| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVELYNNE MCLEAN | 1130 KENSINGTON AVE | | | | FLINT | MI | 48503-5314 |
| EVEN CRANDALL WADE LOWE & GATES | 9433 HAVEN AVE STE 102 | | | | RANCHO CUCAMONGA | CA | 91730 |
| EVEN, HENRY R | 7264 NASH RD | NORTHGATE HEALTH CARE FACILITY | | | NORTH TONAWANDA | NY | 14120-1508 |
| EVEN, JACOB J | 4788 POWELL RD | | | | DAYTON | OH | 45424-5865 |
| EVEN, SELMA R | 272 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225-3734 |
| EVEN, WILLIAM R | 218 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| EVENHOUSE PRINTING | 4783 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075-1926 |
| EVENHOUSE, RONALD J | 58222 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8927 |
| EVENICH, JOHN L | 962 SYCAMORE LN | | | | EL CAJON | CA | 92019-1125 |
| EVENICH, TONY | PO BOX 1777 | | | | WOODBRIDGE | CA | 95258-1777 |
| EVENNOU, TAMARA M | 4111 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8833 |
| EVENNOU, WILLIAM H | 11007 NITA CT | | | | SHELBY TOWNSHIP | MI | 48317-3433 |
| EVENS PETREE PC | 1000 RIDGEWAY LOOP RD STE 200 | | | | MEMPHIS | TN | 38120-4036 |
| EVENS, DORIS | 4249 GRACE STREET | | | | HOWELL | MI | 48855-8782 |
| EVENS, DORIS | 4249 GRACE AVE | | | | HOWELL | MI | 48855-8782 |
| EVENS, GERALD W | 810 RAMSDELL ST | | | | MANISTEE | MI | 49660-3135 |
| EVENS, MICHAEL L | PO BOX 43 | 109 W LANSING ST | | | GAINES | MI | 48436-0043 |
| EVENS, MICHAEL LARRY | PO BOX 43 | 109 W LANSING ST | | | GAINES | MI | 48436-0043 |
| EVENS, ROBERT G | 9112 E MILLER RD | | | | DURAND | MI | 48429-9436 |
| EVENS, SAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EVENSEN, FRED | 14506 GLENCLIFFE RD | | | | CLEVELAND | OH | 44111-1320 |
| EVENSON SHELLEY | 28 HANSON ST #1 | | | | BOSTON | MA | 02118-3602 |
| EVENSON, BERNARD H | 1711 N 85TH ST | | | | KANSAS CITY | KS | 66112-1720 |
| EVENSON, CLARE M | 8046 HAZEN WAY | | | | INDIANAPOLIS | IN | 46216-2203 |
| EVENSON, DALE M | W9272 WOODSIDE SCHOOL RD | | | | CAMBRIDGE | WI | 53523-9788 |
| EVENSON, DAVID D | PO BOX 295 | | | | LUPTON | MI | 48635-0295 |
| EVENSON, ERWIN P | 1617 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| EVENSON, JERRY L | 4223 RURIK DR | | | | HOWELL | MI | 48843-9496 |
| EVENSON, JODY | HUGHES EVAN A LAW OFFICES OF | 100 W MONROE ST STE 1900 | | | CHICAGO | IL | 60603-1911 |
| EVENSON, JODY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| EVENSON, JOHN E | 231 WESTSHORE DR | | | | NORTH SIOUX CITY | SD | 57049-4022 |
| EVENSON, KYLE A | 9188 KIPLING WAY | | | | MACHESNEY PARK | IL | 61115-7640 |
| EVENSON, LAWRENCE E | 12075 DOANE RD | | | | SOUTH LYON | MI | 48178-8801 |
| EVENSON, PATRICIA T | 21685 W AMOR DR | | | | NEW BERLIN | WI | 53146-2315 |
| EVENSON, ROBERT L | 6249 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8513 |
| EVENSON, SHELVIA | 202 W PINCKNEY ST | | | | ABBEVILLE | SC | 29620-2126 |
| EVENSONBEST LLC | 641 AVENUE OF THE AMERICAS FL 6 | | | | NEW YORK | NY | 10011-2036 |
| EVENSTAD I I, JOHN A | ROUTE 2 BOX 2690 | | | | PIEDMONT | MO | 63957-9633 |
| EVENSTAD I I, JOHN A | 3702 HIGHWAY AA ST | | | | PIEDMONT | MO | 63957-9684 |
| EVENSTAD II, JOHN A | RR 2 BOX 2690 | | | | PIEDMONT | MO | 63957-9633 |
| EVENT ATTAINMENT INC | 71 W 23RD ST STE 515 | | | | NEW YORK | NY | 10010-3517 |
| EVENT CONCEPTS | 3954 GOLDEN ELM ST | | | | LAS VEGAS | NV | 89147-4316 |
| EVENT MANAGEMENT UNLIMITED | 1715 5TH AVE | | | | MOLINE | IL | 61265 |
| EVENT SOLUTIONS INTERNATIONAL | 2044 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3665 |
| EVENT SOLUTIONS INTERNATIONAL | | | | | | | |
| EVENT SOLUTIONS INTERNATIONAL INC | 2044 AUSTIN DRIVE STE A | | | | ROCHESTER HILLS | MI | 48309 |
| EVENT SOLUTIONS INTERNATIONAL INC | 2044 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3665 |
| EVENTOS INC | 14452 FALLING LEAF DR | | | | CHINO HILLS | CA | 91709-1714 |
| EVENTS & PROMOTIONS LLC | 304 W KIRKWOOD AVE STE 1 | | | | BLOOMINGTON | IN | 47404-5131 |
| EVENTS 2000 | 38650 MICHIGAN AVE | | | | WAYNE | MI | 48184-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVENTS ON THE MOVE | 402 1168 HAMILTON | | | VANCOUVER CANADA BC V5B 2S2 CANADA | | | |
| EVENTS UNLIMITED | 1005 GREENBANK RD | | | | WILMINGTON | DE | 19808-5838 |
| EVENTUS MARKETING INC | STE 400 | 5000 SOUTHWEST 75TH AVENUE | | | MIAMI | FL | 33155-4468 |
| EVENTUS MARKETING INC | 5000 SW 75TH AVE | STE 400 | | | MIAMI | FL | 33155-4468 |
| EVER A DELAO | 187 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1803 |
| EVER GILBERT | 608 E 115TH TER | | | | KANSAS CITY | MO | 64131-3815 |
| EVER GRANBERRY | 1339 ESSLING ST | | | | SAGINAW | MI | 48601-1333 |
| EVER HARDY | 1836 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1146 |
| EVER J GILBERT | 608 E 115TH TER | | | | KANSAS CITY | MO | 64131-3815 |
| EVERADO HERNANDEZ | 1045 GROVE ST | | | | DEFIANCE | OH | 43512-2934 |
| EVERAGE, JUDY A | 1521 LEIGH WAY STE B | | | | MOUNT VERNON | WA | 98273 |
| EVERARD CRAIG | 1801 E MILWAUKEE ST APT 308 | | | | JANESVILLE | WI | 53545-2686 |
| EVERARD DOMINY | 4738 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-8702 |
| EVERARD SCOTT | 42854 WILMINGTON CT | | | | STERLING HTS | MI | 48313-2670 |
| EVERARD, CHARLA M | 2248 GREENLEAF RD | | | | DE PERE | WI | 54115-8621 |
| EVERARD, JAMES R | 4275 OWENS RD APT 122 | | | | EVANS | GA | 30809-3064 |
| EVERARD, RONALD O | PO BOX 2264 | | | | BELLEVILLE | MI | 48112-2264 |
| EVERARD, WILLIAM C | 1700 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2914 |
| EVERARDO BARILLAS | PO BOX 364 | | | | WINTERHAVEN | CA | 92283-0364 |
| EVERARDO OLMOS | 929 W ALFRED PL | | | | MONTEBELLO | CA | 90640-2506 |
| EVERARDO RUIZ | 810 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| EVERARDO VELA JR | 6521 MCGRAW ST | | | | DETROIT | MI | 48210-1614 |
| EVERCLEAR OF OHIO LTD | EVERCLEAR | 3700 OAKWOOD AVE | | | AUSTINTOWN | OH | 44515 |
| EVERCLEAR OF OHIO LTD | | | | | | | |
| EVERCLEAR OF OHIO LTD | 3700 OAKWOOD AVE | PO BOX 4058 | | | AUSTINTOWN | OH | 44515 |
| EVERCOM HOLDINGS, INC. | BARRY BRINKER | 14651 DALLAS PARKWAY | | | DALLAS | TX | 75254 |
| EVERCORE | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 |
| EVERCORE GROUP L.L.C. | 55 E. 52ND ST | | | | NEW YORK | NY | 10055 |
| EVERCORE GROUP LLC | 55 E 52ND ST FL 43 | | | | NEW YORK | NY | 10055-0024 |
| EVERCORE GROUP LLC | 55 EAST 52ND ST | ATTN WILLIAM C REPKO | | | NEW YORK | NY | 10055 |
| EVERCORE GROUP, LLC | 55 EAST 52ND ST. | | | | NEW YORK | NY | 10055 |
| EVERCORE GROUP, LLC | 56 EAST 52ND ST. | | | | NEW YORK | NY | 10022 |
| EVERCORE PARTNERS INC | BLVD MANUEL AVILA CAMACHO 36 P | 22 TORRE ESMERALDA II COL DEL/ | | MEXICO CITY DF 11560 MEXICO | | | |
| EVERDEEN, RODGER W | 11250 MULLET RD | | | | HARRISON | MI | 48625-8549 |
| EVERDING, CHRISTIAN W | 1101 RUTH ANN CT | | | | BROOKVILLE | OH | 45309 |
| EVERDING, CHRISTIAN W | 7855 GUILFORD DR | | | | DAYTON | OH | 45414-1619 |
| EVERDING, DIANNA R | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| EVERDING, JAMES W | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| EVERDING, JAMES WEBSTER | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| EVERDING, PAUL A | 2108 CANNON CIR | | | | PERU | IN | 46970-8710 |
| EVERELL BROWN | 7847 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| EVEREST AUTOMATION INC | 227 BOUL BRUNSWICK STE D | | | POINTE-CLAIRE QC H9R 4X5 CANADA | | | |
| EVEREST DAVID | 2323 COVENTRY RD | | | | CLEVELAND HEIGHTS | OH | 44118-3515 |
| EVEREST GLOBAL INC | DBA EVEREST GROUP | 13455 NOEL RD STE 2100 | TWO GALLERIA TOWER | | DALLAS | TX | 75240-6615 |
| EVEREST TECHNOLOGIES CO LLC | ONE RIVER FRONT PLAZA | | | | NEWARK | NJ | 07102 |
| EVEREST, BRIAN J | 162 INDIANSIDE RD | | | | OAKLAND | MI | 48363-1008 |
| EVEREST, DAVID | 2323 COVENTRY RD | | | | CLEVELAND HTS | OH | 44118-3515 |
| EVEREST, LYMAN L | 715 E EVERGREEN ST | | | | GREENVILLE | MI | 48838-2537 |
| EVEREST, PAUL E | 403 N 8TH | P O BOX 525 | | | FRANKTON | IN | 46044-0525 |
| EVEREST, PAUL E | PO BOX 525 | 403 NORTH 8TH | | | FRANKTON | IN | 46044-0525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVEREST, ROBERT E | 1016 UNION AVE | | | | BALTIMORE | MD | 21211-1820 |
| EVERET SYS/NASHVILLE | PO BOX 100903 | | | | NASHVILLE | TN | 37224-0903 |
| EVERET TONEY | 430 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| EVERETT & MARY PRICE | 1224 S HIGH ST | | | | ABERDEEN | SD | 57401-7742 |
| EVERETT A HARVILLE | 268 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| EVERETT A VANHORN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| EVERETT AND ARLETTE KOMPELIEN | 4110 N EXPRESSWAY 77 #7295 | | | | HARLINGEN | TX | 78550 |
| EVERETT ANDERSON | 700 S JEFFERSON ST | | | | KEARNEY | MO | 64060-8514 |
| EVERETT ANDERSON | 2705 7TH ST | | | | BAY CITY | MI | 48708-6906 |
| EVERETT ANDERSON | 4318 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| EVERETT ANTRIM | 9232 JARMAN LANE | | | | PORT RICHEY | FL | 34668 |
| EVERETT B. RIDLEY | | | | | | | |
| EVERETT BARLOND | 10900 EASTON RD | | | | RIVES JUNCTION | MI | 49277-9302 |
| EVERETT BARROW | 38781 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1036 |
| EVERETT BATES | 9776 ATCHISON ROAD | | | | CENTERVILLE | OH | 45458-9205 |
| EVERETT BATTEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EVERETT BEAL JR | 3208 LANHAM DR | | | | ABINGDON | MD | 21009-3036 |
| EVERETT BEAN | 2811 BRANDON RD | | | | DAYTON | OH | 45414-4805 |
| EVERETT BELCHER | PO BOX 252 | | | | SHOALS | IN | 47581-0252 |
| EVERETT BELL | 3881 S VICTORIA AVE | | | | LOS ANGELES | CA | 90008-1819 |
| EVERETT BENNETT | 2418 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2839 |
| EVERETT BETTS | 8361 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| EVERETT BLACKERBY | 100 WESTWOOD DR | | | | BEREA | KY | 40403-9441 |
| EVERETT BOLLMEYER | 28500 300TH ST | | | | HINTON | IA | 51024 |
| EVERETT BORDERS | 260 RIGHT FARK. BORDERS RD. | | | | SALYERSVILLE | KY | 41465 |
| EVERETT BORSKE | 6680 WEST REDMOND DRIVE | | | | LAKE CITY | MI | 49651 |
| EVERETT BOSTAIN | 4490 MAGAZINE CT | | | | DIBERVILLE | MS | 39540-3002 |
| EVERETT BOWMAN | 25 FALLS WAY DR | | | | ORMOND BEACH | FL | 32174-9183 |
| EVERETT BOYER | 48905 9 MILE RD | | | | NORTHVILLE | MI | 48167-9707 |
| EVERETT BRANHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EVERETT BRANSON | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111-8854 |
| EVERETT BROWN | 3097 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7926 |
| EVERETT BROWN | 4216 S COUNTY ROAD 250 W | | | | CLAYTON | IN | 46118-9040 |
| EVERETT BROWN | 201 N PINE ST | | | | BRAZIL | IN | 47834-1559 |
| EVERETT BRYCE | 6700 FAWN DR NE | | | | CEDAR SPRINGS | MI | 49319-8597 |
| EVERETT BUEHNER | 1389 GREY OAKS DR | | | | GAHANNA | OH | 43230-8414 |
| EVERETT BUICK PONTIAC GMC | 21099 INTERSTATE 30 S | | | | BRYANT | AR | 72022-6239 |
| EVERETT BUICK-PONTIAC-GMC, L.L.C. | DWIGHT EVERETT | 21099 INTERSTATE 30 S | | | BRYANT | AR | 72022-6239 |
| EVERETT BUNCH | 22810 E LANGSFORD RD | | | | LEES SUMMIT | MO | 64063-9505 |
| EVERETT BUNNELL JR | 302 W LOCUST ST | | | | ARCHIE | MO | 64725-9517 |
| EVERETT BURLESON | 2702 WILSON CREEK RD | | | | WHITTEMORE | MI | 48770-9772 |
| EVERETT BURNETT III | | | | | | | |
| EVERETT C DUBY | 109 VERMONT ST | | | | SAGINAW | MI | 48602-1258 |
| EVERETT C WARNER | PO BOX 36 | | | | MELBOURNE | KY | 41059-0036 |
| EVERETT CARR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EVERETT CARR | 650 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| EVERETT CARR | 1716 WHITE BIRCH | | | | AMELIA | OH | 45102-2200 |
| EVERETT CARR JR | 1202 ELLEN DR | | | | SOUTH CHARLESTON | WV | 25303-2908 |
| EVERETT CASH MUTUAL INSURANCE COMPANY | NEDWICK ROBERT A | 218 SOUTH MAPLE AVENUE | | | GREENSBURG | PA | 15601 |
| EVERETT CATO | PO BOX 246 | | | | BRUNSWICK | NC | 28424-0246 |
| EVERETT CHAMBLESS | 9346 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9325 |
| EVERETT CHARLES TECHNOLOGIES | PHILO # 53326 | | | | LOS ANGELES | CA | 90074-3326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT CHEVROLET INC | ATTN: JOHN B. REGGANS, PRESIDENT | 7300 EVERGREEN WAY | | | EVERETT | WA | 98203 |
| EVERETT CHEVROLET INC | C/O HOGUET NEWMAN REGAL & KENNEY, LLP | ATT: JOSHUA D. RIEVMAN, ESQ. | 10 EAST 40TH STREET | | NEW YORK | NY | 10016-0301 |
| EVERETT CHEVROLET INC | C/O LIVERGOOD, FITZGERALD & ALSKOG, PLLC | ATT: JAMES S. FITZGERALD | 121 THIRD AVENUE | PO BOX 908 | KIRKLAND | WA | 98083-0908 |
| EVERETT CHEVROLET INC | C/O HOGUET NEWMAN REGAL & KENNEY LLP | JOSHUA D RIEVMAN ESQ | ATTNY FOR EVERETT CHEVROLET | 10 EAST 40TH STREET | NEW YORK | NY | 10016 |
| EVERETT CHEVROLET, INC. | DAVID EVERETT | 161 US HIGHWAY 70 SE | | | HICKORY | NC | 28602-5226 |
| EVERETT CHEVROLET, INC. | 161 US HIGHWAY 70 SE | | | | HICKORY | NC | 28602-5226 |
| EVERETT CHEVROLET-GEO | 7300 EVERGREEN WAY | | | | EVERETT | WA | 98203-5662 |
| EVERETT CHEVROLET-GEO, INC. | JOHN REGGANS | 7300 EVERGREEN WAY | | | EVERETT | WA | 98203-5662 |
| EVERETT CHRISTOPHER JR | 475 HEBERTON AVE | | | | STATEN ISLAND | NY | 10302-2125 |
| EVERETT CITY CLERKÆS OFFICE | BUSINESS TAX DIV | 2930 WETMORE AVE | STE 100 | | EVERETT | WA | 98201 |
| EVERETT CLINE | 301 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1011 |
| EVERETT COATE | 6895 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318-9604 |
| EVERETT COLE | 7061 JERRY RD | | | | WEST CHESTER | OH | 45069-4035 |
| EVERETT COLYER | 111 NEW RIVER DR. | | | | HERTFORD | NC | 27944 |
| EVERETT COLYER JR | 111 NEW RIVER DR. | | | | HERTFORD | NC | 27944 |
| EVERETT COMMODORE | 180 WESTBOURNE CT | | | | FAIRFIELD | OH | 45011-8063 |
| EVERETT COMMUNITY COLLEGE | 2000 TOWER ST | | | | EVERETT | WA | 98201-1352 |
| EVERETT CONLEY | 12534 S NEW GARDEN RD | | | | EXCELSIOR SPRINGS | MO | 64024-6250 |
| EVERETT COOK | 2326 NORWOOD DR | | | | ANDERSON | IN | 46012-1837 |
| EVERETT COPPLE | 10327 HILLTOP DR | | | | ORLAND PARK | IL | 60462-3524 |
| EVERETT CORNETT | 6385 30TH AVE | | | | REMUS | MI | 49340-9313 |
| EVERETT CRAGG | 474 E CRONK RD | | | | OWOSSO | MI | 48867-9473 |
| EVERETT CROWE | 4635 MONEBRAKE RD | | | | EATON | OH | 45320-9612 |
| EVERETT CROWELL | 1083 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-5810 |
| EVERETT CUNNINGHAM | 37022 HIGHLANDS CT | | | | DADE CITY | FL | 33523-3279 |
| EVERETT D BEAN | 2811 BRANDON ROAD | | | | DAYTON | OH | 45414-4805 |
| EVERETT D CUMMINGS | 24F   BOBRICH DRIVE | | | | ROCHESTER | NY | 14610-2044 |
| EVERETT D POLLOCK | 34 EAST MAPLE STREET | | | | CEDARVILLE | OH | 45314 |
| EVERETT D REAMER | 2301 JAMAICA BLVD S | | | | LAKE HAVASU CITY | AZ | 86406-8127 |
| EVERETT DANIEL JR. | 77 CRANBROOK RD | | | | TONAWANDA | NY | 14150-5455 |
| EVERETT DANIEL M | 714 STRAUB RD W | | | | MANSFIELD | OH | 44904-1841 |
| EVERETT DECEMBLY | 639 RUTH AVE | | | | DAYTON | OH | 45408-1257 |
| EVERETT DEES | 610 N FM 492 TRLR 1 | | | | PALMVIEW | TX | 78574-4203 |
| EVERETT DENNIS (ESTATE OF) (480062) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| EVERETT DENNIS (ESTATE OF) (628257) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| EVERETT DICKINSON | 14 ALBION ST | | | | EDGERTON | WI | 53534-1835 |
| EVERETT DILLON | 4373 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9211 |
| EVERETT DOHRMAN | 406 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| EVERETT DONELL | 1174 STATE ROUTE 125 | | | | HAMERSVILLE | OH | 45130-9524 |
| EVERETT DONELL | 1174 SR. RT. 125 | | | | HAMERSVILLE | OH | 45130 |
| EVERETT DOW | 5225 CARLSON RD | | | | CHEBOYGAN | MI | 49721-9021 |
| EVERETT DUGAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EVERETT DUVALL | 408 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3250 |
| EVERETT E CHRISTOPHER JR | 475 HEBERTON AVE | | | | STATEN ISLAND | NY | 10302-2125 |
| EVERETT E HEMBREE | 29419 UPTON ST | | | | WARSAW | MO | 65355-6775 |
| EVERETT E JOHNSON | 1580 142ND AVE | | | | SAN LEANDRO | CA | 94578-1708 |
| EVERETT E LUCAS | 32 N JERSEY ST | | | | DAYTON | OH | 45403-1302 |
| EVERETT E MABERRY | P.O. BOX 6154 | | | | PAHRUMP | NV | 89041-6154 |
| EVERETT EBRIGHT JR | 621 E EMERSON ST | | | | ITHACA | MI | 48847-1327 |
| EVERETT EDDY | 2420 INDIAN RD | | | | LAPEER | MI | 48446-8081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT ELKINS JR | PO BOX 36 | | | | GLEN DANIEL | WV | 25844-0036 |
| EVERETT ELSWICK | 627 E REID RD APT 3 | | | | GRAND BLANC | MI | 48439-1296 |
| EVERETT ELSWICK JR | 7423 BREWER RD | | | | FLINT | MI | 48507-4615 |
| EVERETT EMERICK | 6293 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| EVERETT ERLIEN | 1900 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0817 |
| EVERETT ETHEL INEZ (428874) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EVERETT EVANS | 9429 LYLE MEADOW LN | | | | CLIO | MI | 48420-9731 |
| EVERETT EVANS | 158 OLD MILL RD | | | | RYDAL | GA | 30171-1021 |
| EVERETT EVERY | 1543 KELLY RD | | | | MASON | MI | 48854-9620 |
| EVERETT F LLOYD | 6308 DIXON DR | | | | RALEIGH | NC | 27609 |
| EVERETT F TUNGATE | 105 WHITE RD | | | | SHIRLEY | IN | 47384-9736 |
| EVERETT FALDET | 339 SWAN LN | | | | JANESVILLE | WI | 53546-2903 |
| EVERETT FARMER | 7832 CHILSON RD | | | | PINCKNEY | MI | 48169-9249 |
| EVERETT FAW | 955 MELODY LN | | | | ROSWELL | GA | 30075-4641 |
| EVERETT FINKBEINER | 1782 NORTON CREEK CT | | | | WIXOM | MI | 48393-1423 |
| EVERETT FLANNAGAN | 10140 HOLLOW TREE LN | | | | INDIANAPOLIS | IN | 46235-4101 |
| EVERETT FOSTER | 5203 QUIVIRA RD | | | | SHAWNEE | KS | 66216-1350 |
| EVERETT FRANCIS | PO BOX 122 | | | | NEW DOUGLAS | IL | 62074-0122 |
| EVERETT FREEMAN | 464 HIGHWAY 286 E | | | | CONWAY | AR | 72032-8708 |
| EVERETT G DENNIS | 6535 JOHN DRIVE | | | | MT ZION | IL | 62549 |
| EVERETT G ELSWICK JR | 7423 BREWER RD | | | | FLINT | MI | 48507-4615 |
| EVERETT G WOOD | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| EVERETT GANGER | 105 E. TICONDEROGA DR | | | | WESTERVILLE | OH | 43081 |
| EVERETT GENTRY | 2825 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46225-2312 |
| EVERETT GIBSON | 621 GEYER ST | | | | DAYTON | OH | 45405-4352 |
| EVERETT GILES | 7705 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9319 |
| EVERETT GILLUM | 99 TOWNSHIP RD. | 1335 FRONT | | | SOUTH POINT | OH | 45680 |
| EVERETT GLASCO | 8114 AVALON DR | | | | HALE | MI | 48739-8921 |
| EVERETT GOODRIDGE | 3 TUDOR LN APT 8 | | | | LOCKPORT | NY | 14094-3989 |
| EVERETT GOURLEY | 5318 BRANDY AVENUE | | | | KALAMAZOO | MI | 49009 |
| EVERETT GRAHAM | 9606 PIERSON ST | | | | DETROIT | MI | 48228-1595 |
| EVERETT GREEN | 1492 SHADOWOOD TRL | | | | MAINEVILLE | OH | 45039-5031 |
| EVERETT GRIDER | 292 E 700 S | | | | TRAFALGAR | IN | 46181-8928 |
| EVERETT GUTZMAN | 2231 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0500 |
| EVERETT H HOWARD | 34 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| EVERETT H SHIFLETT | ACCT OF NANCY LOUISE SHIFLETT | 8216 COLQUITT RD | | | KEITHVILLE | LA | 71047 |
| EVERETT HAGER | 1639 S HURDS CORNER RD | | | | CARO | MI | 48723-9458 |
| EVERETT HALE | 12051 N 300 E | | | | ALEXANDRIA | IN | 46001-9073 |
| EVERETT HALSTEAD | 18131 PILOT KNOB RD | | | | FARMINGTON | MN | 55024-9113 |
| EVERETT HAMMOND | 32427 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1268 |
| EVERETT HANCOCK | 101 BATISTE GARDEN CIR | | | | JONESBORO | GA | 30236-4962 |
| EVERETT HANSARD | 962 VILLA RICA RD SW | | | | MARIETTA | GA | 30064-2742 |
| EVERETT HARDESTY | 4905 ORCHARD DR RD # | | | | BRUNSWICK | OH | 44212 |
| EVERETT HARGROVE | 1803 HOMER AVE | | | | TOLEDO | OH | 43608-1632 |
| EVERETT HARMER | 6732 AKRON RD APT 18 | | | | LOCKPORT | NY | 14094-5363 |
| EVERETT HARRIS | 2333 SCHOOL DR | | | | PEVELY | MO | 63070-2739 |
| EVERETT HARVILLE | 268 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| EVERETT HAUSER | 12156 MCMAHON RD | | | | DEERFIELD | MI | 49238-9772 |
| EVERETT HEADY | 4434 HOLT RD | | | | HOLT | MI | 48842-1673 |
| EVERETT HEMBREE | 29419 UPTON ST | | | | WARSAW | MO | 65355-6775 |
| EVERETT HENSLEY | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| EVERETT HENSLEY JR | 900 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-3260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVERETT HICKAM | 969 VALLEY VIEW DR | | | | TRAVERSE CITY | MI | 49684-8744 |
| EVERETT HICKS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| EVERETT HINDS | 6207 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8873 |
| EVERETT HODD | 907 NICOLET ST | | | | JANESVILLE | WI | 53546-2416 |
| EVERETT HOLCOMB | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EVERETT HOPKINS | 10 PINE STREET | | | | OAKFIELD | NY | 14125 |
| EVERETT HOWARD | 30148 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2167 |
| EVERETT HOWDERSHELT | 4228 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8507 |
| EVERETT HOWELL | 23423 11 MILE RD | | | | REED CITY | MI | 49677-8440 |
| EVERETT HUFFMAN | HC 78 BOX 37 | | | | SELBYVILLE | WV | 26236-9728 |
| EVERETT HUMPHRIES | 1000 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9719 |
| EVERETT HURSHMAN | 1612 NE RIDGEVIEW DR | | | | LEES SUMMIT | MO | 64086-5400 |
| EVERETT I DOHRMAN | 406   N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| EVERETT I I, BENJAMIN H | 3419 VOIGHT PL | | | | SAGINAW | MI | 48603-2362 |
| EVERETT III, RONALD W | 2637 COLDSTREAM DRIVE | | | | FORT WORTH | TX | 76123-1247 |
| EVERETT ISHMAEL | 607 HILL ST | | | | RICHMOND | MO | 64085-2011 |
| EVERETT J BARROW | 38781 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1036 |
| EVERETT J EARLES | PO BOX 82 | | | | SOUTH CHARLESTON | OH | 45368 |
| EVERETT JARNAGIN JR | 2431 SPECK AVENUE CT | | | | INDEPENDENCE | MO | 64057-2419 |
| EVERETT JENKINS | 702 MARSHALL AVE | | | | SANDUSKY | OH | 44870-6907 |
| EVERETT JOHNSON | 14370 AUBURN ST | | | | DETROIT | MI | 48223-2825 |
| EVERETT JOHNSON | 1617 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| EVERETT JOHNSON | 15664 US HIGHWAY 278 W | WEST | | | CULLMAN | AL | 35057-6112 |
| EVERETT JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| EVERETT JON | 6069 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| EVERETT JR, CALVIN | 190 E ST LOUIS | | | | IDLEWILD | MI | 49642 |
| EVERETT JR, HAROLD M | 19131 SE 97TH PL | | | | OCKLAWAHA | FL | 32179-4043 |
| EVERETT JR, HOMER L | 2203 N 7TH ST TRFWY | | | | KANSAS CITY | KS | 66101 |
| EVERETT JR, RONALD W | 2637 COLDSTREAM DR | | | | FORT WORTH | TX | 76123-1247 |
| EVERETT JR, WILTON M | 6458 FLUSHING RD | | | | FLUSHING | MI | 48433-2551 |
| EVERETT JUSTICE | 95 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| EVERETT KENYON | 3351 N M43 | | | | HASTINGS | MI | 49058 |
| EVERETT KETCHUM | 401 CLARENDON RD | | | | EAST LANSING | MI | 48823-2620 |
| EVERETT KING | 48 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| EVERETT KING | 21411 E 289TH ST | | | | HARRISONVILLE | MO | 64701-7324 |
| EVERETT KOENIG | 794 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| EVERETT KYSER JR | 202 N 600 EAST ROAD | | | | GREENFIELD | IN | 46140 |
| EVERETT L CLINE | 301 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1011 |
| EVERETT L COATE | 6895 N STATE RT 48 | | | | COVINGTON | OH | 45318-9604 |
| EVERETT L FARMER | 20112 RODEO CT | | | | SOUTHFIELD | MI | 48075-1284 |
| EVERETT L HARTLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| EVERETT L WORLEY | PO BOX 142 | | | | OLATHE | KS | 66051-0142 |
| EVERETT L. BUCKLEY | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| EVERETT L. DEAKYNE III | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| EVERETT LANCASTER | PO BOX 320773 | | | | FLINT | MI | 48532-0014 |
| EVERETT LANE SR | 718 WALTON AVE | | | | DAYTON | OH | 45402-5356 |
| EVERETT LAWSON | 12221 VINCE DR | | | | DOYLESTOWN | OH | 44230-9764 |
| EVERETT LAWSON JR | 9013 PATTON CT | | | | SPRING HILL | FL | 34606-2262 |
| EVERETT LEIST | 3540 TERRACE RD | SPRING WATER | | | BOYNE CITY | MI | 49712-9325 |
| EVERETT LEISTER | 4974 DOYLESTOWN RD | | | | CRESTON | OH | 44217-9659 |
| EVERETT LINES JR | 7116 TUXEDO ST | | | | ENGLEWOOD | FL | 34224-8571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT LITTEN | 122 SHEPHERD DR | | | | CHESTERFIELD | IN | 46017-1546 |
| EVERETT LOVEJOY | 10427 PECKS DR | | | | HARRISON | AR | 72601-4890 |
| EVERETT LUCAS | 32 N JERSEY ST | | | | DAYTON | OH | 45403-1302 |
| EVERETT LUDIKER JR | 2965 BROOKSIDE CT SE | | | | MARIETTA | GA | 30067-5702 |
| EVERETT LUNA | 260 OUTER DR | | | | DUNDEE | MI | 48131-1015 |
| EVERETT M NEWTON | 2077  OLD 122 | | | | LEBANON | OH | 45036-9729 |
| EVERETT MABERRY | PO BOX 6154 | | | | PAHRUMP | NV | 89041-6154 |
| EVERETT MACKEY | PO BOX 2923 | | | | ZEPHYRHILLS | FL | 33539-2923 |
| EVERETT MARSHALL | PO BOX 771226 | | | | SAINT LOUIS | MO | 63177-2226 |
| EVERETT MARTIN | 1174 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |
| EVERETT MATRICE | EVERETT, MATRICE | PO BOX 9006 | 114 OLD COUNTRY ROAD | | MINEOLA | NY | 11501-9006 |
| EVERETT MATRICE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 9006 | 114 OLD COUNTRY ROAD | | MINEOLA | NY | 11501-9006 |
| EVERETT MAXEY BUICK PONTIAC GMC | 2517 SE BEST LN | | | | BENTONVILLE | AR | 72712-7554 |
| EVERETT MAXEY BUICK PONTIAC GMC, LLC | DWIGHT EVERETT | 2517 SE BEST LN | | | BENTONVILLE | AR | 72712-7554 |
| EVERETT MAXWELL | 5863 SCIOTO DARBY RD APT 302 | | | | HILLIARD | OH | 43026-3311 |
| EVERETT MC ATEE | 11211 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 |
| EVERETT MCARTHUR | 2151 HACIENDA CT | | | | GRAND PRAIRIE | TX | 75052-8844 |
| EVERETT MCGINNIS | 10237 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| EVERETT MCKINNEY | 9405 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1469 |
| EVERETT MCMAHON | 7696 FM 9 S | | | | WASKOM | TX | 75692-6422 |
| EVERETT MCPHEARSON | 1214 N 10TH ST | | | | ELWOOD | IN | 46036-1017 |
| EVERETT MIHLFELD | 467 S FARM ROAD 89 | | | | SPRINGFIELD | MO | 65802-8717 |
| EVERETT MINTO | 4631 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1218 |
| EVERETT MITCHELL | 807 SWALLOW LN | | | | OSTEEN | FL | 32764-8511 |
| EVERETT MONTGOMERY | 214 W HARRIMAN AVE | | | | BARGERSVILLE | IN | 46106-8910 |
| EVERETT MOSELEY | 4988 VIMVILLE CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-8491 |
| EVERETT MULLINAX | 2530 WANDA WOODS RD | | | | CUMMING | GA | 30041-7741 |
| EVERETT N GARDNER | 1155 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2583 |
| EVERETT NELSON | 127 MUNSTER DR | | | | FAYETTEVILLE | OH | 45118-9414 |
| EVERETT NEWBURN | 415 S APPERSON WAY | | | | KOKOMO | IN | 46901-5484 |
| EVERETT NEWTON | 2077 OLD 122 RD | | | | LEBANON | OH | 45036-9729 |
| EVERETT NORTHROP | 2452 WOODMERE ST | | | | DETROIT | MI | 48209-1045 |
| EVERETT NUNN | 10496 COUNTY ROAD 607 | | | | DEXTER | MO | 63841-8111 |
| EVERETT O UHL | 3402 HIGHWAY O | | | | CUBA | MO | 65453-8240 |
| EVERETT OLANDER | 21451 ABBEY LN | | | | CREST HILL | IL | 60403-1492 |
| EVERETT OWEN | PO BOX 66 | | | | MILTON | KY | 40045-0066 |
| EVERETT OWENS | 3335 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46218-2104 |
| EVERETT OWENS | 3540 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2400 |
| EVERETT OWENS | 3866 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-4462 |
| EVERETT P RECHER | 5226 HAXTON DRIVE | | | | CENTERVILLE | OH | 45440 |
| EVERETT PAIGE | 33908 MORSE ST | | | | CLINTON TWP | MI | 48035-4105 |
| EVERETT PARKER | PO BOX 12 | | | | MONROE | MI | 48161-0012 |
| EVERETT PARKS | 135 GREGORY DRIVE | | | | PENDLETON | IN | 46064-9067 |
| EVERETT PARRISH | 3805 GARDENVIEW PL | | | | DAYTON | OH | 45429-4516 |
| EVERETT PASS | 110 FORRESTER AVE | | | | SWANTON | OH | 43558-1420 |
| EVERETT PATRICK | 421 MARJORIE AVE | | | | DAYTON | OH | 45404-2349 |
| EVERETT PEARSON | 4490 ORCHARD PL | P.O. BOX 193 | | | GASPORT | NY | 14067-9281 |
| EVERETT PIERSON | 5627 LOIS STREET | | | | PANAMA CITY | FL | 32404-6426 |
| EVERETT PITTMAN | 51001 HEADLEY RIDGE RD | | | | BEALLSVILLE | OH | 43716-9542 |
| EVERETT PITZER | 4105 STONERIDGE LN APT 211 | | | | DUBLIN | OH | 43017-2229 |
| EVERETT POLLOCK | 34 E MAPLE ST | | | | CEDARVILLE | OH | 45314-8503 |
| EVERETT POWELL | 14657 S MARKLEY RD | | | | DANVILLE | IL | 61834-8091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT POWELL | 4954 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2735 |
| EVERETT PUGSLEY | 3017 GRASSY CT | | | | ANDERSON | IN | 46012-9233 |
| EVERETT R BORDERS | 260 RIGHT FARK. BORDERS RD. | | | | SALYERSVILLE | KY | 41465 |
| EVERETT R GIBSON | 621 GEYER ST | | | | DAYTON | OH | 45405-4352 |
| EVERETT R LANCASTER | PO BOX 320773 | | | | FLINT | MI | 48532-0014 |
| EVERETT R PAIGE | 33908 MORSE ST | | | | CLINTON TOWNSHIP | MI | 48035-4105 |
| EVERETT RANDALL | 938 STOCKER AVE | | | | FLINT | MI | 48503-3060 |
| EVERETT RECHER | 5226 HAXTON DR | | | | CENTERVILLE | OH | 45440-2215 |
| EVERETT REEDER | 14635 S GREENWOOD ST | | | | OLATHE | KS | 66062-9706 |
| EVERETT RICE | 203 WELCH RD | | | | MORROW | OH | 45152-1123 |
| EVERETT RICE | 203 WELCH ROAD | | | | MORROW | OH | 45152-1123 |
| EVERETT RICHARD | 11826 ONTARIO DR | | | | STERLING HEIGHTS | MI | 48313-1610 |
| EVERETT RICHARDS | PO BOX 387 | | | | LUCASVILLE | OH | 45648-0387 |
| EVERETT RIFFEE | 980 MARPLE RD | | | | WINCHESTER | VA | 22603-4149 |
| EVERETT RIGNEY | 2223 MADISON AVE | | | | NORWOOD | OH | 45212-3224 |
| EVERETT RILEY | 7709 N 100 W | | | | ALEXANDRIA | IN | 46001-8398 |
| EVERETT ROBERTS | PO BOX 203 | | | | FORT COVINGTON | NY | 12937-0203 |
| EVERETT ROBINSON | 4151 W 600 S | | | | MARION | IN | 46953-9377 |
| EVERETT ROGERS | 861 163RD ST | | | | CALUMET CITY | IL | 60409-5915 |
| EVERETT ROWE | 1165 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| EVERETT RYTLEWSKI | 1871 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1870 |
| EVERETT SALYERS | 20198 WILLIAMSON ST | | | | CLINTON TWP | MI | 48035-4091 |
| EVERETT SANDERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| EVERETT SCARBOROUGH | 10141 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| EVERETT SCHNEIDER | 321 NICOLE CT | | | | PEWAUKEE | WI | 53072-2599 |
| EVERETT SCHOFIELD | 226 E CLAY ST | | | | ROODHOUSE | IL | 62082-1305 |
| EVERETT SCHULTZ | 3844 MAPLETON RD | | | | N TONAWANDA | NY | 14120-9509 |
| EVERETT SCRUGGS | 3430 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| EVERETT SEEVER | 29056 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2809 |
| EVERETT SHADE JR | PO BOX 5243 | | | | ASHEVILLE | NC | 28813-5243 |
| EVERETT SHAVER | 6010 FRY RD | | | | BROOK PARK | OH | 44142-2723 |
| EVERETT SHEPHERD | 2225 OAKLEAF DRIVE | | | | FRANKLIN | TN | 37064-7414 |
| EVERETT SHIFFLETT JR | 8216 COLQUITT RD | | | | KEITHVILLE | LA | 71047-7009 |
| EVERETT SHY | 1020 DELMAR DR | | | | O FALLON | MO | 63366-3479 |
| EVERETT SIMMONS | C/O PAMELA KRAWCZYK | 95 FRANKLIN STREET | | | BUFFALO | NY | 14202 |
| EVERETT SKEEL | 1037 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1004 |
| EVERETT SMITH | 53 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| EVERETT SMITH | 4703 MADISON AVE | | | | ANDERSON | IN | 46013-1317 |
| EVERETT SMITH | 178 GLENWOOD DR. | | | | MONROEVILLE | PA | 15146 |
| EVERETT SMITH JR | 105 W WILLIAMS ST | | | | LA PLATA | MO | 63549-1221 |
| EVERETT SMITH SR | PO BOX 5888 | | | | DAYTON | OH | 45405-0888 |
| EVERETT SPENCER | 3257 TOWN LINE RD | | | | LANCASTER | NY | 14086-9769 |
| EVERETT STANGLAND | 288 TOWER ST | | | | WHITE LAKE | MI | 48386-3065 |
| EVERETT STEFFAN, DONNA M | 76 SUMMERSHADE CT | | | | EAST AMHERST | NY | 14051-1678 |
| EVERETT STEWART | 931 E JUDD ST | | | | GREENVILLE | MI | 48838-2449 |
| EVERETT STIDAM | PO BOX 710 | | | | BEDFORD | IN | 47421-0710 |
| EVERETT STINER | 9332 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8838 |
| EVERETT STINSON | 4418 W 143RD ST | | | | CLEVELAND | OH | 44135-2004 |
| EVERETT STOKES | 201 DOLAK ST | | | | WESTVILLE | IL | 61883-1071 |
| EVERETT SWANSON | 208 N WALNUT ST | | | | FRANKFORT | KS | 66427-1442 |
| EVERETT T CRAGG | 474 E CRONK RD | | | | OWOSSO | MI | 48867-9473 |
| EVERETT T DECEMBLY | 639   RUTH AVE | | | | DAYTON | OH | 45408-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT T LUNA | 260 OUTER DR | | | | DUNDEE | MI | 48131-1015 |
| EVERETT TANNER | 208 FANCHER AVE | | | | KENMORE | NY | 14223-1821 |
| EVERETT THOMAS | 2725 THORNWOODS DR | | | | NIAGARA FALLS | NY | 14304-4578 |
| EVERETT TOOKER JR | 1022 S STATE ST | | | | WESTVILLE | IL | 61883-1748 |
| EVERETT TOTTY | 386 VILLAGE GREEN BLVD APT 102 | | | | ANN ARBOR | MI | 48105-3623 |
| EVERETT TRACEY | 314 BEECHCROFT RD | | | | SPRING HILL | TN | 37174-2400 |
| EVERETT TRUMAN JR | 428 KINGS MILLS RD | | | | MASON | OH | 45040-2129 |
| EVERETT TUNGATE | 105 WHITE RD | | | | SHIRLEY | IN | 47384-9736 |
| EVERETT TURVEY | 13103 SW 25TH PL | | | | DAVIE | FL | 33325-5140 |
| EVERETT UHL | 301A PROSPECT ST | | | | CUBA | MO | 65453-1974 |
| EVERETT UHL JR | 3402 HIGHWAY O | | | | CUBA | MO | 65453-8240 |
| EVERETT VANBUSKIRK JR | 28929 BAY TREE PL | | | | WESLEY CHAPEL | FL | 33545-4321 |
| EVERETT VANCE | 1850 LOWER OAK GROVE RD | | | | MOREHEAD | KY | 40351-8533 |
| EVERETT VANMALSEN | 16895 QUINCY ST | | | | HOLLAND | MI | 49424-5638 |
| EVERETT VARNEY | 231 N CHERRY ST | | | | GERMANTOWN | OH | 45327-1101 |
| EVERETT W BONHAM | 73 JASPER STREET | | | | DAYTON | OH | 45409-2612 |
| EVERETT W CATO | PO BOX 246 | | | | BRUNSWICK | NC | 28424-0246 |
| EVERETT W MCMAHON | 7696 FM 9 S | | | | WASKOM | TX | 75692-6422 |
| EVERETT W SEARS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| EVERETT W WAGGONER | 4110  SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-9725 |
| EVERETT WAGGONER | 4110 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-9725 |
| EVERETT WAGNER | 1616 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7602 |
| EVERETT WALKER | 44430 BAYVIEW AVE APT 48210 | | | | CLINTON TWP | MI | 48038-1586 |
| EVERETT WALKER | 909 KAMMER AVE | | | | DAYTON | OH | 45417-2361 |
| EVERETT WALKER | 909  KAMMER AVE | | | | DAYTON | OH | 45417-2361 |
| EVERETT WALKER JR | 4213 NEVADA DRIVE | | | | DAYTON | OH | 45416-1416 |
| EVERETT WALKER JR | 4213 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| EVERETT WALLS | 8120 W BETHEL AVE | | | | MUNCIE | IN | 47304-9540 |
| EVERETT WALTER SR | 235 POLK PLACE DR | | | | FRANKLIN | TN | 37064-5765 |
| EVERETT WALTERS | 3720 W COURT ST | | | | FLINT | MI | 48532-3835 |
| EVERETT WARNER | PO BOX 36 | | | | MELBOURNE | KY | 41059-0036 |
| EVERETT WECKER | N3933 7TH DR | | | | HANCOCK | WI | 54943-7603 |
| EVERETT WELCH | 189 LONDON DR | | | | KISSIMMEE | FL | 34746-4919 |
| EVERETT WELLS | 4102 N RIVER HILLS CT | | | | JANESVILLE | WI | 53545-9063 |
| EVERETT WENTWORTH | 7 ELM ST KING'S GRANT | | | | EPSOM | NH | 03234 |
| EVERETT WEST JR | 14503 PLEASANT HOME RD | | | | MARSHALLVILLE | OH | 44645-9702 |
| EVERETT WESTBROOK | 2121 MCFARLIN BRIDGE RD | | | | CARNESVILLE | GA | 30521-2010 |
| EVERETT WHICKER | 1325 NE 9TH AVE | | | | CAPE CORAL | FL | 33909-1409 |
| EVERETT WICKWIRE | 6510 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9462 |
| EVERETT WILLEY | 6144 RICH ST | | | | DAVISON | MI | 48423-8930 |
| EVERETT WILLIAM BETHEA (507497) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| EVERETT WILSON | 38588 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1035 |
| EVERETT WILSON | PO BOX 4 | | | | HILLSBORO | IN | 47949-0004 |
| EVERETT WOOD | 3692 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| EVERETT WOODS | 14730 COUNTY LINE RD | | | | NEWTON FALLS | OH | 44444 |
| EVERETT WOOTON | 8399 E MAIN ST | | | | ALEXANDRIA | KY | 41001-1289 |
| EVERETT WORLEY | PO BOX 142 | | | | OLATHE | KS | 66051-0142 |
| EVERETT WRIGHT | PO BOX 105 | | | | EUGENE | MO | 65032-0105 |
| EVERETT WYANT | 7257 N 1150 W | | | | COLFAX | IN | 46035-9634 |
| EVERETT WYATT | BEVAN & ASSOCIATES LPA INCC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| EVERETT WYMAN | 652 BUENA VISTA ST | | | | MOUNT MORRIS | MI | 48458-1910 |
| EVERETT X. WANG | 1185 KEYSTONE CT | | | | SAN JOSE | CA | 95132-2621 |
| EVERETT, ANGELA M | 404 OXFORD AVE | | | | DAYTON | OH | 45402-5801 |
| EVERETT, ANN | 2250 HOMESTEAD CT APT 212 | | | | LOS ALTOS | CA | 94024-7330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT, ANNETTE L | 1627 NESTLING DR | | | | COLUMBUS | OH | 43229 |
| EVERETT, ANTHONY W | 3325 BEE RIDGE RD | # 3 | | | SARASOTA | FL | 34239 |
| EVERETT, AUDREY I | 1421 BLAKELY CIRCLE #401 | | | | WARREN | OH | 44485-3878 |
| EVERETT, BEATRICE | 3049 S. BAYARD ST. | | | | EAST POINT | GA | 30344-4319 |
| EVERETT, BEATRICE | 3049 BAYARD ST | | | | EAST POINT | GA | 30344-4319 |
| EVERETT, BERTA L | 615 WALTON RD NW | | | | MONROE | GA | 30656-1592 |
| EVERETT, BETTY K | 413 W 11TH ST APT C22 | | | | ALEXANDRIA | IN | 46001-2829 |
| EVERETT, BOBBIE J | 7231 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |
| EVERETT, BRUCE A R | 3416 CLAYTON AVE | | | | WATERFORD | MI | 48329-3206 |
| EVERETT, BRUCE H | 5966 EAGLES WAY | | | | HASLETT | MI | 48840-9762 |
| EVERETT, BYRNE N | 5918 MAIN ST | | | | ANDERSON | IN | 46013-1715 |
| EVERETT, CARL L | 6835 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1030 |
| EVERETT, CAROLE G | 8850 MORRISON AVE | | | | PLYMOUTH | MI | 48170-4179 |
| EVERETT, CAROLYN A | 2645 TOTTENHAM DR | | | | NEW PORT RICHEY | FL | 34655-4803 |
| EVERETT, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| EVERETT, CHESTER C | 480 CRAWFORD DR | | | | SHARON | PA | 16148-1177 |
| EVERETT, CLAXTON J | 27775 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3121 |
| EVERETT, CLYDE E | 5879 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9600 |
| EVERETT, CORA JEAN | 101 HERMAY DR | | | | HAMILTON | OH | 45013-1718 |
| EVERETT, CRAIG A | 2397 ANDERSON RD | | | | SAGINAW | MI | 48603-3821 |
| EVERETT, DANIEL M | 714 W STRUB RD | | | | MANSFIELD | OH | 44903 |
| EVERETT, DANIEL M | 714 STRAUB RD W | | | | MANSFIELD | OH | 44904-1841 |
| EVERETT, DANIEL W | 1755 SINGING BIRD LN | | | | JACKSONVILLE | FL | 32223-0861 |
| EVERETT, DANIEL W | 503 LOCHAVEN RD | | | | WAXHAW | NC | 28173-9351 |
| EVERETT, DAVID A | 8817 PRAIRIE SCHOONER CIR | | | | SODDY DAISY | TN | 37379-3151 |
| EVERETT, DENNIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| EVERETT, DENNIS | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| EVERETT, DENNIS M | 335 LADYSMITH LANE | | | | MORRISTOWN | TN | 37814-2193 |
| EVERETT, DOLORES J | 79 GRAMMAR STREET | | | | SANFORD | ME | 04073-1915 |
| EVERETT, DOLORES J | 79 GRAMMAR ST | | | | SANFORD | ME | 04073-1915 |
| EVERETT, DONALD J | 8177 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| EVERETT, DONALD L | 1740 E 1050 S | | | | FAIRMOUNT | IN | 46928-9101 |
| EVERETT, DONALD LEE | 1740 E 1050 S | | | | FAIRMOUNT | IN | 46928-9101 |
| EVERETT, DONALD V | 4748 THORNTON HWY | | | | CHARLOTTE | MI | 48813-9588 |
| EVERETT, DONALD W | 160 BAKERFIELD DR | COMMODORE II | | | MIDDLETOWN | DE | 19709-9452 |
| EVERETT, DORIS J | | | | | | | |
| EVERETT, DOROTHY | 845 SO 25TH ST | | | | SAGINAW | MI | 48601-6523 |
| EVERETT, DOROTHY G | 6833 DEADSTREAM RD | | | | HONOR | MI | 49640-9500 |
| EVERETT, EBB | PO BOX 411562 | | | | KANSAS CITY | MO | 64141-1562 |
| EVERETT, EILEEN | 241 EDWARDS | | | | FULLERTON | CA | 92833-2807 |
| EVERETT, EILEEN | 241 EDWARD AVE | | | | FULLERTON | CA | 92833-2807 |
| EVERETT, ELDEN E | 4480 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1530 |
| EVERETT, ELIZABETH E | 37738 MUNGER ST | | | | LIVONIA | MI | 48154-1275 |
| EVERETT, ELLA | 15815 LA SALLE BLVD | | | | DETROIT | MI | 48238-1414 |
| EVERETT, ELLA J | P.O. BOX 1102 | | | | NEW ROCHELLE | NY | 10802-1102 |
| EVERETT, ELLIS E | 111 SUDBURY RD | | | | WESTON | MA | 02493-1300 |
| EVERETT, EMILY H | 312 KAUFMAN ST | | | | WAXAHACHIE | TX | 75165-3420 |
| EVERETT, ETHEL INEZ | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVERETT, FERBY C | 9205 MAPLE CANYON DR | | | | ARLINGTON | TX | 76002-4603 |
| EVERETT, FERBY C. | 9205 MAPLE CANYON DR | | | | ARLINGTON | TX | 76002-4603 |
| EVERETT, FRANCIS A | 7480 LEMON RD | | | | BANCROFT | MI | 48414-9430 |
| EVERETT, FRANK W | 4364 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| EVERETT, FRANK WILLIAM | 4364 E LAKE RD | | | | CLIO | MI | 48420-9145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT, FREDDIE | 1303 THURBER ST | | | | SAGINAW | MI | 48601-4922 |
| EVERETT, GEORGE A | 11247 PORTLANCE ST | | | | DETROIT | MI | 48205-3278 |
| EVERETT, GEORGE L | 30584 CHESTERVILLE BRIDGE RD | | | | MILLINGTON | MD | 21651-1238 |
| EVERETT, GLADYS R | 3164 CLEARVIEW RD | | | | RAVENNA | OH | 44266-9373 |
| EVERETT, GLORIA H | 1714 DALLAS CIR APT A | | | | WACO | TX | 76704-8466 |
| EVERETT, GORDON | 1708 MAINE AVE | | | | WEST MIFFLIN | PA | 15122-3936 |
| EVERETT, GORDON | 4580 RHODE ISLAND DR APT 4 | | | | AUSTINTOWN | OH | 44515-4414 |
| EVERETT, GRACE B | 4371 VAN ATTA RD | | | | OKEMOS | MI | 48864-3138 |
| EVERETT, GRACE E | 3419 VOIGHT PL | | | | SAGINAW | MI | 48603-2362 |
| EVERETT, GREGORY D | 5862 RYEWYCK DR APT 4 | | | | TOLEDO | OH | 43614-4592 |
| EVERETT, GREGORY D | 1705 KRIEGER DR | | | | TOLEDO | OH | 43615-3431 |
| EVERETT, HAROLD | 3096 VAN BIBBER EST | | | | GREENCASTLE | IN | 46135 |
| EVERETT, HAROLD G | 212 DEVONPORT CIR | | | | RAYMOND | MS | 39154-8868 |
| EVERETT, HELEN M | 1300 NATALIE ROAD | | | | PHOENIXVILLE | PA | 19460-4471 |
| EVERETT, HELEN M | 206 CITY LINE AVE | | | | PHOENIXVILLE | PA | 19460 |
| EVERETT, HOWARD R | PO BOX 18193 | | | | PITTSBURGH | PA | 15236-0193 |
| EVERETT, JAKE | | | | | | | |
| EVERETT, JAMES W | 15722 LAHSER RD | | | | DETROIT | MI | 48223-1148 |
| EVERETT, JARRED | | | | | | | |
| EVERETT, JEFFREY W | 231 N GUILFORD RD | | | | CARMEL | IN | 46032-1407 |
| EVERETT, JERALD J | 25171 W POINT DR | | | | MATTAWAN | MI | 49071-9335 |
| EVERETT, JIMMIE L | 3327 HIGH COUNTRY DR | | | | BRYAN | TX | 77808-6012 |
| EVERETT, JOE L | 1690 S DEACON ST | | | | DETROIT | MI | 48217-1633 |
| EVERETT, JOHN B | 6069 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| EVERETT, JOHN W | 13430 TURNER RD | | | | DEWITT | MI | 48820-8125 |
| EVERETT, JUDITH A | 503 LOCHAVEN RD | | | | WAXHAW | NC | 28173-9351 |
| EVERETT, JULIA LEE | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| EVERETT, JUNE C | 33 PLEASANT AVE | | | | MONTCLAIR | NJ | 07042-3111 |
| EVERETT, KAREN L | 239 PRAIRIE VIEW DR | | | | PALOS PARK | IL | 60464-2528 |
| EVERETT, KATHLEEN | 242 ONTARIO ST | | | | WILSON | NY | 14172-9738 |
| EVERETT, KENNETH W | 2114B THOUSAND OAKS DR | | | | JACKSON | MS | 39212-2048 |
| EVERETT, LEANNE J | 4012 MERRYWEATHER DR | | | | ORLANDO | FL | 32812 |
| EVERETT, LEROY E | 5700 BAYSHORE RD LOT 714 | | | | PALMETTO | FL | 34221-9356 |
| EVERETT, LINDA B | 45 RIVERVIEW DR | | | | ERIE | MI | 48133-9482 |
| EVERETT, LINDA J | 10197 HATHERLEY WAY | | | | FISHERS | IN | 46037-8489 |
| EVERETT, LISA S | 7365 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| EVERETT, MARGIE L | 6145 LUCAS ROAD | | | | FLINT | MI | 48506-1228 |
| EVERETT, MARJORIE M | P O BOX 431494 | | | | PONTIAC | MI | 48343-1494 |
| EVERETT, MARJORIE M | PO BOX 431494 | | | | PONTIAC | MI | 48343-1494 |
| EVERETT, MARSHA | 2637 COLDSTREAM DR | | | | FORT WORTH | TX | 76123 |
| EVERETT, MARTHA H | 354 GROVER ST | | | | PHOENIXVILLE | PA | 19460-3710 |
| EVERETT, MARY S | 3096 VAN BIBBER LAKE EST # H-2 | | | | GREENCASTLE | IN | 46135-8905 |
| EVERETT, MATRICE | NICOLINI PARADISE FERETTI AND SABELLA COUNSELORS AT LAW | PO BOX 9006 | 114 OLD COUNTRY ROAD | | MINEOLA | NY | 11501-9006 |
| EVERETT, MATRICE | | | | | | | |
| EVERETT, MERCER J | 1168 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2603 |
| EVERETT, MILTON E | 9161 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| EVERETT, MILTON EDWARD | 9161 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| EVERETT, MINNIE L | PO BOX 7211 | | | | AMERICUS | GA | 31709-7211 |
| EVERETT, NANCY | 1812 PARK AVE | | | | RICHMOND | VA | 23220-2821 |
| EVERETT, NANCY C | 1812 PARK AVE | | | | RICHMOND | VA | 23220-2821 |
| EVERETT, NEARVIA L | 9858 EMPIRE ROAD | | | | OAKLAND | CA | 94603-2053 |
| EVERETT, NEARVIA L | 9858 EMPIRE RD | | | | OAKLAND | CA | 94603-2053 |
| EVERETT, NEVA | 12030 NE 26TH ST | | | | CHOCTAW | OK | 73020-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETT, OSCAR L | 19911 WINTHROP ST | | | | DETROIT | MI | 48235-1812 |
| EVERETT, PATRICK J | 5588 E H AVE | | | | KALAMAZOO | MI | 49048-2194 |
| EVERETT, RICHARD A | 11826 ONTARIO DR | | | | STERLING HTS | MI | 48313-1610 |
| EVERETT, RICHARD W | 8893 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| EVERETT, ROBERT B | 12328 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9116 |
| EVERETT, ROBERT B. | 12328 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9116 |
| EVERETT, ROBERT H | 939 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3216 |
| EVERETT, ROBERT J | 239 PRAIRIE VIEW DR | | | | PALOS PARK | IL | 60464-2528 |
| EVERETT, ROBERT L | 14426 LAKE WILDWOOD DR | | | | COTTONDALE | AL | 35453-1128 |
| EVERETT, ROBERT L | 1451 ALLEN ST | | | | BURTON | MI | 48529-1268 |
| EVERETT, ROBERT LEE | 1451 ALLEN ST | | | | BURTON | MI | 48529-1268 |
| EVERETT, RONALD D | 117 N FRASER DR | | | | MESA | AZ | 85203-8807 |
| EVERETT, RONNIE G | 9950 S COUNTY ROAD 750 W | | | | DALEVILLE | IN | 47334-9721 |
| EVERETT, ROY B | 2115 E. CHARLES RD | | | | MARION | IN | 46952-6952 |
| EVERETT, ROY B | 2115 E CHARLES RD | | | | MARION | IN | 46952-9300 |
| EVERETT, RUTH P | 2005 CRESTBROOK LN | | | | FLINT | MI | 48507-2202 |
| EVERETT, RUTH PEARL | 3114 COMANCHE AVE | | | | FLINT | MI | 48507 |
| EVERETT, SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EVERETT, SARAH P | 55 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1106 |
| EVERETT, SHIRLEY L | 386 S OAKLAND AVE | | | | SHARON | PA | 16146-4050 |
| EVERETT, SNOWDELL H | 3603 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4012 |
| EVERETT, STEVEN D | 3050 LONGWOOD DR | | | | JACKSON | MS | 39212-4004 |
| EVERETT, TERE | 30732 CALLE PINA CUADA | | | | TEMECULA | CA | 92591 |
| EVERETT, THELMA W | 1271 LEASIDE LN | | | | HIXSON | TN | 37343-5727 |
| EVERETT, THOMAS H | 27 BEATRICE AVE | | | | BUFFALO | NY | 14207-1621 |
| EVERETT, THOMAS M | 5412 PROVINCIAL RD | | | | GRAND BLANC | MI | 48439-1911 |
| EVERETT, THOMAS W | 5325 DOUBLE BRANCHES DR | | | | CUMMING | GA | 30040-7449 |
| EVERETT, TIMOTHY J | 2730 ALGER RD | | | | PORT HURON | MI | 48060-7731 |
| EVERETT, TIMOTHY L | 970 FOSTER AVE | | | | HAMILTON | OH | 45015-2132 |
| EVERETT, TOMMY J | 515 PARKWAY DR | | | | HAPEVILLE | GA | 30354-4103 |
| EVERETT, VERNELL | 15100 S RIVER DR | | | | N MIAMI BEACH | FL | 33169-6122 |
| EVERETT, VERNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EVERETT, WELLINGTON L | 5131 MARRISON PL | | | | INDIANAPOLIS | IN | 46226-3254 |
| EVERETT, WILLIAM A | 5622 N RESERVE RD | | | | ROSCOMMON | MI | 48653-8165 |
| EVERETT, WILLIAM BETHEA | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| EVERETT, WILLIAM C | 1109 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1371 |
| EVERETT, WILLIAM CRAIG | 1109 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1371 |
| EVERETT, WILLIAM H | 236 WILLOW ST | C/O RONALD SEABOLT | | | COMMERCE | GA | 30529-2546 |
| EVERETT, YULANDA P | 105 BEDFORD ST | | | | ROCHESTER | NY | 14609-4125 |
| EVERETT-HUBBARD, KIMBERLY A | 1215 ROMAN DR | | | | FLINT | MI | 48507-4060 |
| EVERETT-HUBBARD, KIMBERLY ANN | 1215 ROMAN DR | | | | FLINT | MI | 48507-4060 |
| EVERETTA PRUETT | 4097 WOODMONT DR | | | | WATERFORD | MI | 48329-3975 |
| EVERETTE A MC CLELLAND | 496 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| EVERETTE BOLES | 519 W DEVILLEZ RD | | | | EDDYVILLE | KY | 42038-8962 |
| EVERETTE CARLSON JR | 3425 SAXONY DR S | | | | TECUMSEH | MI | 49286-7541 |
| EVERETTE DOWNES | 7390 KRUSE RD | | | | PETERSBURG | MI | 49270-9729 |
| EVERETTE E RICE | 300 DELLWOOD ST | | | | DANVILLE | IL | 61833-7552 |
| EVERETTE FULLER | 720 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1410 |
| EVERETTE GREEN | PO BOX 4076 | | | | SAGINAW | MI | 48606-4076 |
| EVERETTE HALL | PO BOX 62 | | | | DOVER | MO | 64022-0062 |
| EVERETTE HARMON JR | 1245 HALIBURTON AVE | | | | LAWRENCEVILLE | GA | 30045-4331 |
| EVERETTE HINSON | 7115 WESTMINSTER AVE | | | | WARREN | MI | 48091-4883 |
| EVERETTE IRWIN | 7504 BERKSHIRE BLVD | | | | POWELL | TN | 37849-3727 |
| EVERETTE JR, JESSE W | 579 W EVANSTON RD | | | | TIPP CITY | OH | 45371-2053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERETTE JR, JESSE WILLIAM | 579 W EVANSTON RD | | | | TIPP CITY | OH | 45371-2053 |
| EVERETTE LAFNER | 1440 W 11TH ST | | | | MID | MI | 48647-9559 |
| EVERETTE MC CLELLAND | 496 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| EVERETTE MIDDLETON | 2324 SHARPSHIRE LN | | | | ARLINGTON | TX | 76014-3528 |
| EVERETTE NEWTON | 390 S STATE ROAD 75 | | | | LEBANON | IN | 46052-9449 |
| EVERETTE OXENDINE JR | 2225 ROSEANN DR | | | | STERLING HTS | MI | 48314-2725 |
| EVERETTE ROBBINS | 9310 WASHINGTON ST | | | | ROMULUS | MI | 48174-1545 |
| EVERETTE SCHMIDT | 229 TEMPLE ST | | | | OTSEGO | MI | 49078-1442 |
| EVERETTE SHAULIS | 4150 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9716 |
| EVERETTE SHREWSBERRY | 6251 2ND AVE | | | | KENT | OH | 44240-2995 |
| EVERETTE STANFIELD | 6540 OLD WHITE MILL RD | | | | FAIRBURN | GA | 30213-2584 |
| EVERETTE STEELE | 8351 BENNETT LAKE RD | | | | FENTON | MI | 48430-9089 |
| EVERETTE THARPE | 6755 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3832 |
| EVERETTE WEBER | 103 N TERRACE ST | | | | JANESVILLE | WI | 53548-3567 |
| EVERETTE WILSON | 6724 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-7131 |
| EVERETTE, ARTHUR L | PO BOX 481 | | | | BUFFALO | NY | 14240-0481 |
| EVERETTE, ARTHUR LEE | PO BOX 481 | | | | BUFFALO | NY | 14240-0481 |
| EVERETTE, IRISH L | 17157 MENDOTA ST | | | | DETROIT | MI | 48221-2306 |
| EVERETTE, ISAAC A | 26973 DARTMOUTH ST | | | | INKSTER | MI | 48141-3190 |
| EVERETTE, ISAAC L | 26101 PRINCETON ST | | | | INKSTER | MI | 48141-2492 |
| EVERETTE, KIM M | 161 VIRGINIA AVE | | | | DAYTON | OH | 45410-2315 |
| EVERETTE, MARY A | 523 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1065 |
| EVERETTS, ELLISON D | 1779 BRANDONHALL DR. | | | | MIAMISBURG | OH | 45342-6337 |
| EVERFIELD, WILLIE | PO BOX 19046 | | | | DETROIT | MI | 48219-0046 |
| EVERGEAN AVERY | 4110 SOMERSET AVE | | | | DETROIT | MI | 48224-3467 |
| EVERGLADES/MIAMI | 16100 SW 216TH ST | | | | MIAMI | FL | 33170-2000 |
| EVERGRACE SEAY | 209 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0511 |
| EVERGREEN AMERICAN CORP | 1 EVERTRUST PLZ STE 13 | | | | JERSEY CITY | NJ | 07302-3085 |
| EVERGREEN DES/FRASER | PO BOX 217 | | | | FRASER | MI | 48026-0217 |
| EVERGREEN FUNDING CORPORATION | 1285 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 |
| EVERGREEN MANUFACTURING & SALES INC | 2302 PENNSYLVANIA ST | | | | FORT WAYNE | IN | 46803-2226 |
| EVERGREEN MANUFACTURING CO | ATTN:  RENEE MUSSO | 405 CAMBRIDGE AVE | | | SYRACUSE | NY | 13208-1426 |
| EVERGREEN PACKAGING | MARY DAVIS | 5201 FAIRFIELD RD. | | | PINE BLUFF | AR | 71601 |
| EVERGREEN PAIN MANAG | 5445 DETROIT RD SUITE 201 | | | | SHEFFIELD VILLAGE | OH | 44054 |
| EVERGREEN PERSONAL SVC | 4495 CALKINS RD | | | | FLINT | MI | 48532-3571 |
| EVERGREEN SERVICE COMPANY OF ILLINOIS | 70 W ROBERTA ST | | | | LEMONT | IL | 60439-6400 |
| EVERGREEN STATE COLLEGE | STUDENT ACCOUNTS | 2700 EVERGREEN PKWY NW | | | OLYMPIA | WA | 98505-0001 |
| EVERGREEN TANK SOLUTIONS | 3500 DOVE RD | | | | PORT HURON | MI | 48060-4764 |
| EVERGREEN TANK SOLUTIONS INC | 3500 DOVE RD | | | | PORT HURON | MI | 48060-4764 |
| EVERGREEN TRANSPORTATION | PO BOX 410 | | | | EVERGREEN | AL | 36401-0410 |
| EVERGREEN, MARY L | 6065 WINANS DR | | | | BRIGHTON | MI | 48116-5219 |
| EVERHARD CHRISTINA | EVERHARD, CHRISTINA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| EVERHARDT, EDNA L. | 2114 ODELL SCHOOL RD | | | | CONCORD | NC | 28027-7452 |
| EVERHARDT, GREGORY E | 2032 BELLINGHAM ST | | | | CANTON | MI | 48188-1879 |
| EVERHART CLADY A (514353) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| EVERHART KENY | 3794 COUNTY ROAD 10 | | | | ADA | OH | 45810-9528 |
| EVERHART NEWTON B (360277) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EVERHART ROBERT (664226) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| EVERHART TRUCKING LLC | 525 E HIGHLAND AVE | | | | ADA | OH | 45810-1170 |
| EVERHART, BETHANY M | 3070 BAY VIEW DR | | | | FENTON | MI | 48430-3307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVERHART, BONNIE J | 645 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9385 |
| EVERHART, CLADY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| EVERHART, DANETTA D | PO BOX 521 | | | | HEDGESVILLE | WV | 25427-0521 |
| EVERHART, DANNA LOUISE | 600 N POPLAR LN | | | | MIDWEST CITY | OK | 73130-2926 |
| EVERHART, DAVID A | 5378 ALWARD RD | | | | LAINGSBURG | MI | 48848-9425 |
| EVERHART, DAVID G | 113 SUNALI LN | | | | LOUDON | TN | 37774-2989 |
| EVERHART, DELBERT H | 1706 PLUM ST | | | | AURORA | IL | 60506-3458 |
| EVERHART, DENNIS M | 4618 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9004 |
| EVERHART, DONALD W | 2821 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-9519 |
| EVERHART, EDNA K | 82 GILBERT ST | BLG 15 APT 1 | | | LE ROY | NY | 14482 |
| EVERHART, FRANCES M | 5210 ROBERTS DRIVE | | | | FLINT | MI | 48506-1554 |
| EVERHART, GARY D | 645 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9385 |
| EVERHART, GARY R | 306 WATERS RD | | | | MARYVILLE | TN | 37803-5367 |
| EVERHART, GARY R | 4453 US ROUTE 42 E | | | | CEDARVILLE | OH | 45314-8704 |
| EVERHART, GEORGE D | 3259 BELFORD RD | | | | HOLLY | MI | 48442-8408 |
| EVERHART, JERRY L | 4151 TREE LINE AVE | | | | SPRINGFIELD | OH | 45502-8564 |
| EVERHART, JOHN E | 849 SUMMER PLACE DR UNIT 2B | | | | CAMDENTON | MO | 65020-4844 |
| EVERHART, JUDITH A | 2233 W JEFFERSON ST | NORTHWOOD VILLAGE | | | KOKOMO | IN | 46901-4121 |
| EVERHART, MARY Z | 1434 NOTTINGHAM N W | | | | WARREN | OH | 44485-2020 |
| EVERHART, MELLIE M | P.O. BOX 35 | | | | SHEFFIELD | AL | 35660-0035 |
| EVERHART, MELLIE M | PO BOX 35 | | | | SHEFFIELD | AL | 35660-0035 |
| EVERHART, MICHAEL L | 1212 E CHANDLER ST | | | | SHAWNEE | OK | 74801-5402 |
| EVERHART, NEWTON B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVERHART, PATRICIA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| EVERHART, PATRICIA L | PO BOX 95 | | | | MOHAWK | TN | 37810-0095 |
| EVERHART, PATRICIA L | POST OFFICE BOX 95 | | | | MOHAWK | TN | 37810-0095 |
| EVERHART, ROBERT | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| EVERHART, ROLLAND J | 111 AVENUE C | | | | GREENVILLE | OH | 45331-2309 |
| EVERHART, RONALD A | 49296 MONTE RD | | | | CHESTERFIELD | MI | 48047-4875 |
| EVERHART, RONALD A. | 49296 MONTE RD | | | | CHESTERFIELD | MI | 48047-4875 |
| EVERHART, ROY L | 8808 MEEKER RD | | | | DAYTON | OH | 45414-1946 |
| EVERHART, SHERI L | 1212 E CHANDLER ST | | | | SHAWNEE | OK | 74801-5402 |
| EVERHART, THOMAS F | 727 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1141 |
| EVERHART, TRACY K | 12177 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| EVERHART, TRACY KEVIN | 12177 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| EVERHART, VAUGHN D | 197 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9453 |
| EVERHART, WILLIAM L | 6004 GREENWAY DR | | | | FREDERIC | MI | 49733 |
| EVERHART, WILLIAM L | 6122 W MI 36 | | | | PINCKNEY | MI | 48169-9608 |
| EVERHART-O'LEARY MOTORS, INC. | W5360 ANGELS LN | | | | FONTANA | WI | 53125-1197 |
| EVERHEART VAN S (404628) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EVERHEART, VAN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVERIDE FRED (444467) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EVERIDGE, BRYANT | 1808 LAS CRUCES LN | | | | WICHITA FALLS | TX | 76306 |
| EVERIDGE, FRANKLIN D | 1224 W READING ST | | | | TULSA | OK | 74127-2532 |
| EVERIDGE, JANIS K | 2530 N LOCKE ST | | | | KOKOMO | IN | 46901-1575 |
| EVERIDGE, JOAN B | 300 LA MAR CT | | | | VANDALIA | OH | 45377-3212 |
| EVERIDGE, PAUL G | 300 LA MAR CT | | | | VANDALIA | OH | 45377-3212 |
| EVERIDGE, THOMAS E | 1335 HEMLOCK DR | | | | FAIRBORN | OH | 45324-3540 |
| EVERIDGE, TIMOTHY G | 1445 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3505 |
| EVERIDGE, WILLIAM M | PO BOX 2507 | | | | KANSAS CITY | KS | 66110-0507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERILL, RICHARD M | 1491 GEORGIA CT APT 202 | | | | NAPERVILLE | IL | 60540-5065 |
| EVERING JOSEPH F III (517407) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| EVERING, JOSEPH F | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| EVERINGHAM, DENNIS L | 329 SAWGRASS DR | | | | VALDOSTA | GA | 31602-1411 |
| EVERINGHAM, GARY E | 6451 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-2010 |
| EVERINGHAM, JOANNE L | 6451 HENRY RUFF | | | | GARDEN CITY | MI | 48135-2010 |
| EVERINGHAM, WILLIAM R | 10040 CLUB HOUSE DR W | | | | STANWOOD | MI | 49346-8300 |
| EVERISTA LOBODZINSKI | 1011 HAROLD ST | | | | BAY CITY | MI | 48708-7564 |
| EVERITT JR, ALFRED B | 6283 N HOLLY DR | | | | ELLETTSVILLE | IN | 47429-9466 |
| EVERITT OXENDINE | 28936 BOSTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1028 |
| EVERITT PIPKINS | PO BOX 678 | | | | GOODRICH | MI | 48438-0678 |
| EVERITT, CAROLYN L | 2550 S ELLSWORTH RD UNIT 330 | | | | MESA | AZ | 85209-2459 |
| EVERITT, DANIEL G | 141 MOLLIE DR | | | | SELMER | TN | 38375-1713 |
| EVERITT, DAVID G | 5792 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418-9606 |
| EVERITT, DEAN J | 6649 PARSON BROWN DR 32819 | | | | ORLANDO | FL | 32819 |
| EVERITT, DENNIS D | 23 PARKLAND PLACE CT | | | | O FALLON | MO | 63366-7560 |
| EVERITT, GARY D | 1026 STATE ROUTE305 | | | | CORTLAND | OH | 44410-9562 |
| EVERITT, GARY D | 1026 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| EVERITT, LAWRENCE J | 229 MAPLE ST | | | | LOWELL | MI | 49331-1626 |
| EVERITT, ROBERT E | 2908 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| EVERJEAN TUGGLE | APT 249 | 16160 SOUTH 50TH STREET | | | PHOENIX | AZ | 85048-0461 |
| EVERLEAN MITCHELL | 9674 HURON DR | | | | OLIVETTE | MO | 63132-2021 |
| EVERLEE DOUGHTON | 20034 WARD ST | | | | DETROIT | MI | 48235-1139 |
| EVERLEE JOHNSON | 6029 EVERGREEN BLVD | | | | BERKELEY | MO | 63134-2105 |
| EVERLEE MATHIS | ROUTE 1, BOX 4 | SADIE JOHNSON RD | | | NEWVILLE | AL | 36353 |
| EVERLEE WARREN | 3700 E 63RD ST | | | | KANSAS CITY | MO | 64130-4441 |
| EVERLENA GOULD | 160   WOODBURY ST | | | | ROCHESTER | NY | 14605-2252 |
| EVERLENE BREWER | 7291 TRESTLE WAY CT | | | | INDIANAPOLIS | IN | 46256-1975 |
| EVERLENE HALL | 330 DUNBAR ST | | | | JACKSON | MS | 39216-3105 |
| EVERLENE KENNEY | 5934 STUMPH RD APT 316 | | | | PARMA | OH | 44130-1753 |
| EVERLENE MORELAND | 753 E ALMA AVE | | | | FLINT | MI | 48505-2223 |
| EVERLENE STEWART | PO BOX 94 | | | | PINSON | TN | 38366-0094 |
| EVERLENE T HALL | 330 DUNBAR ST | | | | JACKSON | MS | 39216-3105 |
| EVERLENER THOMAS | 8616 OXFORD AVE | | | | RAYTOWN | MO | 64138-3365 |
| EVERLEY, GLEN M | 3 JON FLOWERS DR | | | | SHAWNEE | OK | 74801-8777 |
| EVERLINE COOK | PO BOX 913 | | | | SANDUSKY | OH | 44871-0913 |
| EVERLINE, MARK T | 235 OAK DR | | | | MIDDLETOWN | DE | 19709 |
| EVERLINER SHELTON | 13969 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2428 |
| EVERLING TODD | 27W712 MAYFIELD COURT | | | | NAPERVILLE | IL | 60565-5454 |
| EVERLING, ANNETTE L | 2915 BECKENHAM WAY | | | | GREENWOOD | IN | 46143-7647 |
| EVERLING, BETTY L | 5700 GARRETSON LN | | | | OXFORD | MI | 48371-2844 |
| EVERLING, FLOYD R | 17520 WILLIAMS ST | | | | SPRING LAKE | MI | 49456-1357 |
| EVERLING, GWENDOLYN J | 8635 DEANNE ELAINE CT | | | | INDIANAPOLIS | IN | 46234-9506 |
| EVERLING, JERRY L | 6368 N 750 W | | | | FRANKTON | IN | 46044-9691 |
| EVERLING, KATHY L | 213 SE 1ST AVE | | | | CAPE CORAL | FL | 33990 |
| EVERLING, KATHY L | 2485 E 50 N | | | | KOKOMO | IN | 46901-5721 |
| EVERLING, RAYMOND E | 2915 BECKENHAM WAY | | | | GREENWOOD | IN | 46143-7647 |
| EVERLING, ROBERT L | 1638 W SPENCER AVE | | | | MARION | IN | 46952-3309 |
| EVERLING, THAD A | 8635 DEANNE ELAINE CT | | | | INDIANAPOLIS | IN | 46234-9506 |
| EVERLOCK/431 ST | 431 STEPHENSON HWY | | | | TROY | MI | 48083-1130 |
| EVERLOCK/TROY | 431 STEPHENSON HWY | | | | TROY | MI | 48083-1130 |
| EVERLY, DAVID L | 1141 WINSTON DR # A | | | | EDGERTON | WI | 53534-1010 |
| EVERLY, GERANDA C | 7005 BRINT RD APT 6 | | | | SYLVANIA | OH | 43560-2895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERLY, GERANDA C | 4323 ROBINHOOD LN | | | | TOLEDO | OH | 43623-2537 |
| EVERLY, GORDON F | 121 KRONOS LOOP | | | | CENTERTOWN | KY | 42328-9747 |
| EVERLY, HAZEL A | 121 KRONOS LOOP | | | | CENTERTOWN | KY | 42328-9747 |
| EVERLY, JAMES A | 17204 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-3906 |
| EVERLY, JOHNNY E | 2824 CORVALLIS CRES | | | | INDIANAPOLIS | IN | 46222-4723 |
| EVERLY, JUDY | PARSONS AND WILSON | PO BOX 428 | | | DEXTER | MO | 63841-0428 |
| EVERLY, JUDY | STRONG & ASSOCIATES P.C. | 901 E BATTLEFIELD ST | | | SPRINGFIELD | MO | 65807-4811 |
| EVERLY, JUDY | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| EVERLY, LARRY | | | | | | | |
| EVERMAN JR, CHRISTOPHEC | 248 FREEDOM WAY | | | | ANDERSON | IN | 46013-1090 |
| EVERMAN, BERNICE D | 5555 BLUEGRASS WAY | | | | HILLIARD | OH | 43026-8404 |
| EVERMAN, BILLY R | 1069 CEDAR DR | | | | MILFORD | OH | 45150-1504 |
| EVERMAN, DELORIS | 7291 E FRANCIS RD | | | | MT MORRIS | MI | 48458-9740 |
| EVERMAN, FREDDIE E | 8112 BROMLEY PL | | | | INDIANAPOLIS | IN | 46219-2852 |
| EVERMAN, GLENN E | 2961 KINGS MILL RD | | | | LAPEER | MI | 48446-8378 |
| EVERMAN, JAMES D | 246 FREEDOM WAY | | | | ANDERSON | IN | 46013-1090 |
| EVERMAN, ROBERT L | 6186 W BIG HURRICANE RD | | | | MARTINSVILLE | IN | 46151-6427 |
| EVERMAN, TERRY J | 1465 COUTANT ST | | | | FLUSHING | MI | 48433-1820 |
| EVERMAN, TERRY JAY | 1465 COUTANT ST | | | | FLUSHING | MI | 48433-1820 |
| EVERMECH ENGINEERING INC | 6761 EVERGREEN LN N | | | | MAPLE GROVE | MN | 55369-5533 |
| EVERNA GORMAN | 66 RAINTREE DR | | | | STANFORD | KY | 40484-9349 |
| EVERNER BUCK | 1900 W CHERRY ST | | | | MILWAUKEE | WI | 53205-2046 |
| EVERNHAM, THOMAS W | 1813 WRIGHT DR | | | | PT ORANGE | FL | 32128-6765 |
| EVERROAD, DELORES M | 740 S HOME AVE | | | | MARTINSVILLE | IN | 46151-2345 |
| EVERROAD, GLADYS L | 659 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1960 |
| EVERROAD, WILLIAM D | 51 ENDSLEY DR | | | | MOORESVILLE | IN | 46158-7992 |
| EVERS EUNICE | 65 HILLVIEW LN | | | | WHITINSVILLE | MA | 01588-1451 |
| EVERS SR, ROBERT F | 195 W MAIN ST | | | | HOPKINTON | MA | 01748-2106 |
| EVERS, ANTHONY C | 755 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1733 |
| EVERS, CRAIG A | 9588 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7405 |
| EVERS, DONALD F | PO BOX 338 | | | | HARTLAND | MI | 48353-0338 |
| EVERS, EDWARD A | 528 RED LICK RD | | | | BEREA | KY | 40403-8606 |
| EVERS, FLORENCE A | 5680 S MADELINE AVE | | | | MILWAUKEE | WI | 53221-3948 |
| EVERS, GARNET J | 5367 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8928 |
| EVERS, HAROLD D | 31 RUTLAND ST | | | | WOONSOCKET | RI | 02895 |
| EVERS, JAMES M | 2785 MUSSON RD | | | | HOWELL | MI | 48855-8052 |
| EVERS, JUDY L. | 7763 GREENE FARM DR | | | | YPSILANTI | MI | 48197-9465 |
| EVERS, KATHERINE E | 2014 HARDING | | | | LANSING | MI | 48910-3557 |
| EVERS, KATHERINE E | 2014 HARDING AVE | | | | LANSING | MI | 48910-3557 |
| EVERS, KOLLEEN | 871 WOLF CREEK ST | | | | CLERMONT | FL | 34711-6741 |
| EVERS, LOUISE J | 7421 BRIDLEHORNE AVE | | | | LAS VEGAS | NV | 89131-3356 |
| EVERS, PAUL H | 7421 BRIDLEHORNE AVE | | | | LAS VEGAS | NV | 89131-3356 |
| EVERS, RONALD J | 769 TOMOKA DR | | | | PALM HARBOR | FL | 34683-5844 |
| EVERS, SCOTT A | 4150 SEMINOLE DR | | | | ROYAL OAK | MI | 48073-6313 |
| EVERS, SCOTT ALAN | 4150 SEMINOLE DR | | | | ROYAL OAK | MI | 48073-6313 |
| EVERS, VALERIE J | 336 HAWTHORNE CT E | | | | SUNBURY | OH | 43074-9490 |
| EVERSEAL/EVANSVILLE | 1315 READ ST UNIT S2 | | | | EVANSVILLE | IN | 47710-2562 |
| EVERSGERD, MARY E | 7042 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| EVERSGERD, PAUL B | 7042 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| EVERSGERD, VERNON W | 215 CHESHIRE CT | | | | HIGHLAND | IL | 62249-2905 |
| EVERSHED, MARVIN E | 3964 LYELL RD | | | | ROCHESTER | NY | 14606-4305 |
| EVERSMAN, WILLIAM J | 1810 W 60TH ST | | | | INDIANAPOLIS | IN | 46228-1208 |
| EVERSOL, STEVE C | PO BOX 48276 | | | | SEATTLE | WA | 98148-0276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERSOLE JR, PRESTON | 5228 RED BIRD LN | | | | HAMILTON | OH | 45011-2021 |
| EVERSOLE, AMOS | 70 CRESTLINE DR | | | | SOMERSET | KY | 42503-6242 |
| EVERSOLE, AVERY | 92 LEIF DR | | | | EATON | OH | 45320-2617 |
| EVERSOLE, BETTY J | 27001 BAXTER ST | | | | BROOKSVILLE | FL | 34602-6218 |
| EVERSOLE, BEVERLY | 9178 WEST THIRD ST. | | | | DAYTON | OH | 45427-1119 |
| EVERSOLE, CAROL | PO BOX 607 | | | | LAS VEGAS | NM | 87701-0607 |
| EVERSOLE, CHARLES C | 11217 NASHVILLE HWY | | | | MC MINNVILLE | TN | 37110-5154 |
| EVERSOLE, CHARLES J | 164 CAPITOL DR APT B | | | | AVON | IN | 46123-4594 |
| EVERSOLE, CLIFFORD | 2428 FAIRVIEW BLVD. | | | | MONROE | MI | 48162 |
| EVERSOLE, CLIFFORD | 2428 FAIRVIEW ST | | | | MONROE | MI | 48162-4362 |
| EVERSOLE, DARRELL B | 3090 S MOUNT HOPE RD | | | | CRYSTAL | MI | 48818 |
| EVERSOLE, DAVID | 1456 TIMBERCREST DR | | | | DELTONA | FL | 32738-5121 |
| EVERSOLE, DELORES | PO BOX 685 | | | | GRAY | KY | 40734-0734 |
| EVERSOLE, DONALD | 6417 VILAS RD | | | | SPENCER | IN | 47460-5176 |
| EVERSOLE, DONALD | 6417 VILAS ROAD | | | | SPENCER | IN | 47460-5176 |
| EVERSOLE, DORIS | 165 BEVONNE CT | | | | WEST MILTON | OH | 45383-1360 |
| EVERSOLE, DOROTHY M | 1198 HIGHWAY 578 S | | | | ANNVILLE | KY | 40402-9616 |
| EVERSOLE, DOUGLAS K | 4132 NEEBISH AVE | | | | FLINT | MI | 48506-1942 |
| EVERSOLE, EDWARD | 319 S MAIN ST | | | | MILAN | OH | 44846-9797 |
| EVERSOLE, ENOCH | 60 FIELDS LN | | | | BUSY | KY | 41723-8849 |
| EVERSOLE, FARMER B | PO BOX 209 | | | | BALDWIN | MI | 49304-0209 |
| EVERSOLE, JAMES | 1 EVERSOLE CT | | | | MITCHELL | IN | 47446-5938 |
| EVERSOLE, JAMES E | 612 GOOSE CREEK DR | | | | WENTZVILLE | MO | 63385-2942 |
| EVERSOLE, JAMES E. | 612 GOOSE CREEK DR | | | | WENTZVILLE | MO | 63385-2942 |
| EVERSOLE, JANICE C | 1442 GOFF MILL RD | | | | MC MINNVILLE | TN | 37110-7886 |
| EVERSOLE, JOHN | 12301 STATE ROUTE 13 | | | | MILAN | OH | 44846-9723 |
| EVERSOLE, JOHN V | 424 12 E SYCAMORE | | | | COLS GROVE | OH | 45830 |
| EVERSOLE, JOYCE L | 3119 OLD RAILROAD RD | | | | SANDUSKY | OH | 44870-9637 |
| EVERSOLE, LESLIE R | PO BOX 136 | | | | CARSON CITY | MI | 48811-0136 |
| EVERSOLE, LINDA J | 1142 LAVERN AVE | | | | KETTERING | OH | 45429-3608 |
| EVERSOLE, MARIANNE | 1 EVERSOLE CT | | | | MITCHELL | IN | 47446-5938 |
| EVERSOLE, MARY M | 317 SYCAMORE GLEN DRIVE | APT 223 | | | MIAMISBURG | OH | 45342 |
| EVERSOLE, MARY M | 317 SYCAMORE GLEN DR APT 223 | | | | MIAMISBURG | OH | 45342-5708 |
| EVERSOLE, MILDRED S | 1614 BLUEBIRD DR | | | | DAYTON | OH | 45432-2707 |
| EVERSOLE, PAUL G | 698 WHIPPOORWILL RD | | | | CORBIN | KY | 40701-8880 |
| EVERSOLE, RALPH | 1130 TIOGA TRL | | | | WILLOUGHBY | OH | 44094-7316 |
| EVERSOLE, RITA J | 3090 S MOUNT HOPE RD | | | | CRYSTAL | MI | 48818-9764 |
| EVERSOLE, RONALD | PO BOX 13282 | | | | HAMILTON | OH | 45013-0282 |
| EVERSOLE, ROY | 1723 WOODVILLE RD | | | | MANSFIELD | OH | 44903-9465 |
| EVERSOLE, SANDRA | 450 N ELM ST APT 121 | | | | DAYTON | OH | 45449 |
| EVERSOLE, SHIRLEY | 92 LEIF DR | | | | EATON | OH | 45320-2617 |
| EVERSOLE, THORNTON K | 12015 BLACK RD | | | | MARYSVILLE | OH | 43040-9419 |
| EVERSOLE, VICKIE L | 6417 VILAS RD | | | | SPENCER | IN | 47460-5176 |
| EVERSOLE, WILLIAM E | 5050 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4731 |
| EVERSOLE, WILLIAM R | 1442 GOFF MILL RD | | | | MC MINNVILLE | TN | 37110-7886 |
| EVERSOLE, ZENUS | 27001 BAXTER ST | | | | BROOKSVILLE | FL | 34602-6218 |
| EVERSOLE,LINDA J | 1142 LAVERN AVE | | | | KETTERING | OH | 45429-3608 |
| EVERSON DENISE | EVERSON, DENISE | 811 OAK RIDGE DR | | | OSCOLA | WI | 54020 |
| EVERSON JR, GRANT | 10226 W 7 MILE RD | | | | DETROIT | MI | 48221-1904 |
| EVERSON JR, NORTHERN | 18628 BUFFALO ST | | | | DETROIT | MI | 48234-2439 |
| EVERSON JR, SHERMAN M | 13908 W HILL DR | | | | EVANSVILLE | WI | 53536-8419 |
| EVERSON TOWNSEND | 2975 REIMER ROAD EXT | | | | NORTON | OH | 44203-5338 |
| EVERSON, BERTSEL E | 3561 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6664 |
| EVERSON, BILLY J | 223 1/2 W VALERIO ST | | | | SANTA BARBARA | CA | 93101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERSON, CAROL J | 4376 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| EVERSON, CLEVELAND | 6420 HAMILTON AVE | | | | CINCINNATI | OH | 45224-2011 |
| EVERSON, CONNI L | 3781 RUTHFORD COURT | | | | WATERFORD | MI | 48329 |
| EVERSON, DARLA D | 700 KRISTEN CT | | | | SANTA BARBARA | CA | 93111 |
| EVERSON, DARLENE | 6307 HONEY LN | | | | TINLEY PARK | IL | 60477-2936 |
| EVERSON, DAYNA L | APT 103 | 3930 14TH STREET | | | DETROIT | MI | 48208-2188 |
| EVERSON, DENISE | 811 OAK RIDGE DR | | | | OSCEOLA | WI | 54020-8116 |
| EVERSON, DONALD V | 4217 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5536 |
| EVERSON, EDWARD R | 864 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| EVERSON, GERALD D | 515 N LA LONDE AVE | | | | LOMBARD | IL | 60148-1839 |
| EVERSON, GERARD A | 2551 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3518 |
| EVERSON, HAROLD R | 6036 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| EVERSON, JOHN M | 838 MCKINLEY AVE | | | | BELOIT | WI | 53511-5024 |
| EVERSON, KENNETH L | 2919 EMERALD LAKE DR | | | | FORT WAYNE | IN | 46804-2405 |
| EVERSON, LAVERN C | 7126 S SYRACUSE CT | | | | CENTENNIAL | CO | 80112-1748 |
| EVERSON, LINDA B | 864 PLEASANT DRIVE | | | | WARREN | OH | 44483-1265 |
| EVERSON, MILDRED A | 213 TRADERS WAY | | | | MARTINSBURG | WV | 25401-3092 |
| EVERSON, PAT M | W4670 WOODRIDGE DR | | | | MONROE | WI | 53566-9449 |
| EVERSON, ROSE L | 509 KUGLER KAMP RD | | | | WASHINGTON | NC | 27889-6517 |
| EVERSON, SHEPHERD | 527 BRYDEN RD | | | | MANSFIELD | OH | 44903-7106 |
| EVERSON, SHIRLEY A | 2919 EMERALD LAKE DR | | | | FORT WAYNE | IN | 46804-2405 |
| EVERSON, SONIA K | 2600 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| EVERSON, SONIA KAY | 2600 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| EVERSON, SYRILLA | 424 HERMAY DR | | | | HAMILTON | OH | 45013-1414 |
| EVERSON, VELMA | 19475 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7132 |
| EVERSON, WILLETTE | 527 BRYDEN RD | | | | MANSFIELD | OH | 44903-7106 |
| EVERT AGELINK | 12259 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| EVERT BATLEY | 186 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8716 |
| EVERT CLARK | 2387 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| EVERT D GLASCO JR | 8155 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| EVERT DE WYN III | 9124 DIAMOND LAKE AVE | | | | LAS VEGAS | NV | 89129-7065 |
| EVERT DIETERICH | 1140 PANNELL AVE NW | | | | GRAND RAPIDS | MI | 49504-2874 |
| EVERT GLASCO JR | 8155 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| EVERT GRAY | 2009 BIG APPLE DR | | | | BATAVIA | OH | 45103-9635 |
| EVERT HENDLEY JR | 2367 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9018 |
| EVERT HURT | 1109 CLAY ST | | | | BOWLING GREEN | KY | 42101-2022 |
| EVERT JR, LAWRENCE L | 208 STONEBRIDGE CT | | | | MAYFIELD HTS | OH | 44143-3662 |
| EVERT KOTOWICZ | 5552 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| EVERT L KOTOWICZ | 5552 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| EVERT LEMKUIL | 4028B VIA ZORRO | | | | SANTA BARBARA | CA | 93110-1813 |
| EVERT LOWE | 56 B ST | | | | LOUISA | KY | 41230-5644 |
| EVERT MORSE | 2512 DAVID ROSS DR | | | | COLUMBIA | TN | 38401-7366 |
| EVERT RUTHERFORD | 2312 N LOCKE ST | | | | KOKOMO | IN | 46901-1680 |
| EVERT SEWARD | 1901 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-6128 |
| EVERT SOUTH | 1748 N LAPEER RD | | | | LAPEER | MI | 48446-7751 |
| EVERT VAN VEELEN | 5254 WENTWORTH CT | | | | MOBILE | AL | 36693-4219 |
| EVERT WOUGAMON | 668 CONOVER LN | | | | SAINT LOUIS | MO | 63126-1207 |
| EVERT WOUGAMON JR | 6550 LOUISVILLE RD APT 26 | | | | BOWLING GREEN | KY | 42101-8460 |
| EVERT, ALAN J | 11014 RAY RD | | | | GAINES | MI | 48436-8916 |
| EVERT, ALTA M | 210 IROQUOIS | | | | PRUDENVILLE | MI | 48651-9707 |
| EVERT, ALTA M | 210 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9707 |
| EVERT, BONNIE M | 1133 YEOMANS ST LOT 112 | | | | IONIA | MI | 48846-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVERT, CYNTHIA A | 7161 BEECHER RD | | | | FLINT | MI | 48532-2011 |
| EVERT, DEAN E | 7063 CLEON DRIVE | | | | SWARTZ CREEK | MI | 48473-9407 |
| EVERT, EDWARD S | 1133 YEOMANS ST LOT 112 | | | | IONIA | MI | 48846-1954 |
| EVERT, JULIA E | 11014 RAY RD | | | | GAINES | MI | 48436-8916 |
| EVERT, JULIE J | PO BOX 247 | | | | SPENCERPORT | NY | 14559-0247 |
| EVERT, LAWRENCE A | 15480 LEIGHTON DR | | | | CLINTON TWP | MI | 48038-3182 |
| EVERT, MATTHEW A | 7161 BEECHER RD | | | | FLINT | MI | 48532-2011 |
| EVERT, RAYMOND C | 10 WILLARD CT | | | | GRAND LEDGE | MI | 48837-1356 |
| EVERT, ZACHARY | 7161 BEECHER RD | | | | FLINT | MI | 48532-2011 |
| EVERTON BARKER JR | 4708 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 |
| EVERTON HAWKINS JR | 8025 W RUSSELL RD APT 2081 | | | | LAS VEGAS | NV | 89113-1578 |
| EVERTS DAVID | 4166 LITCHFIELD DR | | | | DORR | MI | 49323-9405 |
| EVERTS ROBERT (470199) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| EVERTS, BARBARA E | 4333 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| EVERTS, BRIAN K | 1217 S POST RD | | | | INDIANAPOLIS | IN | 46239-9632 |
| EVERTS, CATHERINE M | 20 LA SOLITA | | | | FOOTHILL RANCH | CA | 92610 |
| EVERTS, DANIEL J | 20 LA SOLITA | | | | FOOTHILL RANCH | CA | 92610 |
| EVERTS, DAVID A | 4166 LITCHFIELD DR | | | | DORR | MI | 49323-9405 |
| EVERTS, DAVID A | 4333 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| EVERTS, DAVID F | 2621 HIGHWAY 100 | | | | GRAY SUMMIT | MO | 63039-1218 |
| EVERTS, DERRICK W | 2109 KENNETH ST | | | | BURTON | MI | 48529-1382 |
| EVERTS, ERNEST E | 6385 E ISLAND RD | | | | ELSIE | MI | 48831-9768 |
| EVERTS, JAMES A | 1555 COMER AVE | | | | INDIANAPOLIS | IN | 46203 |
| EVERTS, JAMES A | 1555 E COMER | | | | INDIANAPOLIS | IN | 46203 |
| EVERTS, JOHN P | 333 TUSCANY DR | | | | PORTAGE | MI | 49024-9110 |
| EVERTS, MARK T | 32 DEARBORN ST APT 2 | | | | INDIANAPOLIS | IN | 46201 |
| EVERTS, MICHAEL J | 3522 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3223 |
| EVERTS, RICKEY D | 3615 E COUNTY ROAD 50 N | | | | FILLMORE | IN | 46128-9493 |
| EVERTS, ROBERT | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| EVERTS, ROBERT E | 240 S OHIO AVE | | | | MORTON | IL | 61550 |
| EVERTS, ROBERT E | 13051 185TH ST | | | | MOKENA | IL | 60448-9500 |
| EVERTS, VERNON R | 377 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| EVERY AUTO & TIRE CENTER | 309 MAIN ST | | | | COLESBURG | IA | 52035 |
| EVERY, BARBARA C | 409 ZELKOVA RD | | | | WILLIAMSBURG | VA | 23185-4364 |
| EVERY, EVERETT M | 1543 KELLY RD | | | | MASON | MI | 48854-9620 |
| EVERY, GAIL E | 1142 W HOWELL RD | | | | MASON | MI | 48854-9307 |
| EVERY, GARY C | 6301 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| EVERY, JASON E | 3062 EDEN RD | | | | LESLIE | MI | 49251-9390 |
| EVERY, JASON EVERETT | 3062 EDEN RD | | | | LESLIE | MI | 49251-9390 |
| EVERY, JOHN R | 747 N EVERY RD | | | | MASON | MI | 48854-9306 |
| EVERY, MARY J | 747 N EVERY RD | | | | MASON | MI | 48854 |
| EVERY, RAYMOND G | 485 N EVERY RD | | | | MASON | MI | 48854-9650 |
| EVERY, ROBERT L | 766 E MAPLE ST | | | | MASON | MI | 48854-1822 |
| EVERY, RONALD W | 91 MAIN ST | | | | BLOOMFIELD | NY | 14469-9338 |
| EVERYBODY'S WORKPLACE SOLUTION | ATTN:  BILL KASCH | 5225 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2970 |
| EVERYWOMAN OPPORTUNITY CENTER INC | 237 MAIN ST STE 330 | | | | BUFFALO | NY | 14203-2710 |
| EVES, CHARLINE J | 36837 GODDARD | | | | ROMULUS | MI | 48174-1228 |
| EVES, CHARLINE J | 36837 GODDARD RD | | | | ROMULUS | MI | 48174-1228 |
| EVES, ETSON C | 460 SOUTH MIAMI AVENUE | | | | MARSHALL | MO | 65340-1646 |
| EVES, JAMES H | 613 E MAIN ST | | | | FLUSHING | MI | 48433-2007 |
| EVES, JAMES HARRISON | 613 E MAIN ST | | | | FLUSHING | MI | 48433-2007 |
| EVES, RAYMOND F | G-8460 BEECHER RD | | | | FLUSHING | MI | 48433 |
| EVES, RAYMOND F | 2518 CAMDEN AVE | | | | FLINT | MI | 48507-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVES, WILLIAM D | 880 COUNTRY CLUB RD NE | | | | CORYDON | IN | 47112-1708 |
| EVESDEN WALTER | 5378 HESSEN RD | | | | CASCO | MI | 48064-3803 |
| EVESTER A CARVIN II | 8008 JOHN R ST | | | | DETROIT | MI | 48202-2538 |
| EVESTER GORDON | 536 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6410 |
| EVESTMENT ALLIANCE LLC | 4994 LOWER ROSWELL RD STE 1 | | | | MARIETTA | GA | 30068-5647 |
| EVETA KNIGHT | 17365 GALLAGHER ST | | | | DETROIT | MI | 48212-1027 |
| EVETT, CONNIE H | 205 GERANIUM DR | | | | O FALLON | MO | 63366-4315 |
| EVETTA OSBORNE | 19193 SPENCER ST | | | | DETROIT | MI | 48234-3127 |
| EVETTE D TAYLOR | 4426 SAINT VINCENT AVE | | | | SHREVEPORT | LA | 71108 |
| EVETTE FOSTER | 311 CORNWALL AVE | | | | BUFFALO | NY | 14215-3101 |
| EVETTE JACKSON | 2212 SOUTH 24TH STREET | | | | SAGINAW | MI | 48601-6745 |
| EVETTE JONES | 7 LAUREL RD | | | | GADSDEN | AL | 35904 |
| EVETTE L YOUNG | 1119 E KIRBY AVE | | | | MUNCIE | IN | 47302-2553 |
| EVETTE R HENDERSON | 2922 CONCORD POINTE LN SW | | | | CONCORD | NC | 28027-1009 |
| EVETTE YOUNG | 1119 E KIRBY AVE | | | | MUNCIE | IN | 47302-2553 |
| EVETTS, CLARENCE G | 1210 CLEARVIEW DR | | | | ALLEN | TX | 75002-2038 |
| EVEVSKY, ANNA | 510 BAY MEADOW DR | | | | WEBSTER | NY | 14580-4001 |
| EVEY GERALD | 34186 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| EVEY SAYLOR | 305 HERNDON AVE | | | | STANFORD | KY | 40484-1124 |
| EVEY, GARY D | 2131 87TH ST SW | | | | BYRON CENTER | MI | 49315-9272 |
| EVEY, GERALD | 2204 N MAIN ST | | | | ROYAL OAK | MI | 48073-3406 |
| EVEY, GERALD R | 34186 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| EVEYLINE WILSON | 3082 LANNING DR | | | | FLINT | MI | 48506-2051 |
| EVGENIOS MAROULITSAS | 3811 REDWOOD DR | | | | HOLIDAY | FL | 34691-3543 |
| EVGENY FREIDMAN | CHARES E DORKEY III ESQ, ET AL | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | | NEW YORK | NY | 10169 |
| EVGENY FREIDMAN | MCKENNA LONG & ALDRIDGE LLP | ATTN: CHARLES E. DORKEY, ALAN KAUFMAN & TIMOTHY PLUNKETT | 230 PARK AVENUE SUITE 1700 | | NEW YORK | NY | 10169 |
| EVIA CARTER | 1002 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| EVIA LAYMAN | 125 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| EVICH, STEPHEN | 19822 COLMAN ST | | | | CLINTON TOWNSHIP | MI | 48035 |
| EVICK, JAMES F | 2216 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| EVICK, RUSSELL F | 544 MICHIGAN AVE APT 2 | | | | MIAMI BEACH | FL | 33139-6330 |
| EVICK, SUZANNE | 1695 MEADOW DR | | | | ALDEN | NY | 14004-1230 |
| EVIDENCE EXCHANGE | 21 PENN PLAZA STE 1500 | | | | NEW YORK | NY | 10001 |
| EVIDENTE AB | ODINSGATAN 13 | | | GOTEBORG S 411 03 SWEDEN | | | |
| EVIDENTE AB | ODINSG 13 | | | GOTEBORG VASTRA GOTALAND SE 411 03 SWEDEN | | | |
| EVIDENTE AB | ODINSG 13 | GOTEBORG | | VASTRA GOTALAND SE SE 411 03 SWEDEN | | | |
| EVIDENTE HOLDING AB | ODINSG 13 | GOTEBORG | | VASTRA GOTALAND SE SE 411 03 SWEDEN | | | |
| EVIE BRAZEL | 308 3RD AVE | | | | PONTIAC | MI | 48340-2843 |
| EVIE EVANS | PO BOX 633 | | | | SMITHVILLE | TN | 37166-0633 |
| EVIE HYDE | PO BOX 2845 | | | | ANDERSON | IN | 46018-2845 |
| EVIE LACY | 3232 HORTON RD BOX 479 | | | | ALBERTVILLE | AL | 35950 |
| EVIE LUTTRELL | 190 HIGHLAND AVE | | | | DALLAS | GA | 30132-4173 |
| EVIE M BRAZEL | 308 3RD AVE | | | | PONTIAC | MI | 48340-2843 |
| EVIE MASON | 268 DOGWOOD HEIGHTS DR | | | | TAZEWELL | TN | 37879-4504 |
| EVIE ORGAN | 9321 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| EVIE ROGENES | 2101 44TH ST E APT 8 | | | | TUSCALOOSA | AL | 35405-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVIE ROSS | 2730 N CHEVROLET AVE | | | | FLINT | MI | 48504-2846 |
| EVIE SHEPHERD | 1505 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305-2827 |
| EVIE SMITH | 32 MOUNTAIN VIEW DR | | | | ROCKMART | GA | 30153-1534 |
| EVIE ZAMORA | 4097 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| EVIGNA | 1501 MAPLE LN | | | | TROY | MI | 48084-7063 |
| EVIGNA BRAND INSIGHT | 800 TECH ROW | | | | MADISON HEIGHTS | MI | 48071-4678 |
| EVILEE P RUSSELL | 900 YORKTOWN DR | | | | ROCKLEDGE | FL | 32955 |
| EVILLE, EDITH M | 10095 CHEYENNE TRL APT 101 | | | | PARMA HEIGHTS | OH | 44130-9094 |
| EVILSIZER, BONNIE J | 102 CLIFF DR | | | | BUCKNER | MO | 64016-9732 |
| EVILSIZER, CHARLES W | 102 CLIFF DR | | | | BUCKNER | MO | 64016-9732 |
| EVILSIZER, DALE M | 500 2ND ST | | | | TAWAS CITY | MI | 48763-9770 |
| EVILSIZER, NORMA J | 2225 S HOYT AVENUE | APT 1 | | | MUNCIE | IN | 47302-3052 |
| EVILSIZER, NORMA J | 2225 S HOYT AVE APT 1 | | | | MUNCIE | IN | 47302-3052 |
| EVILSIZER, ROBERT W | 3874 N TIMUCUA PT | | | | CRYSTAL RIVER | FL | 34428-6209 |
| EVILSIZER, WILLIAM K | 105 N BURGESS ST | | | | WEST BRANCH | MI | 48661-1105 |
| EVINA, PATRICIA R | 9252 ATLAS TRL NE | | | | KALKASKA | MI | 49646-8797 |
| EVINK, ROBERT D | 4861 SUMMERGREEN LN | | | | HUDSONVILLE | MI | 49426-1623 |
| EVINK, THOMAS J | 3999 WESTSIDE DR | | | | HUDSONVILLE | MI | 49426-1928 |
| EVINS, ARSTRA | 1206 ROBERT L POWELL PL | | | | SAINT LOUIS | MO | 63133-1924 |
| EVINS, TRAVIS D | 2211 SE 21ST AVE | | | | AMARILLO | TX | 79103-4201 |
| EVINSKY, DAVID J | 828 IOWA AVE | | | | MC DONALD | OH | 44437-1622 |
| EVINSKY, ENOCH | 2606 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| EVINSKY, ROSE K | 2224 MARSHALL ROAD | | | | MC DONALD | OH | 44437 |
| EVIS CHURCH | 1055 LOCKHAVEN DR N UNIT 50 | | | | SALEM | OR | 97303-6155 |
| EVIS PARKS | 714 MORSE ST | | | | DENTON | TX | 76205-7923 |
| EVISON, DANIEL M | 6753 HARDING ST | | | | TAYLOR | MI | 48180-1827 |
| EVISON, ROBERT A | C/O EATON THUNSTEDT & HALL | 1702 TUCSON FEDERAL TOWER | | | TUCSON | AZ | 85701 |
| EVITTS, DANIEL | 1006 BROWN RD | | | | MADISONVILLE | KY | 42431-2215 |
| EVITTS, JAMES T | 9361 TERRY ST | | | | ROMULUS | MI | 48174-1542 |
| EVITTS, LARRY D | 8360 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9480 |
| EVITTS, PERRY T | 15156 HOUGHTON ST | | | | LIVONIA | MI | 48154-4816 |
| EVITTS, PERRY THOMAS | 15156 HOUGHTON ST | | | | LIVONIA | MI | 48154-4816 |
| EVITTS, RICHARD L | 128 WALL AVE | | | | JOPLIN | MO | 64801 |
| EVITTS, TIMOTHY M | 10024 MEADOW LN | | | | PINCKNEY | MI | 48169-8103 |
| EVLALIO REYES | 8903 AUBURN ST | | | | DETROIT | MI | 48228-2958 |
| EVLYIN MOORE | 2605 YATES AVE | | | | KANSAS CITY | KS | 66106-4251 |
| EVLYN WILSON | 15104 BLACKBERRY CRK | | | | BURTON | MI | 48519-1922 |
| EVO AUTO/MILTON KEYN | UNIT 7 DENBIGH HALL | | | MILTON KEYNES UK MK3 7QT GREAT BRITAIN | | | |
| EVO AUTOMOTIVE SOLUTIONS LTD | | UNIT 7  DENBIGH HALL | | | | UK | MK3 7 |
| EVO RICCI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| EVOKE SOFTWARE CORPORATION | | | | | | | |
| EVOKE SOFTWARE CORPORATION | ATTN: LEGAL DEPARTMENT | 832 FOLSOM ST FL 10 | | | SAN FRANCISCO | CA | 94107-1171 |
| EVOLA, JO ANNE | 34702 ESPER DRIVE | | | | STERLING HTS. | MI | 48312-5029 |
| EVOLA, JO ANNE | 34702 ESPER DR | | | | STERLING HTS | MI | 48312-5029 |
| EVOLA, MARY G | 7443 GRANDMONT AVE | | | | DETROIT | MI | 48228-3624 |
| EVOLA, SHARON K | 2136 HANFORD AVE | | | | LINCOLN PARK | MI | 48146-1382 |
| EVOLYENE F STORY | 15615 ARLINGTON RD | | | | ATHENS | AL | 35611-3997 |
| EVOLYENE STORY | 15615 ARLINGTON RD | | | | ATHENS | AL | 35611-3997 |
| EVON BERRY | 642 W FOSS AVE | | | | FLINT | MI | 48505-2008 |
| EVON GERLOFS | 1610 ROSELAND AVE | | | | KALAMAZOO | MI | 49001-4354 |
| EVON HAYNES | 2002 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1918 |
| EVON HEATH | 2004 SPRING MEADOW CIR | | | | SPRING HILL | TN | 37174-9273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVON MARTIN | 2604 AVENUE R NW | | | | WINTER HAVEN | FL | 33881-2075 |
| EVON PERRY | 2384 HOWE RD | | | | BURTON | MI | 48519-1132 |
| EVON PRICE | 6460 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| EVON R URBAN | 1026 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| EVON SMITH | 2536 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| EVON SNIDER | 214 GREENVIEW | | | | CADILLAC | MI | 49601-8753 |
| EVON, MARVIN J | 15370 EDERER RD | | | | HEMLOCK | MI | 48626-9714 |
| EVON, MICHAEL J | 6419 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| EVON, MICHAEL JOSEPH | 6419 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| EVON, THOMAS M | 1180 SUE ST | | | | SAGINAW | MI | 48609-4966 |
| EVONE C WELLS | 3316 B TRAPPERS TRAIL | | | | CORTLAND | OH | 44410 |
| EVONE GARNER JR | 8309 SUSSEX ST | | | | DETROIT | MI | 48228-2248 |
| EVONE LAMB | 4608 176TH PL | | | | CNTRY CLB HLS | IL | 60478-4539 |
| EVONE TOWNSEND | 2158 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2610 |
| EVONE WELLS | 3316 TRAPPERS TRL UNIT B | | | | CORTLAND | OH | 44410-9156 |
| EVONICH, GEORGE J | 4039 CAPE COD DR | | | | PITTSBURGH | PA | 15239-2703 |
| EVONIK | MARVIN MOHLER | 379 INTERSPACE PARKWAY | | | PARSIPPANY | NJ | 07054 |
| EVONIK INDUSTRIES AG | RUETTENCHNEIDER STR 1-11 | | | ESSEN NW 45128 GERMANY | | | |
| EVONNE ALHADDAD | 2407 TEEL AVE | | | | LANSING | MI | 48910-3122 |
| EVONNE BUNDY | 240 LAKEPOINTE COURT | | | | STOCKBRIDGE | GA | 30281-4717 |
| EVONNE GUILLEN | 2705 WOODROW AVE | | | | FLINT | MI | 48506-3472 |
| EVONNE J STEVENS | 216 N 4TH ST | | | | MIAMISBURG | OH | 45342-2321 |
| EVONNE JOHNSON-CARTER | 136 NW 80TH ST | | | | OKLAHOMA CITY | OK | 73114-3126 |
| EVONNE MC DANIEL | 1605 VANDERBILT DR | | | | ARLINGTON | TX | 76014-2454 |
| EVONNE MCDANIEL | 60 | | | | KANSAS CITY | MO | 64108-3806 |
| EVONNE SMITH | 221 RED BARN LANE | | | | MOUNT AIRY | NC | 27030-9797 |
| EVONNE T LOVETT | 107 NIMROD CIR | | | | JACKSON | MS | 39206 |
| EVONNE TYREE | 23 WESTBROOK CT | | | | ROSELLE | NJ | 07203-2470 |
| EVORA SANDERS | 8429 E 55TH TER | | | | KANSAS CITY | MO | 64129-2619 |
| EVORA, WALTER F | 32 WALNUT HILL DR | | | | WORCESTER | MA | 01602-3228 |
| EVORN KENDRICH | 25019 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-2717 |
| EVORS, KATIE M | 2316 MILLS RD | | | | JACKSONVILLE | FL | 32216-5237 |
| EVOVENO TOTO (444469) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EVOX PRODUCTIONS LLC | 2363 EAST PACIFICA PLACE BLDG 305 | | | | RANCHO DOMINGUEZ | CA | 90220 |
| EVOY'S SERVICE GARAGE LTD | 3720 SEMINOLE ST | | | WINDSOR ON N8Y 1Y6 CANADA | | | |
| EVOY, BRUCE A | 140 FALLING LEAF DR | | | | LAPEER | MI | 48446-3139 |
| EVOY, JASON ALLEN | 140 FALLING LEAF DR | | | | LAPEER | MI | 48446-3139 |
| EVOY, RICHARD W | PO BOX 190 | | | | DAVISON | MI | 48423-0190 |
| EVOY, RICHARD WAYNE | PO BOX 190 | | | | DAVISON | MI | 48423-0190 |
| EVOY, ROBERT D | 605 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3843 |
| EVOY, RONALD G | 150 EVERGREEN RD | | | | FLINT | MI | 48506-1500 |
| EVOY, RUBY M | 737 WILDER RD | | | | LAPEER | MI | 48446 |
| EVOY, RUBY M | 737 N WILDER RD | | | | LAPEER | MI | 48446-3430 |
| EVRA SIMMONS | 1617 DOROTHY DR | | | | GRAND PRAIRIE | TX | 75051-2816 |
| EVRARD | | | | | | | |
| EVRARD, CLINTON E | 8740 HOWELL RD | | | | MT PLEASANT | TN | 38474-2035 |
| EVRARD, ERIC G | 7250 S 50 W | | | | WARREN | IN | 46792-9206 |
| EVRARD, JOANNE | 204 N MAIN ST | | | | WINDSOR | MO | 65360-1443 |
| EVRETT, JERRY L | PO BOX 4655 | | | | CANTON | GA | 30114-0019 |
| EVRETT, R L | 6930 SNOW HILL RD | | | | OOLTEWAH | TN | 37363-9184 |
| EVRIDGE CHAPMAN | 31 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVRITT, JOHN F | 2601 INDEPENDENCE DR | | | | JACKSONVILLE BEACH | FL | 32250-2519 |
| EVVA BARNETT | RT 5 BOX 365 | | | | PORTSMOUTH | OH | 45663 |
| EVY FRY | 5900 BRIDGE RD APT 605 | | | | YPSILANTI | MI | 48197-7010 |
| EW HUEBNER & SON MFG INC | 12871 FARMINGTON RD | | | | LIVONIA | MI | 48150-1607 |
| EWA BOCHENEK | 20 CHAMBORD CT | | | | TRENTON | NJ | 08619-4702 |
| EWA IIT | 13873 PARK CENTER ROAD | | | | HERNDON | VA | 20171 |
| EWA MURMAN | 172 ROCHE WAY | | | | BOARDMAN | OH | 44512-6220 |
| EWA PISKOR | 2999 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4952 |
| EWA REPAIR SHOP | 94-303 WAIPAHU ST | | | | WAIPAHU | HI | 96797-2621 |
| EWAB ENG/LIBERTYVILL | 2115 TEMPEL DR | | | | LIBERTYVILLE | IL | 60048-9734 |
| EWAB ENGINEERING INC | 1971 KELLEY CT | | | | LIBERTYVILLE | IL | 60048-9639 |
| EWAB HOLDING AG | | | | | | | |
| EWACHIW, GLORIA A | 211 WILLOW VALLEY SQ | APT C120 | | | LANCASTER | PA | 17602 |
| EWALD BARGEN | 6280 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| EWALD CHEVROLET BUICK,INC. | BRIAN EWALD | 36833 E WISCONSIN AVE | | | OCONOMOWOC | WI | 53066 |
| EWALD CHEVROLET BUICK,INC. | 36833 E WISCONSIN AVE | | | | OCONOMOWOC | WI | 53066 |
| EWALD DENKER GMBH & CO KG | IM HUCKSHOLL 1 HIMMELMERT | | | PLETTENBERG NW 58840 GERMANY | | | |
| EWALD ENTERPRISES INC | PO BOX 15147 | | | | FORT WAYNE | IN | 46885-5147 |
| EWALD JAMES NIEL | DBA INDUSTRIAL SYSTEM SERVICES | 9391 LINDSEY RD | UPTD 9/20/07 | | CASCO | MI | 48064-2412 |
| EWALD JAMES W (481181) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EWALD JR, IRA R | 9213 WILLARD RD | | | | MILLINGTON | MI | 48746-9311 |
| EWALD KELBERT | 853 LINCOLN AVE | | | | LANSING | MI | 48910-3364 |
| EWALD SCHROEDER | 52 INMAN DR | | | | INGALLS | IN | 46048-9697 |
| EWALD SIKLER | ARCTEC GMBH | BAARERSTRASSE 79 | 6300 ZUG | | | | |
| EWALD UEBERSCHAR JR | 2446 E DESERT PUEBLO PASS | | | | GREEN VALLEY | AZ | 85614-5522 |
| EWALD, ALLEN K | 5257 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| EWALD, BENJAMIN G | 3077 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| EWALD, BETTY M | 89 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| EWALD, CARL H | 7581 LINDSEY RD | | | | CASCO | MI | 48064-2703 |
| EWALD, CLARK R | 2498 JACOB RD | | | | CARO | MI | 48723-9394 |
| EWALD, DARREL G | 7282 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9017 |
| EWALD, DAVID W | 30411 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1779 |
| EWALD, DONALD C | 9200 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9619 |
| EWALD, EDWIN J | PO BOX 393 | | | | PELLSTON | MI | 49769-0393 |
| EWALD, ERICH | 1653 KINGSLEY DR | | | | ANDERSON | IN | 46011-1011 |
| EWALD, ERICH L | 1653 KINGSLEY DR | | | | ANDERSON | IN | 46011-1011 |
| EWALD, ERNEST W | 29205 DERECK DR | | | | CHESTERFIELD | MI | 48051-3728 |
| EWALD, EUGENE D | 9484 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| EWALD, FLORENCE | 4900 BELZAIR | | | | TROY | MI | 48085-4796 |
| EWALD, FLORENCE | 4900 BELZAIR DR | | | | TROY | MI | 48085-4796 |
| EWALD, FRED J | 22175 LINWOOD AVE | | | | EASTPOINTE | MI | 48021-3802 |
| EWALD, GARY E | 35961 PERTH ST | | | | LIVONIA | MI | 48154-5259 |
| EWALD, HELEN M | 1011 FOREST DRIVE | | | | ANDERSON | IN | 46011-1237 |
| EWALD, JAMES W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EWALD, JASON W | 2240 COMPTON ST | | | | SAGINAW | MI | 48602-3534 |
| EWALD, JULIE A | 916 E HACKAMORE ST | | | | MESA | AZ | 85203 |
| EWALD, JUSTIN G | 10197 CLARK RD | | | | DAVISON | MI | 48423-9587 |
| EWALD, JUSTIN GENE | 10197 CLARK RD | | | | DAVISON | MI | 48423-8587 |
| EWALD, KENNETH L | 2189 REMINGTON RD | | | | CARO | MI | 48723-9751 |
| EWALD, LESLIE H | 77 BRIARWOOD RD | | | | ASHEVILLE | NC | 28804-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EWALD, MICHAEL K | 5321 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9563 |
| EWALD, RICHARD E | 4389 EAGLESON RD | | | | GLADWIN | MI | 48624-8726 |
| EWALD, RICKY L | 5193 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9725 |
| EWALD, ROBERTA R | 3103 VINELAND AVE | | | | BURTON | MI | 48519-1666 |
| EWALD, ROGER M | 675 W ROMEO RD | | | | OAKLAND | MI | 48363-1439 |
| EWALD, SUELLEN P | 3313 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1679 |
| EWALD, WILLIAM C | 1594 REMINGTON RD | | | | CARO | MI | 48723-9750 |
| EWALD, WILMA | 635 LITTLE CLEAR CREEK ROAD | | | | MOUNT VERNON | KY | 40456-7210 |
| EWALT, BEVERLY J | 1 CANTERBURY DR | | | | SAINT PETERS | MO | 63376-2914 |
| EWALT, GEORGE W | 7631 WEST RD | | | | WASHINGTON | MI | 48094-2798 |
| EWALT, JAMES C | 7194 RYAN ST | | | | WHITMORE LAKE | MI | 48189-9671 |
| EWALT, JAMES CLIFFORD | 7194 RYAN ST | | | | WHITMORE LAKE | MI | 48189-9671 |
| EWANEK, JOHN | 7322 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060-7575 |
| EWANICKI, JOHN P | 8 ABDALLAH AVENUE | | | | CORTLAND | NY | 13045-3303 |
| EWANISH, STELLA O | 56 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| EWANYK, MICHAEL | 315 W. GRAND ST. APT. #12 R | | | | ELIZABETH | NJ | 07202 |
| EWANYK, MICHAEL | 540 ERNSTON RD BLD21 APT23 | | | | PARLIN | NJ | 08859 |
| EWARD BEBERMAN | 7676 HAZARD CENTER DRIVE | SUITE 850 | | | SAN DIEGO | CA | 92108 |
| EWARD M. DENA | 2213 S STEVENSON CT | | | | VISALIA | CA | 93277 |
| EWART CHAIN LIMITED | COLOMBO STREET | DERBY DE23 8LZ | | ENGLAND GREAT BRITAIN | | | |
| EWART, GRACE J | 31170 COUNTRY BLUFF | | | | FARMINGTON HILLS | MI | 48331-1012 |
| EWART, JOHN F | 3308 CRESTWIND DR | | | | LAKE HAVASU CITY | AZ | 86404-4069 |
| EWART, THOMAS J | 319 CHEVY DR | | | | HURON | OH | 44839-2673 |
| EWASKO, JOHN S | 2 LEHIGH RD COOPER FARM | | | | WILMINGTON | DE | 19808 |
| EWASKO, JOHN S | 410 BECKER AVE | | | | WILMINGTON | DE | 19804-2102 |
| EWASKO, MARK S | 25 PATRICIA CIR | | | | BEAR | DE | 19701-1199 |
| EWAZEN EVERETT | 6619 RENWOOD DR | | | | PARMA | OH | 44129-4040 |
| EWAZEN, PAUL | 1505 GRANBY AVE | | | | CLEVELAND | OH | 44109-3411 |
| EWBANK, B T | 906 N LINCOLN HILL LN | | | | MARTINSVILLE | IN | 46151-6547 |
| EWBANK, ERNEST L | 245 FREEDOM WAY | | | | ANDERSON | IN | 46013-1090 |
| EWBANK, ERNEST L | 129 PENNSYLVANIA ST | | | | PALMETTO | FL | 34221-5262 |
| EWBANK, MARTHA J | 2533 N MARVIN RD | | | | SANFORD | MI | 48657-9774 |
| EWBANK, ROBERT M | 7921 WHITING BAY DR | | | | BROWNSBURG | IN | 46112-9014 |
| EWBANK, STEPHEN E | 2930 CONGRESS DRIVE | | | | KOKOMO | IN | 46902-8026 |
| EWBANK-MALICOAT, TERESA | 118 DIVISION STREET | | | | OSODA | MI | 48750 |
| EWBANK-MALICOAT, THERESA | 118 E DIVISION AVE | | | | OSCODA | MI | 48750-1607 |
| EWD LLC | 1265 PETER COOPER DR | | | | EL PASO | TX | 79936-6814 |
| EWDOKIA BARNYCH | 4100 JOHN PAUL CT | | | | WARREN | MI | 48091-1100 |
| EWDOKIA PYSARENKO | C/O THOMAS BRENNAN FRASER | 55 E. LONG LAKE # 247 | | | TROY | MI | 48085 |
| EWELA C RATCLIFF | 1770 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9628 |
| EWELL AUTO SERVICE CENTER | 2000 W BERRY ST | | | | FORT WORTH | TX | 76110-2901 |
| EWELL BURKE | 3266 BECHTEL DR | | | | FRANKLIN | OH | 45005-4882 |
| EWELL DOTSON | 3617 ROBIN ST | | | | FLINT | MI | 48505-4028 |
| EWELL HALL JR | 512 TUSCANY WAY | | | | SOUTHAVEN | MS | 38671-7904 |
| EWELL NICHOLS | 9559 SEMINOLE RD | | | | WILLIAMSBURG | MO | 63388-2109 |
| EWELL OSBORNE | 661 AIRPORT RD | | | | LEITCHFIELD | KY | 42754-5800 |
| EWELL RALPH JR (ESTATE OF) (665804) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| EWELL RICHARDSON | 4482 SHELDON LN | | | | FLINT | MI | 48507-3561 |
| EWELL W BURKE | 3266 BECHTEL DR | | | | FRANKLIN | OH | 45005-4882 |
| EWELL W NICHOLS | 9559 SEMINOLE RD | | | | WILLIAMSBURG | MO | 63388-2109 |
| EWELL YORK | 7375 STRAWTOWN PIKE | | | | JONESBORO | IN | 46938-9771 |
| EWELL, ALPHONSO | 1651 LAVENDER AVE | | | | FLINT | MI | 48504-3011 |
| EWELL, BRIAN J | 1305 E VERMONT DR | | | | GILBERT | AZ | 85295-7155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EWELL, DOROTHY J | 9008 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| EWELL, GEORGE D | 246 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801-3718 |
| EWELL, HAZEL A | 2697 PAMELA AVENUE LOT 1 | | | | DOVER | PA | 17315 |
| EWELL, ORETHA | 18578 LUMPKIN ST | | | | DETROIT | MI | 48234-1213 |
| EWELL, RALPH JR | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| EWELL, STEVEN D | 602 TURTLE CREEK CT | | | | SAINT PETERS | MO | 63376-1833 |
| EWELL, WILLIAM J | 9008 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| EWELLLL, VANEVA | 6124 HARWOOD | | | | MT MORRIS | MI | 48458-2771 |
| EWEN MOTOR CO. | RANDALL EWEN | 306 S GRANT ST | | | ERIE | KS | 66733-1431 |
| EWEN MOTOR CO. | 306 S GRANT ST | | | | ERIE | KS | 66733-1431 |
| EWEN SHEAQUE KHYMN | | | | | | | |
| EWEN, DOROTHY M | 53333 BROOKFIELD | | | | SHELBY TWP | MI | 48316-2111 |
| EWEN, JAMES G | 5221 N SABINO DR | | | | TUCSON | AZ | 85750-9611 |
| EWEN, ROBIN G | 155 THREE MILE KNOB RD | | | | PISGAH FOREST | NC | 28768-9538 |
| EWER, ANNIE H | 142 SPRINGTREE DR | | | | BRANDON | MS | 39042-2300 |
| EWER, BONNIE S | 905 WINDSONG TRAIL | | | | RICHARDSON | TX | 75081-4441 |
| EWER, JACK D | 2255 WILDWOOD RD | | | | HOLLY | MI | 48442-8703 |
| EWER, JAMES A | 905 WINDSONG TRL | | | | RICHARDSON | TX | 75081-4441 |
| EWER, LINDA A | 2405 PALMHURST DR | | | | PALMHURST | TX | 78573-8348 |
| EWER, MARY | 5070 ELINOR ROAD | | | | JACKSONVILLE | FL | 32257-6113 |
| EWER, MARY | 523 BECK COURT | | | | GRN COVE SPGS | FL | 32043 |
| EWERS GARAGE  INC. | 18E 4TH STREET | | | | MILLEDGEVILLE | IL | 61051 |
| EWERS GARAGE INC. | 18E 4TH STREET | | | | MILLEDGEVILLE | IL | 61051 |
| EWERS, CAROL J | PO BOX 5233 | 12039 MACKINAW STRAITS DR | | | CHEBOYGAN | MI | 49721-5233 |
| EWERS, CHARLES E | 2362 W WINDSONG ST | | | | APACHE JUNCTION | AZ | 85220-1477 |
| EWERS, DONALD P | PO BOX 5233 | | | | CHEBOYGAN | MI | 49721-5233 |
| EWERS, JOHN R | 1015 MACK RD | | | | LEONARD | MI | 48367-3613 |
| EWERS, KEITH L | 6233 BOULDER DR | | | | ANDERSON | IN | 46013-3762 |
| EWERS, WAYNE D | 11240 N COONEY RD | | | | MOORESVILLE | IN | 46158-6418 |
| EWERT SUZANNE - BCBS | EWERT, SUZANNE | PO BOX 2123 | | | GREENVILLE | SC | 29602-2123 |
| EWERT, ANTHONY E | 12 CREST DR | | | | SALEM | SC | 29676-4319 |
| EWERT, BONITA M | S 69 W 14142 | TESS CORNERS DR #218 | | | MUSKEGO | WI | 53150 |
| EWERT, DANIEL F | PO BOX 56 | | | | ARMADA | MI | 48005-0056 |
| EWERT, NANCY LEE | 14130 ROSEMARY LN APT 1309 | | | | LARGO | FL | 33774-2908 |
| EWERT, SHIRLEY S | 211 PRINTERS ALLEY | | | | NASHVILLE | TN | 37201 |
| EWERT, WILLIAM F | 333 S DESPLAINES ST APT 601 | | | | CHICAGO | IL | 60661 |
| EWI | 1250 ARTHUR ADAMA DRIVE | | | | COLUMBUS | OH | 43221 |
| EWICK, WAYNE H | 3218 INDIAN RIPPLE RD APT62 | | | | DAYTON | OH | 45440 |
| EWIDA, KHALED M | 733 WINE CELLAR CIRCLE | | | | WILMINGTON | NC | 28411-7761 |
| EWIE CANADA CO | 9055 TWIN OAKS DR | | WINDSOR ON N8N 5B8 CANADA | | | | |
| EWIE CANADA COMPANY | 9055 TWIN OAKS DRIVE | | WINDSOR CANADA ON N8N 5B8 CANADA | | | | |
| EWIE CO INC | 1099 HIGHLAND DR STE D | | | | ANN ARBOR | MI | 48108-5002 |
| EWIG, CAROL A | 537 W CYPRESS ST | | | | PHOENIX | AZ | 85003-1106 |
| EWIG, CAROL ANN | 537 W CYPRESS ST | | | | PHOENIX | AZ | 85003-1106 |
| EWIG, DONALD D | 537 W CYPRESS ST | | | | PHOENIX | AZ | 85003-1106 |
| EWIG, GERALD A | 27070 PIONEER RD | | | | WIND LAKE | WI | 53185-2706 |
| EWIGMAN LAWRENCE B (413692) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EWIGMAN, LAWRENCE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EWILLIE WILLIS | 3431 RANGELEY ST | | | | FLINT | MI | 48503-2937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EWING ANDREW | LAW OFFICE OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| EWING BASS GARAGE & TRANSMISSION | 3211 CHARLOTTE AVE | | | | NASHVILLE | TN | 37209-3922 |
| EWING BUICK - EAST, L.P. | S. EWING | 4454 W PLANO PKWY | | | PLANO | TX | 75093-5623 |
| EWING BUICK PONTIAC GMC - DALLAS | S. EWING | 4464 W PLANO PKWY | | | PLANO | TX | 75093 |
| EWING BUICK PONTIAC GMC - DALLAS | 4464 W PLANO PKWY | | | | PLANO | TX | 75093 |
| EWING BUICK PONTIAC GMC TRUCK INC | 114 E WASHINGTON AVE | | | | ASHBURN | GA | 31714-5206 |
| EWING BUICK-EAST, LP | 4454 W PLANO PKWY | | | | PLANO | TX | 75093-5623 |
| EWING BUICK-EAST, LP D/B/A EWING BUICK PONTIAC GMC TRUCK - DALLAS | 4464 W PLANO PKWY | | | | PLANO | TX | 75093-5623 |
| EWING BUICK-PLANO, L.P. | S. EWING | 4464 W PLANO PKWY | | | PLANO | TX | 75093-5623 |
| EWING BUICK/PONTIAC/GMC TRUCK | 4464 W PLANO PKWY | | | | PLANO | TX | 75093-5623 |
| EWING CHEVROLET INC | 929 CLEVELAND AVE NW | | | | CANTON | OH | 44702-1811 |
| EWING COLE CHERRY BROTT | 100 N 6TH ST | | | | PHILADELPHIA | PA | 19106 |
| EWING EGNER JR | 20497 BOURASSA AVE | | | | BROWNSTOWN TWP | MI | 48183-5003 |
| EWING EVERETTE W (493773) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EWING HILL | PO BOX 141 | | | | OTTER LAKE | MI | 48464-0141 |
| EWING IRRIGATION PRODUCTS | ATTN: JAKE SUMMERS | 20525 GRAMERCY PLACE | | | TORRANCE | CA | 90501 |
| EWING JOHN | 2731 MOUNTAIN VIEW AVE | | | | BLUEFIELD | WV | 24701-5029 |
| EWING JOHN | SAAB OF READING | 1133 LANCASTER AVE | | | READING | PA | 19607-1611 |
| EWING JOHN (444471) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EWING JR, ALVIN B | 7610 BOLD SPRINGS CHURCH RD | | | | MONROE | GA | 30656-3341 |
| EWING JR, ELMER | 304 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1309 |
| EWING JR, NICHOLAS C | 4651 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| EWING KAISER | 428 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8396 |
| EWING LAWRENCE | 31477 MATTHEWSTOWN RD | | | | EASTON | MD | 21601-6639 |
| EWING LYLE | EWING, LYLE | 1901 AVENUE OF THE STARS STE | | | LOS ANGELES | CA | 90067-6020 |
| EWING NAPIER | 464 VAN CAMP SQ | | | | GREENWOOD | IN | 46143-1615 |
| EWING NATASHA | EWING, ERIC | 872 S. CLUBHOUSE ROAD | | | VIRGINIA BEACH | VA | 23452 |
| EWING NATASHA | EWING, NATASHA | 872 S. CLUBHOUSE ROAD | | | VIRGINIA BEACH | VA | 23452 |
| EWING RALPH R (466935) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EWING RICE JR | 2290 ALPINE RD | | | | OSCODA | MI | 48750-9287 |
| EWING SHIELDS | 2566 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5652 |
| EWING SR, A JAY | 1819 TERRACE DR | | | | FLINT | MI | 48507-4331 |
| EWING SR., A J | 1819 TERRACE DR | | | | FLINT | MI | 48507-4331 |
| EWING TOWNSHIP TAX COLLECTOR | BRENDA W DOTSON TAX COLLECTOR | 2 JAKE GARZIO DR | | | EWING | NJ | 08628-1544 |
| EWING W EGNER JR. | 20497 BOURASSA AVE | | | | BROWNSTOWN TWP | MI | 48183 |
| EWING#, CONNIE S | 1514 WINTERS PARK DR | | | | ATLANTA | GA | 30360-3215 |
| EWING, ALICE | 220 WELCOME WAY BLVD W DR | BLD 3 APT 310 D | | | INDIANAPOLIS | IN | 46214 |
| EWING, ALLAN M | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| EWING, ALVIA J | 5700 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6712 |
| EWING, ARTHUR | 640 ROCKHURST RD | | | | BOLINGBROOK | IL | 60440-2558 |
| EWING, AUNDREA V | 5910 TURTLE CREEK DR | | | | FORT WAYNE | IN | 46816-3809 |
| EWING, BARRY V | 113 LARKSPUR LN | | | | MICHIGAN CITY | IN | 46360-7808 |
| EWING, BEATRICE W | 4202 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2252 |
| EWING, BERNICE L | 1869 GRASMERE AVE | | | | E CLEVELAND | OH | 44112-3411 |
| EWING, BETTIE S | 11731 LANDINGS DR | | | | INDIANAPOLIS | IN | 46256-9437 |
| EWING, BETTY A | 2835 CAMP MITCHELL RD SE | | | | LOGANVILLE | GA | 30052-2169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EWING, BILLY E | 221 N WILLOW ST | | | | PROVIDENCE | KY | 42450-1274 |
| EWING, BRENDA | 568 CREEK VIEW DRIVE | | | | LAWRENCEVILLE | GA | 30044-3764 |
| EWING, BRENDA J | 2520 HARTFORD DR | | | | ELLENWOOD | GA | 30294-3944 |
| EWING, BRUCE A | 3933 N BERKSHIRE LN | | | | MARTINSVILLE | IN | 46151-5934 |
| EWING, BURMA J | 6429 PARK CENTRAL DR W APT C | | | | INDIANAPOLIS | IN | 46260-4515 |
| EWING, CAROLYN M | 901 E CHERRY ST. | APT C4 | | | BLANCHESTER | OH | 45107-5107 |
| EWING, CAROLYN M | 901 CHERRY ST APT C4 | | | | BLANCHESTER | OH | 45107-1365 |
| EWING, CHANNING L | | | | | | | |
| EWING, CHARLES E | 704 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| EWING, CHATTAUN E | 1257 LANDSBROOK DR | | | | INDIANAPOLIS | IN | 46260 |
| EWING, CLARENCE C | 19201 EUCLID APARTMENT # C427 | | | | EUCLID | OH | 44117 |
| EWING, CLARENCE S | 1415 CHAMPIONS GREEN DR | | | | GULF BREEZE | FL | 32563-3575 |
| EWING, DAMON D | 1602 HOLYROOD RD | | | | CLEVELAND | OH | 44106-1525 |
| EWING, DANIEL C | 1018 BRISTOL DR | | | | VANDALIA | OH | 45377-2903 |
| EWING, DANIEL D | 7333 MINOCK ST | | | | DETROIT | MI | 48228-4512 |
| EWING, DARRELL F | 21505 KING HENRY AVE | | | | LEESBURG | FL | 34748-7919 |
| EWING, DARREN C | 29550 ANNAPOLIS ST | | | | INKSTER | MI | 48141 |
| EWING, DAVID A | 852 MCCONNELL RD | | | | LEAVITTSBURG | OH | 44430 |
| EWING, DAVID M | 10 MITCHELL SPRING CT | | | | SIMPSONVILLE | SC | 29681 |
| EWING, DEBORAH | | | | | | | |
| EWING, DENNIS N | 441 S AIRPORT RD | | | | SAGINAW | MI | 48601-9461 |
| EWING, DEREK T | 9149 PANAMA CT | | | | YPSILANTI | MI | 48198-3233 |
| EWING, DIANA P | 254 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3155 |
| EWING, DIANNE L | 10 MITCHELL SPRING CT | | | | SIMPSONVILLE | SC | 29681-3601 |
| EWING, DONALD G | 8414 N 56TH AVE | | | | GLENDALE | AZ | 85302-6020 |
| EWING, DONNA M | 245 W ROSEWOOD AVE | APT 102 | | | DEFIANCE | OH | 43512-3490 |
| EWING, DONNA M | 245 W ROSEWOOD AVE STE 102 | | | | DEFIANCE | OH | 43512-3490 |
| EWING, DOROTHY E | 2312 SOARING STAR LANE | | | | FRISCO | TX | 75034-4651 |
| EWING, EDWIN L | 2835 CAMP MITCHELL RD | | | | LOGANVILLE | GA | 30052-2169 |
| EWING, EILEEN M | 2318 E RAHN RD | | | | KETTERING | OH | 45440-2514 |
| EWING, ELEANOR | STE 230 | 319 SOUTH SHARON AMITY ROAD | | | CHARLOTTE | NC | 28211-2834 |
| EWING, ELINDA J | 1576 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1622 |
| EWING, EMANUEL | 3208 COUNTRY MEADOW RD | | | | ANTIOCH | TN | 37013-1229 |
| EWING, ERIC | 872 S. CLUBHOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 |
| EWING, EUGENE A | 9037 BAVARIAN WAY | | | | CLARKSTON | MI | 48348 |
| EWING, EVELYN M | LEGACY CROSSINGS 910 MURSREESBOR | APT 316 | | | FRANKLIN | TN | 37064 |
| EWING, EVERETTE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EWING, FRANCES L | 3430 RONALD ST | | | | LANSING | MI | 48911-2645 |
| EWING, FRANKLIN W | 5375 WILDER RD | | | | VASSAR | MI | 48768-9784 |
| EWING, FREDRICK L | 539 LANSING ST APT 3 | | | | CHARLOTTE | MI | 48813-1141 |
| EWING, FREDRICK L | 3669 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9803 |
| EWING, GEORGE T | 1015 OREGON BLVD | | | | WATERFORD | MI | 48327-3251 |
| EWING, GLORIUS J | 18924 MACKAY ST | | | | DETROIT | MI | 48234-1485 |
| EWING, HALEMA | 26512 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2235 |
| EWING, HEIDI | 4181 E CARPENTER RD | | | | FLINT | MI | 48506-1092 |
| EWING, HELEN E | 2150 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5205 |
| EWING, HELEN L | 7075 COATSWORTH DR | | | | STOCKBRIDGE | GA | 30281-5940 |
| EWING, HELEN S | PO BOX 78 | | | | LEAVITTSBURG | OH | 44430-0078 |
| EWING, HERBERT | 12405 SANTA ROSA DR | | | | DETROIT | MI | 48204-5319 |
| EWING, J | 395 ASH COURT | | | | WESTMINSTER | CO | 80020 |
| EWING, JACK R | 8772 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| EWING, JACKIE L | 558 N COLUMBIA ST APT 2 | | | | FRANKFORT | IN | 46041-1887 |
| EWING, JAMES C | 4043 DEVON DRIVE SOUTHEAST | | | | WARREN | OH | 44484-2634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EWING, JAMES R | 11894 CROSS ROADS AVE | | | | FELTON | PA | 17322-8762 |
| EWING, JAMES R | 3969 TANNERS MILL RD | | | | GAINESVILLE | GA | 30507-8752 |
| EWING, JAMES W | 18106 PETOSKEY CIR | | | | PORT CHARLOTTE | FL | 33948-9524 |
| EWING, JAMES W | 18106 N PETOSKEY CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9524 |
| EWING, JANIE L | 6003 DEVLIN AVE | | | | NIAGARA FALLS | NY | 14304-3127 |
| EWING, JAY D | 411 DONEGAL DR | | | | ROCHESTER HILLS | MI | 48309-1228 |
| EWING, JAYNE M | 3363 E 200 N | | | | ANDERSON | IN | 46012 |
| EWING, JEFFREY S | 1582 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6802 |
| EWING, JENNINGS H | 160 OAK ST | | | | WILMINGTON | OH | 45177 |
| EWING, JEROME F | APT 213 | 16211 EAST 48TH TERRACE | | | KANSAS CITY | MO | 64136-1416 |
| EWING, JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| EWING, JERRY L | 7151 CYPRESS KNOLL DR | | | | NEW PORT RICHEY | FL | 34653-4076 |
| EWING, JIM D | BOX 93 | | | | PORT WILLIAM | OH | 45164-0093 |
| EWING, JIM D | PO BOX 93 | | | | PORT WILLIAM | OH | 45164-0093 |
| EWING, JOAN K | 11 MOUNTAIN SPRING RD | C/O WILLIAM S EWING | | | BURLINGTON | CT | 06013-1821 |
| EWING, JOEY M | 4043 DEVON DR SE | | | | WARREN | OH | 44484 |
| EWING, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EWING, JOHN | 4568 KINGSBORO DR | | | | INDIANAPOLIS | IN | 46235-1190 |
| EWING, JOHN C | 16765 HUNTINGTON RD | | | | DETROIT | MI | 48219-4007 |
| EWING, JOHN F | 134 HARTMAN ST | | | | GALION | OH | 44833-3229 |
| EWING, JOHN W | 5125 W 12TH ST | | | | SPEEDWAY | IN | 46224-6917 |
| EWING, JOSEPH | 1693 HALEY DR | | | | CENTERVILLE | OH | 45458-3544 |
| EWING, JUANITA D | 4519 WEXFORD ROAD | | | | INDIANAPOLIS | IN | 46226-3265 |
| EWING, JUANITA D | 4519 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3265 |
| EWING, JUDITH K | 13256 W STATE RD | | | | GRAND LEDGE | MI | 48837-9645 |
| EWING, JUDITH K | 13256 STATE RD. | | | | GRAND LEDGE | MI | 48837-9645 |
| EWING, JUNE R | 7450 CIRCLE HILLS DR | | | | OAKLAND | CA | 94605-2622 |
| EWING, KAREN L | 13804 OAK HAVEN DR | | | | MC CORDSVILLE | IN | 46055-4413 |
| EWING, KENNETH H | 6003 DEVLIN AVE | | | | NIAGARA FALLS | NY | 14304-3127 |
| EWING, KENNETH J | 2526 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-3951 |
| EWING, KON-MEI | 411 DONEGAL DR | | | | ROCHESTER HILLS | MI | 48309-1228 |
| EWING, LESLIE | 478 WALDO RD | | | | MASON | MI | 48854-9643 |
| EWING, LILLIAN S | 29504 HERBERT ST | | | | MADISON HTS | MI | 48071-2545 |
| EWING, LOIS C | 211 BLAIR PL | | | | NEW BRAUNFELS | TX | 78130-3180 |
| EWING, LOIS C | 211 BLAIR PLACE | | | | NEW BRAUNFELS | TX | 78130-8130 |
| EWING, LOUIS D | PO BOX 206 | | | | WAYNE | OK | 73095-0206 |
| EWING, LUCILLE | 1957 TRAFALGER DR | | | | ROMEOVILLE | IL | 60446 |
| EWING, LUCY M | 2289 N NORRELL RD | | | | BOLTON | MS | 39041-9625 |
| EWING, LYN R | 1325 RIVER RIDGE ROAD | | | | ROANOKE | TX | 76262-4418 |
| EWING, MARIAN L | 3910 NEW RD | | | | YOUNGSTOWN | OH | 44515-4626 |
| EWING, MARION B | PO BOX 2326 | | | | ANDERSON | IN | 46018-2326 |
| EWING, MARION C | 1916 OREN AVE | | | | FLINT | MI | 48505-4636 |
| EWING, MARSHALL L | 345 E MICHAEL DR | | | | ATLANTA | IN | 46031-9487 |
| EWING, MARY A | 8515 OXFORD LN | | | | SAINT LOUIS | MO | 63147-1234 |
| EWING, MARY B | RTE 88 LOT 83 | BMP VILLAGE | | | CARMICHAELS | PA | 15320 |
| EWING, MARY B | 83 ROUTE 88 MOBILE PARK | | | | CARMICHAELS | PA | 15320-1170 |
| EWING, MARY K | 1582 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6802 |
| EWING, MARY K | 905 S STATE ROAD 29 | | | | FLORA | IN | 46929-9383 |
| EWING, MAURICE E | 627 SOUTH A STREET | | | | ELWOOD | IN | 46036-1815 |
| EWING, MICHAEL A | 6377 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| EWING, MURRELL | 7151 CYPRESS KNOLL DR | | | | NEW PORT RICHEY | FL | 34653-4076 |
| EWING, NAOMI J | 5126 COUNTRY PLACE LANE | | | | PLAIN CITY | OH | 43064 |
| EWING, NATASHA | 872 S. CLUBHOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EWING, NEAL T | 669 OREAL CUTOFF | | | | EL DORADO | AR | 71730 |
| EWING, OBIE L | 70 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2848 |
| EWING, OZETTA | 3208 COUNTRY MEADOW RD | | | | ANTIOCH | TN | 37013-1229 |
| EWING, PAM J | 12540 BURT RD | | | | BIRCH RUN | MI | 48415-9314 |
| EWING, PAUL F | 9506 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9234 |
| EWING, PRESTON S | 3908 S VILLAGE DR | | | | NEW PALESTINE | IN | 46163-9581 |
| EWING, RALPH H | 16740 CATHERINE ST | | | | LAKE MILTON | OH | 44429-9631 |
| EWING, RALPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EWING, RICHARD A | PO BOX 300336 | | | | DRAYTON PLAINS | MI | 48330 |
| EWING, ROBERT A | 5037 LANTANA DR | | | | GULF BREEZE | FL | 32563-8933 |
| EWING, ROBERT J | 1634 S P ST | | | | ELWOOD | IN | 46036-3328 |
| EWING, ROBERT M | 3363 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| EWING, ROBERT P | 34815 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4447 |
| EWING, ROBERT W | 2800 S SANTA FE AVE | | | | MOORE | OK | 73160-2846 |
| EWING, ROGER | 39846 ACADEMY DR | | | | STERLING HTS | MI | 48310-2373 |
| EWING, RONALD E | 5204 OJIBWAY DR | | | | KOKOMO | IN | 46902-5351 |
| EWING, RONALD W | 12490 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| EWING, ROSCOE A | 309 E ROLSTON RD | | | | LINDEN | MI | 48451-9408 |
| EWING, RUBY M | 145 E SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024 |
| EWING, SHANNON A | APT 213 | 16211 EAST 48TH TERRACE | | | KANSAS CITY | MO | 64136-1416 |
| EWING, SHEILA D | 998 DORTCH LN | | | | NOLENSVILLE | TN | 37135-9718 |
| EWING, SHIRLEY M | 1212 EDGEWATER DR | C/O SALLY DELP | | | GREENWOOD | IN | 46143-8122 |
| EWING, STANLEY N | 3981 TANNERS MILL ROAD | | | | GAINESVILLE | GA | 30507-8752 |
| EWING, TAMARCUS | SANDERS EDWARD | PO BOX 2728 | | | COLUMBUS | MS | 39704-2728 |
| EWING, TERRI L | 266 FAIRVIEW RD | | | | ELKTON | MD | 21921-1709 |
| EWING, TIMOTHY | 704 MUSKHOGEAN CT | | | | ANTIOCH | TN | 37013-3610 |
| EWING, TOMMIE | 3850 MARIETTA DR | | | | NORMANDY | MO | 63121-4810 |
| EWING, TOMMY | | | | | | | |
| EWING, VAN L. | 17230 N WILLMAN RD | | | | EATON | IN | 47338-8976 |
| EWING, VAREE L | 250 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3333 |
| EWING, VAREE LATASHA | 250 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3333 |
| EWING, VERLIN D | 4321 BORDEAUX CT | | | | JANESVILLE | WI | 53546-3709 |
| EWING, VIOLET W | 1520 KNIGHT CIRCLE | | | | LOGANVILLE | GA | 30052-5141 |
| EWING, WILLIAM G | 6943 DUCK CREEK RD. | | | | BERLIN CENTER | OH | 44401-9600 |
| EWING, WILLIAM H | 27460 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076 |
| EWING, WILLIAM R | 14 MOHICAN DR | | | | GIRARD | OH | 44420-3651 |
| EWING, WILMA R | 2601 SHAWNEE DR | | | | ANDERSON | IN | 46012-1329 |
| EWINGS, GLORIA M | 10451 S LYNN CIR APT E | | | | MIRA LOMA | CA | 91752-1360 |
| EWINGS, JOHNNIE C | 64 CENTRAL PARK LN. | | | | POWDER SPRINGS | GA | 30127-8700 |
| EWINGS, LAURA R | 6520 TIERRA CIR | | | | SHREVEPORT | LA | 71119-7726 |
| EWKA, CONSTANTINE | 12376 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| EWKA, SANDRA K | 12376 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| EWOLDSEN, CALVIN B | 6778 SOUTHSHORE DR | | | | AVON | IN | 46123-8471 |
| EWOLDT II, ROBERT S | 860 W OAK ST | | | | ZIONSVILLE | IN | 46077-1207 |
| EWOLDT, DAVID E | 242 RAINBOW DR # 14294 | | | | LIVINGSTON | TX | 77399-2042 |
| EWOLDT, DEBORAH A | 9357 W PONTIAC DR | | | | PEORIA | AZ | 85382-5165 |
| EWOLDT, ROBERT S | 3421 MARITIME DR | | | | INDIANAPOLIS | IN | 46214-4104 |
| EWORK SERVICES INC | 1215 W CENTER ST | STE 102 | | | MANTECA | CA | 95337-4280 |
| EWRWE WEREW | 1235466 APPLE ST | | | | BOSTON | MA | 02244 |
| EWRY, BRENDA S | 5498 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| EWRY, JACK V | 3618 SINTON PL | | | | KETTERING | OH | 45429-4413 |
| EWTON, DAVID B | 2909 KENMORE RD | | | | RICHMOND | VA | 23225-1429 |
| EWTON, JOYCE L | 4934 N FM 157 | C/O CARLOYN POLLARD | | | VENUS | TX | 76084-3476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EX CELL O GMBH | SALACHER STR 93 | | | EISLINGEN 73054 GERMANY | | | |
| EX CELL O MACHINE TOOLS INC | 13900 LAKESIDE  CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| EX JR, DUANE V | 9483 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| EX ONE COMPANY | 127 INDUSTRY BLVD | | | | IRWIN | PA | 15642-3461 |
| EX ONE COMPANY | 8001 PENNSYLVANIA AVE | | | | IRWIN | PA | 15642-7703 |
| EX ZAK INC | 1157 MANUFACTURERS DR STE A | | | | WESTLAND | MI | 48186-4023 |
| EX, BARBARA F | 4105 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| EX, DARWIN L | 3302 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| EX, DIXIE A | 4641 LOWELL AVE | | | | KEIZER | OR | 97303-3842 |
| EX, DUANE V | 8153 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| EX, ROBERT M | 5222 LECKRONE RD | | | | BRETHREN | MI | 49619-9792 |
| EX, ROGER D | 1645 S FOREST HILLS DR | | | | WHITE CLOUD | MI | 49349-9579 |
| EX, RONALD | 4105 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| EX-CELL-O GMBH | SALACHER STR 93 | POSTFACH 1161 | | EISLINGEN BW 73048 GERMANY | | | |
| EX-ZAK INC | 1157 MANUFACTURERS DR STE A | | | | WESTLAND | MI | 48186-4023 |
| EXA CORP | 3 55 NETWORK DR | | | | BURLINGTON | MA | 01803-2755 |
| EXA CORPORATION | | | | | | | |
| EXA CORPORATION | 55 NETWORK DRIVE | | | | BURLINGTON | MA | 01803-2756 |
| EXA CORPORATION | 55 NETWORK DR | | | | BURLINGTON | MA | 01803-2756 |
| EXACT AUTO PARTS | | 1525 KINGS HWY | | | | CT | 06824 |
| EXACT AUTO PARTS | 1525 KINGS HWY | | | | FAIRFIELD | CT | 06824 |
| EXACT AUTO PARTS | 1525 KINGS HIGHWAY | | | | FAIRFIELD | CT | 06824 |
| EXACT CALIBRATION INC | 264 RANCHO SANTA FE RD | | | | ENCINITAS | CA | 92024-6424 |
| EXACT SOFTWARE-ERP-NA INC | 7701 YORK AVE S STE 350 | | | | MINNEAPOLIS | MN | 55435-5832 |
| EXACT STROKE INC | PO BOX 2577 | | | | WARMINSTER | PA | 18974-0058 |
| EXACT TRANSFER & WAREHOUSING INC | PO BOX 32951 | | | | DETROIT | MI | 48232-0951 |
| EXACTA PRECISION PRODUCTS LTD | 3115 KENNEDY RD | | | SCARBOROUGH ON M1V 4Y1 CANADA | | | |
| EXAIR CORP | 11510 GOLDCOAST DR | | | | CINCINNATI | OH | 45249-1621 |
| EXAMWEB LLC | 537 NEWPORT CENTER DRIVE #379 | | | | NEWPORT BEACH | CA | 92660 |
| EXARHOS, THEODORE T | 9066 GILLMAN ST | | | | LIVONIA | MI | 48150-4116 |
| EXATEC LLC | 31220 OAK CREEK DR | | | | WIXOM | MI | 48393-2432 |
| EXATRON | AUTOMATIC TEST EQUIPMENT | 2842 AIELLO DR | | | SAN JOSE | CA | 95111-2154 |
| EXATRON INC | 2842 AIELLO DR | | | | SAN JOSE | CA | 95111-2154 |
| EXCALIBUR LAB S LIST | 2232 MERIDIAN BLVD | | | | MINDEN | NV | 89423-8658 |
| EXCALIBUR REFRESHMENT CONCEPTSINC | 8164 S MADISON ST | | | | BURR RIDGE | IL | 60527-5854 |
| EXCAVATE SP | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| EXCEDY/MASCOT | 8601 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1607 |
| EXCEL AIR TOOL CO INC | 4525 W 160TH ST | | | | CLEVELAND | OH | 44135-2627 |
| EXCEL AIR TOOL CO INC | PO BOX 640212 | | | | CINCINNATI | OH | 45264-0212 |
| EXCEL ANESTHESIA PA | PO BOX 650035 | | | | DALLAS | TX | 75265-0035 |
| EXCEL AUTO CLINIC | 1210 ELDRIDGE RD | | | | SUGAR LAND | TX | 77478-2816 |
| EXCEL AUTO/SOUTHFIEL | 27335 W 11 MILE RD | | | | SOUTHFIELD | MI | 48033-2231 |
| EXCEL AUTOMOTIVE TECHNOLOGY | 5621 SCHUMACHER LN | | | | HOUSTON | TX | 77057-7123 |
| EXCEL BANK, N.A. | 400 PARK AVE | 17TH FLOOR | | | NEW YORK | NY | 10022 |
| EXCEL BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 400 PARK AVE FL 17 | | | NEW YORK | NY | 10022-9494 |
| EXCEL CHEVROLET | HWY 59 S & FM 2208 | | | | JEFFERSON | TX | 75657 |
| EXCEL CHEVROLET, LLC | GERALD HAWKINS | HWY 59 S & FM 2208 | | | JEFFERSON | TX | 75657 |
| EXCEL CONSTRUCTION SERVICE | | 370 E PRAIRIE ST | | | | IL | 60014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EXCEL CORP | 1101 COPPER AVE 12/08/06 GJ | | | | FENTON | MI | 48430 |
| EXCEL CORP/FENTON | 1101 COPPER AVE | P.O. BOX 691 | | | FENTON | MI | 48430-1770 |
| EXCEL DECORATING & FINISHING INC | 480 E 2ND ST | | | | ROCHESTER | MI | 48307-2006 |
| EXCEL DECORATORS INC | 3748 KENTUCKY AVE | PO BOX 42345 | | | INDIANAPOLIS | IN | 46221-2700 |
| EXCEL ENG/AUBURN HIL | 1091 CENTRE RD STE 210 | | | | AUBURN HILLS | MI | 48326-2671 |
| EXCEL FORAL DESIGNS INC | 100 RENAISSANCE CENTER STE 134 | | | | DETROIT | MI | 48243 |
| EXCEL INDUSTRIAL ELECTRONICS INC | 44360 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1242 |
| EXCEL LEASING & SALES CO | 3359 BRINKERHOFF RD | | | | KANSAS CITY | KS | 66115-1248 |
| EXCEL NEWTON JR | 2163 LEMAY ST | | | | DETROIT | MI | 48214-3143 |
| EXCEL NEWTON JR | 18646 NADOL DR | | | | SOUTHFIELD | MI | 48075-5823 |
| EXCEL PARTNERSHIP INC | 2 SUMMIT PARK DR STE 425 | | | | INDEPENDENCE | OH | 44131-6919 |
| EXCEL PARTNERSHIP INC | 75 GLEN ROAD | | | | SANDY HOOK | CT | 06482 |
| EXCEL PATTERN WORKS INC | 7020 CHASE RD | | | | DEARBORN | MI | 48126-1751 |
| EXCEL PATTERN/DRBORN | 7020 CHASE RD | | | | DEARBORN | MI | 48126-1751 |
| EXCEL PHYSICAL THERA | 420 BAINBRIDGE ST | | | | PHILADELPHIA | PA | 19147 |
| EXCEL REHABILITATION | 23133 ORCHARD LAKE ROAD | | | | FARMINGTON | MI | 48336 |
| EXCEL SCREEN PRINTING & | EMBROIDERY INC | 10507 DELTA PKWY | | | SCHILLER PARK | IL | 60176-1721 |
| EXCEL SCREEN PRINTING INC | | | | | | | |
| EXCEL SCREW MACHINE TOOLS INC | 20300 LORNE ST | | | | TAYLOR | MI | 48180-1969 |
| EXCEL SERVICE GROUP INC. | 95 SENECA AVE | | | | ROCHESTER | NY | 14621-2316 |
| EXCEL SPORTS & PHYSI | 2454 W CLAY ST | | | | SAINT CHARLES | MO | 63301-2548 |
| EXCEL TECHNOLOGY INC | | | | | | | |
| EXCEL TOOL CORP | 2020 1ST AVE | | | | SEYMOUR | IN | 47274-3321 |
| EXCEL TOOL INC | 2020 1ST AVE | | | | SEYMOUR | IN | 47274-3321 |
| EXCEL WILLIAMS | 3617 HIGHWAY 11 AND 80 | | | | TOOMSUBA | MS | 39364-9463 |
| EXCELDA DISTRIBUTING | 240 METTY DR STE B | | | | ANN ARBOR | MI | 48103-9498 |
| EXCELDA DISTRIBUTING | 11078 HI TECH DR | | | | WHITMORE LAKE | MI | 48189-9133 |
| EXCELDA DISTRIBUTING INC | EUGENE WENG | INTEREX | 240 METTY DRIVE | ODENSE DENMARK | | | |
| EXCELDA MANUFACTURING CO | 12785 EMERSON DR | | | | BRIGHTON | MI | 48116-8562 |
| EXCELDA/MI | 240 METTY DR STE B | | | | ANN ARBOR | MI | 48103-9498 |
| EXCELENTO DAVIS | PO BOX 5407 | | | | FLINT | MI | 48505-0407 |
| EXCELL CORP | 1065 E BECKES LN | | | | VINCENNES | IN | 47591-8029 |
| EXCELL FEEDERS INC | PO BOX 7475 | | | | SOMERSET | NJ | 08875-7475 |
| EXCELL MACHINE CO INC | PO BOX 616 | | | | MIDLOTHIAN | TX | 76065-0616 |
| EXCELL MARKETING L.C. | MARK DEN ADEL | 5501 PARK AVE | | | DES MOINES | IA | 50321-1206 |
| EXCELL MORRIS | 1154 E RUTH AVE | | | | FLINT | MI | 48505-2331 |
| EXCELL ROBINSON SR | 4913 SHALIMAR DR | | | | OKLAHOMA CITY | OK | 73135-1329 |
| EXCELL THOMPSON | 33 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| EXCELL USA | 1065 E BECKES LN | | | | VINCENNES | IN | 47591-8029 |
| EXCELL USA INC | 1065 E BECKES LN | | | | VINCENNES | IN | 47591-8029 |
| EXCELLANCE INC | 453 LANIER RD | | | | MADISON | AL | 35758-1896 |
| EXCELLED SHEEPSKIN & LEATHER COAT CORP | PO BOX 5928 | | | | NEW YORK | NY | 10087-5928 |
| EXCELLENCE MANUFACTURING | 629 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503-5148 |
| EXCELLENCE MANUFACTURING INC | KAROL HOUTMAN | THE HOUTMAN GROUP | 629 IONIA AVENUE, S.W. | | CHICAGO | IL | 60632 |
| EXCELLENCE MFG INC. | KAROL HOUTMAN | THE HOUTMAN GROUP | 629 IONIA AVENUE, S.W. | | CHICAGO | IL | 60632 |
| EXCELLENCE THROUGH QUALITY | 399 CONKLIN ST STE 208 | | | | SOUTH FARMINGDALE | NY | 11735-2614 |
| EXCELLENCE TRAINING LLC | 9121 OLD OAK DR | | | | GRAND BLANC | MI | 48439-8093 |
| EXCELLENT  AUTOMOTIVE | 112 SPAR ST | | | | METAIRIE | LA | 70001-4440 |
| EXCELLENT AUTO SERVICE LTD (2422) | 1841 HASTINGS ST E | | | VANCOUVER BC V5L 1T3 CANADA | | | |
| EXCELLENT AUTOMOTIVE | 112 SPAR ST | | | | METAIRIE | LA | 70001-4440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EXCELLO ENG/CLEVELAN | 4495 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4003 |
| EXCELLO ENG/MACEDONI | 8146 BAVARIA DR E | | | | MACEDONIA | OH | 44056-2248 |
| EXCELLO ENGINEERED SYSTEMS LLC | 8146 BAVARIA DR E | | | | MACEDONIA | OH | 44056-2248 |
| EXCELLO MACH/GERMANY | SALACHER STRASSE 93 | | | EISLINGEN GE 73054 GERMANY | | | |
| EXCELLO SPECIALTY CO | 8146 BAVARIA DR E | | | | MACEDONIA | OH | 44056-2248 |
| EXCELLO SPECIALTY CO, THE | 8146 BAVARIA DR E | | | | MACEDONIA | OH | 44056-2248 |
| EXCELLO/EISLINGER | SALACHER STR. 93 | | | EISLINGER 73054 GERMANY | | | |
| EXCELLO/ST HEIGHTS | 6015 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2667 |
| EXCELLUS BLUECROSS | BLUE SHIELD | FMLY UNIVERA HEALTHCARE | 165 COURT ST | | ROCHESTER | NY | 14647-0001 |
| EXCELLUS HEALTH PLAN | 6650 H LN # HJ504G | 150 E MAIN ST | | | ROCHESTER | NY | 14647-0001 |
| EXCELLUS HEALTHPLAN INC | 255 GREAT ARROW AVE STE 23 | | | | BUFFALO | NY | 14207-3024 |
| EXCELLUS/BLUECHOICE ROCHESTER | MIKE NOWAK | 165 COURT ST | | | ROCHESTER | NY | 14647-0001 |
| EXCELSIOR AUTO CARE | 2800 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112-4146 |
| EXCELSIOR COLLEGE | 7 COLUMBIA CIR | | | | ALBANY | NY | 12203-5156 |
| EXCELSIOR INSURANCE | | | | | | | |
| EXCELSIOR ORTHOPAEDI | 3925 SHERIDAN DR | | | | AMHERST | NY | 14226 |
| EXCELSIOR ORTHOPAEDICS | PO BOX 3333 | | | | BUFFALO | NY | 14240-3333 |
| EXCELSIOR RADIO NETWORKS | GRACE CARRICK | 220 WEST 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10036 |
| EXCELSIOR RADIO NETWORKS | DIAL GLOBAL MEDIA, 220 WEST 42ND STREET | | | | NEW YORK | NY | 10036 |
| EXCELSIOR RADIO NETWORKS | 220 WEST 42ND STREET | | | | NEW YORK | NY | 10036 |
| EXCHANGE SOLUTIONS INC | | | | | | | |
| EXCITING WINDOWS | STEVE WISHNOW | 7758 WISCONSIN AVE. | | | BETHESDA | MD | 20814 |
| EXCLUSIVE AUTO | 22217 SHERMAN WAY | | | | CANOGA PARK | CA | 91303-1048 |
| EXCLUSIVE PHYSICAL T | 3056 DAVISON RD BLDG 2 | | | | LAPEER | MI | 48446-6801 |
| EXCLUSIVE S.U.V. | 1961 E MIRALOMA AVE STE A | | | | PLACENTIA | CA | 92870-6754 |
| EXCLUSIVE TRANSFER ENT | KEN WESTLAKE | 1534 DRANOEL RD | | BETHANY ON L0A 1A0 CANADA | | | |
| EXCLUSIVE TRANSFER ENT | BOX 157 1534 DRANOEL RD | | | BETHANY ON L0A 1A0 CANADA | | | |
| EXCLUSIVE TRANSPORTATION FOR INDUSTRY INC | PO BOX 20022 | | | | LEHIGH VALLEY | PA | 18002-0022 |
| EXCO AUTOMOTIVE SOLUTIONS INC | DBA POLYTECH | INDUSTRIES DE MEXICO SA CV | DEL NTE H MATAMOROS TAM 87310 | MATAMOROS TAMAULIPAS 87310 MEXICO | | | |
| EXCO AUTOMOTIVE SOLUTIONS INC | DBA POLYTECH | 1550 W MAPLE RD | | | TROY | MI | 48843-7102 |
| EXCO AUTOMOTIVE SOLUTIONS LP | 1550 W MAPLE RD | | | | TROY | MI | 48084-7102 |
| EXCO ENGINEERING | 1314 RINGWELL RD | | | NEWMARKET ON L3Y 7V1 CANADA | | | |
| EXCO ENGR/NEWMARKET | 1314 RINGWELL DRIVE | | | NEWMARKET ON L3Y 7V1 CANADA | | | |
| EXCO INC. | THOMAS GAST | 3610 DEAHL CT | | | SOUTH BEND | IN | 46628-9771 |
| EXCO RESOURCES INC | JAMES NICHOLS | 12377 MERIT DR | | | DALLAS | TX | 75251 |
| EXCO TECHNOLOGIES LTD | RR 5 LCD 1 | | | NEWMARKET ON L3Y 7V1 CANADA | | | |
| EXCO TECHNOLOGIES LTD | 2 PARRATT RD | | | UXBRIDGE ON L9P 1R1 CANADA | | | |
| EXECUSTAY CORPORATION | 2846 HITCHCOCK AVE | | | | DOWNERS GROVE | IL | 60515-4016 |
| EXECUTECH RESOURCE CONSULTANTS | ATTN: DAVE PALMA | 43 N SAGINAW ST | | | PONTIAC | MI | 48342-2153 |
| EXECUTIVE ACCOMMODATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 501 SECOND AVE | B-100 | | DALLAS | TX | 75226 |
| EXECUTIVE ACCOMMODATIONS | 501 S 2ND AVE STE B100 | | | | DALLAS | TX | 75226-3211 |
| EXECUTIVE AUTO REPAIR | 1619 S SAGINAW RD | | | | MIDLAND | MI | 48640-5633 |
| EXECUTIVE AUTOMOTIVE SERVICE | 21361 LODGE RD | | | | NEW CANEY | TX | 77357-5801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EXECUTIVE BILINGUAL SERVICES | 4466 OAKDALE ST | P O BOX 96 | | | GENESEE | MI | 48437-7718 |
| EXECUTIVE CENTER INC | T/A EXECUTIVE CTR OF GREENTREE | 1 EVES DR STE 111 | | | MARLTON | NJ | 08053-3125 |
| EXECUTIVE CHARGE INC | 1440 39TH STREET | | | | BROOKLYN | NY | 11218-3618 |
| EXECUTIVE COACH BUILDERS | 324 E CENTER AVE | | | | SEYMOUR | MO | 65746-8952 |
| EXECUTIVE COPIER SYSTEMS INC | | | | | | | |
| EXECUTIVE EDUCATION NETWORK | PO BOX 911584 | | | | DALLAS | TX | 75391-1584 |
| EXECUTIVE EDUCATION NETWORK | PO BOX 98565 | | | | CHICAGO | IL | 60693-0001 |
| EXECUTIVE ENTERPRISES | 1 RADISSON PLAZA 8TH FLOOR | | | | NEW ROCHELLE | NY | 10801 |
| EXECUTIVE FURNITURE RENTALS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 81 TYCOS DRIVE | | TORONTO ON M6B 1W3 CANADA | | | |
| EXECUTIVE FURNITURE RENTALS | 81 TYCOS DRIVE | | | TORONTO CANADA ON M6B 1W3 CANADA | | | |
| EXECUTIVE GETTY | 6060 MONTROSE RD | | | | ROCKVILLE | MD | 20852-4802 |
| EXECUTIVE HILLS MANAGEMENT | 7101 COLLEGE BLVD STE 1100 | | | | OVERLAND PARK | KS | 66210-2078 |
| EXECUTIVE JET AVIATION INC | PO BOX 369099 | | | | COLUMBUS | OH | 43236-9099 |
| EXECUTIVE LANGUAGE TRAINING | 250 PARKWAY DR STE 150 | | | | LINCOLNSHIRE | IL | 60069-4340 |
| EXECUTIVE OFFICE LINK INC | 5 GREAT VALLEY PARKWAY STE 210 | | | | MALVERN | PA | 19355-1426 |
| EXECUTIVE QUICK SERVE INC | PO BOX 510224 | | | | LIVONIA | MI | 48151-6224 |
| EXECUTIVE REC/DETROI | 1150 GRISWOLD ST STE 3000 | | | | DETROIT | MI | 48226-1975 |
| EXECUTIVE RELOCATION SERVICES | 783 OLD HICKORY BLVD STE 109E | | | | BRENTWOOD | TN | 37027-4508 |
| EXECUTIVE SEARCH PARTNERS LLC | 37838 TURNBERRY CT | | | | FARMINGTON HILLS | MI | 48331-2892 |
| EXECUTIVE SERVICES | 440 BURROUGHS ST # 139 | | | | DETROIT | MI | 48202-3449 |
| EXECUTIVE SOFT/GLEND | 701 N BRAND BLVD FL 6 | | | | GLENDALE | CA | 91203-1242 |
| EXECUTIVE SOFTWARE | | | | | | | |
| EXECUTIVE SOFTWARE INT. INC. | ATTN: DIRECTOR OF CORPORATE AFFAIRS | 7590 N. GLENOAKS BLVD. | | | BURBANK | CA | 91504 |
| EXECUTIVE SOLUTIONS INC | DBA ASAP OFFICE SERVICES | 5450 FAR HILLS AVE STE 111 | | | DAYTON | OH | 45429 |
| EXECUTIVE STUDIES | UNIVERSITY PROGRAMS | PO BOX 5407 | | | OXNARD | CA | 93031-5407 |
| EXECUTIVE TRANSPORT SERVICE | | 1810 MONMOUTH ST | | | | KY | 41071 |
| EXECUTIVE TRANSPORT SERVICES INC | PO BOX 932 | | | | VERMILION | OH | 44089-0932 |
| EXECUTRAIN | 1001 JEFFERSON PLAZA SUITE 205 | | | | WILMINGTON | DE | 19801 |
| EXECUTRAIN | DEPARTMENT 812 | | | | DENVER | CO | 80256-0001 |
| EXECUTRAIN | 1000 ABERNATHY RD | | | | ATLANTA | GA | 30328 |
| EXECUTRAIN | 4555 LAKE FOREST DRIVE | WESTLAKE CENTER SUITE 610 | | | CINCINNATI | OH | 45242 |
| EXECUTRAIN | COMPUTER TRAINING LEADER | 6900 COLLEGE BLVD STE 670 | | | OVERLAND PARK | KS | 66211-1841 |
| EXECUTRAIN | 5700 CLEVELAND ST STE 300 | | | | VIRGINIA BEACH | VA | 23462-1752 |
| EXECUTRAIN | 1064 EAST MAIN STREET | CLOVERLEAF BUILDING | | | MERIDEN | CT | 06450 |
| EXECUTRAIN | 200 POWELL PLACE SUITE 100 | | | | BRENTWOOD | TN | 37027 |
| EXECUTRAIN OF DETROIT | RALEIGH OFFICENTRE SUITE 210 | 25330 TELEGRAPH ROAD | | | SOUTHFIELD | MI | 48033 |
| EXECUTRAIN OF WESTERN NEW YORK | APPLE TREE BUSINESS PARK | 2875 UNION RD STE 8A | | | CHEEKTOWAGA | NY | 14227-1461 |
| EXEDY AMERICA CORP | 2121 HOLSTON BEND DR | | | | MASCOT | TN | 37806-1524 |
| EXEDY AMERICA CORPORATION | 2121 HOLSTON BEND DR | | | | MASCOT | TN | 37806-1524 |
| EXEDY AMERICA CORPORATION | MATT DILLON | 2121 HOLSTON BEND DR | | | MASCOT | TN | 37806-1524 |
| EXEDY AMERICA CORPORATION | ATTN ACCOUNTS RECEIVABLE | 2121 HOLSTON BEND DR | | | MASCOT | TN | 37806-1524 |
| EXEDY AMERICAN CORPORATION | MATT DILLON | 2121 HOLSTON BEND DRIVE | | | KANSAS CITY | MO | 64132 |
| EXEDY CORP | RON RIPPETOE | 2121 HOLSTON BEND DR | | | MASCOT | TN | 37806-1524 |
| EXEDY CORP | 1053-1 KAMIOSATSU | | | CHITOSE HOKKAIDO 066-0077 JAPAN | | | |
| EXEDY CORP | 1-1 KIDA MOTOMIYA 1 CHOME | | | NEYAGAWA OSAKA 572-8570 JAPAN | | | |
| EXEDY CORP | 2121 HOLSTON BEND DR | | | | MASCOT | TN | 37806-1524 |
| EXEDY CORP | 350 RONGXIANG ROAD SONGJIANG | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EXEDY CORP | 568 EASTPARK DR | | | | ROANOKE | VA | 24019-8229 |
| EXEDY CORP | 8601 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1607 |
| EXEDY CORP | MATT DILLON | 2121 HOLSTON BEND DRIVE | | | KANSAS CITY | MO | 64132 |
| EXEDY CORP | MATT DILLON | 568 E. PARK DRIVE | | | CELINA | TN | |
| EXEL | 38701 7 MILE RD STE 345 | | | | LIVONIA | MI | 48152-7038 |
| EXEL | DAVE RUMLER | 570 POLARIS PRKWY | | | WESTERVILLE | OH | 43082 |
| EXEL 532395 01 03 2008 | | | | | | | |
| EXEL GLOBAL LOGISTICS INC | 27050 WICK RD | | | | TAYLOR | MI | 48180-3015 |
| EXEL INC | 38701 7 MILE RD STE 345 | | | | LIVONIA | MI | 48152-7038 |
| EXEL INC | 38701 7 MILE RD | STE 345 | | | LIVONIA | MI | 48152-7038 |
| EXEL LOGISTICS | 13601 INDEPENDENCE PKWY | | | | FORT WORTH | TX | 76177-4001 |
| EXEL NORTH AMERCIA, INC. | 45001 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 |
| EXEL NORTH AMERICA | DEPT 77200 | PO BOX 77000 | | | DETROIT | MI | 48277-0200 |
| EXEL NORTH AMERICA | 45001 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2587 |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2587 |
| EXEL NORTH AMERICAN LOGISTICS | 41873 ECORSE RD STE 230 | | | | BELLEVILLE | MI | 48111-5226 |
| EXEL SA | | | | | | | |
| EXEL SA | 45001 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2587 |
| EXEL TRANSPN SVCS INC | STEPHEN HOFF | 17330 PRESTON ROAD, #200C | | | DALLAS | TX | 75252 |
| EXEL TRANSPORTATION SERVICES INC | 965 RIDGE LAKE BLVD STE 100 | | | | MEMPHIS | TN | 38120-9446 |
| EXEL WOODCOCK | 8326 E COUNTY ROAD 851 S | | | | PLAINFIELD | IN | 46168-9110 |
| EXEL, DONALD F | 6354 YINGER AVE | | | | DEARBORN | MI | 48126-2093 |
| EXEL/PLYMOUTH | 45001 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2587 |
| EXELL RODGERS JR | 426 CENTRAL AVE | | | | PONTIAC | MI | 48341-3301 |
| EXELON CORPORATION | JACQUELINE MCCANN | 3 LINCOLN CTR | | | OAKBROOK TERRACE | IL | 60181-4204 |
| EXEMPLAR MANUFACTURING CO | | 22600 HALL ROAD | | | | MI | 48036 |
| EXEMPLAR MANUFACTURING CO | 301 W MICHIGAN AVE | STE A30 | | | YPSILANTI | MI | 48197-5387 |
| EXEMPLAR MFG/CLINTON | 22600 HALL RD STE 103 | | | | CLINTON TOWNSHIP | MI | 48036-1172 |
| EXEMPLAR MFG/MI | 301 W MICHIGAN AVE | STE A30 | | | YPSILANTI | MI | 48197-5387 |
| EXEMPLAR MFG/YPSILAN | 800 LOWELL ST | ATTN. HOWARD CLEMONS | | | YPSILANTI | MI | 48197-2433 |
| EXERCISE WAREHOUSE | 31539 8 MILE RD | | | | LIVONIA | MI | 48152-1359 |
| EXERCISE WAREHOUSE TROY INC | 31539 8 MILE RD | | | | LIVONIA | MI | 48152-1359 |
| EXERGY ENGINEERING LLC | 4349 40TH ST SE STE D | | | | GRAND RAPIDS | MI | 49512-4106 |
| EXETER CHEVROLET-BUICK-PONTIAC, INC. | THOMAS CHERGEY | 156 EPPING RD | | | EXETER | NH | 03833-4521 |
| EXETER CHEVROLET-BUICK-PONTIAC, INC. | INTERCOMPANY | | | | | | |
| EXETER CHEVROLET-BUICK-PONTIAC, INC. C/O GENERAL MOTORS CORPORATION | JAMES R. CARLISLE | 2500 WESTCHESTER AVE STE 315 | | | PURCHASE | NY | 10577-2515 |
| EXHAUST PRO | 3620 BOSTON RD | | | | LEXINGTON | KY | 40514-1545 |
| EXHAUST PRO | 1312 WINCHESTER RD | | | | LEXINGTON | KY | 40505-4125 |
| EXHAUST PRO-VR | 1330 VERSAILLES RD | | | | LEXINGTON | KY | 40504-1136 |
| EXHAUST PROS | 102 GRAND AVE | | | | SPENCER | IA | 51301-4223 |
| EXHIBIT & EXCHANGE | 51760 REGENCY CENTER DR | | | | MACOMB | MI | 48042-4133 |
| EXHIBIT ENTERPRISES INC | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 |
| EXHIBIT HOUSE THE | 3500 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-1805 |
| EXHIBIT INSTALLATION SPECIALISTS INC | 625 N GOVERNOR PRINTZ BLVD STE 1 | | | | ESSINGTON | PA | 19029-1744 |
| EXHIBIT MANAGEMENT ASSOCIATES INC | 1404 BROWNS LN STE E | | | | LOUISVILLE | KY | 40207-4655 |
| EXHIBIT SERVICES INC | 1814 TAPPAN BLVD | | | | TAMPA | FL | 33619-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EXHIBIT TRANSFER SYSTEMS | 1112 DAKIN ST | | | | JEFFERSON | LA | 70121-3006 |
| EXHIBITGROUP CHICAGO INC | 200 GARY AVE | | | | ROSELLE | IL | 60172-1681 |
| EXHIBITORS CARPET | NORMAN GLICKSBERG | 4300 W MONTROSE AVE | | | CHICAGO | IL | 60641-2016 |
| EXHIBITORS CARPET SERVICE | 4300 W MONTROSE AVE | | | | CHICAGO | IL | 60641-2016 |
| EXHIBITORS CARPET SERVICE INC | 4300 W MONTROSE AVE | | | | CHICAGO | IL | 60641-2016 |
| EXHIBITORS CARPET SERVICES | NO ADVERSE PARTY | | | | | | |
| EXHIBITS ETC | 6542 HYPOLUXO RD #265 | | | | LAKE WORTH | FL | 33467 |
| EXI III | 12400 UNIVERSAL DR | NAME UPTD 03\2000 EDS | | | TAYLOR | MI | 48180-6837 |
| EXIDE TECHNOLOGIES | DAVE BROWN | EXIDE MANCHESTER | 913 SOUTH 10TH STREET | | GLENSHAW | PA | 15116 |
| EXIDE TECHNOLOGIES | FERNANDO SALDANA | POLIGONO IN CTRA ALCAZAR S/N | 13200 MANZANARES | | DETROIT | MI | 48223 |
| EXIDE TECHNOLOGIES | RANDY BARNETT | 212 INDUSTRIAL DR | | | TAYLOR | MI | 48180 |
| EXIDE TECHNOLOGIES | 6581 TOWNLINE RD | | | | SYRACUSE | NY | 13206-1175 |
| EXIDE TECHNOLOGIES | C/O NATHAN HARWELL | 13000 DEERFIELD PKWY STE 200 | | | MILTON | GA | 30004 |
| EXIE GRAVES | 17193 GOLDWIN DR | | | | SOUTHFIELD | MI | 48075-7004 |
| EXIE L STROZIER | 3149 SHABAY DR | | | | FLUSHING | MI | 48433-2496 |
| EXIE M HILL | 1268 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| EXIE SCOTT | 1687 GEORGIA AVE S | | | | PARSONS | TN | 38363-3018 |
| EXIE STROZIER | 3149 SHABAY DR | | | | FLUSHING | MI | 48433-2496 |
| EXIE THOMPSON | 1949 W 115TH ST | | | | LOS ANGELES | CA | 90047-5007 |
| EXIM SERVICES INC | | | | | | | |
| EXIM SERVICES INC | PO BOX 440409 | | | | LAREDO | TX | 78044-0409 |
| EXIMP INC | C/O RDS INC | 112 WAUKAZOO DR | | | HOLLAND | MI | 49424-2556 |
| EXIQUIO ACEVEDO | 113 NEW ORLEANS ST | | | | MISSION | TX | 78572-6357 |
| EXIQUIO M SALAZAR | 8103 GROW APT 28 | | | | HOUSTON | TX | 77040-5838 |
| EXIT 13 | 6069 N SAGINAW RD | | | | MT MORRIS | MI | 48458-2401 |
| EXIT 132 PONTIAC-BUICK-GMC | 2238 WHITE HALL BLVD | | | | WHITE HALL | WV | 26554-8219 |
| EXIT EXCLUSIVE REALTY | ATTN: MARIA GOMES | 152 CENTRAL AVE # C | | | CLARK | NJ | 07066-1115 |
| EXL LARRY (493774) - EXL LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EXLEY, LOIS M | 156 ADRIAN AVE | | | | INTERLACHEN | FL | 32148-7309 |
| EXLEY, PHYLLIS M | 730 10TH ST APT 2 | | | | EUREKA | CA | 95501-1973 |
| EXMAN, DIANE A | 2603 ASHCRAFT RD | | | | DAYTON | OH | 45414-3403 |
| EXMAN, MICHAEL A | PO BOX 431 | | | | MEDWAY | OH | 45341-0431 |
| EXMAN, SHARON J | 6731 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322-3513 |
| EXMAN, SHAUNNA M | 710 HARLAN PL | | | | DAYTON | OH | 45431-2709 |
| EXMEYER, GARY A | 117 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| EXMEYER, RICHARD I | RR 2 | | | | SHARPSVILLE | IN | 46068 |
| EXNER, GOTTFRIED | PO BOX 1091 | | | | YARNELL | AZ | 85362-1091 |
| EXNER, GREGORY F | 22071 CHURCHVIEW DR | | | | WOODHAVEN | MI | 48183-5251 |
| EXNER, JAMES W | 3184 CLOVER DR | | | | PLAINFIELD | IN | 46168-6935 |
| EXNER, JERRY P | 15565 S MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1117 |
| EXNOWSKI, SOPHIE | 14586 THOMAS | | | | ALLEN PARK | MI | 48101-1837 |
| EXNOWSKI, SOPHIE | 14586 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1837 |
| EXODUS LAKE LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| EXODUS PROMTIONS | 7435 E 86TH ST | | | | INDIANAPOLIS | IN | 46256-1207 |
| EXOLON - ESK/HENNEPI | 13230 ESK ST | | | | HENNEPIN | IL | 61327-5141 |
| EXOTIC AUTO/FARMINGT | 34700 GRAND RIVER AVE | | | | FARMINGTN HLS | MI | 48335-3375 |
| EXOTIC AUTOMATION & SUPPLY | 10359 HERCULES RD | | | | FREELAND | MI | 48623-8805 |
| EXOTIC AUTOMATION & SUPPLY | 34700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3375 |
| EXOTIC RUBB/FRANKLIN | PO BOX 547 | | | | FRANKLIN | OH | 45005-0547 |
| EXOTIC RUBB/FRMGNTON | 34700 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335-3375 |
| EXOTIC RUBBER & PLASTICS CORP | 8227 NORTHWEST BLVD STE 270 | | | | INDIANAPOLIS | IN | 46278-1386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EXOTO HUMMER TOY VEHICLES - TRADE DRESS | EXOTO INC | SUITE 624 3001 WEST BIG BEAVER ROAD | | | TROY | MI | 48084 |
| EXOTO HUMMER TOY VEHICLES - TRADE DRESS | KEUSSEYAN, TONY | SUITE 624 3001 WEST BIG BEAVER ROAD | | | TROY | MI | 48084 |
| EXOTO, INC. | 5440 ATLANTIS CT | | | | MOORPARK | CA | 93021-7101 |
| EXPAT INTERNATIONAL PTY LTD | LEVEL 2 423 BOURKE ST | | | MELBOURNE VIC 3000 AUSTRALIA | | | |
| EXPECT MIRACLES, LLC | ELLIOT GREER | 3999 S MEMORIAL DR | | | WINTERVILLE | NC | 28590-8653 |
| EXPECTATIONS INC | 13496 TORREY RD | | | | FENTON | MI | 48430-1042 |
| EXPEDITE AMERICA EXPRESS | 2688 COYLE AVE | | | | ELK GROVE VILLAGE | IL | 60007-6404 |
| EXPEDITED DELIVERY SERVICE | 1605 W MADISON AVE | | | | ATHENS | TN | 37303-4017 |
| EXPEDITED DELIVERY SERVICES INC | PO BOX 71154 | | | | CHICAGO | IL | 60694-1154 |
| EXPEDITED FREIGHT SERVICE | PO BOX 42462 | | | | DETROIT | MI | 48242 |
| EXPEDITED FREIGHT SYSTEMS INC | PO BOX 68 | | | | MILWAUKEE | WI | 53268-0001 |
| EXPEDITED SERVICES | PO BOX 175 | | | | WOODVILLE | OH | 43469-0175 |
| EXPEDITED SHIPPING INC | 325 NANTUCKET PL | APT C | | | VERMILION | OH | 44089-3232 |
| EXPEDITED TRANSPORT ASSOCIATESINC | 1120 BUFFALO VALLEY RD | | | | COOKEVILLE | TN | 38501-4463 |
| EXPEDITED TRANSPORTATION SERVICES INC | 505 PLANTATION PARK DR. # 8 | | | | LOGANVILLE | GA | 30052-4144 |
| EXPEDITER FREIGHT SYSTEM INC | PO BOX 650 | | | | WESTFIELD | IN | 46074-0650 |
| EXPEDITING CO INC | 751 CROSSROADS CT | | | | VANDALIA | OH | 45377-9415 |
| EXPEDITION HELICOPTERS INC | ONE QUEEN STREET EAST SUITE 900, BOX 100 | | | TORONTO ON M5C2W5 CANADA | | | |
| EXPEDITION HELICOPTERS INC | C/O PATERSON MACDOUGALL LLP | ONE QUEEN STREET EAST SUITE 900 BOX 100 | TORONTO ON M5C 2W5 CANADA | ATTN TIMOTHY TREMBLEY CANADA | | | |
| EXPEDITION HELICOPTERS INC | PATERSON MACDOUGALL LLP | ONE QUEEN STREET EAST SUITE 900, BOX 100 | | TORONTO ON M5C 2W5 CANADA | | | |
| EXPEDITOR'S EXPRESS INC | 2466 BERYL ROAD | | | OAKVILLE, ON ON L6J 4Z2 CANADA | | | |
| EXPEDITORS INTERNATIONAL BOSTON | 3 TECHNOLOGY DR | | | | PEABODY | MA | 01960-7908 |
| EXPEDITORS INTL OF WASHINGTON INC | 635 RAMSEY AVE | | | | HILLSIDE | NJ | 07205 |
| EXPEDITORS OF MICHIGAN INC | PO BOX 441730 | | | | DETROIT | MI | 48244-1730 |
| EXPERI MET/STER HGTS | 6345 WALL ST | | | | STERLING HEIGHTS | MI | 48312-1079 |
| EXPERI-METAL INC | 6385 WALL ST | | | | STERLING HEIGHTS | MI | 48312-1079 |
| EXPERI-METAL INC | 6345 WALL ST | | | | STERLING HEIGHTS | MI | 48312-1079 |
| EXPERI-METAL INC | SONNY RINKE | 6345 WALL ST | | | STERLING HTS | MI | 48312-1079 |
| EXPERI-METAL INC | SONNY RINKE | 6345 WALL STREET | | | DEL RIO | TX | 78840 |
| EXPERI-METAL INC. | SONNY RINKE | 6345 WALL ST | | | STERLING HTS | MI | 48312-1079 |
| EXPERI-METAL INC. | SONNY RINKE | 6345 WALL STREET | | | DEL RIO | TX | 78840 |
| EXPERI-METAL, INC. | | | | | | | |
| EXPERI-METAL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6385 WALL ST | | | STERLING HEIGHTS | MI | 48312-1079 |
| EXPERI-METAL, IND | 6345 WALL ST | | | | STERLING HEIGHTS | MI | 48312-1079 |
| EXPERIAN | 955 AMERICAN LN | | | | SCHAUMBURG | IL | 60173-4983 |
| EXPERIAN | 34405 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 |
| EXPERIAN FARMINGTON HILLS | 36555 CORPORATE DR STE 100 | | | | FARMINGTON HILLS | MI | 48331-3567 |
| EXPERIAN INFORMATION SOLUTIONSINC | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626-7037 |
| EXPERIENCE LLC | DANIELLE LONG | 2902 CORPORATE PL | | | CHANHASSEN | MN | 55317-4560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EXPERIENCE MARKETING | A-6407 138TH AVE | | | | HOLLAND | MI | 49423 |
| EXPERIENT | 2451 E ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2351 |
| EXPERIENT INC | 1888 N MARKET ST | | | | FREDERICK | MD | 21701-3293 |
| EXPERIENT/NADA | 568 ATRIUM DR | | | | VERNON HILLS | IL | 60061-1731 |
| EXPERIMENT/STRL | 6345 WALL ST | | | | STERLING HTS | MI | 48312-1079 |
| EXPERIMENTAL LEARNING METHOD | 39819 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4200 |
| EXPERIMENTAL SE/AKRO | 790 1/2 NEAL ROAD | | | | AKRON | OH | 44312 |
| EXPERITEC INC | PO BOX 18341M | | | | SAINT LOUIS | MO | 63195-0001 |
| EXPERT 4WD & AUTO INC. | 245 CLEVELAND AVE | | | | LOVELAND | CO | 80537-5543 |
| EXPERT AUTO SERVICE II | 21457 VAN DYKE AVE | | | | WARREN | MI | 48089-2947 |
| EXPERT CORP | 1355 LAKEVIEW DR | | | | ROMEOVILLE | IL | 60446-3900 |
| EXPERT CORP | 900 WILSHIRE DR | | | | TROY | MI | 48084 |
| EXPERT CORP | JERRY WILSON | 1355 LAKEVIEW DR | EXPERT AUTOMOTIVE TECHNOLOGIES | | ROMEOVILLE | IL | 60446-3900 |
| EXPERT CORP | JERRY WILSON | EXPERT AUTOMOTIVE TECHNOLOGIES | 1355 LAKEVIEW DRIVE | LOMMEL, BE 3920 GERMANY | | | |
| EXPERT CORP | 667 ELMWOOD DR | APT 202 | | | TROY | MI | 48083 |
| EXPERT CORP/ROMEOVIL | 1355 LAKEVIEW DR | | | | ROMEOVILLE | IL | 60446-3900 |
| EXPERT CORPORATION | 667 ELMWOOD DR #202 | | | | TROY | MI | 48083-2804 |
| EXPERT CORPORATION | 1355 LAKEVIEW DR | | | | ROMEOVILLE | IL | 60446-3900 |
| EXPERT CORPORATION | JERRY WILSON | 1355 LAKEVIEW DR | EXPERT AUTOMOTIVE TECHNOLOGIES | | ROMEOVILLE | IL | 60446-3900 |
| EXPERT CORPORATION | JERRY WILSON | EXPERT AUTOMOTIVE TECHNOLOGIES | 1355 LAKEVIEW DRIVE | LOMMEL, BE 3920 GERMANY | | | |
| EXPERT FIRE PROTECTION LLC | ATTN: BRUCE MC GILL | PO BOX 3553 | | | MUNCIE | IN | 47307-3553 |
| EXPERT GUTTERS | ATTN: TOM VANDERPLOEG | 3830 OPAL AVE SW | | | GRAND RAPIDS | MI | 49548-3129 |
| EXPERT MACHINE REPAIR INC | 33235 KELLY RD | | | | FRASER | MI | 48026-4227 |
| EXPERT MEDICAL OPINIONS | 3 WINDSONG CT | | | | BALTIMORE | MD | 21208-1930 |
| EXPERT PHYSICIAN EVALUATIONS, PLLC | 7373 FRANCE AVE S STE 312 | | | | EDINA | MN | 55435-4549 |
| EXPERT REVIEW | 5801 MARVIN D LOVE FWY STE 306 | | | | DALLAS | TX | 75237-2318 |
| EXPERT TEST/FERNDALE | 3265 BERMUDA ST | | | | FERNDALE | MI | 48220-1060 |
| EXPERT VISA SERVICES INC | 28 E JACKSON BLVD STE 1520 | | | | CHICAGO | IL | 60604-2281 |
| EXPERTEC AUTOMOTIVE | 7680 TALBERT AVE UNIT AB | | | | HUNTINGTON BEACH | CA | 92648 |
| EXPERTEC AUTOMOTIVE, INC. | 1215 S MAIN ST | | | | SMITHFIELD | UT | 84335-6751 |
| EXPERTECH AUTOMOTIVE | 6801 LEVELLAND RD | | | | DALLAS | TX | 75252-5926 |
| EXPERTECH AUTOMOTIVE  INC | 10791 NW 53RD ST STE 109 | | | | SUNRISE | FL | 33351-8067 |
| EXPERTECH AUTOMOTIVE INC | 10791 NW 53RD ST STE 109 | | | | SUNRISE | FL | 33351-8067 |
| EXPLORER | US 30 W & FOX FARM RD | | | | WARSAW | IN | 46581 |
| EXPLORER | | | | | | | |
| EXPLORER VAN | 2749 N. FOX FARM RD | | | | WARSAW | IN | 46580 |
| EXPLORER VAN CO | STEPHEN KESLER | US 30 WESTEND FOX FARM RD | | | WARSAW | IN | 46580 |
| EXPLORER VAN COMPANY | PO BOX 4527 | | | | WARSAW | IN | 46581-4527 |
| EXPLORER VAN COMPANY | | | | | | | |
| EXPLORER VAN COMPANY INC | 2749 N FOX FARM RD | | | | WARSAW | IN | 46580-6547 |
| EXPO ALABAMA | PO BOX 430 | | | | PINSON | AL | 35126-0430 |
| EXPO MANAGEMENT GROUP | PO BOX 785 | | | | WESTBOROUGH | MA | 01581-0785 |
| EXPONENT ENVIRONMENTAL GROUP INC | PO BOX 200283 | | | | DALLAS | TX | 75320-0283 |
| EXPONENT ENVIRONMENTAL GROUP INC | 15375 SE 30TH PL STE 250 | | | | BELLEVUE | WA | 98007-6500 |
| EXPONENT FAILURE ANALYSIS ASSO | 149 COMMONWEALTH DR | PO BOX 3015 | | | MENLO PARK | CA | 94025-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EXPONENT FAILURE ANALYSIS ASSOCIATES | 1950 W PINNACLE PEAK RD | | | | PHOENIX | AZ | 85027 |
| EXPONENT FAILURE ANALYSIS INC | PO BOX 200283 | | | | DALLAS | TX | 75320-0283 |
| EXPONENT INC | 9 STRATHMORE RD | | | | NATICK | MA | 01760-2418 |
| EXPONICA INTERNATIONAL INC | 10380 W FLAGLER ST | | | | MIAMI | FL | 33174-1746 |
| EXPORT CORP | | | | | | | |
| EXPORT CORP | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1941 |
| EXPORT CORP | DONALD PEITZ | 6060 WHITMORE LAKE ROAD | | | ELSIE | MI | 48831 |
| EXPORT CORP | DONALD PEITZ | 9984 BORDERLINE DR | SMALL PACKAGING DIVISION | | BRIGHTON | MI | 48116-2082 |
| EXPORT CORP | DONALD PEITZ | SMALL PACKAGING DIVISION | 9984 BORDERLINE DRIVE | | GRAND RAPIDS | MI | 49548 |
| EXPORT CORP. | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 |
| EXPORT CORP/6060 WHI | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1941 |
| EXPORT CORPORATION | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1941 |
| EXPORT CORPORATION | DONALD PEITZ | 9984 BORDERLINE DR | SMALL PACKAGING DIVISION | | BRIGHTON | MI | 48116-2082 |
| EXPORT CORPORATION | DONALD PEITZ | SMALL PACKAGING DIVISION | 9984 BORDERLINE DRIVE | | GRAND RAPIDS | MI | 49548 |
| EXPORT CORPORATION | DONALD PEITZ | 6060 WHITMORE LAKE ROAD | | | ELSIE | MI | 48831 |
| EXPORT CORPORATION | DONALD PEITZ | CONSIGNMENT CENTER | | | | MI | 48116 |
| EXPORT DEVELOPMENT CANADA | ATTN: GENERAL COUNSEL | 151 O'CONNOR ST | | OTTAWA ON K1A 1K3 CANADA | | | |
| EXPORT DEVELOPMENT CANADA | 151 O'CONNOR ST | OTTAWA ON | K1A 1K3 CANADA | | | | |
| EXPORT DEVELOPMENT CANADA | 151 O'CONNOR STREET | | | OTTAWA ON K1A 1K3 CANADA | | | |
| EXPORT DEVELOPMENT CANADA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 151 O'CONNOR ST | | OTTAWA ON K1A 1K3 CANADA | | | |
| EXPORT DEVELOPMENT CANADA | ATTN SEAN MITCHELL | 151 O'CONNOR | | K1A 1K3 OTTAWA CANADA | | | |
| EXPORT DEVELOPMENT CANADA | ATTN: SEAN MITCHELL | 151 O'CONNOR | | OTTAWA CANADA K1A 1K3 | | | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION | 151 O'CONNOR STREET | | OTTAWA ON K1A 1 CANADA | | | |
| EXPORT DEVELOPMENT CORPORATION | ATTN: LOAN OPERATIONS | 151 O'CONNOR ST | | OTTAWA ON K1A 1K3 CANADA | | | |
| EXPORT DEVELOPMENT CORPORATION | ATTN: GENERAL COUNSEL | 151 O'CONNOR ST | | OTTAWA ON K1A 1K3 CANADA | | | |
| EXPOSE, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EXPOSITO, JOHN E | 109 BRADLEY DR | | | | JACKSON | MI | 49201-8637 |
| EXPOSURE MARKETING INC | 1000 N OPDYKE RD STE A | | | | AUBURN HILLS | MI | 48326-2672 |
| EXPOSURE PLUS INC | 12482 EMERSON DR STE C | | | | BRIGHTON | MI | 48116 |
| EXPRESS AIR FREIGHT UNLIMITED INC | 147 20 184TH ST | | | | JAMAICA | NY | 11413 |
| EXPRESS AUTO BODY & REPAIR | 5374 N ELSTON AVE | | | | CHICAGO | IL | 60630-1636 |
| EXPRESS AUTO CENTER INC. | 9720 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23237-4620 |
| EXPRESS AUTOCARE | 1180 N NELLIS BLVD STE B3 | | | | LAS VEGAS | NV | 89110-5335 |
| EXPRESS CAR AND TRUCK RENTAL | 555 W STREET RD | | | | WARMINSTER | PA | 18974-3212 |
| EXPRESS CAR RENTAL DBA THRIFTY CAR RENTAL | 840 VANDERPERREN WAY | | | | GREEN BAY | WI | 54304-5340 |
| EXPRESS CASE MANAGEM | PO BOX 2240 | | | | MONROVIA | CA | 91017-6240 |
| EXPRESS CASE MANAGEMENT | PO BOX 2240 | | | | MONROVIA | CA | 91017-6240 |
| EXPRESS COAT CORP | 27350 GLOEDE DR | | | | WARREN | MI | 48088-4870 |
| EXPRESS DEALER ACCESSORIES | | | | | | | |
| EXPRESS DELIVERY | PO BOX 9652 | | | | EL PASO | TX | 79995-9652 |
| EXPRESS DELIVERY SERVICES INC | 3990 STATE ROUTE 42 | | | | MASON | OH | 45040-1929 |
| EXPRESS GAGE INC | 42265 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3263 |
| EXPRESS INSULATION INC | N9450 STATE ROAD 175 | | | | THERESA | WI | 53091-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EXPRESS LEASING INC | 1322 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5711 |
| EXPRESS LEASING INC | ATTN:  ALLISON SHORT | 1322 WASHINGTON AVE | | | BAY CITY | MI | 48708-5711 |
| EXPRESS LOGISTICS INC | PO BOX 181 | | | | BETHALTO | IL | 62010-0181 |
| EXPRESS LUBE & OIL | 1623 E MEIGHAN BLVD | | | | GADSDEN | AL | 35903-1927 |
| EXPRESS MESSENGER | 6735 BRANDT ST | | | | ROMULUS | MI | 48174-3507 |
| EXPRESS METRIX | 200 W MERCERT ST | STE 300 | | | SEATTLE | WA | 98119-3958 |
| EXPRESS ONE | PO BOX 4964 | | | | SPARTANBURG | SC | 29305-4964 |
| EXPRESS ONE INC | PO BOX 34587 | | | | NORTH KANSAS CITY | MO | 64116-0987 |
| EXPRESS ONE INC | JIM WELCH | 429 POST RD | | | BUCHANAN | MI | 49107-1051 |
| EXPRESS PACKING & FORWARDING I | 4101 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-6450 |
| EXPRESS SCRIPTS | PO BOX 504722 | | | | SAINT LOUIS | MO | 63150-0001 |
| EXPRESS TIRE - GOODYEAR | 4911 HIGHWAY 58 | | | | CHATTANOOGA | TN | 37416-1828 |
| EXPRESS TIRE SALINE  INC. | 820 W MICHIGAN AVE | | | | SALINE | MI | 48176 |
| EXPRESS TIRE SALINE INC. | 820 W MICHIGAN AVE | | | | SALINE | MI | 48176 |
| EXPRESS TRANSPORT AMERICA | PO BOX 442 | | | | OAK CREEK | WI | 53154-0442 |
| EXPRESS TRANSPORTATION SYSTEMS | PO BOX 205 | | | COMBER ON N0P 1J0 CANADA | | | |
| EXPRESS TUNE AND LUBE | 612 S ZETTEROWER AVE | | | | STATESBORO | GA | 30458-4884 |
| EXPRESS UNLIMITED INC | PO BOX 160789 | | | | SPARTANBURG | SC | 29316-0014 |
| EXPRESS WAY INC | PO BOX 337 | | | | SALINE | MI | 48176-0337 |
| EXPRESS WAY INC. | ROD BAISDEN | 1382 N. INDUSTRIAL | | | SALINE | MI | 48176 |
| EXPRESS-1 | SEGMENTZ | 429 POST RD | | | BUCHANAN | MI | 49107-1051 |
| EXPRESS-IT INC | PO BOX 31535 | | | | TUCSON | AZ | 85751-1535 |
| EXPRESSIONS CHIRO & | PO BOX 202333 | | | | DALLAS | TX | 75320-2333 |
| EXPRESSO CAR WASHES | ATTN: KEVIN MARTIN | 1010 W ALEXIS RD | | | TOLEDO | OH | 43612-4202 |
| EXPRESSVAN - MEXICO (RAUL T. WOLFF V. GM) | WOLFF, RAUL T | BETA NO 92 COL ROMERO DE TERREROS POST CODE 04310 | | | MEXICO FD | | |
| EXPRESSWAY CHEVROLET BUICK PONTIAC | PO BOX 387 | | | | MOUNT VERNON | IN | 47620-0387 |
| EXPRESSWAY CHEVROLET BUICK PONTIAC G | RAMONA BULKLEY | PO BOX 387 | | | MOUNT VERNON | IN | 47620 |
| EXPRESSWAY CHEVROLET BUICK PONTIAC GMC TRUCKS | PO BOX 387 | | | | MOUNT VERNON | IN | 47620 |
| EXPRO AMERICAS/POWER CHOKES, INC. | MARTI COMBS | 10815 HUFFMEISTER RD | | | CYPRESS | TX | 77429-2383 |
| EXT INC/LENEXA | PO BOX 15806 | | | | LENEXA | KS | 66285-5806 |
| EXT, INC. | DOUGLAS DICKEN | 1008 S CANYON RD | | | ELLENSBURG | WA | 98926-4107 |
| EXTEC | 60 SPY COURT | | | MARKHAM CANADA ON L3R 5H6 CANADA | | | |
| EXTEC/ONTARIO | 60 SPY COURT | | | MARKHAM ON L3R 5H6 CANADA | | | |
| EXTEND HEALTH INC | 300 KNIGHTSBRIDGE PKWY STE 150 | | | | LINCOLNSHIRE | IL | 60069-3655 |
| EXTENDED STAY AMERICA #675 | 1180 DORIS RD | | | | AUBURN HILLS | MI | 48326-2615 |
| EXTENDED SYSTEMS INC | 5777 N MEEKER AVE | P.O. BOX 4937 | | | BOISE | ID | 83713 |
| EXTENDED SYSTEMS INC | 5777 N MEEKER AVE | | | | BOISE | ID | 83713-1727 |
| EXTENDED SYSTEMS OF IDAHO, INCORPORATED | | | | | | | |
| EXTERMINATION TRANS METROPOLE LTEE | 4361 GARAND | | | VILLE ST LAURENT PQ H4R 2B4 CANADA | | | |
| EXTERRAN. | CHERI SUBLET | 4444 BRITTMOORE RD | | | HOUSTON | TX | 77041-8004 |
| EXTEX LLC, | | | | | | | |
| EXTEX LTD | | | | | | | |
| EXTEX, | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EXTINE, JON P | 28215 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| EXTINGUIDORES FIREX SA | AV SN ANTONIO #144 | | | TUTITLAN MX | | | |
| EXTOL/ZEELAND | 651 CASE KARSTEN DR | | | | ZEELAND | MI | 49464-8729 |
| EXTRA MILE TRANSPORTATION INC | 2 REPUBLIC ST | | | | BUFFALO | NY | 14204 |
| EXTRA SPACE MANAGEMENT INC. | TRISH CARAMADRE | 2795 EAST COTTONWOOD PKWY | | | SALT LAKE CITY | UT | 84121 |
| EXTRA-TECH AUTOMOTIVE | 5-5622 BURBANK CRES SE | | | CALGARY AB T2H 1Z6 CANADA | | | |
| EXTRA-TECH AUTOMOTIVE | 5622 BURBANK CRES SE | | | CALGARY CANADA AB T2H 1Z6 CANADA | | | |
| EXTREME AUTOMATION | 284 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |
| EXTREME AUTOMATION INC | 284 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |
| EXTREME CLEANING | ATTN: MARK MOLASKI | G4355 S SAGINAW ST | | | BURTON | MI | 48529-2068 |
| EXTREME EXPRESS INC | PO BOX 368199 | | | | CHICAGO | IL | 60636-8199 |
| EXTREME LOGISTICS | 455 WAYDOM DRIVE UNIT 3 | RR 1 | | AYR CANADA ON N0B 1E0 CANADA | | | |
| EXTREME MACHINE INC | 10034 INDUSTRIAL DR | | | | WHITMORE LAKE | MI | 48189-9180 |
| EXTREME MACHINE INC | | | | | | | |
| EXTREME MACHINE INC | SHELLY WASHKO | 10034 INDUSTRIAL DRIVE | | | CIRCLEVILLE | OH | 43113 |
| EXTREME MEMORABILIA | | | | | | | |
| EXTREME SPEED LLC | LAW & KOLAKOWSKI | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| EXTREME SPEED LLC | 10085 CARROLL CANYON RD STE 100 | | | | SAN DIEGO | CA | 92131-1100 |
| EXTREME TOYZ | 1108 LOWELL ST | | | | ELYRIA | OH | 44035-4802 |
| EXTREME TRANSPORT INC | PO BOX 617 | | | | MIDDLETOWN | OH | 45042-0617 |
| EXTREME WIRE EDM SERVICE INC | 3057 BROADWAY AVE SW | | | | GRANDVILLE | MI | 49418-1528 |
| EXTREMEHUMMER, LLC | 850 SANDY PLAINS RD STE 5 | | | | MARIETTA | GA | 30066-6391 |
| EXTROM, ELIZABETH A | 1461 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| EXTROM, JOHN E | 3456 GREEN ACRES LN | | | | PINCKNEY | MI | 48169-9206 |
| EXTRUDE HONE - GM VS | | | | | | | |
| EXTRUDE HONE CORPORATION | PO BOX 200484 | | | | PITTSBURGH | PA | 15251-0484 |
| EXTRUDE HONE CORPORATION | 50459 CENTRAL INDUSTRIAL DR | | | | SHELBY TWP | MI | 48315-3114 |
| EXTRUDED ALUMINUM CORP | 7200 INDUSTRIAL DR | | | | BELDING | MI | 48809-9259 |
| EXTRUDEHONE/IRWIN | 127 INDUSTRY BLVD | P.O. BOX 527 | | | IRWIN | PA | 15642-3461 |
| EXTRUDEX LIMITED PARTNERSHIP | 310 FIGGIE DR | | | | PAINESVILLE | OH | 44077-3028 |
| EXTRUSION TECHNOLOGIES | BRYON STREMLER X274 | ABC GROUP | 100 RONSON DRIVE | BRANTFORD ON CANADA | | | |
| EXTRUSION TECHNOLOGIES | 100 RONSON DRIVE | | | REXDALE ON M9W 1B6 CANADA | | | |
| EXUM, EARL V | 4386 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| EXUM, EUGENE J | 3132 W 108TH ST | | | | INGLEWOOD | CA | 90303-2017 |
| EXUM, JERRY | 5498 BRADFORD CIR | | | | BRIGHTON | MI | 48114-9066 |
| EXUM, JIMMY | 2215 KALMBACH, BOX 203 | | | | GRASS LAKE | MI | 49240 |
| EXUM, TIMOTHY E | 5668 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2210 |
| EXUM, WILLIAM P | 2442 HALIFAX CT | | | | AVON | OH | 44011-1662 |
| EXWOOD PROPERTIES INC | 270 FARMINGTON AVE | | | | FARMINGTON | CT | 06032-1931 |
| EXX INC | 1021 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1151 |
| EXX INC | 1350 E FLAMINGO RD STE 689 | | | | LAS VEGAS | NV | 89119-9318 |
| EXX INC | DEBRA HULIK X264 | 1021 N SHIAWASSEE ST | NEWCOR | | CORUNNA | MI | 48817-1151 |
| EXX INC | DEBRA HULIK X264 | NEWCOR | 1021 NORTH SHIAWASSEE | | MT PLEASANT | TN | 38474 |
| EXX INC | MICHAEL SLISHER | 104 INDUSTRIAL PARK DR | WALKERTON DIVISION | | WALKERTON | IN | 46574-1065 |
| EXX INC | MICHAEL SLISHER | WALKERTON DIVISION | 104 INDUSTRIAL PARK DR. | | HOWELL | MI | |
| EXXIE DAUGHERTY | 1617 19TH ST | | | | BEDFORD | IN | 47421-4015 |
| EXXON | 601 JEFFERSON | | | | HOUSTON | TX | 77002 |
| EXXON CHEMICAL AMERICAS | PO BOX 371127M | | | | PITTSBURGH | PA | 15251 |
| EXXON CHEMICAL CO | DINESH BHUTANI | 37567 INTERCHANGE DR | | | FARMINGTON HILLS | MI | 48335-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EXXON COMPANY USA | PO BOX 392 | | | | HOUSTON | TX | 77001-0392 |
| EXXON COMPANY/OH | 7403 PREAKNESS LN | | | | HAMILTON | OH | 45011-8016 |
| EXXON CORPORATION | 601 JEFFERSON STREET | | | | HOUSTON | TX | 77002 |
| EXXON MOBIL | PO BOX 4692 | | | | HOUSTON | TX | 77210-4692 |
| EXXON MOBIL | PO BOX 4575 | | | | CAROL STREAM | IL | 60197-4575 |
| EXXON MOBIL COPORATION | 4500 DACOMA 2ND FL | | | | HOUSTON | TX | 77092 |
| EXXON MOBIL CORP | 13320 FLAGSTAFF | | | | APPLE VALLEY | MN | 55124 |
| EXXON MOBIL CORP | 16715 YONGE ST UNIT 163 | | | NEWMARKET ON L3X 1X4 CANADA | | | |
| EXXON MOBIL CORP | 37567 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1027 |
| EXXON MOBIL CORP | 4063-237 4 AVE SW | | | CALGARY AB T2P 0H6 CANADA | | | |
| EXXON MOBIL CORP | 8-1362 LAMBTON MALL ROAD | SUITE 277 | | SARNIA ON N7S 5A1 CANADA | | | |
| EXXON MOBIL CORP | MARK JONES | P. O. BOX 839 | | | ELK GROVE VILLAGE | IL | 60009 |
| EXXON MOBIL CORPORATION | MERCURY MARKETING RESOURCES | 10801 MAIN ST STE 100 | INC | | FAIRFAX | VA | 22030-4743 |
| EXXON MOBIL CORPORATION | 13501 KATY FREEWAY | | | | HOUSTON | TX | 77079 |
| EXXON MOBIL CORPORATION | ANDREW E ANSELMI ESQ | MCCUSKER ANSELMI ROSE AND CARVELLI PC | 210 PARK AVENUE SUITE 301 | PO BOX 240 | FLORHAM PARK | NY | 07932 |
| EXXON MOBIL CORPORATION | ATTN PAUL G MCCUSKER ESQ | MCCUSKER ANSELMI ROSEN & CARVELLI | 210 PARK AVENUE STE 301 | PO BOX 240 | FLORHAM PARK | NJ | 07932 |
| EXXON MOBIL CORPORATION | C/O PAUL G MCCUSKER ESQ | MCCUSKER ANSELMI ROSEN & CARVELLI | 210 PARK AVENUE STE 301 | PO BOX 240 | FLORHAM PARK | NJ | 07932 |
| EXXON MOBIL CORPORATION | C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC | ATTN PAUL G MCCUSKER ESQ | 210 PARK AVENUE SUITE 301 | PO BOX 240 | FLORHAM PARK | NJ | 07932 |
| EXXON MOBIL/FARM HIL | 37567 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1027 |
| EXXON MOBIL/HERMOSA | 445 MONTEREY BLVD | | | | HERMOSA BEACH | CA | 90254-4538 |
| EXXON MOBIL/HOUSTON | 4500 DACOMA ST | 276A | | | HOUSTON | TX | 77092-8614 |
| EXXON MOBILE DUM DUM | EXXON MOBIL | | | | | | |
| EXXON QUALITY SHOP | 1950 US HIGHWAY 1 | | | | RAHWAY | NJ | 07065-5724 |
| EXXONMOBIE CO | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1253 |
| EXXONMOBIL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039-4202 |
| EXXONMOBIL | DANIEL BARROSO | DELLA PAOLERA 265,*TH | | BUENOS AIRES ARGENTINA | | | |
| EXXONMOBIL | PO BOX 4692 | | | | HOUSTON | TX | 77210-4692 |
| EXXONMOBIL CORP | 800 BELL ST | | | | HOUSTON | TX | 77002-7427 |
| EXXONMOBIL MIDDLE EAST MARKETING CORPORATION | P.O. BOX 33369, DUBAI, UNITED ARAB EMIRATES | | | UNITED ARAB EMIRATES | | | |
| EXXONMOBIL MIDDLE EAST MARKETING CORPORATION | P.O. BOX 33369 | | | DUBAI, UNITED ARAB EMIRATES | | | |
| EXXONMOBIL OIL CORP | PO BOX 75024 | | | | CHICAGO | IL | 60675-5024 |
| EXXONMOBILE OIL CORP | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039-4202 |
| EY, JR. ESTATE OF PAUL MCHAN | 4018 STILLWELL AVE | | | | LANSING | MI | 48911-2185 |
| EYAL TROPEN | | | | | | | |
| EYALI, ALOYSIUS A | 33986 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3208 |
| EYBL AUSTRIA GMBH | EIN UTERNEHMEN DER EYBL INTL A | A-3500 KREMS/DONAU | POSTFACH 38DR | FRANZ WILHELM-STRASSE A 3500 AUSTRIA | | | |
| EYBL CARTEX/SC | 111 SOUTHCHASE BLVD | | | | FOUNTAIN INN | SC | 29644-9019 |
| EYBL INTERNATIONAL AG | DR FRANZ WILHELM-STRASSE 2 | | | KREMS AN DER DONAU, 03500 AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EYCHANER, WILLIAM K | 2261 CASCADIA CT | | | | ST AUGUSTINE | FL | 32092-3417 |
| EYCHNER, CLAYTON D | 116 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| EYCHNER, GENE J | 2432 HIGHWAY 231 S | | | | SHELBYVILLE | TN | 37160-8708 |
| EYCHNER, GLENN C | 112 N FORK DR | | | | CHAPEL HILL | TN | 37034-7015 |
| EYCLESHYMER, DONALD I | 12100 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| EYCLESHYMER, JOHN G | 9012 DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| EYDE, EVA A | 1309 GLENMEADOW | | | | EAST LANSING | MI | 48823-2225 |
| EYE ASSOCIATES OF BU | 360 MIDDLETOWN BLVD STE 402 | | | | LANGHORNE | PA | 19047-1863 |
| EYE CARE ASSOCIATES | 10 DUTTON DR | | | | YOUNGSTOWN | OH | 44502-1818 |
| EYE CARE PLUS | ATTN: NICK ZUNICH | 12000 SNOW RD # 1 | | | CLEVELAND | OH | 44130-9314 |
| EYE MAGNET LLC | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 |
| EYE, BENNY R | 3165 W M-179 HWY. | | | | HASTINGS | MI | 49058 |
| EYE, BERNARD B | 11133 FACE HWY | | | | NASHVILLE | MI | 49073-9120 |
| EYE, LARRY E | 8744 WADSWORTH RD | | | | WINDHAM | OH | 44288-9750 |
| EYEMED VISION CARE LLC | 4000 LUXOTTICA PL | | | | MASON | OH | 45040-8114 |
| EYER, BRIAN S | PO BOX 403 | | | | MAPLE RAPIDS | MI | 48853-0403 |
| EYER, HANS | 44124 PROCTOR RD | | | | CANTON | MI | 48188-1727 |
| EYER, JAROLD | 6192 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8620 |
| EYERMANN, HELEN L | 601 STARKEY RD | LOT 223 | | | LARGO | FL | 33771-2833 |
| EYERS, BOBBIE J | 7984 S 350 W | | | | SOUTH WHITLEY | IN | 46787-9719 |
| EYERS, STEVEN L | 7984 S 350 W | | | | SOUTH WHITLEY | IN | 46787-9719 |
| EYERS, WILLIAM J | 6174 WHITCOMB DR | | | | SAGINAW | MI | 48603-3469 |
| EYET, MALCOLM F | RR 1 BOX 240 | | | | FALLS | PA | 18615-9760 |
| EYINK, ROBERT V | 4487 CAPE COD DR | | | | EVANS | GA | 30809-4526 |
| EYINK, TERRY | 33 CANTERBURY DR | | | | NEW BREMEN | OH | 45869 |
| EYK, SANDRA | 3070 FAIRLAWN CT | | | | MUSKEGON | MI | 49441-1147 |
| EYL TRANSPORT | 4 RUE DE L UNION | VICTORIAVILLE | | VICTORIAVILLE PQ G6P 6L9 CANADA | | | |
| EYL, HENRY J | 5851 ALLISON AVE | | | | HAMILTON | OH | 45011-2024 |
| EYLASTINE ROBERTS | 24654 LAFAYETTE CIR | | | | SOUTHFIELD | MI | 48075-2561 |
| EYLER ELIZABETH | NEED BETTER ADDRESS 09/27/06 | 75074 SHERRYE DRIVE | | | PLANO | TX | 75074 |
| EYLER, CLARENCE H | C/O BRIAN L EYLER | 251 W. KEEGAN | | | DEERFIELD | MI | 49238 |
| EYLER, CLARENCE H | 251 W KEEGAN ST | C/O BRIAN L EYLER | | | DEERFIELD | MI | 49238-9704 |
| EYLER, ERIC E | 7736 KINGSLEY DR | | | | ONSTED | MI | 49265-9407 |
| EYLER, GEORGE A | 132 VANN DR | | | | ASHFORD | AL | 36312 |
| EYLER, IRA ETHAN | DYER GAROFALO MANN & SCHULTZ | TALBOTT TOWER 131 N LUDLOW STREET | | | DAYTON | OH | 45402 |
| EYLER, JAMES H | 3941 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| EYLER, JONATHON | 3604 LINEBORO RD | | | | MANCHESTER | MD | 21102-1518 |
| EYLER, MARK T | 15250 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381-9621 |
| EYLER, MARK THOMAS | 15250 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381-9621 |
| EYLER, STEVE D | 452 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2727 |
| EYLER,JAMES H | 3941 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| EYLES, BERNARD J | 13261 BIRRELL | | | | SOUTHGATE | MI | 48195-1038 |
| EYLES, BERNARD J | 13261 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1038 |
| EYLES, BRIAN R | 17060 VISTA MORAGA | | | | YORBA LINDA | CA | 92886 |
| EYLES, JAMES S | 2166 W BROADWAY # 712 | | | | ANAHEIM | CA | 92804-2804 |
| EYLES, JAN B | 1355 LAKE SHORE DR | | | | BROOKLYN | MI | 49230-8589 |
| EYLES, ROBERT A | 17251 WALNUT ST | | | | YORBA LINDA | CA | 92886-1822 |
| EYMAN JR, CHARLES W | 4309 SILLMAN PL | | | | DAYTON | OH | 45440-1140 |
| EYMAN, BRADFORD D | 4815 NORTHEAST CROWN PLACE | | | | SEATTLE | WA | 98115-5201 |
| EYMAN, JAMES R | 4001 W WALTON BLVD | | | | WATERFORD | MI | 48329-4175 |
| EYMAN, JOHN R | 2972 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4145 |
| EYMER, RICHARD E | 3455 CHALMERS RD | | | | SAGINAW | MI | 48601-7125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EYNARD, KENNETH R | 33 COUNTRY PARK CIR | | | | SAINT CHARLES | MO | 63304-7744 |
| EYNON BUICK PONTIAC GMC | 150 SCRANTON CARBONDALE HWY | | | | EYNON | PA | 18403-1028 |
| EYNON PONTIAC-BUICK, INC. | LAWRENCE BENSON | 150 SCRANTON CARBONDALE HWY | | | EYNON | PA | 18403-1028 |
| EYNON RICHARD J SR (494628) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EYNON, RICHARD J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EYRE, CINDY | 14342 CAROLCREST ST | | | | HOUSTON | TX | 77079-6608 |
| EYRE, LARRY D | 7142 BUICK DR | | | | INDIANAPOLIS | IN | 46214-3223 |
| EYRE, WAYNE K | 490 REVILO RD | | | | BAY CITY | MI | 48706-1421 |
| EYRICH, KYLE L | 4 SLOWDRIFT TURN | | | | PALM COAST | FL | 32164-5330 |
| EYRING JR, WENDELL H | 3612 E BLAIR RD | | | | ELOY | AZ | 85231-2744 |
| EYRING, RALPH L | 6493 W 130TH ST | | | | PARMA HEIGHTS | OH | 44130-2808 |
| EYRING, RONALD A | 11328 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3626 |
| EYRISE, KATHLEEN L | PO BOX 871 | | | | FISH CREEK | WI | 54212-0871 |
| EYSALDT JR, CARMEN J | 201 KINGSLEY DR | | | | NEWARK | DE | 19711-6924 |
| EYSALDT, FREDERICK N | 402 STANTON RD | | | | WILMINGTON | DE | 19804-3632 |
| EYSALDT, PATRICIA H | 4700 LINDEN KNOLL DR #411 | | | | WILMINGTON | DE | 19808-1730 |
| EYSTER JR, CHARLES E | 10300 N SERENITY LN | | | | MOORESVILLE | IN | 46158-8796 |
| EYSTER KEY TUBB WEAVER & ROTH | 402 MOULTON ST E | PO BOX 1607 | | | DECATUR | AL | 35601-3002 |
| EYSTER, JESSIE K | 10553 S US HIGHWAY 231 | | | | CLOVERDALE | IN | 46120-8036 |
| EYSTER, MICHAEL H | 930 SCOTT PIKE | | | | WADDY | KY | 40076-5110 |
| EYSVOGEL, FREDERICK E | 3722 EAGLE COVE LN | | | | NORTHPORT | AL | 35473-2256 |
| EYTCHESON, LARRY E | 2575 LAURELWOOD DRIVE | | | | MARTINSVILLE | IN | 46151-6739 |
| EYTCHESON, LINDA L | 3208 WILLIAMS DR | | | | KOKOMO | IN | 46902-7500 |
| EYTCHINSON, HELEN S. | 896 TIMBER RIDGE RD | | | | BLUFF CITY | TN | 37618-3412 |
| EYTCHISON JR, CHARLES W | 1106 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| EYTCHISON, DANNY J | 5935 GRANITE DRIVE | | | | ANDERSON | IN | 46013-2035 |
| EYTCHISON, NORMA L | 4226 DELAWARE STREET | | | | ANDERSON | IN | 46013-4342 |
| EYTEL, JANINE M | 639 BENSEL DR | | | | LANDING | NJ | 07850-1434 |
| EYTON-JONES, JOY M | 2516 ASHDOWN DR | | | | BOSSIER CITY | LA | 71111-5947 |
| EYTON-JONES, JOY MARIE | 2516 ASHDOWN DR | | | | BOSSIER CITY | LA | 71111-5947 |
| EYVAN BAKER | 4612 HODGKINS RD | | | | FORT WORTH | TX | 76135-1614 |
| EYVIN BAKER | 1159 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1102 |
| EYVONE JONES | 45882 DUTTON DR | | | | MACOMB | MI | 48044-4090 |
| EYVONNE BRIGHT | 1682 N LOS ROBLES AVE | | | | PASADENA | CA | 91104-1047 |
| EZ PASS MARYLAND | VIOLATION PROCESSING CENTER | PO BOX 5100 | | | BALTIMORE | MD | 21224-0100 |
| EZ PASS NEW YORK SERVICE CENTER | PO BOX 149003 | | | | STATEN ISLAND | NY | 10314-9003 |
| EZ PASS VIOLATION PROCESSING | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 |
| EZ PASS VIOLATION PROCESSING CTR | PO BOX 149003 | | | | STATEN ISLAND | NY | 10314 |
| EZAKI, EDWIN M | 7395 STONYBROOK DR | | | | MIDDLEBRG HTS | OH | 44130-5556 |
| EZAKI, MARK D | 6806 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4511 |
| EZAR, ARLENE N | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| EZAR, JOSEPH A | 32833 MERRITT DR | | | | WESTLAND | MI | 48185-1558 |
| EZARD LEWIS | 121 MEMORIAL DR | | | | MONROE | LA | 71202-6936 |
| EZE CASTLE SOFTWARE | 12 FARNSWORTH ST FL 6 | | | | BOSTON | MA | 02210-1224 |
| EZEAR JACKSON | 108 COPPERFIELD DR | | | | LAWRENCE TOWNSHIP | NJ | 08648-2583 |
| EZEKIEL BALBOA | 10515 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| EZEKIEL BOYKINS | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| EZEKIEL BYRD | 5980 WALTERS LOOP | | | | COLUMBUS | GA | 31907-5363 |
| EZEKIEL GRIJALVA JR | 2213 ESCALERA WAY | | | | RENO | NV | 89523-1509 |
| EZEKIEL GRIMES JR | 136 KAY DR | | | | FITZGERALD | GA | 31750-8907 |
| EZEKIEL HARRIS JR | 1106 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EZEKIEL HORTON JR | 1203 36TH AVE NE | | | | TUSCALOOSA | AL | 35404-1923 |
| EZEKIEL JACKSON | PO BOX 360 | | | | TURNER | AR | 72383-0360 |
| EZEKIEL JENKINS | 4234 S 100 W | | | | ANDERSON | IN | 46013-3632 |
| EZEKIEL JONES | 212 W PATERSON ST | | | | FLINT | MI | 48503-1042 |
| EZEKIEL ROBINSON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| EZEKIEL SHEPHERD | 3729 MANDALAY DR | | | | DAYTON | OH | 45416-1123 |
| EZEKIEL T HUNT | 26    JACKLYN DR | | | | ROCHESTER | NY | 14624-3504 |
| EZEKIEL WILSON | 529 HYATT AVE | | | | CAMPBELL | OH | 44405-1441 |
| EZEKIELL PLUMMER | 500 HILLANDALE RD | | | | LIBERTY | SC | 29657-3822 |
| EZEL GANDY | 99 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2740 |
| EZELL DUCKSWORTH | 5231 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| EZELL EUGENE (422196) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EZELL GOODMAN | 3423 LUCIE ST | | | | LANSING | MI | 48911-2823 |
| EZELL GRAYSON | PO BOX 1300 | | | | FLINT | MI | 48501-1300 |
| EZELL JOSEY | 14871 SANTA ROSA DR | | | | DETROIT | MI | 48238-2030 |
| EZELL JR, JOHN | 138 LODEWYCK ST | | | | MOUNT CLEMENS | MI | 48043-2234 |
| EZELL MCCLELLAN | 2021 BLAINE ST APT 106 | | | | DETROIT | MI | 48206-2255 |
| EZELL MORRIS | 317 NW 84TH ST | | | | OKLAHOMA CITY | OK | 73114-3403 |
| EZELL OATS | 6431 BARTON ST | | | | DETROIT | MI | 48210-1144 |
| EZELL RANDALL | PO BOX 210491 | | | | SAINT LOUIS | MO | 63121-8491 |
| EZELL ROBINSON | 2186 HELEN STREET | | | | DETROIT | MI | 48207-3621 |
| EZELL ROGERS | 1636 BROOKDALE AVE | | | | COOKEVILLE | TN | 38506-4138 |
| EZELL SANDERS | 4441 FIRETHORN CT | | | | WARREN | MI | 48092-4193 |
| EZELL SANDRA | 13614 KNOBHILL CT | | | | MIDLOTHIAN | VA | 23114-3327 |
| EZELL TRICE | 116 N. 3RD ST | | | | LOVEJOY | IL | 62059 |
| EZELL TYLER | 8830 KIMBERLY CT | | | | DETROIT | MI | 48204-2360 |
| EZELL WALKER | 2780 IDLEWILD RD | | | | DECATUR | GA | 30034-3224 |
| EZELL, ALBERT L | 5557 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3103 |
| EZELL, BARBARA | 627 SOUTH 22ND ST | | | | SAGINAW | MI | 48601 |
| EZELL, BARBARA J | 120 CODY COURT | | | | PORTLAND | TN | 37148 |
| EZELL, DAVID | 827 NORTH 4TH ST | | | | SAGINAW | MI | 48601 |
| EZELL, DAVID R | 4026 WISTERIA LN | | | | BENTON | LA | 71006-9368 |
| EZELL, DEBORAH E | 11145 W. 76T | | | | SHAWNEE | KS | 66214 |
| EZELL, DORIS | 2732 21ST STREET | | | | NIAGARA FALLS | NY | 14305-2130 |
| EZELL, DORIS | 2732 21ST ST | | | | NIAGARA FALLS | NY | 14305-2130 |
| EZELL, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EZELL, GARY P | 4456 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| EZELL, JAMES W | 436 CAMDEN AVE | | | | ROMEOVILLE | IL | 60446-1310 |
| EZELL, JERRY M | 8486 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| EZELL, JERRY MICHAEL | 8486 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| EZELL, JOE E | 415 1/2 SOUTH 7TH STREET | | | | SAGINAW | MI | 48601 |
| EZELL, JOHN A | 3637 SCHAUMAN DR | | | | SAGINAW | MI | 48601-5956 |
| EZELL, LAVELL A | 4727 PEARCREST WAY | | | | GREENWOOD | IN | 46143 |
| EZELL, LENA MARIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EZELL, LEON W | 2016 GRAND NATIONAL PKWY | | | | OPELIKA | AL | 36801-1102 |
| EZELL, LINDA | 4166 GRAYTON DR | | | | WATERFORD | MI | 48328 |
| EZELL, LORETTA J | 5956 ROUND HILL LNE | | | | KNOXVILLE | TN | 37912-4485 |
| EZELL, LYNN L | 5253B FOREST HILL RD | | | | BYRAM | MS | 39272-5717 |
| EZELL, MICHAEL W | 23965 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7701 |
| EZELL, PAUL K | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EZELL, RICHARD L | 8118 KENWICK ST | | | | WHITE LAKE | MI | 48385-4328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EZELL, RICHARD L | 3485 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5010 |
| EZELL, RICKY A | 23970 E CLEARMONT DR | | | | ELKMONT | AL | 35620-6328 |
| EZELL, ROGER D | 8118 KENWICK ST | | | | WHITE LAKE | MI | 48386-4328 |
| EZELL, SAMUEL L | 5029 HIGHWAY 207 | | | | ANDERSON | AL | 35610-5103 |
| EZELL, SHIRLEY J | 8853 STEEL ST | | | | DETROIT | MI | 48228-2677 |
| EZELL, SHIRLEY J | 8853 STEEL | | | | DETROIT | MI | 48228-2677 |
| EZELL, WAYMON | | | | | | | |
| EZELL, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EZELL, WILLIE J | 1881 W 108TH PL | | | | CHICAGO | IL | 60643-3331 |
| EZELL, WINFORD L | 314 S 15TH ST | | | | MIDDLESBORO | KY | 40965-1144 |
| EZELL, WINFORD LEE | 314 SOUTH 15TH STREET | | | | MIDDLESBORO | KY | 40965-1144 |
| EZELLA SLOVER | 6166 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| EZELLE, JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| EZELLE, MARK L | 1324 BROADWATER RD | | | | UTICA | MS | 39175-9022 |
| EZELLE, ODESSA W | 1324 BROADWATER RD | | | | UTICA | MS | 39175-9022 |
| EZELLOUS FRAZIER | 3874 BENNIGAN LN | | | | DULUTH | GA | 30097-8145 |
| EZEQUIEL BERMUDEZ | 15236 BLACK SHADOW DR | | | | MORENO VALLEY | CA | 92551-4041 |
| EZEQUIEL GUTIERREZ | 6616 W 63RD ST | | | | CHICAGO | IL | 60638-4106 |
| EZEQUIEL LARROQUETTE | 6235 RIVERTON DR | | | | TROY | MI | 48098-1879 |
| EZEQUIEL MARTINEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| EZEQUIEL MEDINA | 1424 GLENWOOD DR | | | | MOORE | OK | 73160-6124 |
| EZEQUIEL RAMIREZ | 7930 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9344 |
| EZEQUIEL VEGA | APT 2715 | 2575 WEST HORIZON RIDGE PKWY | | | HENDERSON | NV | 89052-5937 |
| EZERKIS, LARRY J | 9369 HURON PARK DR | | | | BRIGHTON | MI | 48116-6294 |
| EZGAR AARON | 3674 KOSKELA DR | | | | SPARKS | NV | 89431-1238 |
| EZHILVENTHAN SIVANESAN | 407 GLENBROOKE APT 9205 | | | | WATERFORD | MI | 48327-2185 |
| EZICK JOANNE | 2647 STATE HIGHWAY 80 | | | | SHERBURNE | NY | 13460-4609 |
| EZIO BIANCO | 3931 STRATHCONA | | | | HIGHLAND | MI | 48357-2607 |
| EZIO BORDONI | VIALE PIAVE 18/A | | | | TREVIGLIO | | 24047 |
| EZIO CARROZZI | 30 COTTAGE PL 1 | | | | TARRYTOWN | NY | 10591 |
| EZIO PACINI | 48516 CARDINAL ST | | | | SHELBY TOWNSHIP | MI | 48317-2213 |
| EZIO PANONE | 25650 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2077 |
| EZMAN I I I, ANTHONY J | 7378 E US 36 | | | | COATESVILLE | IN | 46121 |
| EZMAN SR, ALFRED T | 3322 COTTONFIELD DR | | | | MOUNT PLEASANT | SC | 29466-8012 |
| EZMERLIAN, DARREL M | 2122 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9605 |
| EZOLA BROWN | 911 NORTH RD | | | | NILES | OH | 44446-2115 |
| EZOLA W BROWN | 911   NORTH RD | | | | NILES | OH | 44446-2115 |
| EZOLT, GLENN A | 15600 W 130TH ST | | | | STRONGSVILLE | OH | 44136-4648 |
| EZOLT, RUSSELL A | 26341 STRAWBERRY LN | | | | WESTLAKE | OH | 44145-5415 |
| EZOP, FRANK J | 700 SHEPARD ST | | | | SAGINAW | MI | 48604-1236 |
| EZOP, FRANKLIN D | 12855 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9147 |
| EZOP, JOHN D | 7325 W RONRICK PL | | | | FRANKENMUTH | MI | 48734-9107 |
| EZOP, L E | 2250 N KEARNEY DR | | | | SAGINAW | MI | 48603-3414 |
| EZRA BARNES | 7661 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| EZRA BRICE | 556 RAINTREE PL APT B | | | | ENGLEWOOD | OH | 45322-2694 |
| EZRA BUFFORD | 5827 PRAIRIE CREEK DR | | | | INDIANAPOLIS | IN | 46254-5974 |
| EZRA BURNETT | 2013 CENTRAL AVE | | | | ANDERSON | IN | 46016-4330 |
| EZRA CALLAHAN | 12301 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| EZRA D KNOX | 508 OTTERBEIN AVE | | | | DAYTON | OH | 45406-4504 |
| EZRA F HOWINGTON | 3650 RANDALL MILL RD | | | | ATLANTA | GA | 30327-2712 |
| EZRA FIELDS | 3667 BREAKER ST | | | | WATERFORD | MI | 48329-2215 |
| EZRA HILLS | 2418 N 35TH ST | | | | KANSAS CITY | KS | 66104-3620 |
| EZRA JAYNES | 15701 W 650 S | | | | ANDERSON | IN | 46017-9318 |
| EZRA KNOX | 508 OTTERBEIN AVE | | | | DAYTON | OH | 45406-4504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EZRA KORNEGAY JR. | PO BOX 25209 | | | | NEWARK | NJ | 07101-7209 |
| EZRA KREH | 1390 GERALD H MILLER RD | | | | WEST BRANCH | MI | 48661 |
| EZRA L BRICE | 556 B RAINTREE PLACE | | | | ENGLEWOOD | OH | 45322-2670 |
| EZRA MADDOX | 80 N HILL ST | | | | BUFORD | GA | 30518-2678 |
| EZRA MC COMAS | 4228 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| EZRA MEADE | 959 BEVERLY DR | | | | ABINGDON | VA | 24210-2463 |
| EZRA MURRELL | 5420 SOUTH 400 WEST | | | | MARION | IN | 46953-9313 |
| EZRA NELSON JR | 12415 DANUBE DR | | | | FLORISSANT | MO | 63033-6835 |
| EZRA ROHR JR | 420 CAMERON PL | | | | HAMILTON | OH | 45013-4124 |
| EZRA SANDERS | 9635 M15 | | | | CLARKSTON | MI | 48348 |
| EZRA STEPHENS SR | 23300 HALL RD | | | | WOODHAVEN | MI | 48183-3241 |
| EZRA T DURDEN | 2916 PRESTON AVE | | | | DAYTON | OH | 45417 |
| EZRA TARRENCE | 276 C MARTIN RD | | | | MORGANTOWN | KY | 42261-8326 |
| EZRA WADE | PO BOX 561 | | | | ORWELL | OH | 44076-0561 |
| EZRA, DAVID | DMB&B PUBLIC RELATIONS | 0 | | | | | |
| EZRA, ROLLIN D | 147 MATHEWS RD NW | | | | ADAIRSVILLE | GA | 30103-5940 |
| EZRALINE COCHRAN | 405 FAIRBURN RD SW APT 77 | | | | ATLANTA | GA | 30331-1943 |
| EZRATI, SUSAN G | PO BOX 507 | | | | TIVOLI | NY | 12583-0507 |
| EZRATI, SUSAN G | 120 NORTH ROAD | PO BOX 507 | | | TIVOLI | NY | 12583 |
| EZREE HEMPHILL | 1250 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2612 |
| EZRIA BURT | 3615 LOCHMOOR DR | | | | LANSING | MI | 48911-2610 |
| EZROW, KENNETH L | 115 HARRISBURG DRIVE | | | | PELZER | SC | 29669-9377 |
| EZROW, KENNETH LEE | 115 HARRISBURG DRIVE | | | | PELZER | SC | 29669-9377 |
| EZROW, ROBIN E | 10010 WILLOW RD | | | | WILLIS | MI | 48191-9786 |
| EZROW, VERNA JO | 115 HARRISBURG DR | | | | PELZER | SC | 29669-9377 |
| EZUIO LTD SATURN HOUSE | WOODBURN GREEN | | | BUCKINGHAMSH GB HP10 0HH GREAT BRITAIN | | | |
| EZURIO LTD | SATURN HOUSE MERCURY PARK | WYCOMBE LANE WOOBURN GREEN | BUCKS HP10 0HH | ENGLAND 12/18/7 GREAT BRITAIN | | | |
| EZURIO LTD | WOODBURN GREEN | | | BUCKINGHAMSH GB HP10 0HH GREAT BRITAIN | | | |
| EZZA R BRANDON | 848 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| EZZARD MACK | 6324 FRONDOSA DR | | | | SHREVEPORT | LA | 71119-7711 |
| EZZAT AYAD | 120 WENDOVER CT | | | | COMMERCE TWP | MI | 48390-1238 |
| EZZAT, HAZEM A | 6205 COUNTRY RIDGE DRIVE | | | | TROY | MI | 48098-5375 |
| EZZAT, HESHAM | 6205 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5375 |
| EZZE, ROBERT J | 2304 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5155 |
| EZZELL FLEET SERVICE | 4147 ACORN HL | | | | SAN ANTONIO | TX | 78217-2601 |
| EZZELL WILLIAM T (493775) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EZZELL, KATIE | | | | | | | |
| EZZELL, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EZZIE BROWN JR | 2701  N GETTYSBURG AVE #15 | | | | DAYTON | OH | 45406-1610 |
| EZZIE BROWN JR | 2701 N GETTYSBURG AVE APT 15 | | | | DAYTON | OH | 45406-1610 |
| EZZIE CAWTHON | 25736 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1751 |
| EZZIE MICHAEL (444474) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EZZIE MILLINER | 369 DEEP CREEK CIR | | | | NORTHFIELD | OH | 44067-5005 |
| EZZO LOUIS E (660881) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| EZZO, ANTHONY L | 206 WYNNFIELD DR | | | | SYRACUSE | NY | 13219-2925 |
| EZZO, CATHY A | 4910 VININGS RIDGE TRL SE | | | | MABLETON | GA | 30126-5905 |
| EZZO, CHRISTINE | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EZZO, DOMINIC D | 970 WARD AVE. | | | | GIRARD | OH | 44420-1954 |
| EZZO, DOMINIC D | 970 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| EZZO, DONALD E | 2209 E ARMS DR | | | | HUBBARD | OH | 44425-3302 |
| EZZO, GENNARO R | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| EZZO, HELEN W | 112 HADDEN LN | | | | EAST SYRACUSE | NY | 13057-2702 |
| EZZO, LEONA M | 13408 STONERIDGE TRL | | | | STRONGSVILLE | OH | 44136-8424 |
| EZZO, LOUIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EZZO, MARIE | 2209 E ARMS DR | | | | HUBBARD | OH | 44425-3302 |
| EZZO, MARY E | 182 STATE RD NW | | | | WARREN | OH | 44483-1620 |
| EZZO, MICHAEL F | 3906 STRATMORE AVE | | | | YOUNGSTOWN | OH | 44511-3546 |
| EZZO, MICHAEL J | 6515 CABIN CROFT DR | | | | GALLOWAY | OH | 43119-9393 |
| EZZO, SHERRELL L | 6515 CABIN CROFT DR | | | | GALLOWAY | OH | 43119-9393 |
| EZZO, SHERRILL L | 6515 CABIN CROFT DR | | | | GALLOWAY | OH | 43119 |
| F & B REALTY TRUST | FREDERICK MUZI | 56 TV PL | | | NEEDHAM HEIGHTS | MA | 02494-2303 |
| F & C TRUCK SALES AND SERVICE, INC. | KIRK BAYLESS | 2350 CHOUTEAU AVE | | | SAINT LOUIS | MO | 63103-3011 |
| F & F AUTO CLINIC | 19518 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012-7117 |
| F & F HOLDINGS LTD (CENTRAL TIRE) | 9914 109 ST NW | | | EDMONTON AB T5K 1H5 CANADA | | | |
| F & G MULTI-SLIDE INC | DICK SMITH | 130 INDUSTRIAL DR. | | | SAINT CLAIR | MI | |
| F & G MULTI-SLIDE, INC. | DICK SMITH | 130 INDUSTRIAL DR. | | | SAINT CLAIR | MI | |
| F & J TRUCKING INC | PO BOX 1455 | | | | MANSFIELD | OH | 44901-1455 |
| F & P AMERICA MANUFACTURING | CINDY AULT X190 | 2101 CORPORATE DR | F-TECH | | TROY | OH | 45373-1076 |
| F & P AMERICA MANUFACTURING | CINDY AULT X190 | F-TECH | 2101 CORPORATE DR | | LEHIGHTON | PA | 18235 |
| F & P AMERICA MANUFACTURING INC | 2101 CORPORATE DR | | | | TROY | OH | 45373-1076 |
| F & P AMERICA MFG INC | 2101 CORPORATE DR | | | | TROY | OH | 45373-1076 |
| F & S CARTON CO | PO BOX 8606 | | | | GRAND RAPIDS | MI | 49518-8606 |
| F & S CARTON CO | 5265 KELLOGG WOODS DR SE | | | | GRAND RAPIDS | MI | 49548-5872 |
| F & W TRANSPORTATION | 2315 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30906-2172 |
| F A R TRANSPORTATION SERVICES INC | 5500 W 47TH ST | | | | CHICAGO | IL | 60638-1809 |
| F ACERRA | 76 SUNNY LN | | | | STORMVILLE | NY | 12582-5002 |
| F ALAN SMITH | | | | | | | |
| F AND H PROFIT SHARING | 4 ARCHER LN | | | | SCARSDALE | NY | 10583 |
| F AND P/TROY | 2101 CORPORATE DR | | | | TROY | OH | 45373-1076 |
| F ANDREWS | 252 BRADLEY RD | | | | BAY VILLAGE | OH | 44140-1178 |
| F ARTHUR JENSEN | 413 STOWE ST | | | | HURON | OH | 44839-1523 |
| F B I | 16320 NW 2ND AVE | | | | MIAMI | FL | 33169-6508 |
| F B OPTICIANS | 1549 E 30TH ST | | | | CLEVELAND | OH | 44114-4329 |
| F B TOOL & DIE LTD | RR 6 LCD 2 | | | ST CATHARINES ON L2R 7K6 CANADA | | | |
| F BABOO JR | 221 BUCHANAN ST | | | | LINDEN | NJ | 07036-3507 |
| F BAKER | 7340 GRATZ RD | | | | OWENTON | KY | 40359-8443 |
| F BEARDSLEE | 1105 S FRANKLIN AVE | | | | FLINT | MI | 48503-2819 |
| F BLOOM | 5849 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9638 |
| F BURROWS | 1274 KENMORE AVE | | | | BUFFALO | NY | 14216-1312 |
| F C F SRL | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| F C GILL | 1363 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 |
| F CAVEY | 1913 DEERING AVE | | | | BALTIMORE | MD | 21230-1423 |
| F CHART SOFTWARE | 4406 FOX BLUFF RD | | | | MIDDLETON | WI | 53562-2334 |
| F CLAIRE GITHENS | 233 BRICK SCHOOL RD | | | | WARREN | CT | 06754 |
| F CLEMENT | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| F COURTER | 5354 VAN ATTA RD | | | | OKEMOS | MI | 48864-1336 |
| F CREAGER | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| F CROCKER | 1716 RUST | | | | SAGINAW | MI | 48601 |
| F CROTINGER | PO BOX 324 | | | | ALEXANDRIA | IN | 46001-0324 |
| F D REAVES | | | | | | | 00000 |
| F D REYNOLDS | 2015  ROCKDELL DR | | | | FAIRBORN | OH | 45324-2528 |
| F DAKESIAN | 901 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2364 |
| F DALE LAH | PO BOX 113 | | | | WILDWOOD | PA | 15091 |
| F DANIEL KIRSCH | 6650 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| F DARRELL DYE | 4349 MARCOTT CIRCLE | | | | SARASOTA | FL | 34233-5035 |
| F DE LA ROSA | 530 FOREST HILLS PKWY | | | | BAYVILLE | NJ | 08721-2731 |
| F DEL CORSO | 22 NORWOOD PL | | | | BLOOMFIELD | NJ | 07003-4013 |
| F DYE | 4349 MARCOTT CIR | | | | SARASOTA | FL | 34233-5035 |
| F ECHEVARRIA | PO BOX 26882 | | | | JACKSONVILLE | FL | 32226-6882 |
| F EISELINE | 67 FALCON TRL | | | | PITTSFORD | NY | 14534-2460 |
| F ELMER SCOTT | 11814 LESSER ST | | | | NORWALK | CA | 90650-4026 |
| F EUGENE GIBBS | 4190 SHARAB CT | | | | PLEASANTON | CA | 94566 |
| F F | F | F | F | F | | | |
| F F | F | | | | | | |
| F FLENER | 90 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2677 |
| F G THOMAS | 161 PARK AVE | | | | CORTLAND | OH | 44410-9672 |
| F GABRIEL | 3836 W 107TH ST | | | | CHICAGO | IL | 60655-3833 |
| F GALLEGO | 451 CELESTIAL DR | | | | CLARKDALE | AZ | 86324-3362 |
| F GARCIA | 8937 E FLORIAN AVE | | | | MESA | AZ | 85208-2935 |
| F GARRETT | 1710 S SHARKEY ST | | | | MUNCIE | IN | 47302-3181 |
| F GEORGE DEVEREUX | 373 GARRISON RD | | | FORT ERIE L2A1N1 CANADA | | | |
| F GIBBONS | 2292 E 24TH ST | | | | BROOKLYN | NY | 11229-4954 |
| F GILL | 1363 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 |
| F GOLDMAN | 132 KINGS ROW ST | | | | ARLINGTON | TX | 76010-2613 |
| F GRISWOLD | 245 CHERRY AVE UNIT D11 | | | | WATERTOWN | CT | 06795-2841 |
| F H | H | H | H | H | H | | |
| F H FURR | | 9040 MIKE GARCIA DR | | | | VA | 20109 |
| F H MC GORY | 54 ONTARIO ST | | | | HONEYOYE FALLS | NY | 14472-1120 |
| F HAMMONDS | 708 NORRIS LN | | | | WEST MONROE | LA | 71291-7528 |
| F HOFF | 270 PAWNEE CT | | | | GIRARD | OH | 44420-3656 |
| F HOFFMANN-LA ROCHE AG | GRENZACHESTRASSE | | | BASEL CH-4070 SWITZERLAND | | | |
| F HOFFMANN-LA ROCHE AG | GRENZACHERSTRASSE 124 | CH-4070 BASEL | | SWITZERLAND SWITZERLAND | | | |
| F HONKISZ | 116 CREEMER AVE | | | | ISELIN | NJ | 08830-2326 |
| F HOPPES | 1810 E JUNIPER AVE | | | | PHOENIX | AZ | 85022-6218 |
| F HORNAK | 7407 FERDEN RD | | | | CHESANING | MI | 48616-9738 |
| F HUESER | VILLAGE II DR APT 40D | | | | HILTON | NY | 14468 |
| F HUNTER | 1177 OAK GROVE SCHOOL RD | | | | HEDGESVILLE | WV | 25427-3107 |
| F I E R A SRL | MR. A. VACCARONE | VIA PAOLO VERONESE 134/6 | | TORINO 10148 ITALY | | | |
| F J GASTON | 8110 WASHINGTON | | | | ST LOUIS | MO | 63114-6342 |
| F J JESGAR | 5135 ROTHERFIELD CT | | | | CHARLOTTE | NC | 28277 |
| F J MANUFACTURING CO | 32329 MILTON AVE | | | | MADISON HTS | MI | 48071-5601 |
| F J NOWAK | 6913 W. 177 TH STREET | | | | TINLEY PARK | IL | 60477-3844 |
| F J RETTIG & SONS INC | 485 W CANAL ST | | | | WABASH | IN | 46992-3221 |
| F JAKSE | 8222 JEFFRIES AVE | | | | CLEVELAND | OH | 44105-6562 |
| F JAMES MC DONALD | 1051 INDIAN MOUND TRL | | | | VERO BEACH | FL | 32963-2406 |
| F JENNINGS | PO BOX 176 | | | | LAKE PEEKSKILL | NY | 10537-0176 |
| F JOHNSON | 8210 PEMBROKE AVE | | | | DETROIT | MI | 48221-1160 |
| F JUANITA DAUGHERTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| F K SOUTH LLC | ATTN:  RICK SELLERS | 3011 W GRAND BLVD # 130 | | | DETROIT | MI | 48202-3093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| F KOHAGEN | 15790 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9320 |
| F KOSILLA | 348 SOMMERSET DR | | | | GRAYSLAKE | IL | 60030-2723 |
| F KUK | 4802 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4563 |
| F LASLEY | 357 HIGHLAND OAKS S | | | | MADISONVILLE | LA | 70447-3125 |
| F LEE MAJOR III | DAVID W EDGAR | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA | | KANSAS CITY | MO | 64105 |
| F LESTER | 4360 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| F LEWIS | 528 W GRACELAWN AVE | | | | FLINT | MI | 48505-2677 |
| F LOMBARDI | 43 EAST 36TH STREET | | | | BAYONNE | NJ | 07002 |
| F LUDWIG | 1501 BLUE SPRUCE DR | | | | FORT COLLINS | CO | 80524-2004 |
| F M BRASHER | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| F M CANO & J LOPEZ CANO & JM LOPEZ MANAS & MM LOPEZ MANAS | 136 FRANKLIN AVE | | | | WYCKOFF | NJ | 07481-3465 |
| F M ENVELOPE INC | 5938 LINSDALE ST | | | | DETROIT | MI | 48204-3511 |
| F M SYLVAN INC | KRACHT & ASSOCIATES LLC | 5757 CORPORATE BOULEVARD SUITE 202 | | | BATON ROUGE | LA | 70808 |
| F M SYLVAN INC | THAXTON III FRANK H | 712 MILAM STREET SUITE 201B | | | SHREVEPORT | LA | 71101 |
| F M TRANSPORT INC | 1781 SCHILLER ST | PO BOX 728 | | | PORTAGE | IN | 46368-1226 |
| F MADISON | PO BOX 05245 | | | | DETROIT | MI | 48205-0245 |
| F MASKER | 12 WILLIS AVE | | | | KEANSBURG | NJ | 07734-1723 |
| F MAUREY | 301 EAST RIDGE STREET | | | | BRAZIL | IN | 47834-3263 |
| F MICHAEL STOLL | | | | | | | |
| F MILLS I I I | 5925 HARPER RD | | | | HOLT | MI | 48842-8618 |
| F MORENO | 26519 BLANCHARD GROVE DR | | | | KATY | TX | 77494-0370 |
| F ODA | 4095 PETERSON RD | | | | FLETCHER | OH | 45326-8731 |
| F OTERO | INT #1 CALLE JOSE VALIENTE CAR | | | | COROZAL | PR | 00643 |
| F PAPAYIK | 2827 WILD VALLEY DR | | | | HIGH RIDGE | MO | 63049-1544 |
| F PAULINE WENDEL | 50525 W WHIRLY BIRD RD | | | | MARICOPA | AZ | 85239-7171 |
| F PERILLO | 708 HIDDEN LAKE RD | | | | NAPERVILLE | IL | 60565-2815 |
| F PETERSON | 118 SCOTTSDALE DR | | | | TROY | MI | 48084-1771 |
| F PINGOT | 1248 JANICE LN | | | | BEAVERTON | MI | 48612-8844 |
| F PLATAS | 326 E ELM ST | | | | LINDEN | NJ | 07036-2847 |
| F R HORNAK | 7407 FERDEN RD | | | | CHESANING | MI | 48616-9738 |
| F REASONER | 212 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| F RIGGIN R ESTATE O | 209 WHEELIS ST | | | | WEST MONROE | LA | 71292-3847 |
| F SAYER | 363 WATERSIDE RD | | | | NORTHPORT | NY | 11768-1238 |
| F SCARBERRY | PO BOX 540 | | | | PRINCETON | WV | 24740-0540 |
| F SCHOTTERS | 29038 THISTLE CT | | | | HARRISON TOWNSHIP | MI | 48045-6024 |
| F SCOTT | 80 N RACCOON RD APT 79 | | | | AUSTINTOWN | OH | 44515-2712 |
| F SNELLENBERGER | 2060 DAVE DR | | | | CLIO | MI | 48420-1824 |
| F STAILEY | 981 STARS BLVD | | | | BEDFORD | IN | 47421-7661 |
| F STEVENS | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| F STIVER JR | 6091 W XY AVE | | | | SCHOOLCRAFT | MI | 49087-9117 |
| F STRONG | 6045 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1084 |
| F SULLIVAN | 1024 S INDIANA AVE | | | | KOKOMO | IN | 46902-6222 |
| F SZCZESNIAK | 713 SECRET HARVARD LN APT 6-105 | | | | LAKE MARY | FL | 32746 |
| F THOMPSON | 7224 TWIN OAKS DR | | | | INDIANAPOLIS | IN | 46226 |
| F TIPTON | 1101 SETTLEMIRE RD | | | | LEBANON | OH | 45036-8777 |
| F TORRES | 2301 W MILLER CIR | | | | WESTLAND | MI | 48186-9374 |
| F VINGERHOED | POBOX 15802 | | | AMSTERDAM  1001NH NETHERLANDS | | | |
| F WADDELL | 2824 BEGOLE ST | | | | FLINT | MI | 48504-3038 |
| F WAGERS | 6458 MARATHON EDENTON RD | | | | GOSHEN | OH | 45122-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| F WEISSLITZ | 6336 CEDAR LN APT 333 | | | | COLUMBIA | MD | 21044 |
| F WILLETT | 7191 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| F WOZNIAK | 1331 ROSS ST | | | | PLYMOUTH | MI | 48170-2194 |
| F Y R AUTO SERVICE | 114 TILLEY'S ROAD SOUTH | | | CONCEPTION BAY NL A1X 3E6 CANADA | | | |
| F&G TOOL CO | 11863 BROOKFIELD ST | | | | LIVONIA | MI | 48150-1701 |
| F&L AUTO REPAIR | 462 KING ST | | | SACKVILLE NB E4L 3C5 CANADA | | | |
| F&P AMERICA MANUFACTURING INC. | ROSALIE PEQUIGNOT | 2101 CORPORATE DR | | | TROY | OH | 45373-1076 |
| F&S AUTO REPAIR AND SERVICE | 12400 SW 128TH ST STE 3 | | | | MIAMI | FL | 33186-5411 |
| F&T ENTERPRISE LLC | 1700 CRESTLINE DR | | | | TROY | MI | 48083-5532 |
| F-B TOOL & DIE LIMITED | | | | | | | |
| F-B-4 INC. | | | | | | | |
| F-SECURE, INC. | ATTN: LEGAL DEPT. | 675 N 1ST ST FL 5 | | | SAN JOSE | CA | 95112-5149 |
| F-SECURE, INCORPORATED | | | | | | | |
| F-TECH INC | 19 SHOWANUMA SHOBUMACHI | | | MINAMISAITAMA-GUN SAITAMA 346-0101 JAPAN | | | |
| F-TECH INC | | | | | | | |
| F-TECH INC | 2101 CORPORATE DR | | | | TROY | OH | 45373-1076 |
| F-TECH INC | CINDY AULT X190 | 2101 CORPORATE DR | F-TECH | | TROY | OH | 45373-1076 |
| F-TECH INC | CINDY AULT X190 | F-TECH | 2101 CORPORATE DR | | LEHIGHTON | PA | 18235 |
| F-TECH INC | ROSALIE PEQUIGNOT | 2101 CORPORATE DR | | | TROY | OH | 45373-1076 |
| F. ALF PELLAS & CO. | 46 | | | MANAGUA NICARAGUA | | | |
| F. B. I. | HOOVER RM 6863 | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I. | HOOVER BLDG STE 6863 | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I. | | 1 JUSTICE WAY | | | | TX | 75220 |
| F. B. I., HOOVER BLDG - ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I., HOOVER BLDG-ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I., HOOVER BLDG. -RM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I., HOOVER BLDG.-RM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I., HOOVER BLDG.-ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. B. I.-HOOVER BLDG.-ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F. FIORVANTI | 147 BUTEN ST | | | | MILTON | WI | 53563-1273 |
| F. H. DAILEY MOTOR CO. | | | | | SAN LEANDRO | CA | 94577-1512 |
| F. H. DAILEY MOTOR CO. | DAN GATTO | 800 DAVIS ST | | | SAN LEANDRO | CA | 94577-1512 |
| F. H. DAILEY MOTOR CO. | 800 DAVIS ST | | | | SAN LEANDRO | CA | 94577-1512 |
| F. HOUSTON SMITH | | | | | | | |
| F. J. & SONS | 49 STATE ROUTE 36 | | | | KEYPORT | NJ | 07735-2020 |
| F. STANCHINA | 8396 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| F. W. TUCKER & SON, INC. | EDWARD TUCKER | 470 W 1ST ST | | | OSWEGO | NY | 13126-4004 |
| F. W. TUCKER & SON, INC. | 470 W 1ST ST | | | | OSWEGO | NY | 13126-4004 |
| F. W. VLAUN & SON | LONGWELL STREET | | | PHILIPSBURG NETHERLANDS ANTILLES | | | |
| F. X. CAPRARA CHEVROLET-OLDS-BUICK, | 3326 MAPLE AVE | | | | PULASKI | NY | 13142-2542 |
| F. X. CAPRARA CHEVROLET-OLDS-BUICK, INC. | FRANCIS CAPRARA | 3326 MAPLE AVE | | | PULASKI | NY | 13142-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| F. X. CAPRARA CHEVROLET-OLDS-BUICK, INC. | 3326 MAPLE AVE | | | | PULASKI | NY | 13142-2542 |
| F.B. WRIGHT CO | GREGORY T. CZECH | 9999 MERCIER AVE | | | DECKERVILLE | MI | |
| F.B.I | | 6718 N CHARLESTON DR | | | | MO | 64119 |
| F.B.I- HOOVER BLDG - RM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. | 10 & PA AVE NW RM 6863 | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. | 10TH ST AND PA AVE NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. | 10TH AND PA AVENIDA | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. | JUST RM 6863 | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. | | 11000 WILSHIRE BLVD FL 17 | | | | CA | 90024 |
| F.B.I. | | 4500 ORANGE GROVE AVE | | | | CA | 95841 |
| F.B.I. | | 2550 CESAR CHAVEZ | | | | CA | 94124 |
| F.B.I. | | 2600 LORD BALTIMORE DR | | | | MD | 21244 |
| F.B.I. | 4411 S 121ST CT | | | | OMAHA | NE | 68137-2112 |
| F.B.I. | 1961 STOUT ST STE 1823 | | | | DENVER | CO | 80294-1823 |
| F.B.I. | 6TH & KIPLING, BLDG 45, ENTRANCE E1 | | | | DENVER | CO | 80225 |
| F.B.I. - DOWNTOWN SERVICE CENTER | 10TH AND PENN JE NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. - HOOVER BLDG. - RM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. - HOOVER BLDG., ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I. ALBANY JEH BLDG #6863 | 217 PARK AVE | | | | ALBANY | NY | 12202-1328 |
| F.B.I. ATLANTA JEH BLDG #6863 | 2635 CENTURY PKWY NE STE 400 | | | | ATLANTA | GA | 30345-3128 |
| F.B.I. ATLANTA JEH BLDG #6863 | 2635 CENTRUY PKWY NE/400 | | | | ATLANTA | GA | |
| F.B.I. BALTIMORE JEH BLDG #6863 | 7142 AMBASSADOR RD | | | | BALTIMORE | MD | 21244-2707 |
| F.B.I. BIRMINGHAM JEH BLDG #6863 | 2121 BLDG 8TH AVE | | | | BIRMINGHAM | AL | 35203 |
| F.B.I. CHARLOTTE JEH BLDG #6863 | 400 S TYRON ST #900 | | | | CHARLOTTE | NC | 28285 |
| F.B.I. CHICAGO JEH BLDG #6863 | 219 S DEARBORN ST STE 905 | | | | CHICAGO | IL | 60604-2026 |
| F.B.I. CINCINNATI JEH BLDG #6863 | 550 MAIN ST FED BLDG | | | | CINCINNATI | OH | 45202 |
| F.B.I. CLEVELAND JEH BLDG #6863 | 905-915 BASSET RD | | | | WESTLAKE | OH | 44145 |
| F.B.I. DALLAS JEH BLDG #6863 | 309 N HALL ST | | | | DALLAS | TX | 75226-1514 |
| F.B.I. DEPT OF JUSTICE | DNE FBI PLAZA | | | | BUFFALO | NY | 14202 |
| F.B.I. DETROIT JEH BLDG #6863 | 1924 ROSA PARKS BLVD | | | | DETROIT | MI | 48216-1554 |
| F.B.I. INDIANAPOLIS JEH BLDG #6863 | 575 N PENSYLVANIA | | | | INDIANAPOLIS | IN | 46204 |
| F.B.I. JACKSONVILLE JEH BLDG #6863 | 6061 GATE PKWY | | | | JACKSONVILLE | FL | 32256-7287 |
| F.B.I. JACKSONVILLE JEH BLDG #6863 | 6061  GATE  PKWY | | | | JACKSONVILLE | FL | 32256-7287 |
| F.B.I. JACKSONVILLE JEH BLDG #6863 | 6081 GATE PKWY | | | | JACKSONVILLE | FL | 32256-7287 |
| F.B.I. KANSAS CITY JEH BLDG #6863 | 1300 SUMMIT ST | | | | KANSAS CITY | MO | 64105-1363 |
| F.B.I. LAS VEGAS JEH BLDG #6863 | 700 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104-1509 |
| F.B.I. LOS ANGELES JEH BLDG #6863 | 11000 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 |
| F.B.I. LOUISVILLE JEH BLDG #6863 | 10TH & PENNA AVE NW | | | | WASHINGTON | DC | 20001 |
| F.B.I. MILWAUKEE JEH BLDG #6863 | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 |
| F.B.I. MOBILE JEH BLDG #6863 | 200 N ROYAL ST | | | | MOBILE | AL | 36602-3924 |
| F.B.I. NEW HAVEN JEH BLDG RM 6863 | 34 FAIR STREET | | | | NEW HAVEN | CT | 06511 |
| F.B.I. NEW YORK JEH BLDG RM 6863 | 26 FEDERAL PLZ FL 28 | | | | NEW YORK | NY | 10278-2899 |
| F.B.I. OMAHA JEH BLDG #6863 | 10755 BURT ST | | | | OMAHA | NE | 68114-2065 |
| F.B.I. OMAHA JEH BLDG #6863 | 4411 S 121ST CT | | | | OMAHA | NE | 68137-2112 |
| F.B.I. PHILADELPHIA JEH BLDG #6863 | 600 ARCH ST | | | | PHILADELPHIA | PA | 19106-1600 |
| F.B.I. PHOENIX JEH BLDG #6863 | 201 E INDIANOLA AVE STE 400 | | | | PHOENIX | AZ | 85012-2080 |
| F.B.I. PITTSBURGH JEH BLDG #6863 | 1000 CALIFORNIA AVE | | | | PITTSBURGH | PA | 15212 |
| F.B.I. QUANTICO JEH BLDG #6863 | FBI ACADEMY | | | | QUANTICO | VA | 22135-0001 |
| F.B.I. SACRAMENTO JEH BLDG #6863 | 4500 ORANGE GROVE AVE | | | | SACRAMENTO | CA | 95841-4205 |
| F.B.I. SAN ANTONIO JEH BLDG #6863 | 10TH & PENNA AVE NW | | | | WASHINGTON | DC | 20001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| F.B.I. SAN DIEGO JEH BLDG #6863 | 9797 AERO DR | | | | SAN DIEGO | CA | 92123-1829 |
| F.B.I. SAN FRANCISCO JEH BLDG #6863 | 450 GOLDEN GATE | | | | SAN FRANCISCO | CA | 94102 |
| F.B.I. SEATTLE JEH BLDG #6863 | 10TH & PENNA AVE NW | | | | WASHINGTON | DC | 20001 |
| F.B.I. SERVICE GARAGE | | 600 ARCH ST FL 8 | 8TH FLOOR | | | PA | 19106 |
| F.B.I. ST LOUIS JEH BLDG #6863 | 1520 MARKET ST | | | | SAINT LOUIS | MO | 63103 |
| F.B.I. ST LOUIS PK JEH BLDG #6863 | 6009 WAYZATA BLVD | | | | SAINT LOUIS PARK | MN | 55416 |
| F.B.I. TAMPA JEH BLDG #6863 | 500 ZACK ST | | | | TAMPA | FL | 33602 |
| F.B.I. VEHICLE MAINTENANCE | | 2111 W ROOSEVELT RD | | | | IL | 60608 |
| F.B.I. WASHINGTON D.C. JEH BLD #686 | 2800 V ST NE | | | | WASHINGTON | DC | 20018-1517 |
| F.B.I. WASHINGTON D.C. JEH BLD #6863 | 2800 V ST NE | | | | WASHINGTON | DC | 20018-1517 |
| F.B.I., HOOVER BLDG. RM 6863 | 10TH AND PENN RM 6863 | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I., HOOVER BLDG.- ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I.-HOOVER BLDG. | 10TH AND PENNSYLVANIA AVENIDA STE 686 | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I.-HOOVER BLDG. - RM.6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I.-HOOVER BLDG., ROOM 6863 | 10TH & PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I.-HOOVER BLDG., ROOM 6863 | 1300 SUMMIT ST | | | | KANSAS CITY | MO | 64105-1363 |
| F.B.I.-HOOVER BLDG., ROOM 6863 | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| F.B.I.-HOOVER BLDG.-ROOM 6863 | 10TH AND PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20535-0001 |
| F.C. KERBECK & SONS | KERBECK, FRANK | 100 ROUTE 73 N | | | PALMYRA | NJ | 08065-1041 |
| F.C. KERBECK & SONS | FRANK KERBECK | 100 ROUTE 73 N | | | PALMYRA | NJ | 08065-1041 |
| F.C. KERBECK BUICK PONTIAC GMC | 100 ROUTE 73 N | | | | PALMYRA | NJ | 08065-1041 |
| F.DALE FREEDLUND | | | | | | | |
| F.H. DAILEY CHEVROLET | 800 DAVIS ST | | | | SAN LEANDRO | CA | 94577-1512 |
| F.H. DAILEY MOTOR CO. | 800 DAVIS ST | | | | SAN LEANDRO | CA | 94577-1512 |
| F.M. FOREMAN | | | | | | | |
| F.M. HUEBNER COMPANY | MARK SCHANNE | 1911 AIRLINE DR. | | | HAYWARD | CA | 94545 |
| F.M. SERVICE INC. | 57 WELLS ST | | | GUELPH ON N1E 6B7 CANADA | | | |
| F.S. NORTON | | | | | | | |
| F.T.E.C. | TOM MOSER | 5620 FERN VALLEY RD | | | LOUISVILLE | KY | 40228-1056 |
| F.W.VLAUN | SS 13 GMDAT | | | GMDAT NETHERLANDS ANTILLES | | | |
| F/B/O JOHN A ARGENT REVOCABLE TR | UST U/A/D  UAD 11-13-91 | JOHN A ARGENT TTEE | 9800 MAR ANN COURT | | ST LOUIS | MO | 63128-1433 |
| F1 FREIGHT SYSTEMS INC | 1 PRECISION RD | | | REXDALE ON M9W 5H3 CANADA | | | |
| F1 TECH | 24 POGSON DR | | | WHITBY ON L1R 2J1 CANADA | | | |
| F5 NETWORKS INC | C/O BANK OF AMERICA | PO BOX 406097 | | | ATLANTA | GA | 30384-6097 |
| FA 255 MGMT AGENT | FROST NATIONAL BANK FBO | ALBINA FLIELLER SEP IRA FA255 | PO BOX 2950 | | SAN ANTONIO | TX | 78299-2950 |
| FA INTEGRATION INC | DBA LAKEWOOD AUTOMATION | 27911 CLEMENS RD | | | WESTLAKE | OH | 44145-1182 |
| FA RODRIGUEZ RLT | FA RODRIGUEZ & BLANCHE RODRIGUEZ TTEE | 135 N STOCKMAN | | | ELMORE | MN | 56027-0217 |
| FA. C. HARTUNG | SAARBRUCKEN 3, MAINZER STRASSE 274 | | | GERMANY | | | |
| FAAALUALUO SAVINI | 18618 BONHAM AVE | | | | CARSON | CA | 90746-2137 |
| FAALEOLEA, IOANE | 1806 N SILVERY LN | | | | DEARBORN | MI | 48128-1082 |
| FAAN CLOETE | | | | | | | |
| FAARUP, JOHN H | 4459 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| FAAS, KENNETH D | 246 VALIANT DR | | | | ROCHESTER | NY | 14623-5533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAAS, WILLIAM H | 9929 CAMBRIDGE CT | | | | SOUTH LYON | MI | 48178-8516 |
| FAASSE, JAMES P | 1946 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1448 |
| FAATZ, BEULAH | 5844 BAER RD | | | | SANBORN | NY | 14132-9230 |
| FAATZ, BEULAH | 5844 BAER ROAD | | | | SANBORN | NY | 14132-9230 |
| FAATZ, GAYLE C | 10613 SAINT MICHAEL LN | | | | SAINT ANN | MO | 63074-2604 |
| FAATZ, JEFFREY A | 9 TRENTWOOD TRL | | | | LANCASTER | NY | 14086-1465 |
| FAB ALL PROTO/TROY | 645 EXECUTIVE DR | | | | TROY | MI | 48083-4536 |
| FAB EXPRESS | PO BOX 77 | | | | CHICAGO | IL | 60678-0001 |
| FAB-ALL MANUFACTRUING INC | 645 EXECUTIVE DR | | | | TROY | MI | 48083-4536 |
| FAB-ALL MANUFACTURING INC | 645 EXECUTIVE DR | | | | TROY | MI | 48083-4536 |
| FAB-TECH INC | JIM FELLAND | 1131 WEST ENTERPRISE DRIVE | | | FARMINGTON HILLS | MI | 48334 |
| FAB-TECH INC | 1131 W ENTERPRISE DR | | | | JANESVILLE | WI | 53546-9126 |
| FABAC, GEORGIA D | 219 W BROADWAY ST | | | | KINGSTON | MO | 64650-9187 |
| FABATZ, ROBERT J | 10555 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2441 |
| FABATZ, SHANNON R | 10555 RUNYAN LAKE PTE | | | | FENTON | MI | 48430 |
| FABBRI, PETER J | 209 HENDERSON LAKE DR | | | | LUPTON | MI | 48635-9321 |
| FABBRI, RAYMOND F | 41094 E ROSEWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-4905 |
| FABBRICA D'ARMI P. BERETTA, S.P.A | ITALY | | | ITALY | | | |
| FABBRO, CHAD A | 3215 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| FABBRO, EARL | 3075 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| FABBRO, KENNETH W | 314 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-8012 |
| FABBRO, MARIO | 216 ANGLE RD | | | | WEST SENECA | NY | 14224-4308 |
| FABBRO, PAUL J | 695 LAKES EDGE DR | | | | OXFORD | MI | 48371-5230 |
| FABBRO, RONALD L | 13081 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 |
| FABBRO, RONALD LOUIS | 13081 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 |
| FABBRO, VICTOR L | 8649 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| FABCO BUILDERS INC MONEY PURCHASE PENSION PLAN | ATTN ALLAN BOYAR | 5536 OVERLOOK NE | | | ALBUQUERQUE | NM | 87111 |
| FABCO/WINDSOR | STEEL PRODUCTS DIV OF INDAL LTD | 850 DIVISION RD, P.O. BOX 1060 | | WINDSOR ON N9A 6P7 CANADA | | | |
| FABE, THEODORE M | 308 S BROADWAY ST | | | | SCOTTDALE | PA | 15683-2117 |
| FABECK, ISABELLE M | 1122 MAYBELLE ST NE | | | | GRAND RAPIDS | MI | 49503-1240 |
| FABECK, MARK M | 2131 BRUNSINK DR NE | | | | GRAND RAPIDS | MI | 49503-2126 |
| FABELA, GENEVIEVE D | APT 31G | 330 EAST 39TH STREET | | | NEW YORK | NY | 10016-2135 |
| FABELA, ISAAC V | 7074 DODGE RD | | | | MONTROSE | MI | 48457-9031 |
| FABELA, LIBRADO B | 181 MEADE RD | | | | ALMA | MI | 48801-9715 |
| FABELA, PATRICIA F | 12917 W LAUREL LN | | | | EL MIRAGE | AZ | 85335-3052 |
| FABELA, ROSA | 5407 MCALLEN LN | | | | ZAPATA | TX | 78076 |
| FABELO, ROBERTO | 7575 SW 77TH CT | | | | MIAMI | FL | 33143-4046 |
| FABENA SCHEPERS | 7407 GLENDORA AVE | | | | JENISON | MI | 49428-9708 |
| FABENCO INC | 2012 KARBACH ST | | | | HOUSTON | TX | 77092-8406 |
| FABER ALAN T | 3452 S STAFFORD ST | | | | ARLINGTON | VA | 22206-1918 |
| FABER AND BRAND LLC | PO BOX 10110 | | | | COLUMBIA | MO | 65205-1010 |
| FABER BREWER | PO BOX 231 | | | | PIEDMONT | OK | 73078-0231 |
| FABER GUY | 55 RUE VIC MARTHA | | | L-2133 LUXEMBOURG | | | |
| FABER INDUSTRIAL TECHNOLOGIES | 1111 PAULISON AVE | | | | CLIFTON | NJ | 07011 |
| FABER JEFFREY | 47 SHRINE RD | | | | NORWELL | MA | 02061-2235 |
| FABER MERYL | 1 BOXWOOD DR | | | | GREAT NECK | NY | 11021-2812 |
| FABER, ALBERT B | 1871 BAXTER CT | | | | LADY LAKE | FL | 32162-1029 |
| FABER, ALBERTA E | 1931 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3225 |
| FABER, ARLENE S | 1100 COMMONS BLVD UNIT 309 | | | | MYRTLE BEACH | SC | 29572-6738 |
| FABER, ARLENE S | UNIT 309 | 1100 COMMONS BOULEVARD | | | MYRTLE BEACH | SC | 29572-6738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FABER, BARBARA J | 4293 CADDO AVE SW | | | | GRANDVILLE | MI | 49418-2435 |
| FABER, BESSIE | 1020 WOOD CT | | | | OWOSSO | MI | 48867-4943 |
| FABER, BESSIE | 1020 WOOD COURT | | | | OWOSSO | MI | 48867-4943 |
| FABER, BETTY J | 1695 OPLAND RD | | | | GLADWIN | MI | 48624-9626 |
| FABER, CARL J | 18433 STONY ISLAND AVE | | | | LANSING | IL | 60438-1542 |
| FABER, CARL JOHN | 18433 STONY ISLAND AVE | | | | LANSING | IL | 60438-1542 |
| FABER, CARRIE J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| FABER, CLARA Y | 235 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| FABER, DAVID K | 326 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8486 |
| FABER, DEBRA | 4285 WESTWOOD ROAD NORTHEAST | | | | MANCELONA | MI | 49659-9723 |
| FABER, DONNA M | 2209 IPSWITCH DR | | | | THOMPSONS STATION | TN | 37179-9735 |
| FABER, DORIS J | 8641 PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| FABER, DORIS J | 8641 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| FABER, DOROTHY V | 6437 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |
| FABER, DOROTHY V | 6437 CLUB CT WEST | | | | GRAND BLANC | MI | 48439-9457 |
| FABER, EDDIE M | 2076 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| FABER, FRED W | 13495 CRESTWAY DR | | | | BROOK PARK | OH | 44142-2653 |
| FABER, GENE VALENTINE | 1751 MASON RD | | | | OWOSSO | MI | 48867-1364 |
| FABER, HORST H | 255 MAYER RD APT 278 | | | | FRANKENMUTH | MI | 48734-1344 |
| FABER, HUBERT R | 254 RED FOX REIDGE | | | | TRAVERSE CITY | MI | 49686 |
| FABER, ILEEN MAE | 2076 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| FABER, JOHN | 349 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8403 |
| FABER, JOHN E | 7625 W NORTH AVE | | | | FRANKFORT | IL | 60423-8600 |
| FABER, JOHN R | 10430 E M 21 RT 1 | | | | LENNON | MI | 48449 |
| FABER, KATHRYN A | 1751 MASON RD | | | | OWOSSO | MI | 48867-1364 |
| FABER, KENNETH D | 6135 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9429 |
| FABER, KENNETH J | 2325 LOST CREEK DR | | | | FLUSHING | MI | 48433-9433 |
| FABER, LINDA S | 326 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8486 |
| FABER, MARGIE C | 4213 KUGLER MILL RD. | | | | CINCINNATI | OH | 45236-1818 |
| FABER, MARGIE C | 7808 LAKE AVE | | | | CINCINNATI | OH | 45236-2515 |
| FABER, MARIA | 12615 MORAN ST | | | | DETROIT | MI | 48212-2364 |
| FABER, MARIA | 12615 MORAN | | | | DETROIT | MI | 48212-2364 |
| FABER, MARION | 528 N. EAST STREET | | | | FENTON | MI | 48430-2724 |
| FABER, MARION | 528 N EAST ST | | | | FENTON | MI | 48430-2724 |
| FABER, MARION J | 2405 NEIBEL ST | | | | HAMTRAMCK | MI | 48212-4212 |
| FABER, MARK W | 6140 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| FABER, MARY | 602 WOODLAND ESTATES AVE LOT 48 | | | | RUSKIN | FL | 33570 |
| FABER, MARY A | 9078 MERCEDES | | | | REDFORD | MI | 48239-2314 |
| FABER, MICHAEL R | 54381 STILLWATER DR | | | | MACOMB | MI | 48042-6101 |
| FABER, PAMELA A | 148 MAPLECREST DR | | | | CARMEL | IN | 46033 |
| FABER, PATTI S | 2099 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1433 |
| FABER, RAYMOND J | 1217 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| FABER, ROBERT | 3559 AWIXA CT NW | | | | GRAND RAPIDS | MI | 49534-7725 |
| FABER, ROBERT E | 8641 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| FABER, RONALD K | 6574 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| FABER, ROXANN A. | 4590 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1008 |
| FABER, RUSTY | PO BOX 688 | 1245 E BEARD RD | | | PERRY | MI | 48872-0688 |
| FABER, STANISLAW | 12237 MORAN ST | | | | DETROIT | MI | 48212-2749 |
| FABER, STEPHEN R | 3023 BLACKMAN RD | | | | JACKSON | MI | 49201-9015 |
| FABER, STEPHEN ROBERT | 3023 BLACKMAN RD | | | | JACKSON | MI | 49201-9015 |
| FABER, WILLIAM H | 351 DALE DR | | | | FARMINGTON | NY | 14425-9587 |
| FABERY, JOAN B | 4883 MYRTLE AVE NW | | | | WARREN | OH | 44483-1327 |
| FABI, FREDERICK | 19450 GULF BLVD APT 505 | | | | INDIAN SHORES | FL | 33785-2296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FABI, MARIAN | 19450 GULF BLVD APT 505 | | | | INDIAN SHORES | FL | 33785-2296 |
| FABIA SNAGE | 10780 BROOKS LANE | | | | PLYMOUTH | MI | 48170 |
| FABIAN ANTHONY | 159 FRAZIER CT | | | | CHARLES TOWN | WV | 25414 |
| FABIAN BENAVIDES | 14717 HARDTKE DR | | | | LANSING | MI | 48906-9207 |
| FABIAN BURL | FABIAN, BURL | 666 GARLAND PLACE | | | DES PLAINES | IL | 60016 |
| FABIAN BURL | REN, ZANJUN J | 1600 W. JARVIS, APT 2C | | | CHICAGO | IL | 60626 |
| FABIAN CASANOVA | ACKERSTEINSTRASSE 20 | | | | | | |
| FABIAN J MASSARO | 4798 CREW HOOD RD | | | | GIRARD | OH | 44420-1320 |
| FABIAN JEZEWSKI | APT 5 | 441 NORTH HURON ROAD | | | LINWOOD | MI | 48634-9214 |
| FABIAN JR, ALEXANDER E | 8447 W 24TH AVE | | | | LAKEWOOD | CO | 80215-1742 |
| FABIAN KLINZ | IMFELDSTRASSE 29 | | | | ZURICH | | 8037 |
| FABIAN LALONDE | 3465 W WALTER RD | | | | COLEMAN | MI | 48618-9740 |
| FABIAN LIGUORI | 1543 HIRAM AVE | | | | NILES | OH | 44446-4014 |
| FABIAN LINKE | HEINKENSTRASSE 1 C | | | 30851 LANGENHAGEN GERMANY | | | |
| FABIAN LINKE | HEINKENSTR 1C | | | 30851 LANGENHAGEN GERMANY | | | |
| FABIAN MARK | 1479 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3804 |
| FABIAN MASSARO | 4798 CREW HOOD RD | | | | GIRARD | OH | 44420-1320 |
| FABIAN PEREZ JR | PO BOX 56 | | | | MEDORA | IN | 47260-0056 |
| FABIAN RICK A | FABIAN, RICK A | 23611 CHAGRIN BOULEVARD SUITE | | | SHAKER HEIGHTS | OH | 44122 |
| FABIAN RICK ALAN - 2ND ACTION | FABIAN, RICK ALAN | 8803 BRECKSVILLE RD STE 11 | | | BRECKSVILLE | OH | 44141-1990 |
| FABIAN RICK ALAN - 2ND ACTION | SILAGY, ANNE PIERO | 8803 BRECKSVILLE RD STE 11 | | | BRECKSVILLE | OH | 44141-1990 |
| FABIAN SANDOVAL | 1934 OLD GALLOWS ROAD | ROUTE DE l'HOSPITAL 2, 1180 ROLLE, SWITZERLAND | | | VIENNA | VA | 22182 |
| FABIAN SCHAFFERT JR | 267 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5221 |
| FABIAN SCHWEIGHOEFER | FRIEDRICHSHALLER STR 6 A | | | D 14199 BERLIN GERMANY | | | |
| FABIAN THOME | PO BOX 1472 | | | | MONTEBELLO | CA | 90640-7472 |
| FABIAN ZWANZIG | MOLTKESTR. 35 | 50859 KOELN | | | | | |
| FABIAN, ANNA M | 563 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-5049 |
| FABIAN, ANTOINETTE | 504 N RIVER RD APT B403 | | | | NAPERVILLE | IL | 60563-4148 |
| FABIAN, ANTOINETTE | 504 N RIVER RD | APT B403 | | | MAPERVILLE | IL | 60563 |
| FABIAN, BEVERLY R | 29347 SUNSET DR | | | | WESTLAKE | OH | 44145-1917 |
| FABIAN, BEVERLY U | 4759 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9795 |
| FABIAN, BRUCE G | 27 BARBER BLVD | | | | SOUTH BOUND BROOK | NJ | 08880-1401 |
| FABIAN, BURL | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| FABIAN, CAROL | 7922 SIERRA VERDE | | | | SAN ANTONIO | TX | 78240-1916 |
| FABIAN, CHARLOTTE M | 306 W 6TH ST | | | | LAPEL | IN | 46051-9506 |
| FABIAN, DAVID H | 6119 BLACKWALL DR | | | | TROY | MI | 48098-1883 |
| FABIAN, DORIS P | 50 THE CMN | | | | LOCKPORT | NY | 14094-4002 |
| FABIAN, DOROTHY A | PO BOX 254 | | | | STOCKDALE | PA | 15483-0254 |
| FABIAN, EDITH M | 10 EQUATOR AVE | | | | SOUTH BOUND BROOK | NJ | 08880-1102 |
| FABIAN, EDITH M | 10 EQATOR AVE | | | | SOUTH BOUND BROOK | NJ | 08880-1102 |
| FABIAN, EDWARD J | 3052 MIDWAY LN | | | | BELLE VERNON | PA | 15012-6808 |
| FABIAN, HELEN M | 3127 HOLLY AVE | | | | FLINT | MI | 48506-3054 |
| FABIAN, JOHN E | 4759 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9795 |
| FABIAN, JOHN N | 69 STONELEIGH DR | | | | RIVERHEAD | NY | 11901-3200 |
| FABIAN, JOSE | 472 VERMONT ST | | | | ALTADENA | CA | 91001-5452 |
| FABIAN, JOSEPH F | 1754 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| FABIAN, JOYCE | 3336 PEARL AVE | | | | WARREN | MI | 48091-5515 |
| FABIAN, MARGARET V | 11543 SHELL BARK LANE | | | | GRAND BLANC | MI | 48439-1382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FABIAN, MARY S | 635 GLEASON ROAD | | | | RUTLAND | VT | 05701-9003 |
| FABIAN, MICHAEL A | 2756 WOODLAND TRL | | | | GIRARD | OH | 44420-3175 |
| FABIAN, MICHAEL E | 131 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-9639 |
| FABIAN, MICHAEL J | 13367 S BUDD RD | | | | BURT | MI | 48417-9419 |
| FABIAN, MICHAEL R | 4920 PLEASANT VALLEY RD | | | | MANITOU BEACH | MI | 49253-9810 |
| FABIAN, MICHAEL ROBERT | 4920 PLEASANT VALLEY RD | | | | MANITOU BEACH | MI | 49253-9810 |
| FABIAN, MICHELLE G | PO BOX 904 | | | | FENTON | MI | 48430-0904 |
| FABIAN, PATRICK J | 7241 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| FABIAN, PATRICK JOSEPH | 7241 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| FABIAN, RICHARD S CORP | UNIT D | 380 QUARRY LANE NORTHEAST | | | WARREN | OH | 44483-4559 |
| FABIAN, RICK A | 3645 E MAIN ST | | | | RICHMOND | IN | 47374-5934 |
| FABIAN, RICK A | SINDELL AND SINDELL | 23611 CHAGRIN BLVD STE 227 | | | SHAKER HEIGHTS | OH | 44122-5540 |
| FABIAN, ROBERT J | 4310 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1022 |
| FABIAN, ROSE | 7183 UHLIN DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5602 |
| FABIAN, ROY E | 57 BAKER AVE | | | | HERMITAGE | PA | 16148-1804 |
| FABIAN, STANLEY V | 306 W 6TH ST | | | | LAPEL | IN | 46051-9506 |
| FABIAN, SUSAN I | 4531 JOE WILSON RD | | | | MIDLOTHIAN | TX | 76065-4565 |
| FABIAN, THOMAS J | 34 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1554 |
| FABIANA CROSARA | R PROF FILADELFO AZEVEDO,717 | | | SAO PAULO BRAZIL 04508-011 | | | |
| FABIANI MARIO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123  MILANO ITALY | | | |
| FABIANICH, MARIA | 2824 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| FABIANO PREVIDERE' | VIA CHIVASSO 17 | | | | VIGEVANO | | 27029 |
| FABIANO, JANE M | 2019 WELLESLEY DR | | | | LANSING | MI | 48911-1604 |
| FABIANO, JOAN M | 4965 DEER RUN LN | | | | HOLT | MI | 48842-1526 |
| FABIANO, JOSEPH C | 410 FOX CATCHER RD | | | | BEL AIR | MD | 21015-2001 |
| FABIANO, MARIA V | 105 COTUIT CT | | | | SMITHVILLE | NJ | 08205-6631 |
| FABIANO, MARY C | 2424 BRIARHILL DR | | | | LANSING | MI | 48917-9742 |
| FABIANO, THERESA | 139 GREENWOOD AV | | | | WATERBURY | CT | 06704 |
| FABIANO, THERESA | 149 GREENWOOD AVE | | | | WATERBURY | CT | 06704-2518 |
| FABICK, FREDERICK R | 409 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 |
| FABICK, KEVIN E | 4131 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| FABIEN REDON | 30144 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| FABIJANCE, CYNTHIA J | 2685 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| FABIJANCE, JOHN P | 2685 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| FABIJANCE, MICHAEL J | 504 SCOTT AVE | | | | NILES | OH | 44446-2914 |
| FABIJANCE, MICHAEL JOHN | 504 SCOTT AVE | | | | NILES | OH | 44446-2914 |
| FABILA ELADIO | FABILA, ELADIO | 3666 REY CARLOS | | | BROWNSVILLE | TX | 78521 |
| FABILA, ALICIA M | 11545 BLOCK RD. | | | | BIRCH RUN | MI | 48415 |
| FABILA, ALICIA M | 11545 BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 |
| FABILA, ELADIO | 3666 REY CARLOS DR | | | | BROWNSVILLE | TX | 78521-4457 |
| FABIN JOHN (444476) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FABIN, DEBRA J | 208 N 13TH ST | | | | SAGINAW | MI | 48601-1721 |
| FABIN, DON S | 722 ATLANTA ST | | | | SAGINAW | MI | 48604-2230 |
| FABIN, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FABINI ALESA (656205) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FABINI, ALESA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FABINI, ALESA A | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FABINSKI, BENNIE R | 5798 HITCHING POST | | | | BROWNSVILLE | TX | 78526-4286 |
| FABINSKI, BENNIE R | 740 CHOCTAW VIG E | | | | CHOCTAW | OK | 73020-7473 |
| FABINSKI, BRIAN H | 36857 PERRY ST | | | | ROMULUS | MI | 48174-3933 |
| FABINSKI, HARRY J | 38490 LORI LN | | | | WESTLAND | MI | 48185-7648 |
| FABINSKI, PAUL G | 3600 RESERVE CT | | | | HIGHLAND | MI | 48356 |
| FABINSKI, RONALD H | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134-6023 |
| FABINSKI, SHIRLEY Y | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134-6023 |
| FABINY, SYLVESTER F | 10400 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73150-4520 |
| FABIO ARALDI | VIA AVEZZANA 1 | MILAN | | | | | |
| FABIO BARIGAZZI | VIA DA GENTE 16 | | | | PARMA | | 43100 |
| FABIO BERGANTIN | VIA VAN GOGH  N.1 | | | | VOLPIANO | | 10088 |
| FABIO BIAGGIONI | VIA VALERIANI 64 | | | BOLOGNA  ITALY | | | |
| FABIO BONAZZA | VIALE RESISTENZA, 67/2 | | | 44021 CODIGORO (FE) ITALIA | | | |
| FABIO BONETTINI | VIA ROCCA, 2 INT 2 | 41056 SAVIGNANO SUL PANARO MO | | | | | |
| FABIO CABIANCA | VIA CAVOUR, 47 36073 CORNEDO VICENTINO ( | | | | | | |
| FABIO CAMPANELLA | VIA G. NATOLI N. 61 | MESSINA (CITY) | | | | | |
| FABIO D'ALBERTI | VIA EUGENIO VAINA, 10 | 20122 MILANO | | | | | |
| FABIO FALCE | VIA GALLIANO, 5 | 84030 TORTORELLA | SALERNO | | | | |
| FABIO FERIOLI | VIA DODICI MORELLI | | | | DODICI MORELLI | IA | 44045 |
| FABIO GIORGI | VIA ALLA BOSSOLA, 30 | | | | PIEVE LIGURE | | 16030 |
| FABIO GROSO | VIA ALDO MORO 11 | | | 40033 CASALECCHIO DI RENO (BO) ITALY | | | |
| FABIO MASSIMO CROCCHIOLO | VIA BERLINGUER, 10 | 20097 SAN DONATO MILANESE | ITALY | | | | |
| FABIO MICHELONE | VIA GIOVINE ITALIA 23 | | | | VERCELLI | | 13100 |
| FABIO RODRIGUEZ | 6796 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8645 |
| FABIO TABELLINI | VIA BOCCACCIO, 8 | | | | | | |
| FABIO TORRI | VIA PICELLI 19 | | | 41043 FORMIGINE(MO) ITALY | | | |
| FABIO, THOMAS D | 7723 E CALYPSO AVE | | | | MESA | AZ | 85208-6005 |
| FABIOLA BARRIENTOS | 2423 JEWELL DR | | | | ARLINGTON | TX | 76016-1921 |
| FABIOLA COOK | 111 HANOVER ST | | | | YALESVILLE | CT | 06492-1642 |
| FABIOLA SANTOS FONSECA, MARIA LAURA | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| FABIOLA SANTOS FONSECA, MARIA LAURA | WEINSTEIN SCHLEIFER & KUPERSMITH PC | 1835 MARKET ST STE 2700 | | | PHILADELPHIA | PA | 19103-2929 |
| FABISH, BRECK J | 8060 SHERIDAN TRL NE | | | | ROCKFORD | MI | 49341-9699 |
| FABISH, MARK J | 525 CHARLES ST | | | | EAST LANSING | MI | 48823-3306 |
| FABISIAK, JOSEPHINE | 11308 NORWAY DR | | | | HARTLAND | MI | 48353-3431 |
| FABISIAK, MITCHELL T | 11308 NORWAY DR | | | | HARTLAND | MI | 48353-3431 |
| FABISZEWSKI SR, DANIEL J | 1533 HILLCREST ST | | | | WASHINGTON | PA | 15301-1229 |
| FABISZEWSKI, BENJAMIN J | 705 MARY ST | | | | PERTH AMBOY | NJ | 08861-2538 |
| FABISZEWSKI, DANIEL W | 18179 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3400 |
| FABITS-FOX, EVA M | 6909 SHOREVIEW DR | | | | MCKINNEY | TX | 75070 |
| FABOK, JANIS A | RR 2 BOX 2523 | | | | CRESCO | PA | 18326-9558 |
| FABORY USA LTD | 5715 BYRON COMMERCE SW STE A | | | BYRON CENTER MI 49315 CANADA | | | |
| FABORY USA LTD. | JERRY KRICK | PO BOX 8488 | | | ROMEO | MI | 48065 |
| FABORY USA LTD. | JERRY KRICK | 8715 BYRON COMMERCE DR SW | STE 1 | | BYRON CENTER | MI | 49315-6920 |
| FABOZZI MASSIMO | LA SCALA | STUDIO LEGALE E TRUBATARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| FABOZZI, FRANCINE | 42 POST RD | | | | BUFFALO | NY | 14221 |
| FABRE C RUIZ | 2199 LANSING ST APT 303 | | | | DETROIT | MI | 48209-2262 |
| FABREEKA INTERNATIONAL INC | 1023 TURNPIKE ST | PO BOX 210 | | | STOUGHTON | MA | 02072-1156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FABRI FORM/BYESVILLE | 10501 BURT ST | | | | BYESVILLE | OH | 43723-9102 |
| FABRI-FORM CO, THE | 200 S FRIENDSHIP DR | PO BOX 90 | | | NEW CONCORD | OH | 43762-9641 |
| FABRI-FORM COMPANY | 200 S FRIENDSHIP DR | | | | NEW CONCORD | OH | 43762-9641 |
| FABRIC PRODUCTS CO | PO BOX 36463 | | | | GROSSE POINTE | MI | 48236-0463 |
| FABRIC PRODUCTS CO | WM. HEYD | 1221 TERMINAL AVENUE | | | DETROIT | MI | 48214 |
| FABRIC PRODUCTS CO. | WM. HEYD | 1221 TERMINAL AVENUE | | | ALPHARETTA | GA | 30201 |
| FABRICA COLOMBIANA DE AUTOMOTORES S.A., HEREINAFTER CALLED COLMOTORES | | | | | | | |
| FABRICATED MATERIALS INC | 2554 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-3817 |
| FABRICATED METALS CO | MOHAMMAD QURESH | FABRICATED METALS CO | 2121 LANDMEIER ROAD | BELLEVILLE ON CANADA | | | |
| FABRICATED METALS CORP | 6210 STRAWBERRY LN | PO BOX 9043 | | | LOUISVILLE | KY | 40214-2929 |
| FABRICATED STEEL PROD. LTD. | DARREN LAFOUNTAINE | P.O. BOX 1060/850 DIVISION | | KITCHENER ON CANADA | | | |
| FABRICATING ENTERPRISE CORP | LORDSTOWN WEST | 2300 HALLOCK YOUNG RD SW | | | WARREN | OH | 44481-9238 |
| FABRICATING EQUIPMENT CO | 11006 E SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77044-5651 |
| FABRICATING EQUIPMENT CO INC | 11006 E SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77044-5651 |
| FABRICATING MACHINE TOOLS LTD | 6909 ENGLE RD | STE 18 | | | CLEVELAND | OH | 44130-3484 |
| FABRICATING/FLINT | 2229 W HILL RD | | | | FLINT | MI | 48507-4654 |
| FABRICATION MA/ANTCH | PO BOX 757 | | | | ANTIOCH | TN | 37011-0757 |
| FABRICATORS & MANUFACTURERS ASSOCIATION INTERNATIONAL TUBE | & PIPE ASSOC INTL DEPT 4300 | | | | CAROL STREAM | IL | 60122-4300 |
| FABRICIO DIAZ | 130 POST AVE APT 323 | | | | NEW YORK | NY | 10034-3420 |
| FABRICIO SALAS | 320 GEORGIAN OAK CT | | | | LAKE DALLAS | TX | 75065-2202 |
| FABRICK, PEGGY F | APT 378 | 6200 NORTH ORACLE ROAD | | | TUCSON | AZ | 85704-5461 |
| FABRICK, RICHARD D | 5071 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| FABRICS BY SPECTRIX, A DIVISION OF GENERAL FABRICS, INC. | | | | | | | |
| FABRIS, ALROY G | 38498 THORNWOOD DR | | | | SELFRIDGE ANGB | MI | 48045-2659 |
| FABRIS, ROBERT | 8058 S 84TH CT | | | | JUSTICE | IL | 60458-1421 |
| FABRISTEEL MANUFACTURING | 22100 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1872 |
| FABRISTEEL MANUFACTURING CORP. | MIKE MCSHANE | 7845 MIDDLEBELT RD | | | ARLINGTON | TX | 76018 |
| FABRISTEEL/ROMULUS | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 |
| FABRITEC INTERNATIONAL | | | | | | | |
| FABRIZIANI, ROMEO S | 110 PLEASANT VALLEY BLVD | | | | BELLE VERNON | PA | 15012-4002 |
| FABRIZIO AMADEI | VIA EVARISTO BASCHENIS, 7 | 20157 MILANO (MI) | ITALIY | | MILANO | AK | 20157 |
| FABRIZIO AMADEI | VIA EVARISTO BASCHENIS, 7 | MILANO 20157 (MI) | | | | | |
| FABRIZIO BETTI | VIA DELLA POLLICCHIA 374 VICOPELAGO | | | | LUCCA | | 55059 |
| FABRIZIO BRESSAN | VIA DEL MOLINO VECCHIO 36 | | | | GROSSETO | AK | 58100 |
| FABRIZIO GIUSSANI | VIA PARTIGIANI D'''ITALIA, 17 | | | | DESIO | IL | 20033 |
| FABRIZIO MOSSENTA | LGO OLGIATA 15 ISOLA 105 | | | | ROMA | | 00123 |
| FABRIZIO SAM (356468) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FABRIZIO, CAROL M | 5256 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| FABRIZIO, DENNIS J | 35 GLEN EAGLE DR | | | | BRISTOL | CT | 06010 |
| FABRIZIO, ERNEST L | 18720 TWIN BAY LN | | | | KIEL | WI | 53042-3763 |
| FABRIZIO, JOHN A | 1701 W 30TH ST | | | | LORAIN | OH | 44052-4306 |
| FABRIZIO, KELLY A | 2418 N EMMERTSEN RD | | | | RACINE | WI | 53406-2208 |
| FABRIZIO, MICHELLE D | 3981 GREENMONT DR SE | | | | WARREN | OH | 44484-2611 |
| FABRIZIO, NICK P | 2929 N FAIRFIELD AVE | | | | CHICAGO | IL | 60618-7848 |
| FABRIZIO, SAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FABRIZIUS, KENNETH G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FABRIZIUS, KENNETH G | C/O GOLDENBERG HELLER ANTOGNOH & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FABRO, SHERI L | 7050 IRIS COURT, 31 | | | | GRAND BLANC | MI | 48439 |
| FABRY, DAVID P | 1317 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1113 |
| FABRY, EDWARD P | 9965 KING GRAVES RD NE | | | | WARREN | OH | 44484-4169 |
| FABRY, GISELA | 30783 S HILL RD | | | | NEW HUDSON | MI | 48165-9710 |
| FABRY, MARY | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150-9697 |
| FABRY, SHIRLEY M | 118 FRANK ST | | | | OCONTO | WI | 54153-1848 |
| FABRY, SUSAN K | 9965 KING GRAVES RD NE | | | | WARREN | OH | 44484-4169 |
| FABSOL LLC | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-7701 |
| FABSOL LLC | SYLVIA COSS | 277 INDUSTRIAL DRIVE | | | ROMULUS | MI | 48174 |
| FABTRONIC INC | 51685 INDUSTRIAL DR | | | | MACOMB | MI | 48042-4027 |
| FABTRONIC INC | HOWARD BAISCH | 51685 INDUSTRIAL DR | | | MACOMB | MI | 48042-4027 |
| FABULA, EDWARD N | 208 ORCHARD AVE | | | | BALTIMORE | MD | 21225-2834 |
| FABULA, FRANK J | 418 AMBOY AVE | | | | PERTH AMBOY | NJ | 08861-3116 |
| FABUS, JERRY J | 9 STILLHOUSE PL | | | | MONTEREY | TN | 38574-6000 |
| FABUS, STEPHEN J | 7605 E COLONY RD | | | | ELSIE | MI | 48831-9760 |
| FABUS, THOMAS A | 13057 TUCKER DR | | | | DEWITT | MI | 48820-8398 |
| FABUS, THOMAS P | 16501 SCHOFIELD RD | | | | HERSEY | MI | 49639-8551 |
| FABYAN, ELEANOR A | 6365 LAKESHORE DR | | | | WEST OLIVE | MI | 49460-9784 |
| FABYAN, GEORGE | 6365 LAKESHORE DR | | | | WEST OLIVE | MI | 49460-9784 |
| FABYAN, JOSEPH A | 2400 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| FABYAN, JOSEPH L | 1850 NEWGARDEN RD | | | | SALEM | OH | 44460-9514 |
| FAC COMPANY | 5251 M 33 | | | | CHEBOYGAN | MI | 49721-9219 |
| FACCHINI, MICHAEL A | 7940 SUNSET CT | | | | SALINE | MI | 48176-8832 |
| FACCHINI, MICHAEL A. | 7940 SUNSET CT | | | | SALINE | MI | 48176-8832 |
| FACCINI MARIO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| FACCINI, DAVID J | 4530 CREEKSIDE PKWY | | | | NIAGARA FALLS | NY | 14305-1358 |
| FACCIOLO RAYMOND | FACCIOLO, RAYMOND | 7 QUINCE CT | | | WILMINGTON | DE | 19808-4333 |
| FACCIOLO, RAYMOND | 7 QUINCE CT | | | | WILMINGTON | DE | 19808-4333 |
| FACCONE JAMES P (361282) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FACCONE, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FACE JESSICA | FACE, JESSICA | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| FACE MARCELA | FACE, MARCELLA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FACEBOOK | MARK ZUCKERBERG | 1601 S CALIFORNIA AVE | | | PALO ALTO | CA | 94304-1111 |
| FACELLO, ANNA J | 992 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| FACEMIRE, MARY B | 23841 DAVID DR APT 107 | | | | NORTH OLMSTED | OH | 44070 |
| FACEMIRE, MARY B | 205 NORTH ADAMS STREET | | | | NEW CARLISLE | OH | 45344-1804 |
| FACEMIRE, RONALD L | 545 2 LICK RD | | | | SUTTON | WV | 26601-8941 |
| FACEMYER, JOHN R | 6830 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-9636 |
| FACEN, GEORGE W | 19185 LENORE APT 204 | | | | DETROIT | MI | 48219 |
| FACEN, MARY N | 47151 HARBOUR POINTE CT | | | | BELLEVILLE | MI | 48111-1027 |
| FACEN, MITCHELL L | 102 JOHN AVE SE | | | | ATTALLA | AL | 35954-3462 |
| FACENDO, MICHAEL M | 38 BARKALOW ST | | | | SOUTH AMBOY | NJ | 08879-1331 |
| FACET INTERNATIONAL INC | | | | | | | |
| FACET USA INC | | | | | | | |
| FACETS OF TODD MICHAEL | ATTN:  TODD TERWILLIGER | 3011 W GRAND BLVD # 125 | | | DETROIT | MI | 48202-3093 |
| FACHKO, JAMES S | 134 LONGNECKER ST | | | | BUFFALO | NY | 14206-1315 |
| FACIAL PLASTIC & EAR NOSE | 5051 VILLA LINDE PKWY # 29 | | | | FLINT | MI | 48532-3449 |
| FACIL LLC | TONY BESWICK X703 | KAMAX & A. RAYMOND | 1972 BROWN ROAD | | RANTOUL | IL | 61866 |
| FACILITEC-USA | DARYL MIRZA | N532 WILLIAMS RD | | | GENOA CITY | WI | 53128-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FACILITIES MANAGEMENT INC | 39201 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5037 |
| FACILITIES REAL ESTATE LLC | 200 RENAISSANCE CTR | MC 482-B10-D14 | | | DETROIT | MI | 48265-0001 |
| FACILITY DYNAMICS ENGINEERING | 6760 ALEXANDER BELL DR STE 200 | | | | COLUMBIA | MD | 21046-2261 |
| FACILITY ENGINEERING SVCS GRP | 28036 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3348 |
| FACILITY ENGINEERING SVCS GRP LLC | 28036 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3348 |
| FACILITY MATRIX GROUP | 555 FRIENDLY DR 01/12/06 GJ | PO BOX 7310 UPTD PER LTR | | | PONTIAC | MI | 48341 |
| FACILITY MATRIX GROUP | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 |
| FACILITY MATRIX GROUP INC | 555 FRIENDLY | | | | PONTIAC | MI | 48341 |
| FACILITY MATRIX GROUP INC | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 |
| FACILITY MATRIX GROUP INC | 325 E EISENHOWER PKY | | | | ANN ARBOR | MI | 48108 |
| FACILITY MATRIX GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 555 FRIENDLY ST | | | PONTIAC | MI | 48341-2650 |
| FACILITY MATX/BLM FD | 555 FRIENDLY DRIVE | P.O. BOX 7310 | | | BLOOMFIELD HILLS | MI | 48302 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BLVD | | | | AUSTIN | TX | 78745 |
| FACILITY SOLUTIONS GROUP | 4401 W GATE BLVD STE 310 | | | | AUSTIN | TX | 78745-1494 |
| FACILITY SOLUTIONS GROUP INC. | PAUL BARKDULL | 4401 W GATE BLVD STE 310 | | | AUSTIN | TX | 78745-1494 |
| FACIO & CANAS | BARRIO TOURNON | PO BOX 5173 | SAN JOSE 1000 | | COSTA RICA | PR | |
| FACIONE, PETER A | 102 WALES RIDGE RD | | | | WALES | MI | 48027-4005 |
| FACKELMAN CHARLES L | FACKELMAN, CHARLES L | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FACKELMAN CHARLES L | FACKELMAN, JANET | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FACKELMAN, CHARLES | | | | | | | |
| FACKELMAN, CHARLES L | HILBORN & HILBORN PC | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FACKELMAN, JANET | HILBORN & HILBORN PC | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FACKELMAN, JOHN P | 1104 CLYMENA ST | | | | TOLEDO | OH | 43612-1723 |
| FACKELMAN, JOHN PATRICK | 1104 CLYMENA ST | | | | TOLEDO | OH | 43612-1723 |
| FACKENTHAL, MARY H. | 368 LAKE SUZANNE DR | | | | LAKE WALES | FL | 33859-5104 |
| FACKLEMAN, DAVID M | 1426 ALLEY MILL RD | | | | CLAYTON | DE | 19938-9705 |
| FACKLER, CHARLES H | 1998 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9784 |
| FACKLER, DAVID L | 2746 PASADENA DR | | | | BAY CITY | MI | 48706-2632 |
| FACKLER, DAVID LYNN | 2746 PASADENA DRIVE | | | | BAY CITY | MI | 48706-2632 |
| FACKLER, GAIL R | 1518 TANGLEWOOD DR | | | | DEL CITY | OK | 73115-4961 |
| FACKLER, GLENDA R | 6480 BUELL RD | | | | VASSAR | MI | 48768 |
| FACKLER, HOWARD E | 726 US HIGHWAY 42 | | | | ASHLAND | OH | 44805-9514 |
| FACKLER, LARRY B | 3472 SPICER DR | | | | SAGINAW | MI | 48603-1758 |
| FACKLER, RALPH N | 3370 DU PON DR | | | | STERLING HTS | MI | 48310-2543 |
| FACKLER, ROGER M | PO BOX 14 | | | | MILLINGTON | MI | 48746-0014 |
| FACKLER, ROGER MARK | PO BOX 14 | | | | MILLINGTON | MI | 48746-0014 |
| FACKLER, SAMUEL R | 9939 WILLITS RD | | | | MAYVILLE | MI | 48744-9536 |
| FACKLER, THEADORE F | 2244 S BARD RD | | | | GLADWIN | MI | 48624-9471 |
| FACKLER, VIRGINIA C | RT2 11945 PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9101 |
| FACKOURY'S AUTO SERVICE | 111 WEBER ST W | | | KITCHENER ON N2H 3Z6 CANADA | | | |
| FACKRELL DARRELL (460460) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| FACKRELL, DARRELL | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| FACSKO, EDWARD | 563 SW SPRING HILL PT | | | | PORT ST LUCIE | FL | 34986-3411 |
| FACSKO, GEORGE J | 4599 E RIVER RD | | | | SHEFFIELD VILLAGE | OH | 44054-2840 |
| FACTEON INC | 5597 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9117 |
| FACTIVA INC | PO BOX 72470237 | | | | PHILADELPHIA | PA | 19170-0001 |
| FACTIVA, INC. | ROUTE 1 AT RIDGE RD., BLDG. 5 | | | | MONMOUTH JUNCTION | NJ | 08852 |
| FACTOR MICHAEL | ALGONQUIN CREDIT AGENCY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FACTOR MICHAEL | FACTOR, MICHAEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FACTOR, DAVID J | 2843 MISTLETOE CT | | | | MIDDLEBURG | FL | 32068 |
| FACTOR, DAVID J | 107 CLEARWATER CT | | | | STAFFORD | VA | 22554-4512 |
| FACTOR, DELORES A | 6106 JACKS AVE | | | | OKLAHOMA CITY | OK | 73149-5027 |
| FACTOR, EDNA | 3404 S LOUISIANA AVE | | | | LAREDO | TX | 78046-7388 |
| FACTOR, TOMMY L | 2708 OLD MILL RD | | | | MOORE | OK | 73160-9531 |
| FACTORY & STEEL TRANSPORTATIONINC | PO BOX 499 | | | | WAVERLY | TN | 37185-0499 |
| FACTORY AT FRANKLIN | 230 FRANKLIN RD | | | | FRANKLIN | TN | 37064 |
| FACTORY AUTOMATION SYSTEMS | 5139 SOUTHRIDGE PKY | PO BOX 16985 | | | ATLANTA | GA | 30349 |
| FACTORY AUTOMATION SYSTEMS | 5139 SOUTHRIDGE PARKWAY | | | | ATLANTA | GA | 30349 |
| FACTORY AUTOMOTIVE INC | BAY 3, 8 RIEL DRIVE | | | ST. ALBERT AB T8N 5C7 CANADA | | | |
| FACTORY BRAKE CENTER | 343 W ILLINOIS AVE | | | | DALLAS | TX | 75224-2220 |
| FACTORY DIRECT INC | 4319 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512-3920 |
| FACTORY DIRECT TIRES INC | 4319 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512-3920 |
| FACTORY MOTOR PARTS | US WAREHOUSE #919053 | 1380 CORPORATE CENTER CURV | STE 200 | | SAINT PAUL | MN | 55121-1200 |
| FACTORY MOTOR PARTS | 1380 CORPORATE CENTER CURV | STE 200 | | | SAINT PAUL | MN | 55121-1200 |
| FACTORY MOTOR PARTS | 2855 EAGANDALE BLVD | | | | SAINT PAUL | MN | 55121-1202 |
| FACTORY MOTOR PARTS COMPANY | MARLIN BRISTOR | 1380 CORPORATE CENTER CURV | STE 200 | | SAINT PAUL | MN | 55121-1200 |
| FACTORY MOTOR PARTS COMPANY | 1380 CORPORATE CENTER CURVE | | | | EAGAN | MN | 55121 |
| FACTORY MUTUAL INSURANCE | 1301 ATWOOD AVE | | | | JOHNSTON | RI | 02919-4900 |
| FACTORY MUTUAL INSURANCE COMPANY | RICHARD CORSETTI | 1301 ATWOOD AVE | | | JOHNSTON | RI | 02919-4900 |
| FACTORY STEEL&/DETRO | 14020 OAKLAND ST | | | | DETROIT | MI | 48203-3133 |
| FACTORY SYSTEMS INSTALLER, INC. | | 157 48TH ST | | | | NY | 11232 |
| FACTORY TUNE | 1321 N BLACK HORSE PIKE | | | | WILLIAMSTOWN | NJ | 08094-9124 |
| FACTORY, JAMES R | 5204 N STONEWALL DR | | | | OKLAHOMA CITY | OK | 73111-6652 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7 | | | | NORWALK | CT | 06851 |
| FACTSET RESEARCH SYSTEMS INC | GENERAL POST OFFICE | PO BOX 26710 | | | NEW YORK | NY | 10087-6710 |
| FACTSET RESEARCH SYSTEMS INC | PO BOX 414756 | | | | BOSTON | MA | 02241-0001 |
| FACULTY MEDICAL GROU | PHILO NUMBER 54701 | | | | LOS ANGELES | CA | 90074-0001 |
| FACULTY PHYSICIANS A | PHILO NUMBER 54701 | | | | LOS ANGELES | CA | 90074-01 |
| FACUNDO APONTE | 15534 RIDGE RD W | | | | ALBION | NY | 14411-9775 |
| FACUNDO CRUZ | 1118 SE 5TH PL | | | | CAPE CORAL | FL | 33990-2893 |
| FACUNDO MORALES | 4870 NE 16TH AVE | | | | POMPANO BEACH | FL | 33064-5771 |
| FACUNDO, CHRISTOPHER | 910 GERMANIA ST | | | | BAY CITY | MI | 48706-5132 |
| FACUNDO, ELOISA G | 2016 MARSAC ST | | | | BAY CITY | MI | 48708-8528 |
| FACUNDO, ELOISA G | 2016 MARSAC | | | | BAY CITY | MI | 48708-8528 |
| FACUNDO, JOSE S | 506 S HAMPTON ST | | | | BAY CITY | MI | 48708-7549 |
| FACUNDO, JUAN J | 1623 SPRUCE ST | | | | SAGINAW | MI | 48601-2856 |
| FACUNDO, RICARDO | 525 N SHERMAN ST | | | | BAY CITY | MI | 48708-6535 |
| FACUNDO, RODOLFO | 215 N CANAL RD LOT 172 | | | | LANSING | MI | 48917-8674 |
| FACUNDO, ROLANDO G | PO BOX 2186 | | | | BAY CITY | MI | 48707-2186 |
| FACUNDO, ROMAN | 711 BURNS ST | | | | ESSEXVILLE | MI | 48732-1205 |
| FACUNDO, SANTIAGO | 600 14TH ST | | | | BAY CITY | MI | 48708 |
| FADA, JAMES P | 616 EAST AVE | | | | ELYRIA | OH | 44035-5819 |
| FADA, MARJORIE A | 964 EHRHARDT PLACE | | | | THE VILLAGES | FL | 32162-1412 |
| FADAIRO, BOLANLE A | 9700 LEAWOOD BLVD APT 509 | | | | HOUSTON | TX | 77099-2658 |
| FADALE, CECELIA A | 245 WADSWORTH AVE | | | | TONAWANDA | NY | 14150-5120 |
| FADARE, JULIUS A | 5009 WEDDINGTON DR | | | | TROTWOOD | OH | 45426-1956 |
| FADDOUL, GEORGE J | 7706 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1347 |
| FADDUOL CLUFF AND HARDY | RE: AURORA LUJAN | 1020 LOMAS BLVD NW SUITE 3 | | | ALBURQUERQUE | NM | 87108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FADEL, ISSAM E | 14640 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4931 |
| FADELL, ANGELO A | 3862 ROBERT FROST DR | | | | YOUNGSTOWN | OH | 44511-1164 |
| FADELL, KAY D | 406 MCDONALD AVE | | | | MC DONALD | OH | 44437-1539 |
| FADELL, RONALD J | 2943 NILES CARVER RD | | | | NILES | OH | 44446-1327 |
| FADELY III, WILLIAM R | 8488 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9614 |
| FADELY JR, HAROLD | 1202 MAPLE ST | | | | MIDDLETOWN | IN | 47356-1266 |
| FADELY, CHANTEL E | 1608 E 44TH ST | | | | ANDERSON | IN | 46013-2555 |
| FADELY, EDSON K | PO BOX 209 | | | | DALEVILLE | IN | 47334-0209 |
| FADELY, GARY D | 7918 TISDALE STREET | | | | CORONA | CA | 92880-3274 |
| FADELY, GEORGE J | 1218 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 |
| FADELY, JERRY J | 711 WALNUT ST | | | | GREENFIELD | IN | 46140-2382 |
| FADELY, JOHN A | 27168 HARBOR DR | | | | BONITA SPRINGS | FL | 34135-4327 |
| FADELY, MARY M | 5731 N 100 EAST | | | | ALEXANDRIA | IN | 46001 |
| FADELY, MARY M | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001-8795 |
| FADELY, PHILLIP L | 1731 E 36TH ST | | | | ANDERSON | IN | 46013-2102 |
| FADELY, RICHARD J | 75 KEVIN DR | | | | ANDERSON | IN | 46016-5824 |
| FADELY, TERESA M | 7918 TISDALE STREET | | | | CORONA | CA | 92880-3274 |
| FADELY, TERRY A | 27168 HARBOR DR | | | | BONITA SPRINGS | FL | 34135-4327 |
| FADER, BRUCE A | 463 BLUERIDGE DR | | | | DAYTON | OH | 45415-3419 |
| FADER, DONALD G | 1029 PAWNEE DR | | | | BURTON | MI | 48509-1446 |
| FADER, KENDALL E | 16845 JAKES RD | | | | LACHINE | MI | 49753-9204 |
| FADER, KENDALL E | 16854 JAKES RD. | | | | LACHINE | MI | 49753 |
| FADER, LARRY C | 6202 34TH CT E | OAKLEY PLACE | | | ELLENTON | FL | 34222-7202 |
| FADER, MARILYN L | 1737 SUNRISE DRIVE | | | | CARO | MI | 48723-9318 |
| FADER, MICHAEL G | 70 GRACEWOOD DR | | | | CENTERVILLE | OH | 45458-2500 |
| FADER, RICKY R | 3129 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| FADER, RITA | PO BOX 408 | | | | FRANKENMUTH | MI | 48734-0408 |
| FADER, SHARON | 9570 KINLOCH | | | | REDFORD | MI | 48239-2143 |
| FADER, THOMAS C | 62 EVANS TRL | | | | TIPTON | MI | 49287-9728 |
| FADER, VICTOR E | 2915 DELANEY ST | | | | ORLANDO | FL | 32806-5441 |
| FADER, WAYNE A | 5748 WHIGVILLE LN | | | | DRYDEN | MI | 48428-9324 |
| FADERER, LARRY C | 7808 BANKS ST 1N | | | | JUSTICE | IL | 60458 |
| FADHL ALHALEMI | 11011 N SAGINAW ST APT 2 | | | | MOUNT MORRIS | MI | 48458-2036 |
| FADI KASSEM | # 2 | 7311 YINGER AVENUE | | | DEARBORN | MI | 48126-1336 |
| FADI MARDINI | 210 TRUMPET DR F | | | | DAYTON | OH | 45449 |
| FADIA SZCZUBLEWSKI | 48 STREAMVIEW DR | | | | TROY | MI | 48085-4751 |
| FADIE, MICHAEL G | 3555 CAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1607 |
| FADIN MARIO VIRGINIO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| FADINA, ANDY | 25308 DOXTATOR ST | | | | DEARBORN | MI | 48128-1048 |
| FADLER, GREGORY J | 5480 BRIDGE TRL E | | | | COMMERCE TOWNSHIP | MI | 48382-4858 |
| FADLEY, PAMELA I | 574 N. 10TH STREET | | | | MIDDLETOWN | IN | 47356 |
| FADRAH CROWE | 17 DELAWARE ST | | | | DETROIT | MI | 48202-2423 |
| FADRAH L CROWE | 17 DELAWARE ST | | | | DETROIT | MI | 48202-2423 |
| FADY A ATALLAH | 216 EMBERGLOW LN | | | | ROCHESTER | NY | 14612 |
| FAE AVDYLI | 1709 N. SAYRE AVE | | | | CHICAGO | IL | 60707 |
| FAE FRENCH | 591 COUNTRY PLACE LN | | | | EVANS | GA | 30809-3911 |
| FAE H FRENCH | 591 COUNTRY PLACE LN | | | | EVANS | GA | 30809-3911 |
| FAE OVERHOLTS | 755 E 16TH ST APT 213 | | | | HOLLAND | MI | 49423-8008 |
| FAE PITSCH | 359 NORTH Y PLACE | | | | PORT CLINTON | OH | 43452-1501 |
| FAE WHITE | 85 N RAYMOND RD | | | | BARTON CITY | MI | 48705-9719 |
| FAEGRE & BENSON LLP | ATTN: ELIZABETH K. FLAAGAN | 3200 WELLS FARGO CENTER | 1700 LINCOLN CENTER | | DENVER | CO | 80203 |
| FAEHL, CARL E | 472 OPAL LN | | | | COMSTOCK | TX | 78837-6921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAELLESFORENINGEN FOR DANMARKS BRUGSFORENINGER | ROSKILDEVEJ 65 | | | ALBERTSLUND 2620 DENMARK | | | |
| FAER, KATHERINE J | 270 MOUNTAIN AVE | | | | PIEDMONT | CA | 94611-3506 |
| FAERBER, BRUCE A | 9907 BUSCH RD | | | | BIRCH RUN | MI | 48415-8473 |
| FAERBER, DUANE H | 10575 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| FAERBER, JOHN J | 140 WINNSTEAD PL | | | | EATONTON | GA | 31024-5414 |
| FAERBER, MICHAEL J | 1492 PINE CREEK CT | | | | THOUSAND OAKS | CA | 91320-5978 |
| FAES, DONALD R | 430 HAMLIN WAY | | | | BROOKSVILLE | FL | 34601-1256 |
| FAESSLER AG | RINGSTRASSE 20 | | | DUBENDORF CH 8600 SWITZERLAND | | | |
| FAESSLER, ERIN L | 442 MCCRAY BLVD | | | | SPRINGBORO | OH | 45066-9100 |
| FAETANINI, EDWARD J | 1101 WAVERLY RD | | | | SANDUSKY | OH | 44870-4286 |
| FAETH, DAVID C | 5404 LEAFWOOD DR | | | | COMMERCE TWP | MI | 48382-1052 |
| FAETH, PAUL E | 4757 LAKESIDE DR | | | | PERRINTON | MI | 48871-9663 |
| FAFAF FAF | GSGSGSDG | SGSDGSDG | | | | | |
| FAFARD, ANNIE C | 1 ROLLINS LN UNIT 11 | | | | KENNEBUNK | ME | 04043-6750 |
| FAFARD, ANNIE C | PO BOX 91 | | | | OSSIPEE | NH | 03864 |
| FAFARD, GINA | | | | | | | |
| FAFARD, JOSH | | | | | | | |
| FAFDFD EWGWG | VIA BSEEHT 3 | | | | | | |
| FAFF, MICHAEL M | 475 WASHINGTON BLVD | | | | WHITE LAKE | MI | 48386-2962 |
| FAFRAK, KENNETH W | 9140 STONINGTON RD | | | | CLEVELAND | OH | 44130-2355 |
| FAFRAK, PAUL G | 3012 VALLEY LANE DR | | | | N ROYALTON | OH | 44133-2301 |
| FAG AUTOMOTIVE | DEPT 17489 | | | | PALATINE | IL | 60055-7489 |
| FAG BEARINGS CORP | ANDY BUR | 3900 RANGELINE ROAD | | | WESTLAND | MI | 48185 |
| FAG BEARINGS CORPORATION | MARTY BROWN | 801 ONTARIO ST/PO BOX 640 | | STRATFORD, ONT. CA ON CANADA | | | |
| FAG BEARINGS CORPORATION | MARTY BROWN | PO BOX 640 | 801 ONTARIO ST/ | | SAN LUIS | AZ | 85349-0640 |
| FAG KUGELFISCHER AG | GEORG SCHAEFER STRABE 30 | | | SCHWEINFURT 97421 GERMANY | | | |
| FAG KUGELFISCHER AG | GEORG-SCHAEFER-STR 30 | | | SCHWEINFURT BY 97421 GERMANY | | | |
| FAGA, FRANK A | RM 3-220 GM BLDG | (ELIZABETH) | | | DETROIT | MI | 48202 |
| FAGA, FRANK D | 4522 DEER CREEK BLVD | | | | SARASOTA | FL | 34238-5602 |
| FAGA, JOHN | 50 CHARIOT CT | | | | HENDERSONVILLE | NC | 28791-6401 |
| FAGALY, DAVID W | 10444 S 27TH ST | | | | VICKSBURG | MI | 49097-8485 |
| FAGALY, GLEN S | 6517 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042-9691 |
| FAGALY,GLEN S | 6517 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042-9691 |
| FAGAN CHEVROLET-CADILLAC, INC. | JAMES FAGAN | 3601 E MILWAUKEE ST | | | JANESVILLE | WI | 53546-1487 |
| FAGAN CHEVROLET-CADILLAC, INC. | 3601 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1487 |
| FAGAN JOSEPH | 1913 DEERE LN | | | | GLENDALE HEIGHTS | IL | 60139-1925 |
| FAGAN JR, ELISHA | 2324 LAPEER RD APT 1207 | | | | FLINT | MI | 48503-4245 |
| FAGAN JULIE | 5063 NORTH 80TH ROAD | | | | CAIRO | NE | 68824-9448 |
| FAGAN NELDA | 504 N CEDAR ST | | | | SEILING | OK | 73663-9529 |
| FAGAN, AGNES M | 67 BRANT DR. | | | | BRICK | NJ | 08724-5023 |
| FAGAN, AGNES M | 67 BRANT DR | | | | BRICK | NJ | 08724-5023 |
| FAGAN, ALAN E | G4428 CALKINS ROAD | | | | FLINT | MI | 48532 |
| FAGAN, ALLAN L | 1751 W COUNTY RD 432 | | | | GULLIVER | MI | 49840 |
| FAGAN, CAROL A | 1300 E LAFAYETTE ST APT 1605 | | | | DETROIT | MI | 48207 |
| FAGAN, CHARLES D | 2038 NW 50TH TER | | | | KANSAS CITY | MO | 64151-3024 |
| FAGAN, DALLAS J | 5410 BALDWIN BLVD | | | | FLINT | MI | 48505 |
| FAGAN, DARLENE D | 509 W ESPLANADE AVE | | | | METAIRIE | LA | 70005-1253 |
| FAGAN, DAVID J | 174 PRIVATE ROAD 4732 | | | | RHOME | TX | 76078-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAGAN, DAVID W | 1600 SILVER LN | | | | SPRING HILL | TN | 37174-7579 |
| FAGAN, DENNIS P | 840 N WEBIK AVE | | | | CLAWSON | MI | 48017-1327 |
| FAGAN, DONALD F | 79 MENCEL CIR UNIT B | | | | BRIDGEPORT | CT | 06610-1514 |
| FAGAN, DOUG | 579 LAW MARTIN RD | | | | PIEDMONT | AL | 36272-7491 |
| FAGAN, FREDERICK | 3136 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3615 |
| FAGAN, FREDERICK J | 9277 PEET RD | | | | CHESANING | MI | 48616-9758 |
| FAGAN, GEORGE A | PO BOX 114 | | | | BROOKFIELD | MO | 64628-0114 |
| FAGAN, GLADYS L | 43 BLOOMER ROAD | | | | LAGRANGEVILLE | NY | 12540-6203 |
| FAGAN, GLENNA L | 800 W CHURCH ST | | | | ELIZABETH CITY | NC | 27909-4628 |
| FAGAN, HELEN | 311 WILLRICH CIR UNIT F | | | | FOREST HILL | MD | 21050-1349 |
| FAGAN, HELEN | 311 WILLRICH CIRCLE | UNIT F | | | FOREST HILL | MD | 21050 |
| FAGAN, IRENE | 11500 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8530 |
| FAGAN, JAMES M | 8505 S RUSSELL RD (RR 2) | | | | OAK GROVE | MO | 64075 |
| FAGAN, JERRY L | 670 E J W CUMMINS RD | | | | OAK GROVE | MO | 64075-5455 |
| FAGAN, JOHN R | 5833 N LASALLE ST | | | | INDIANAPOLIS | IN | 46220-5413 |
| FAGAN, JOHN R | 186 FELDSPAR RDG | | | | GLASTONBURY | CT | 06033 |
| FAGAN, KAREN W | 8505 S RUSSELL RD | | | | OAK GROVE | MO | 64075-7261 |
| FAGAN, KATIE P | 703 BRANCH RD | | | | ALBANY | GA | 31705-5308 |
| FAGAN, KING W | 5508 DE CORY RD | | | | FORT WORTH | TX | 76134-2310 |
| FAGAN, LEROY D | 805 HODGES ST NW | | | | HARTSELLE | AL | 35640-2209 |
| FAGAN, LEWIS R | PO BOX 522 | | | | MARION | MS | 39342-0522 |
| FAGAN, LUCILLE F | 937 N CONTY RD #440 | | | | MANISTIQUE | MI | 49854 |
| FAGAN, MARCIA A | 8611 N UTICA CT | | | | KANSAS CITY | MO | 64153-1673 |
| FAGAN, MARY A | PO BOX 276 | | | | BUCHANAN | NY | 10511-0276 |
| FAGAN, MARY A | P O BOX 276 | | | | BUCHANAN | NY | 10511-0276 |
| FAGAN, MICHAEL J | 3148 S 27TH ST | | | | SAGINAW | MI | 48601-6900 |
| FAGAN, MILDRED L | 22 WILLOWBROOK DR | | | | WAYNESBORO | TN | 38485-6001 |
| FAGAN, NICHOLAS | 436 PETER PATH | | | | TALLMADGE | OH | 44278-2986 |
| FAGAN, NORA | 1781 FOUNTAIN VIEW CIR C | | | | VENICE | FL | 34292 |
| FAGAN, OWEN D | 250 W GOLDENTUFT CT | | | | BEVERLY HILLS | FL | 34465 |
| FAGAN, PATRICIA | 1600 SILVER LN | | | | SPRING HILL | TN | 37174-7579 |
| FAGAN, RICHARD L | 727 MARKET ST | | | | BROOKFIELD | MO | 64628-2346 |
| FAGAN, RICHARD W | 7008 SW 147TH PL | | | | MIAMI | FL | 33193 |
| FAGAN, RITA A | PO BOX 18272 | | | | RIVER ROUGE | MI | 48218-0272 |
| FAGAN, RONALD L | 7440 NW OAK DR | | | | PARKVILLE | MO | 64152-1948 |
| FAGAN, SAMUEL K | 230 COUNTY RD 94 | | | | MOULTON | AL | 35650 |
| FAGAN, SARAH E | 161 HOUSTON STREET | | | | MOBILE | AL | 36606 |
| FAGAN, SARAH E | 161 HOUSTON ST | | | | MOBILE | AL | 36606-1481 |
| FAGAN, THEODORE L | 703 BRANCH RD | | | | ALBANY | GA | 31705-5308 |
| FAGAN, THOMAS F | 7501 HICKORY LOG CIR | | | | COLUMBIA | MD | 21045 |
| FAGAN, THOMAS J | 2706 TORRIDGE AVE APT 3 | | | | BOWLING GREEN | KY | 42101-4458 |
| FAGAN, TREMAYNE B | 48550 FREESTONE DR | | | | NORTHVILLE | MI | 48168-8007 |
| FAGAN, WILLIAM G | 4216 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-2711 |
| FAGANO, NICHOLAS | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE | | | PHILADELPHIA | PA | 19102 |
| FAGANS, BERNADETTE M | 554 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1306 |
| FAGANT'S AUTO SALES & SERVICE INC. | 2686 STATE HIGHWAY 29 | | | | JOHNSTOWN | NY | 12095-4067 |
| FAGE I I I, LOUIS | 10123 CARMER RD | | | | FENTON | MI | 48430-2403 |
| FAGE, IRENE L | 10123 CARMER RD | | | | FENTON | MI | 48430-2403 |
| FAGELMAN, JULIA | 1724 BEVERLY BLVD | | | | BERKLEY | MI | 48072-2151 |
| FAGER HOWARD | FAGER, HOWARD | PO BOX 469 | | | BEN WHEELER | TX | 75754 |
| FAGER KATHERINE S | 308 S JACKSON ST | | | | JANESVILLE | WI | 53548-4719 |
| FAGER, BRUCE P | 100 AUSTELL DR | | | | COLUMBIA | TN | 38401-5528 |
| FAGER, GEORGE T | 4127 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| FAGER, HOWARD | PO BOX 469 | | | | BEN WHEELER | TX | 75754-0469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAGER, JAMES O | 1301 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| FAGER, JERRY L | 348 N BELLEVIEW PL N | | | | INDIANAPOLIS | IN | 46222 |
| FAGER, KATHRYN E | 377 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| FAGER, KEITH M | 377 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| FAGER, MYRL A | 1623 ROAD N | | | | EMPORIA | KS | 66801-8145 |
| FAGER, TOM | 1708 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5630 |
| FAGERDALA WORLD FOAMS AB | ROBERT BURNSIDE | 1300 S PARKER ST | | | MARINE CITY | MI | 48039-2334 |
| FAGERDALA WORLD FOAMS AB | ROBERT BURNSIDE | 1300 S. PARKER STREET | | | LORDSTOWN | OH | 44481 |
| FAGERHOLM GEORGE (512509) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FAGERHOLM, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FAGERLAND ALFRED D | FAGERLAND, ALFRED D | DARLINGTON COMMONS 158 WEST GAY STREET SUITE 210 | | | WEST CHESTER | PA | 19382 |
| FAGERLIE, JULIAN P | 830 FARNSWORTH | | | | UNION LAKE | MI | 48085 |
| FAGERMAN, DONALD W | 8678 LAMPLIGHTER LN | | | | CADILLAC | MI | 49601-9532 |
| FAGERMAN, JANICE M | 8678 LAMPLIGHTER LN | | | | CADILLAC | MI | 49601-9532 |
| FAGERMAN, JERRY D | 13055 WOODSTOCK DR | | | | FENTON | MI | 48430-2561 |
| FAGERSTROM ERNEST | 300 S WASHINGTON AVE APT 74 | | | | FORT MEADE | FL | 33841 |
| FAGERSTROM, GUS S | 9038 LAHRING ROAD | | | | GAINES | MI | 48436-9769 |
| FAGERWOLD, THOMAS A | 10009 2ND AVE S | | | | MINNEAPOLIS | MN | 55420-4913 |
| FAGG RONALD L (428875) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAGG, BETTY C | 2126 BARBERRY DR | | | | BUFORD | GA | 30519-3435 |
| FAGG, HUBERT L | PO BOX 659 | | | | STEVENSON | AL | 35772-0659 |
| FAGG, LEONARD A | 526 W RIVER CT | | | | GLADWIN | MI | 48624-9726 |
| FAGG, NAOMI I | 526 W RIVER CT | | | | GLADWIN | MI | 48624-9726 |
| FAGG, ROBERT L | 5647 ASHTON WAY | | | | SARASOTA | FL | 34231-6279 |
| FAGG, RONALD L | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAGGART BUICK, INC. | E. FAGGART | 133 S MAIN ST | | | PORTERVILLE | CA | 93257-4705 |
| FAGGART BUICK-PONTIAC-GMC TRUCK | 133 S MAIN ST | | | | PORTERVILLE | CA | 93257-4705 |
| FAGGART E A | 133 S MAIN ST | | | | PORTERVILLE | CA | 93257-4705 |
| FAGGELLA, MARJORIE M | 1013 PARKSIDE AVE AV | | | | EWING | NJ | 08618 |
| FAGGETT, LAMAR | 1374 GREENBRIAR LN | | | | LANCASTER | TX | 75146-1364 |
| FAGGINS JIMMY (507498) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FAGGINS, JIMMY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FAGGINS, JIMMY L | 1735 N LINDER AVE | | | | CHICAGO | IL | 60639-4219 |
| FAGGION II, JOSEPH A | PO BOX 313 | 12247 ONONDAGA RD | | | ONONDAGA | MI | 49264-0313 |
| FAGGIONATO LAURA | MAGELLANO STREET 1A | | | 37060 SONA (VR) ITALY | | | |
| FAGIN, HEATHCLIFF A | 9929 RAINER PASS | | | | FORT WAYNE | IN | 46804-3952 |
| FAGIOLO, ROMEO J | 15301 BEAVERBROOK CT APT 1K | | | | SILVER SPRING | MD | 20906-1386 |
| FAGLESON, JESSIE T | PO BOX 248 | 2 ALFRED RD APT D | | | MILFORD | MA | 01757-0248 |
| FAGLEY, JOHN C | 7297 DENNISPORT LN | | | | VICTOR | NY | 14564-9154 |
| FAGLEY, PHILIP T | 2242 LOREE CIR | | | | NIAGARA FALLS | NY | 14304-3016 |
| FAGNANI PATRICK N (433309) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FAGNANI, PATRICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FAGNANO NICHOLAS (407893) - FAGANO NICHOLAS | BROWN LAWRENCE H | 17TH FLOOR , ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| FAGO GEORGE (663065) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FAGO, ANDREW W | 21064 NW 166TH PL | | | | HIGH SPRINGS | FL | 32643 |
| FAGOR ARRASATE SC | SAN ANDRES AUZOA 20 | APARTADO 18 | | MONDRAGON ES 20500 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAGOR EDERLAN S COOP | GAZTANADUI 42 | | | ESKORIATZA GIPUZKOA 20540 SPAIN | | | |
| FAGOR EDERLAN S COOP | PASEO TORREBASO 7 | | | ESCORIAZA GUIPUZCOA ES 20540 SPAIN | | | |
| FAGOR EDERLAN S COOP | 7 CALLE TORREBASO PASEALEKUA | | | ESCORIAZA GUIPUZCOA 20540 SPAIN | | | |
| FAGRAS, GUS C | 5718 ENSIGN DR E 86 | K-MAR MOBILE HOME PARK | | | FORT WORTH | TX | 76119 |
| FAGRE ARLAN (459072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAGRE BUDDY D (439012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAGRE, ARLAN | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAGRE, BUDDY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAGUE, LARRY M | 668 GILLETT RD | | | | SPENCERPORT | NY | 14559-2045 |
| FAGUNDES LANCE | 1292 148TH AVE | | | | SAN LEANDRO | CA | 94578-3502 |
| FAGUNDES, JOHNNY | 845 3RD AVE E | | | | JEROME | ID | 83338-2456 |
| FAHAD IRFAN | 49651 E CENTRAL PARK | | | | SHELBY TWP | MI | 48317-2373 |
| FAHD LAGHRARI | 30103 CHANTEL DR | | | | COMMERCE TOWNSHIP | MI | 48390-5872 |
| FAHERTY JR, WILLIAM W | 600 RIVERS EDGE DR APT 140 | | | | SAINT CHARLES | MO | 63303-4222 |
| FAHERTY, JOSEPHINE C | 13216 FREMONT AVE S | | | | BURNSVILLE | MN | 55337-2404 |
| FAHERTY, JUDY E | 24 JERICHO DR | | | | OLD LYME | CT | 06371 |
| FAHEY KELLY | 998 HIGHWAY RA | | | | SILEX | MO | 63377-2410 |
| FAHEY, ALICE | PO BOX 115 | | | | CHEEKTOWAGA | NY | 14225-0115 |
| FAHEY, ARTHUR E | 3 S RICHARD ST | | | | MILFORD | MA | 01757-2323 |
| FAHEY, CHARLES J | 109 THE ESPLANADE S APT 402 | | | | VENICE | FL | 34285-2136 |
| FAHEY, DEBORAH L | 3306 GRANARD LN | | | | CHARLOTTE | NC | 28269-6728 |
| FAHEY, EMMA M | 1080 RANDELL CT. | | | | FLORISSANT | MO | 63031-4326 |
| FAHEY, FRANCIS J | PO BOX 30563 | | | | WILMINGTON | DE | 19805-7563 |
| FAHEY, JAMES | 2615 W WASHTENAW ST | | | | LANSING | MI | 48917-3867 |
| FAHEY, JEFFREY M | 1090 PORTER RD | | | | WHITE LAKE | MI | 48383-2408 |
| FAHEY, JUANELLA S | 2003 SPIRIT WOOD LN | | | | EDMOND | OK | 73025-1715 |
| FAHEY, JULIA M | 304 ROESCH AVE | | | | BUFFALO | NY | 14207-1345 |
| FAHEY, KAREN E | 148 YORK DR | | | | CARMEL | IN | 46032-1505 |
| FAHEY, KATHERINE D | 128 UTICA ST | | | | QUINCY | MA | 02169-3228 |
| FAHEY, MICHAEL | 1903 E 161ST ST | | | | CARMEL | IN | 46033-9443 |
| FAHEY, MICHAEL | 124 QUAKER HWY | | | | UXBRIDGE | MA | 01569-1630 |
| FAHEY, MICHAEL J | PO BOX 304 | | | | HARDWICK | MA | 01037 |
| FAHEY, MICHAEL J | 100 KINGSTON DR | | | | BEAR | DE | 19701-1505 |
| FAHEY, RUDENE B | 101 PARK PL | | | | PANAMA CITY BEACH | FL | 32413-2844 |
| FAHEY, THOMAS B | 9235 LAGOON PL APT 106 | | | | DAVIE | FL | 33324-6720 |
| FAHEY, WILLIAM J | 2003 SPIRIT WOOD LN | | | | EDMOND | OK | 73025-1715 |
| FAHIE, MICHAEL M | 24778 CRESCENT CT | | | | FARMINGTON HILLS | MI | 48335-2405 |
| FAHIE, RAYMOND A | 180 PINE HILL DR | | | | DEFUNIAK SPRINGS | FL | 32435-8676 |
| FAHL, GEORGE D | 2425 STETZER RD | | | | BUCYRUS | OH | 44820-2040 |
| FAHL, HENRY A | 68 LISA LN | | | | BRUNSWICK | GA | 31525-2135 |
| FAHLBUSCH DAVE | 19132 CODO DR | | | | LOCKPORT | IL | 60491 |
| FAHLBUSCH, DAVID | 16132 S CODO DR | | | | LOCKPORT | IL | 60491-8776 |
| FAHLBUSCH, PHILIP D | 16132 S CODO DR | | | | LOCKPORT | IL | 60491-8776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAHLER RICHARD W (354566) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAHLER, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAHLGREN, CARROLL P | 13012 CADEAU RD | | | | BARAGA | MI | 49908-9104 |
| FAHLGREN, CARROLL P | RTE 1 BOX 368 | | | | BARAGA | MI | 49908-9758 |
| FAHLGREN, DANIEL R | 1295 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| FAHLING, WALDO C | 4216 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4705 |
| FAHMER, DAVID A | 3745 HUNTWICK DR | | | | FORT WORTH | TX | 76123-1324 |
| FAHNDRICH, DAVID L | 2575 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8634 |
| FAHNDRICH, PATRICIA | 4450 REX LAKE DR | | | | AKRON | OH | 44319-3430 |
| FAHNDRICH, ROBERT N | 4450 REX LAKE DRIVE | | | | AKRON | OH | 44319-3430 |
| FAHNENSTIEL, ADELINE D | 1459 ACACIA ST | | | | SAGINAW | MI | 48602 |
| FAHNENSTIEL, ELIZABETH A | 3100 NATURES PLACE DR SE | | | | LOWELL | MI | 49331-9181 |
| FAHNENSTIEL, JAMES A | 8097 WOODRIDGE POINTE DR | | | | FORT MYERS | FL | 33912-0883 |
| FAHNENSTIEL, SUE A | 8097 WOODRIDGE POINTE DR | | | | FORT MYERS | FL | 33912-0883 |
| FAHNER, STEVEN K | 3223 WOODVIEW CIRCLE | | | | LAKE ORION | MI | 48362-2068 |
| FAHNESTOCK, BRUCE | 20 NUTMEG LN | | | | LEVITTOWN | PA | 19054-3412 |
| FAHNESTOCK, GARY L | 8355 N DIXIE HWY | XXXXXX | | | NEWPORT | MI | 48166-9779 |
| FAHNESTOCK, JUDITH A | 1100 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 |
| FAHNESTOCK, KENNETH A | 336 ESSEX AVE | | | | BALTIMORE | MD | 21221-4709 |
| FAHR BRIAN T (631256) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FAHR JR, JOHN B | 37429 WOODLAND DR | | | | NEW BALTIMORE | MI | 48047-1108 |
| FAHR, BRIAN T | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FAHR, ELVA M | 3085 EXETER DRIVE | | | | MILFORD | MI | 48380-3237 |
| FAHR, JEFFERY R | 2613 COVE BAY DR | | | | WATERFORD | MI | 48329-2577 |
| FAHR, LLOYD C | 4354 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3831 |
| FAHR, MALLORY LYNN | 1055 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| FAHR, NICOLE | 3045 DIANE DR | | | | AURORA | IL | 60504-7529 |
| FAHR, STANLEY C | 1643 LOCKWOOD | | | | HIGHLAND | MI | 48356-2838 |
| FAHR, STEVEN L | 9815 N ESTON RD | | | | CLARKSTON | MI | 48348-2229 |
| FAHR, TERRY D | 12781 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| FAHR, TERRY DEL | 12781 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| FAHRBACH SR, MICHAEL O | 6625 EL PASO DR | | | | INDIANAPOLIS | IN | 46214-3387 |
| FAHRBACH SR., MICHAEL O | 6625 EL PASO DR | | | | INDIANAPOLIS | IN | 46214-3387 |
| FAHRENBRUCH, DOROTHY A | 4791 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| FAHRENBRUCH, JAMES E | 1806 ALLEGAN ST | | | | SAGINAW | MI | 48602-2619 |
| FAHRENHOLZ, DALE R | 668 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-9536 |
| FAHRENHOLZ, JAMES C | 14928 KIEFER RD | | | | GERMANTOWN | OH | 45327-8519 |
| FAHRENKAMP COLIN PATRICK | FAHRENKAMP, COLIN PATRICK | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| FAHRENKAMP COLIN PATRICK | FAHRENKAMP, DAVID M | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| FAHRENKAMP COLIN PATRICK | FAHRENKAMP, MARIBETH FRITZ | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| FAHRENKAMP, COLIN | 9811 WARINGTON SQ | | | | SAINT LOUIS | MO | 63141-7909 |
| FAHRENKAMP, COLIN PATRICK | DAVID G OTT | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| FAHRENKAMP, DAVID M | COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| FAHRENKAMP, MARIBETH FRITZ | COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| FAHRER, RUSSELL C | 10210 GOFF RD | | | | TEMPERANCE | MI | 48182-9396 |
| FAHRIG, FERDINAND M | 4208 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 |
| FAHRION, JOSEPH R | 133 FOSSTORAL RD | | | | KING | NC | 27021 |
| FAHRMEIER, ETHEL | 1903 WILLOW ST APT B | | | | HIGGINSVILLE | MO | 64037-1400 |
| FAHRMEIER, ETHEL L | 1903 B WILLOW STREET | | | | HIGGENSVILLE | MO | 64037 |
| FAHRMEIER, JEREMY A | 201 EAST 17TH STREET | | | | KEARNEY | MO | 64060-8449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAHRMEIER, JEREMY ASHLEY | 201 EAST 17TH STREET | | | | KEARNEY | MO | 64060-8449 |
| FAHRNBACH, MARY L | 2171 GULF SHORE BLVD N | OFC MGR | | | NAPLES | FL | 34102-4625 |
| FAHRNE, VELVA F | 4091 YORKWOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8791 |
| FAHRNER, ALICE M | 1168 E TEDY CT | | | | ROUND LAKE BEACH | IL | 60073-4175 |
| FAHRNER, ALICE M | 1168 EAST TEDY COURT | | | | ROUND LK BCH | IL | 60073-4175 |
| FAHRNER, ANNE | 3120 SMUGGLERS RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390 |
| FAHRNER, HARRY R | 8232 WINDWARD | | | | SHOW LOW | AZ | 85901-8614 |
| FAHRNER, JAMES J | 1009 EAST SMITH STREET | | | | BAY CITY | MI | 48706-3969 |
| FAHRNER, JOHN V | 503 WORTHINGTON DR | | | | OXFORD | MI | 48371-6163 |
| FAHRNER, RICHARD K | 720 S MILLER RD | | | | SAGINAW | MI | 48609-5110 |
| FAHRNER, WILLIAM L | 57 | | | LARK CHATHEM ON CANADA N7L3Z6 | | | |
| FAHRNEY, ALLEN | 810 SUSSEX DR | | | | JANESVILLE | WI | 53546-1814 |
| FAHRNEY, ARTHUR P | 125 DEVONSHIRE RD | | | | HAGERSTOWN | MD | 21740-4564 |
| FAHRNEY, BRIAN G | 308 COLLEGE ST | | | | MILTON | WI | 53563-1413 |
| FAHRNEY, GERALD L | 141 STATE PARK DRIVE | APT. 1 | | | BAY CITY | MI | 48706 |
| FAHRNEY, JUDY A | 3362 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1520 |
| FAHRNEY, MATTHEW B | 2834 CACTUS TRL | | | | FRISCO | TX | 75034-4723 |
| FAHRNEY, ROGER G | 905 VICTORIA PL | | | | JANESVILLE | WI | 53546-1704 |
| FAHRNEY, VIOLET J | 75 EISENHOWER DR. | | | | DAYTON | OH | 45431-1307 |
| FAHRNI, BARRY W | 1671 ISLAND HWY # R3 | | | | CHARLOTTE | MI | 48813 |
| FAHRNI, ERWIN M | 1021 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| FAHRNOW, DIANE M | 536 W JOE ST | | | | HUNTINGTON | IN | 46750-3826 |
| FAHS, PATRICK | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FAHS, ROBERT D | PO BOX 72336 | | | | TUSCALOOSA | AL | 35407-2336 |
| FAHSELT, BETTY | 1252 PLANK RD | | | | TAWAS CITY | MI | 48763-9758 |
| FAHSELT, BETTY | 1252 N PLANK RD | | | | TAWAS CITY | MI | 48763-9758 |
| FAHSELT, BRUCE A | G1391 W GRAND BLANC ROAD | | | | GRAND BLANC | MI | 48439 |
| FAHY BRENDEN M | 580 BERRIDGE CIRCLE | | | | LAKE ORION | MI | 48360-1218 |
| FAHY, BRENDEN M | 580 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1218 |
| FAHY, KEVIN F | 274 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3239 |
| FAHY, LAWRENCE E | 1035 SOUTHPOINTE DR | | | | FRANKLIN | IN | 46131 |
| FAHY, LOUISE A | 161 TRACY RIDGE BLVD | | | | NEW WHITELAND | IN | 46184-1071 |
| FAHY, LOUISE A | 1035 SOUTHPOINTE DR | | | | FRANKLIN | IN | 46131-9850 |
| FAHY, MICHAEL J | 4784 RUE DE CAROLYN | | | | OXFORD | MI | 48370-2238 |
| FAHY, MICHAEL J | 15552 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9524 |
| FAHY, SHANNON M | 15552 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9524 |
| FAHY, SHANNON M | 15552  OAK HOLLOW DR | | | | HOLLY | MI | 49442-9524 |
| FAHY, SHARON LEIGH | 543 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3481 |
| FAI MATERIALS TESTING LABORATO | 825 CHANCE RD | | | | MARIETTA | GA | 30066-4903 |
| FAI MATERIALS TESTING LABORATORY | 825 CHANCE RD | | | | MARIETTA | GA | 30066-4903 |
| FAIBISOFF, MICHAEL D | 9 LINDEN ST | | | | FRAMINGHAM | MA | 01702-6311 |
| FAIDLEY, ROBERT E | 2718 136TH AVE | | | | HOPKINS | MI | 49328-9740 |
| FAIELLA SHERRY | 2983 ROUTE 7 | | | | NINEVEH | NY | 13813 |
| FAIELLA, EMMA A | 22 EASTERN AVE | | | | OSSINING | NY | 10562-5011 |
| FAIELLA, NICHOLAS A | 9224 SVL BOX | | | | VICTORVILLE | CA | 92395-5148 |
| FAIELLA, NICHOLAS J | 9224 SVL BOX | | | | VICTORVILLE | CA | 92395-5148 |
| FAIELLO, DAWN R | 2211 ORM CT | | | | OVIEDO | FL | 32765 |
| FAIETA JR, SAMUEL F | 11387 RACINE RD | | | | WARREN | MI | 48093-2517 |
| FAIETA, ALBERT B | 6931 JOANN CIRCLE | | | | NIAGARA FALLS | NY | 14304 |
| FAIFERLICK DALE (459073) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAIFERLICK, DALE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAIG, LUCILLE G | 855 STAHLHERBER RD APT 891 | | | | HAMILTON | OH | 45013 |
| FAIGHT, MARGARET B | 5401 W BUSINESS 83 UNIT 518 | | | | HARLINGEN | TX | 78552-3663 |
| FAIKIS, JAMES F | 53424 BANCROFT DR | | | | SHELBY TOWNSHIP | MI | 48316-2707 |
| FAILEY, DENNIS L | 242 DAVEY STREET | | | | BUFFALO | NY | 14206-1212 |
| FAILEY, KEVIN M | 1876 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2710 |
| FAILEY, MARILYN | 2216 MAIN ST | | | | COLLINS | NY | 14034-9702 |
| FAILING AUDREY | 650 NORTH LAKE HOWARD DRIVE | | | | WINTER HAVEN | FL | 33881-3111 |
| FAILING, ALBERT K | 5150 E LOS ANGELES AVE SPC 38 | | | | SIMI VALLEY | CA | 93063 |
| FAILING, ERNESTINE | 5356 AURELIA ST | | | | SIMI VALLEY | CA | 93063-4102 |
| FAILING, GILDA S | 6201 107TH ST | | | | NOBLE | OK | 73068-7671 |
| FAILING, JOHN R | 1159 DONNER AVE | | | | SIMI VALLEY | CA | 93065-4928 |
| FAILING, MARGARET J | 5109 INDIAN HILLS TRAIL | | | | FLINT | MI | 48506 |
| FAILLA, CATHERINE F | 82 CARDY LANE | | | | DEPEW | NY | 14043 |
| FAILLA, CATHERINE F | 82 CARDY LN | | | | DEPEW | NY | 14043-1925 |
| FAILLA, DANIEL M | 4338 N WOOD RD | | | | LINCOLN | MI | 48742-9618 |
| FAILLA, FRED G | 8625 BRAZOS CT | | | | WHITE LAKE | MI | 48386-3403 |
| FAILLA, ROSEANN G | 8625 BRAZOS CT | | | | WHITE LAKE | MI | 48386-3403 |
| FAILLE, ALAN J | 204 WARREN AVE | | | | FLUSHING | MI | 48433-1764 |
| FAILLE, GORDON L | 2423 ASHFORD BLVD | | | | FLUSHING | MI | 48433-2501 |
| FAILLERS, JOHN R | 4445 GORC WAY | | | | RENO | NV | 89502-6307 |
| FAILOR WILLIAM R (493776) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAILOR, DONALD G | 14890 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2942 |
| FAILOR, JUNE M | 14890 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2942 |
| FAILOR, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAILOR-HUGHES, MARY L | 424 FRUITHURST DR | | | | PITTSBURGH | PA | 15228-2473 |
| FAILS II, DELBERT N | 17352 PARKSIDE ST | | | | DETROIT | MI | 48221-2715 |
| FAILS THERESA | 732 N BYFIELD ST | | | | WESTLAND | MI | 48185-8501 |
| FAILS WINFRED | 1459 TRADITION DR | | | | CANTON | MI | 48187-5810 |
| FAILS, ANTHONY W | 1329 BANBURY PL | | | | FLINT | MI | 48505-1937 |
| FAILS, ANTHONY WAYNE | 1329 BANBURY PL | | | | FLINT | MI | 48505-1937 |
| FAILS, BRANDIE J | 650 LATHAM STREET | | | | DAYTON | OH | 45408-2645 |
| FAILS, CHARLOTTE A | 1459 TRADITION DR | | | | CANTON | MI | 48187-5810 |
| FAILS, DAVID K | 1001 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3047 |
| FAILS, DON E | 2122 HARDIN DR | | | | OKLAHOMA CITY | OK | 73111-1640 |
| FAILS, MYRA R | 1446 NORVILLE CT | | | | DAYTON | OH | 45418-2136 |
| FAILS, PATRICA J | 2059 S BEDFORD AVE | | | | SPRINGFIELD | MO | 65809-3401 |
| FAILS, RONALD M | 6020 VIRGINIA DR | | | | MOUNT MORRIS | MI | 48458-2840 |
| FAILS, SHERRY A | 2117 WABASH AVE | | | | FLINT | MI | 48504-2989 |
| FAILS, SHERRY ANN | 2117 WABASH AVE | | | | FLINT | MI | 48504-2989 |
| FAILS, STEPHEN D | 3617 WINONA ST | | | | FLINT | MI | 48504-3721 |
| FAILS, VERNON F | 5408 GRAYFIELD CIR | | | | YPSILANTI | MI | 48197-8319 |
| FAILS, WINFRED B | 1459 TRADITION DR | | | | CANTON | MI | 48187-5810 |
| FAILS, Y C | 19017 HUNTINGTON RD | | | | DETROIT | MI | 48219-2897 |
| FAILURE ANALYSIS ASSOCIATES | 149 COMMONWEALTH DR | | | | MENLO PARK | CA | 94025-1133 |
| FAILURE ANALYSIS ASSOCIATES INC | 149 COMMONWEALTH DR | | | | MENLO PARK | CA | 94025-1133 |
| FAIMAN, DANIEL R | 2935 NORWOOD DR | | | | TRENTON | MI | 48183-3544 |
| FAIMAN, MARLEEN S | 729 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 |
| FAIMAN, ROBERT | 42745 REDFERN ST | | | | CANTON | MI | 48187-3455 |
| FAIN JR WALLACE T (459847) - FAIN WALLACE T | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAIN JR, ROBERT L | 2365 TRINITY CHURCH RD | | | | CANTON | GA | 30115-7723 |
| FAIN'S AUTOMOTIVE | 4942 S 3RD ST | | | | ABILENE | TX | 79605-1434 |
| FAIN, ALLEN M | PO BOX 656 | | | | MORGANTON | GA | 30560-0656 |
| FAIN, ALLEN M | 2665 OLD NORCROSS RD | | | | TUCKER | GA | 30084-3123 |
| FAIN, AMOS W | 2487 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-3433 |
| FAIN, BARBARA JOANN | 360 FAIRVIEW WAY | | | | LAKEPORT | CA | 95453-3102 |
| FAIN, CHARLES R | 48567 FAIRMONT DR | | | | MACOMB | MI | 48044-2128 |
| FAIN, DONNA G | 1014 BECHTOL AVE | | | | SHARON | PA | 16146-3506 |
| FAIN, EMILY D | 14742 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7702 |
| FAIN, HARRY S | 4345 SPRINGDALE CIR | | | | VENICE | FL | 34293-8207 |
| FAIN, JAMES M | 2222 JOLIET ST | | | | FLINT | MI | 48504-4650 |
| FAIN, LAWRENCE C | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FAIN, MARY B | APT 405 | 1046 NORTH JEFFERSON STREET | | | MEDINA | OH | 44256-1112 |
| FAIN, MARY B | C/O WILLIAM B YOUNG | PO BOX 394 | | | MEDINA | OH | 44258 |
| FAIN, NANCY | 6222 CALENDER RD | | | | ARLINGTON | TX | 76001-5438 |
| FAIN, PHYLLIS D | 1418 S WABASH AVE | | | | KOKOMO | IN | 46902-6254 |
| FAIN, ROBERT F | 2623 WOODEND AVE | | | | KANSAS CITY | KS | 66106-4438 |
| FAIN, ROBERT M | 42223 LOCKLIN DR | | | | STERLING HEIGHTS | MI | 48314-2823 |
| FAIN, ROY W | 11429 OCKLAWAHA DR | | | | LEESBURG | FL | 34788-4488 |
| FAIN, ROYCE L | 117 KATHRYN DR | | | | SANGER | TX | 76266-5410 |
| FAIN, RUTH W | 5790 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2614 |
| FAIN, SAMMY K | 50211 OXFORD DR | | | | MACOMB | MI | 48044-1268 |
| FAIN, THOMAS L | 182 TRIPLETT RD | | | | WACO | GA | 30182-2977 |
| FAIN, VERNICE A | 203 JOHN ST APT A | APT 11F | | | HILLSBORO | OH | 45133-1052 |
| FAIN, VERNICE A | 203 JOHN ST | APT A | | | HILLSBORO | OH | 45133-1052 |
| FAIN, VICKI L | 5318 MCCOMMAS BLVD | | | | DALLAS | TX | 75206 |
| FAIN, WANDA C | 89 CORD LN | | | | FLEMINGSBURG | KY | 41041-8574 |
| FAIN, WELDON R | 3277 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| FAINES, BONNIE R | 111 W 7TH AVE | | | | ROSELLE | NJ | 07203 |
| FAINES, PAUL P | 1925 SHARON RD W APT 202 | | | | CHARLOTTE | NC | 28210-5779 |
| FAINS, VERNON E | 2506 MICHELS LN | | | | PARKVILLE | MD | 21234-4918 |
| FAINS, VERNON EDWARD | 2506 MICHELS LN | | | | PARKVILLE | MD | 21234-4918 |
| FAIOLA, JOHN A | 17008 BECKNELL DR | | | | SENECA | SC | 29672-6903 |
| FAIR CALVIN-EMMER | 27300 FRANKLIN RD | APT 214 | | | SOUTHFIELD | MI | 48034-2306 |
| FAIR EDWARD C (ESTATE OF) (634465) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FAIR GLENDA | FAIR, GLENDA | 1008 NORTH BOONE ST | | | JOHNSON CITY | TN | 37604-3814 |
| FAIR JR, J W | 18 S SANFORD ST | | | | PONTIAC | MI | 48342-2844 |
| FAIR JR, ROBERT B | 24927 MEADOWBROOK RD | | | | NOVI | MI | 48375-2853 |
| FAIR LINDA | 6433 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1780 |
| FAIR SUN INDUSTRIAL CO LTD | 1F 62 BEI NING ROAD | | | TAIPEI 105 TAIWAN | | | |
| FAIR'S GARAGE | ATTN: JOY FAIR | 284 W MONTCALM ST | | | PONTIAC | MI | 48342-1149 |
| FAIR, ADDIE M | 901 DAMASCUS CIRCLE | | | | BLUE RIDGE | GA | 30513-3115 |
| FAIR, ADRIANE L | 5716 W BETTY LN | | | | MILWAUKEE | WI | 53223-2920 |
| FAIR, ALEASE | 18 S SANFORD ST | | | | PONTIAC | MI | 48342-2844 |
| FAIR, ARTHUR L | 634 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| FAIR, BARBARA J | 131 CYPRESS HILL DR | | | | PITTSBURGH | PA | 15235-2611 |
| FAIR, BENNY J | 243 TAYLOR AVE | | | | ELIZABETHTON | TN | 37643-8018 |
| FAIR, BETTIE R | 1935 BIG BND APT 202 | | | | ORION | MI | 48359-1275 |
| FAIR, BETTY B | 6537 IMPERIAL WOODS DRIVE | | | | DAYTON | OH | 45459-3206 |
| FAIR, CARL W | 5134 EASTERN AVE | | | | KANSAS CITY | MO | 64129-2422 |
| FAIR, CAROLYN E | 602 E PIPER AVE | | | | FLINT | MI | 48505-2876 |
| FAIR, CHARLES D | 7644 U.S.36 | | | | BRADFORD | OH | 45308 |
| FAIR, CHARLES H | 1020 AVALON LN | | | | CHESTERFIELD | IN | 46017-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAIR, CHARLES J | 10961 SMITHVILLE WESTERN RD | | | | JEROMESVILLE | OH | 44840-9502 |
| FAIR, CHARLES W | 311 HIGHMEADOW DR | | | | GAHANNA | OH | 43230-1748 |
| FAIR, CLARENCE | 53 EUCLID AVE | | | | PONTIAC | MI | 48342-1114 |
| FAIR, CLIFTON D | 1968 WINTERGLEN CT | | | | BEAVERCREEK | OH | 45432-1886 |
| FAIR, CURTIS H | 6537 IMPERIAL WOODS RD | | | | DAYTON | OH | 45459-3206 |
| FAIR, DANIEL G | 2361 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| FAIR, DENNIS W | 121 NILL ST | | | | BRADFORD | OH | 45308-1015 |
| FAIR, EDDIE L | 4026 MILBOURNE AVE | | | | FLINT | MI | 48504-2212 |
| FAIR, EDWARD C | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FAIR, ELNORA | 260 OSCEOLA AVE S APT 419 | | | | SAINT PAUL | MN | 55102-3295 |
| FAIR, FLORENCE A | 153 E 8TH ST | | | | PERU | IN | 46970-2360 |
| FAIR, FORREST L | 107 CRESTWOOD DR | | | | HAUGHTON | LA | 71037-9740 |
| FAIR, GEORGE M | 2441 MICHAEL DR | | | | STERLING HEIGHTS | MI | 48310-3580 |
| FAIR, GEORGE R | 221 STATE ST | | | | PONTIAC | MI | 48341-1361 |
| FAIR, GLENDA | 1008 NORTH BOONE ST | | | | JOHNSON CITY | TN | 37604-3814 |
| FAIR, GLENDA | 1008 N BOONE ST | | | | JOHNSON CITY | TN | 37604-3814 |
| FAIR, GRACE S | 6561 ASKA RD | | | | BLUE RIDGE | GA | 30513-5516 |
| FAIR, HERBERT C | 2809 BARKER AVE APT E42 | | | | BRONX | NY | 10467-7177 |
| FAIR, JAMES A | 13 HAYES ST | | | | CRANFORD | NJ | 07016-3435 |
| FAIR, JAMES C | 6561 ASKA RD | | | | BLUE RIDGE | GA | 30513-5516 |
| FAIR, JAMES C | 412 W JAMIESON ST | | | | FLINT | MI | 48505-6616 |
| FAIR, JAMES M | 1231 NEW HOPE RD | | | | ROCKWOOD | TN | 37854-4741 |
| FAIR, JAMES W | 6635 M RD | | | | ESCANABA | MI | 49829-9447 |
| FAIR, JAMES W | 7213 VALE DRIVE | | | | SCHERERVILLE | IN | 46375-3514 |
| FAIR, JANET C | 218 MCDONALD AVE. | | | | NILES | OH | 44446-3926 |
| FAIR, JAYNEL N | 5511 WHITE HALL CIR | | | | WEST BLOOMFIELD | MI | 48323-3462 |
| FAIR, JEFF | 825 WILHELM RD | | | | HERMITAGE | PA | 16148-3750 |
| FAIR, JIMMIE C | 919 LEIGH DR | | | | DYERSBURG | TN | 38024-1607 |
| FAIR, JONATHAN H | 11760 NATHALINE | | | | REDFORD | MI | 48239-2545 |
| FAIR, KATHERINE | 228 COTTAGE ST | | | | PONTIAC | MI | 48342-3104 |
| FAIR, KATHERYN M | 24927 MEADOWBROOK RD | | | | NOVI | MI | 48375-2853 |
| FAIR, KENNETH D | 56 MOOREWOOD DR | | | | JACKSON | TN | 38305-3432 |
| FAIR, KENNETH T | 131 CYPRESS HILL DR | | | | PITTSBURGH | PA | 15235-2611 |
| FAIR, KEVIN G | 7707 S 65TH LN | | | | LAVEEN | AZ | 85339-2761 |
| FAIR, MADGE E | C/O JERRY L FAIR | 1779 OLD 122 RD | | | LEBANON | OH | 45036-5036 |
| FAIR, MADGE E | 1779 OLD 122 ROAD | | | | LEBANON | OH | 45036-9000 |
| FAIR, MARGARET A | PO BOX 9404 | | | | GREENVILLE | SC | 29604-9404 |
| FAIR, MICKUEL H | 39 IRIS AVE | | | | INDIANAPOLIS | IN | 46241-1317 |
| FAIR, OPAL MARY | 3505 ELLWOOD AVE | | | | BERKLEY | MI | 48072-3119 |
| FAIR, OPAL MARY | 3505 ELLWOOD | | | | BERKLEY | MI | 48072-3119 |
| FAIR, REBECCA A | 2361 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| FAIR, REBECCA ANN | 2361 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| FAIR, RICHARD J | 104 SUNSET DR | | | | COLUMBIA | TN | 38401-6154 |
| FAIR, ROBERT E | 1663 NEWCASTLE DR | | | | LOS ALTOS | CA | 94024-6228 |
| FAIR, ROBERT L | 17070 N COUNTY ROAD 550 E | | | | EATON | IN | 47338-8718 |
| FAIR, RONALD S | 6012 MORNINGSIDE DR APT A | | | | TOLEDO | OH | 43612-4395 |
| FAIR, RONALD S | APT A | 6012 MORNINGSIDE DRIVE | | | TOLEDO | OH | 43612-4395 |
| FAIR, RUBY L | 16 S SANFORD ST | | | | PONTIAC | MI | 48342-2844 |
| FAIR, RUTH ANN | PO BOX 10121 | | | | DAYTON | OH | 45402-7121 |
| FAIR, RUTH ANN | P.O. BOX 10121 | | | | DAYTON | OH | 45402 |
| FAIR, TERRY L | 5277 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| FAIR, THOMAS M | 3715 HAIGH RD | | | | BEAVERTON | MI | 48612-8300 |
| FAIR, TIMMY J | 1232 VISTA HILLS DR | | | | LAKELAND | FL | 33813-5641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAIR, TINY | 11133 SANFORD ST | | | | DETROIT | MI | 48205-3793 |
| FAIR, VADA | 6384 SHEPARD DR | | | | WESTLAND | MI | 48185-7764 |
| FAIR, VADA | 6384 SHEPPARD DR | | | | WESTLAND | MI | 48185-7764 |
| FAIR, WILBERT V | 816 VISTA POINTE DR | | | | SAINT LOUIS | MO | 63138-3846 |
| FAIR, WILLIAM | 4137 WHITE OAK DR | | | | DAYTON | OH | 45432-1941 |
| FAIR, WILLIE J | 2903 SUNCREST DR | | | | FLINT | MI | 48504-8420 |
| FAIR,DENNIS W | 121 NILL ST | | | | BRADFORD | OH | 45308-1015 |
| FAIRALL, ALTON W | 6754 HOOTER CT | | | | LAUREL | DE | 19956-3214 |
| FAIRBAIRN AMANDA | 25565 BRANCHASTER RD | | | | FARMINGTN HLS | MI | 48336-1642 |
| FAIRBAIRN, ARVID H | 5080 WILSON AVE SW | | | | WYOMING | MI | 49418-9701 |
| FAIRBAIRN, VIRGIL Z | 12927 TIMBER WOOD CIR | | | | PLAINFIELD | IL | 60585-2951 |
| FAIRBANK DONNA | 3436 DOUGLAS DR | | | | HAW RIVER | NC | 27258-8718 |
| FAIRBANK, CLARA | 945 HARFORD SLATERVILLE RD | C/O ELMER L FAIRBANK | | | DRYDEN | NY | 13053-9740 |
| FAIRBANKS JAMES W (426492) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| FAIRBANKS JR, ANDREW A | 1095 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1049 |
| FAIRBANKS RICHARD | 6193 W ARGO CIR | | | | HIGHLAND | UT | 84003-3691 |
| FAIRBANKS SCALES INC | 821 LOCUST ST | | | | KANSAS CITY | MO | 64106-1908 |
| FAIRBANKS, ALLEN R | 314 S MAIN ST | | | | RICHFORD | VT | 05476-9606 |
| FAIRBANKS, BRENDA J | 1210 BYRON AVE SW | | | | DECATUR | AL | 35601-3624 |
| FAIRBANKS, CHRISTOPHER C | 2214 PRIMROSE TRL | | | | ROCKFORD | IL | 61108-8151 |
| FAIRBANKS, COLLEEN F | 17905 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1366 |
| FAIRBANKS, CRAIG A | 210 STONEBRIDGE LN | | | | SMITHVILLE | MO | 64089-8486 |
| FAIRBANKS, CRAIG A | 906 NE 180TH ST | | | | SMITHVILLE | MO | 64089-8744 |
| FAIRBANKS, CYNTHIA A | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| FAIRBANKS, DANIEL L | 6302 LAROCQUE CIR | | | | LANSING | MI | 48917-9740 |
| FAIRBANKS, DAVID A | 6951 SILICA RD | | | | AUSTINTOWN | OH | 44515-1042 |
| FAIRBANKS, DAVID A | 5458 PINE LAKE DR | | | | BRIGHTON | MI | 48116-5161 |
| FAIRBANKS, DON T | 1210 BYRON AVE SW | | | | DECATUR | AL | 35601-3624 |
| FAIRBANKS, DOUGLAS L | 3901 YELLOWTREES RD SOUTHEAST | | | | GRAYLING | MI | 49738-6844 |
| FAIRBANKS, ELEANORE | 14125 HAMPTON RD | | | | BROOKFIELD | WI | 53005-1633 |
| FAIRBANKS, ELEANORE | 14125 W HAMPTON AVE | | | | BROOKFIELD | WI | 53005-1633 |
| FAIRBANKS, GERALD A | 7607 EASTON CLUB DR | | | | EASTON | MD | 21601-8387 |
| FAIRBANKS, GORDON R | 25104 MIDLAND | | | | REDFORD | MI | 48239-3738 |
| FAIRBANKS, HOPE | 5905 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-4515 |
| FAIRBANKS, JAMES | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| FAIRBANKS, JAMIE L | 9197 1/2 MAHONING AVENUE | | | | NORTH JACKSON | OH | 44451-9750 |
| FAIRBANKS, JOSEPH R | 2036 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-9485 |
| FAIRBANKS, LEONARD S | W186S7756 LINCOLN DR | | | | MUSKEGO | WI | 53150-9216 |
| FAIRBANKS, LOUISE E | 11325 OLD DIXIE HWY LOT 1 | | | | SEBASTIAN | FL | 32958-4649 |
| FAIRBANKS, MARK R | 1182 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6445 |
| FAIRBANKS, PEARLIREE | 1829 LOSANTIVILLE AVE | APT A303 | | | CINCINNATI | OH | 45237-3922 |
| FAIRBANKS, PEARLIREE | 1829 LOSANTIVILLE AVE APT A303 | | | | CINCINNATI | OH | 45237-3922 |
| FAIRBANKS, REBA | 96 SPEEGLE ST | | | | DECATUR | AL | 35603 |
| FAIRBANKS, RONALD P | 2563 SYLTE LN | | | | GULF BREEZE | FL | 32563-5541 |
| FAIRBANKS, RYAN K | 911 W 3RD ST | | | | EDGERTON | KS | 66021-2505 |
| FAIRBANKS, RYAN KEITH | 911 W 3RD ST | | | | EDGERTON | KS | 66021-2505 |
| FAIRBANKS, VAN M | 635 PEACH TREE RD | | | | HARTSELLE | AL | 35640-8166 |
| FAIRBANKS, WILLIAM P | 1787 FOREST LAKE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| FAIRBEE, THEA F | 6046 FRY RD | | | | BROOK PARK | OH | 44142-2725 |
| FAIRBELL HALLEY | 2100 S ALLEVA CT | | | | ACCOKEEK | MD | 20607-3254 |
| FAIRBERT JR, ROBERT T | 5868 N GOODGER DR # 1 | | | | MILTON | WI | 53563 |
| FAIRBORN BUICK PONTIAC GMC, INC. | 1105 N CENTRAL AVE | | | | FAIRBORN | OH | 45324-5668 |
| FAIRBORN BUICK-GMC TRUCK, INC. | WILLIE ROBERTS | 1105 N CENTRAL AVE | | | FAIRBORN | OH | 45324-5668 |
| FAIRBORN MUNICIPAL COURT | ACCT OF BETH A KERNEY | 44 W HEBBLE AVE | | | FAIRBORN | OH | 45324-4902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAIRBOTHAM, CAROL E | 1301 MICHIGAN AVE | | | | NATIONAL CITY | MI | 48748-9572 |
| FAIRBOTHAM, DANIEL N | 403 E RACE ST | | | | LESLIE | MI | 49251-9447 |
| FAIRBOURN, CALVIN R | 13036 HAWKINS CIR | | | | HAGERSTOWN | MD | 21742-2557 |
| FAIRBROTHER GLENN E (493777) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAIRBROTHER, GLENN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAIRBROTHER, KITTIE J | APT 244 | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340-3407 |
| FAIRCELL COMMUNICATIONS | ATTN: AL POMA | G4330 S SAGINAW ST | | | BURTON | MI | 48529-2069 |
| FAIRCHILD CORP, THE | CHRIS DEMOFF (4) | ALCOA | D 65779 P.O. BOX 1180 | KELKHEIM GERMANY | | | |
| FAIRCHILD CORP, THE | INDUSTRIESTR 6 | | | KELKHEIM HE 65779 GERMANY | | | |
| FAIRCHILD FAST/SANTA | 3130 W HARVARD ST | | | | SANTA ANA | CA | 92704-3937 |
| FAIRCHILD FASTENERS EUROPE | CAMLOC GMBH | INDUSTRIESTRASSE 6 | | KELKHEIM HLD RLSD 3/27 D-65779 GERMANY | | | |
| FAIRCHILD FASTENERS EUROPE CAM | INDUSTRIESTR 6 | | | KELKHEIM HE 65779 GERMANY | | | |
| FAIRCHILD FASTENERS EUROPE CAMLOC | INDUSTRIESTR 6 | | | KELKHEIM HE 65779 GERMANY | | | |
| FAIRCHILD GARY (410846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAIRCHILD JAN | 104 BELLEGROVE COVE | | | | BRANDON | MS | 39047-6680 |
| FAIRCHILD JR, DONALD A | 2255 PAVONIA RD | | | | MANSFIELD | OH | 44903-7809 |
| FAIRCHILD JR, FREDERICK | 4317 IRELAN ST | | | | KETTERING | OH | 45440-1530 |
| FAIRCHILD MILLER | PO BOX 1433 | | | | MARION | IN | 46952-7833 |
| FAIRCHILD MYRTLE (ESTATE OF) (651468) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FAIRCHILD TELEVISION LIMITED | 35 EAST BEAVER CREEK RD. | | | RICHMOND HILL ON L4B 1B3 CANADA | | | |
| FAIRCHILD TOOL CORP | GARY ROGGENBUCK | 58580 VICTORIA - P.O. 480496 | | | DETROIT | MI | 48212 |
| FAIRCHILD TOOL CORPORATION | GARY ROGGENBUCK | 58580 VICTORIA - P.O. 480496 | | | DETROIT | MI | 48212 |
| FAIRCHILD, ANTHONY W | 6149 GLENBURG RD | | | | DEFIANCE | OH | 43512-9773 |
| FAIRCHILD, CHRIS | 719 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2601 |
| FAIRCHILD, CLARENCE E | 4225 SHORTSVILLE RD | | | | SHORTSVILLE | NY | 14548-9759 |
| FAIRCHILD, CLYDE L | 913 STEFANIE CT | | | | LAS CRUCES | NM | 88005-0933 |
| FAIRCHILD, DAVID W | 1365 E BUELL RD | | | | ROCHESTER | MI | 48306-1207 |
| FAIRCHILD, DERRELL E | 614 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011-1951 |
| FAIRCHILD, DEWEY R | 7469 S STATE ROAD 103 | | | | LEWISVILLE | IN | 47352-9763 |
| FAIRCHILD, DON F | 11190 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| FAIRCHILD, DONALD A | 2255 PAVONIA RD | | | | MANSFIELD | OH | 44903-7809 |
| FAIRCHILD, ELMER R | RR 1 BOX 524 | | | | FLEMINGTON | MO | 65650-9641 |
| FAIRCHILD, GARY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAIRCHILD, GARY W | 6009 GLENBURG RD | | | | DEFIANCE | OH | 43512-9773 |
| FAIRCHILD, GENE R | 5630 N POINT RD | | | | ALPENA | MI | 49707-8909 |
| FAIRCHILD, GERALD L | 3142 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| FAIRCHILD, HERBERT F | 516 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2243 |
| FAIRCHILD, JAMES A | 140 E MAIN ST | P O BOX 231 | | | VERNON | MI | 48476-9112 |
| FAIRCHILD, JAMES D | 2308 RAINTREE DR | | | | ANDERSON | IN | 46011-2643 |
| FAIRCHILD, JAMES H | 7921 N 100 E | | | | SPRINGPORT | IN | 47386 |
| FAIRCHILD, JAMES R | 300 NIXON ST LOT 57 | | | | NOBLESVILLE | IN | 46060-1414 |
| FAIRCHILD, JEAN I | 871 GLEN ST | | | | JANESVILLE | WI | 53545-3168 |
| FAIRCHILD, JUDITH A | 1812 TIMMONDS AVE | | | | PORTSMOUTH | OH | 45662-3122 |
| FAIRCHILD, LARRY L | 1124 RUE DE DORE | | | | TAVARES | FL | 32778-3640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAIRCHILD, LYNN | PO BOX 434 | | | | WAYNESVILLE | OH | 45068-0434 |
| FAIRCHILD, MARION B | 25 704 S ANGORA RD PO BOX 292 | | | | GOETZVILLE | MI | 49736 |
| FAIRCHILD, MARY I | 9969 LARK AVE | | | | SAINT LOUIS | MO | 63125-2966 |
| FAIRCHILD, MARY L | 888 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430-2276 |
| FAIRCHILD, MAXIE S | 8185 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| FAIRCHILD, MAXIE STEVE | 8185 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| FAIRCHILD, MICHAEL A | 1035 S ELLISON AVE | | | | EL RENO | OK | 73036-5321 |
| FAIRCHILD, MICHAEL ALEN | 1035 S ELLISON AVE | | | | EL RENO | OK | 73036-5321 |
| FAIRCHILD, MYRTLE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FAIRCHILD, RICHARD A | 3695 S NAPLES AVE | | | | MERIDIAN | ID | 83642-2387 |
| FAIRCHILD, RICHARD ALLAN | 3695 SOUTH NAPLES AVENUE | | | | MERIDIAN | ID | 83642-2387 |
| FAIRCHILD, ROBERT D | 375 ROSE | | | | PINCKNEY | MI | 48169-9710 |
| FAIRCHILD, ROBERT G | 4382 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1004 |
| FAIRCHILD, ROBERT R | 25746 S ANGORA RD | | | | GOETZVILLE | MI | 49736-9392 |
| FAIRCHILD, STEVEN K | 153 OLD 122 | | | | LEBANON | OH | 45036-5036 |
| FAIRCHILD, STEVEN K | 153 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| FAIRCHILD, TALAYA A | 8610 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22551-2510 |
| FAIRCHILD, TERRY W | 5124 N ELMS RD | | | | FLUSHING | MI | 48433-2803 |
| FAIRCHILD, THOMAS J | 398 CALEB DRIVE | | | | COPLEY | OH | 44321-3158 |
| FAIRCHILD, TRAVIS E | 2596 DELLRIDGE DR | | | | HOLT | MI | 48842-9726 |
| FAIRCHILD, VIRGINIA R | 3013 COMANCHE AVE | | | | FLINT | MI | 48507-4307 |
| FAIRCHILD, WAYNE L | 3068 LAKESHORE RD | | | | BOYNE CITY | MI | 49712-9674 |
| FAIRCHILD, WILLIAM G | 141 MOHICAN TRL | | | | LEXINGTON | OH | 44904-1028 |
| FAIRCHILD, WILLIAM W | 1366 S FINLEY RD APT 1B | | | | LOMBARD | IL | 60148-4303 |
| FAIRCHILD, WILMA H | 405 RILEY RD | | | | NEW CASTLE | IN | 47362-1608 |
| FAIRCHILD-LARRY - D-B-A TRI-CITY REFUSE REMOVAL V GMC | NO ADVERSE PARTY | | | | | | |
| FAIRCHILDS, MARY C | 6412 ROLLING GLEN DR. | | | | HUBER HEIGHTS | OH | 45424-1354 |
| FAIRCLOTH EARL J (428876) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAIRCLOTH KEITH | FAIRCLOTH, KEITH | 1811 TIMBERLINE ROAD | | | MUSKOGEE | OK | 74403 |
| FAIRCLOTH MARSHA | FAIRCLOTH, MARSHA | 8852 FM 603 | | | CLYDE | TX | 79510 |
| FAIRCLOTH, BILLY R | 519 KENDRICK CT | | | | RICHMOND | VA | 23236-2329 |
| FAIRCLOTH, BONNIE I | 138 HARDING LANE | | | | INWOOD | WV | 25428-3699 |
| FAIRCLOTH, BRUCE | 24 FOREST PINES DR | | | | STATESBORO | GA | 30458-9147 |
| FAIRCLOTH, CAROL | PO BOX 142 | | | | CURRIE | NC | 28435 |
| FAIRCLOTH, DAVID G | 19526 CEDARCREEK ST | | | | CANYON COUNTRY | CA | 91351 |
| FAIRCLOTH, DONALD T | 514 W BURKE ST | | | | MARTINSBURG | WV | 25401-2706 |
| FAIRCLOTH, DOUGLAS L | 10181 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| FAIRCLOTH, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAIRCLOTH, HAROLD C | 3279 OLD 138 SW | | | | MONROE | GA | 30655 |
| FAIRCLOTH, HAROLD CAMERON | 3279 OLD 138 SW | | | | MONROE | GA | 30655 |
| FAIRCLOTH, HAROLD D | 5120 DAVIS RD | | | | LAS CRUCES | NM | 88011-8831 |
| FAIRCLOTH, JEAN G | 4545 LIBERTY RD | | | | GREENSBORO | NC | 27406-8661 |
| FAIRCLOTH, KEITH | 1811 TIMBERLINE RD | | | | MUSKOGEE | OK | 74403-8428 |
| FAIRCLOTH, MARK W | PO BOX | 2171 | | | LUCERNE VALLEY | CA | 92356 |
| FAIRCLOTH, MARSHA | 8852 FM 603 | | | | CLYDE | TX | 79510-7006 |
| FAIRCLOTH, MARTHA R | 420 E SHORE DR | | | | SPARTANBURG | SC | 29302-3211 |
| FAIRCLOTH, MARTHA R | 420 EAST SHORE DRIVE | | | | SPARTANBURG | SC | 29302-3211 |
| FAIRCLOTH, PAUL W | 20333 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9051 |
| FAIRCLOTH, PAULA E | 403 S OLIVE ST | | | | FARMLAND | IN | 47340-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAIRCLOTH, PAULA EVON | 403 S OLIVE ST | | | | FARMLAND | IN | 47340-9514 |
| FAIRCLOTH, SHIRLEY B | 19549 FAIRWEATHER ST | | | | CANYON COUNTRY | CA | 91351 |
| FAIRCLOUGH, HARRY F | 9772 WOODMILL LN | | | | CINCINNATI | OH | 45231-3725 |
| FAIRCLOUGH, STEPHEN A | PO BOX 160611 | | | | CLEARFIELD | UT | 84016 |
| FAIRCOUNT LLC | 7650 W COURTNEY CAMPBELL | CAUSEWAY STE 605 | | | TAMPA | FL | 33607 |
| FAIRER, JOHNNIE M | 2817 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| FAIRER, LUCILLE M | 1329 W 13TH ST | | | | ANDERSON | IN | 46016-3303 |
| FAIRER, LUCILLE M | 1329 W 13TH | | | | ANDERSON | IN | 46016-3303 |
| FAIRER, R C | 1329 W 13TH ST | | | | ANDERSON | IN | 46016-3303 |
| FAIRER, SHIRLEY S | 1412 DALEVILLE AVE | | | | ANDERSON | IN | 46012-4488 |
| FAIRES, SEAN | | | | | | | |
| FAIREY CHEVROLET-OLDSMOBILE-CADILLA | 2885 SAINT MATTHEWS RD | | | | ORANGEBURG | SC | 29118-1439 |
| FAIREY CHEVROLET-OLDSMOBILE-CADILLAC | 2885 SAINT MATTHEWS RD | | | | ORANGEBURG | SC | 29118-1439 |
| FAIREY MOTOR COMPANY | JOSEPH FAIREY | 2885 SAINT MATTHEWS RD | | | ORANGEBURG | SC | 29118-1439 |
| FAIREY, ALVIN M | 200 SETH GREEN DR APT 808 | | | | ROCHESTER | NY | 14621-2102 |
| FAIRFAX COUNTY WATER AUTHORITY | 8570 EXECUTIVE PARK AVE | | | | FAIRFAX | VA | 22031-2218 |
| FAIRFAX COUNTY, VIRGINIA | NANCY F. LOFTUS, ASST. COUNTY ATTORNEY | 12000 GOVERNMENT CENTER PKWY STE 549 | FAIRFAX COUNTY, VIRGINIA | | FAIRFAX | VA | 22035-0001 |
| FAIRFAX DRAINAGE DISTRICT | | | | | | | |
| FAIRFAX DRAINAGE DISTRICT | 1620 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1408 |
| FAIRFAX I I I, CHARLES E | 1526 CHICAGO BLVD | | | | DETROIT | MI | 48206-1775 |
| FAIRFAX INDUSTRIAL ASSOCIATION | BLDG D RM 375 | 1401 FAIRFAX TRAFFICWAY | | | KANSAS CITY | KS | 66115 |
| FAIRFAX METAL CENTER | PAUL. R. MARR | 3201 FAIRFAX TRFY | | | KANSAS CITY | KS | 66115-1307 |
| FAIRFAX PLANT | HOLD FOR RECONSIGNMENT | | | | FAIRVIEW | KS | 66425 |
| FAIRFAX PLANT | HOLD FOR RECINSIGNMENT | | | | FAIRVIEW | KS | 66425 |
| FAIRFAX WALTER | 4541 HUNTINGTON HILLS ROAD | | | | BILLINGS | MT | 59101-9096 |
| FAIRFAX WATER AUTHORITY | JAVIER ITURRALDE | 8570 EXECUTIVE PARK AVE | | | FAIRFAX | VA | 22031-2218 |
| FAIRFAX, ANGELA R | 1318 RED DEER WAY | | | | ALPHARETTA | GA | 30022-5382 |
| FAIRFAX, DALE R | 5935 ANDOVER RD | | | | INDIANAPOLIS | IN | 46220-5320 |
| FAIRFAX, ELSIE | 723 STERLING ST | | | | PLAINFIELD | NJ | 07062-2134 |
| FAIRFIELD CHEVROET-CADILLAC | 400 N DERR DR | | | | LEWISBURG | PA | 17837-1021 |
| FAIRFIELD CHEVROLET, INC. | 3250 FAIRFIELD AVENUE | | | | BRIDGEPORT | CT | 06605 |
| FAIRFIELD CHEVROLET-CADILLAC | 400 N DERR DR | | | | LEWISBURG | PA | 17837-1021 |
| FAIRFIELD CHEVROLET/CADILLAC/ISUZU | 2501 MARTIN RD | | | | FAIRFIELD | CA | 94534-1019 |
| FAIRFIELD CHEVROLET/CADILLAC/ISUZU TRUCK | 2501 MARTIN RD | | | | FAIRFIELD | CA | 94534-1019 |
| FAIRFIELD COUNTY TREASURER | PO BOX 7 | | | | WINNSBORO | SC | 29180-0007 |
| FAIRFIELD COUNTY TREASURER | COURT HOUSE | 210 E MAIN STREET | ROOM 203 | | LANCASTER | OH | 43130 |
| FAIRFIELD ENGINEERING PARTS COMPANY LLC | 1201 DELAWARE AVE | | | | MARION | OH | 43302-7233 |
| FAIRFIELD INN | 4695 W HENRIETTA RD | | | | HENRIETTA | NY | 14467-9355 |
| FAIRFIELD INN & SUITES CHICAGO/MIDWAY | 6630 S CICERO AVE | | | | BEDFORD PARK | IL | 60638-5838 |
| FAIRFIELD JR, WARREN G | 11060 BELLEFLEUR DR | | | | BEAR LAKE | MI | 49614-9247 |
| FAIRFIELD OH INCOME TAX | | | | | | | |
| FAIRFIELD PONTIAC BUICK GMC, INC. | ELEANOR FELBAUM | 350 ORANGE DR | | | VACAVILLE | CA | 95687-3205 |
| FAIRFIELD UNIVERSITY | 1073 N BENSON RD | | | | FAIRFIELD | CT | 06824-5171 |
| FAIRFIELD'S PONTIAC, CADILLAC, BUIC | 434 WINCHESTER ST | | | | KEENE | NH | 03431-3912 |
| FAIRFIELD'S PONTIAC, CADILLAC, BUICK | CHRISTIAN MCCAULEY | 434 WINCHESTER ST | | | KEENE | NH | 03431-3912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAIRFIELD'S PONTIAC, CADILLAC, BUICK, GMC TRUCK, INC. | CHRISTIAN MCCAULEY | 434 WINCHESTER ST | | | KEENE | NH | 03431-3912 |
| FAIRFIELD'S PONTIAC, CADILLAC, BUICK, GMC TRUCK, INC. | 434 WINCHESTER ST | | | | KEENE | NH | 03431-3912 |
| FAIRFIELD, ALLAN | 657 KEITH DR | | | | GREENVILLE | SC | 29607-2635 |
| FAIRFIELD, DOROTHY A | 602 SHELBY ST | | | | SANDUSKY | OH | 44870-2260 |
| FAIRFIELD, EUGENE K | 609 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5161 |
| FAIRFIELD, GLORIA J | 2930 SW 11TH PL | | | | CAPE CORAL | FL | 33914 |
| FAIRFIELD, MARGARET E | 609 ROCKPORT ROAD | | | | JANESVILLE | WI | 53548-5161 |
| FAIRFIELD, MARGARET E | 609 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5161 |
| FAIRFIELD, MARIA C | 8240 LEWIS POINT RD | | | | CANASTOTA | NY | 13032-5446 |
| FAIRFIELD, STEVEN W | 3823 AYERS LN | | | | CARMEL | IN | 46033-8412 |
| FAIRFIELD, WILLIAM D | 17976 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3141 |
| FAIRGRIEVE, GALEN | 2100 BROWNS SQ APT 206 | | | | ONTARIO | NY | 14519-8907 |
| FAIRGROUND AUTO PLAZA, INC. | WILLIAM PEACH | 100 FAIRGROUNDS RD | | | ROLLA | MO | 65401-2910 |
| FAIRGROUND CHEVROLET, CADILLAC, PON | 100 FAIRGROUNDS RD | | | | ROLLA | MO | 65401-2910 |
| FAIRGROUND CHEVROLET, CADILLAC, PONTIAC, BUICK, GMC | 100 FAIRGROUNDS RD | | | | ROLLA | MO | 65401-2910 |
| FAIRHAVEN AUTO PARTS INC | 11625 N SAGINAW RD | | | | MT MORRIS | MI | 48458-2046 |
| FAIRHOPE AUTO/MARINE  INC. | 106 N BANCROFT ST | | | | FAIRHOPE | AL | 36532-2402 |
| FAIRHOPE AUTO/MARINE INC. | 106 N BANCROFT ST | | | | FAIRHOPE | AL | 36532-2402 |
| FAIRHURST, DANIEL E | 3143 RFD | | | | LONG GROVE | IL | 60047-9608 |
| FAIRHURST, DANIEL E | 14 BELAIR RD | | | | WELLESLEY | MA | 02482-6915 |
| FAIRHURST, JAMES | 6115 FOOTHILLS DR | | | | MURFREESBORO | TN | 37129-2646 |
| FAIRHURST, SARAH M | 713 LOCUST DR | | | | TALLMADGE | OH | 44278-1119 |
| FAIRIE CASKEY | 1161 WAVES LNDG | | | | CENTERVILLE | OH | 45459-6212 |
| FAIRIE EVANS | 610 LARCH ST | APT C | | | TIPP CITY | OH | 45371 |
| FAIRIE T CASKEY | 1161 WAVES LANDING | | | | CENTERVILLE | OH | 45459 |
| FAIRLAND FOOD | ATTN: AKEEL DAKKI | G4330 S SAGINAW ST | | | BURTON | MI | 48529-2069 |
| FAIRLANE GEAR INC | 8182 N CANTON CENTER RD | | | | CANTON | MI | 48187-1305 |
| FAIRLANE GEAR/CANTON | 8182 N CANTON CENTER RD | | | | CANTON | MI | 48187-1305 |
| FAIRLANE GEAR/PLYMTH | PO BOX 409 | | | | PLYMOUTH | MI | 48170 |
| FAIRLANE PRODUCTS INC | 17450 MALYN BLVD | | | | FRASER | MI | 48026-1635 |
| FAIRLANE TOOL | HENRY MUCHA | 17901 MASONIC | | | FRASER | MI | 48026-3160 |
| FAIRLANE TOOL | HENRY MUCHA | 17901 MASONIC BLVD | | | SOUTH ELGIN | IL | |
| FAIRLANE TOOL CO | HENRY MUCHA | 17901 MASONIC | | | FRASER | MI | 48026-3160 |
| FAIRLANE TOOL CO | HENRY MUCHA | 17901 MASONIC BLVD | | | SOUTH ELGIN | IL | |
| FAIRLE SWINDELL | 5730 W MONARCH CT | | | | BLOOMINGTON | IN | 47403-8200 |
| FAIRLEIGH DICKINSON UNIVERSITY | BURSARS OFFICE | 223 MONTROSS AVE | | | RUTHERFORD | NJ | 07070-1612 |
| FAIRLEIGH DICKINSON UNIVERSITY | HACKENSACK CAMPUS | 1000 RIVER RD | | | TEANECK | NJ | 07666-1914 |
| FAIRLEIGH DICKINSON UNIVERSITYOFFICE OF CONTINUING EDUCATION | 1000 RIVER ROAD H311A | | | | TEANECK | NJ | 07666 |
| FAIRLEIGH DICKINSON UNIVERSITYOFFICE OF ENROLLMENT SERVICES | 285 MADISON AVENUE M M20 04 | | | | MADISON | NJ | 07940 |
| FAIRLEIGH, MARIE G | 7538 MANOR CIRCLE | APT 103 | | | WESTLAND | MI | 48185-2072 |
| FAIRLEIGH, MARIE G | 7538 MANOR CIR APT 103 | | | | WESTLAND | MI | 48185-2072 |
| FAIRLESS, ADELLA A | 3110 CHEROKEE AVE | | | | FLINT | MI | 48507-1910 |
| FAIRLESS, PATRICIA K | 8129 LOCKLIN LN | | | | COMMERCE TOWNSHIP | MI | 48382-2226 |
| FAIRLESS, REX J | RR 1 BOX 128 | | | | STUART | OK | 74570-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAIRLEY B COLE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FAIRLEY, JONETTE | 26615 135TH AVE SE | | | | KENT | WA | 98042-8014 |
| FAIRLEY, MCREYNOLDS | 3706 ALEXANDER ST | | | | FLINT | MI | 48505-3855 |
| FAIRLEY, MILLARD A | 4806 LYELL RD | | | | SPENCERPORT | NY | 14559-2014 |
| FAIRLEY, SAMUEL W | 3369 CLEMENS CT | | | | SAINT CHARLES | MO | 63301-4413 |
| FAIRLEY, STONEWALL | 700 E COURT ST APT 124 | | | | FLINT | MI | 48503-6221 |
| FAIRLIE, STANLEY W | 3511 WHIPPOORWILL BLVD | | | | PUNTA GORDA | FL | 33950-8276 |
| FAIRMAN, DAISY B | 352 GREENWOOD LN SE | | | | BOGUE CHITTO | MS | 39629-9775 |
| FAIRMAN, DONALD K | 213 CUMBERLAND ST | | | | FLINT | MI | 48503-2161 |
| FAIRMAN, DONALD K | 213 S CUMBERLAND ST | | | | FLINT | MI | 48503-2161 |
| FAIRMAN, EVA R | 213 S CUMBERLAND ST | | | | FLINT | MI | 48503-2161 |
| FAIRMAN, GEORGE J | 6464 NORTON DR | | | | TROY | MI | 48085-1655 |
| FAIRMAN, HARRY N | 7766 FERN DR | | | | MENTOR ON THE LAKE | OH | 44060-3217 |
| FAIRMAN, KENNETH R | 2058 PHILLIPS AVE | | | | HOLT | MI | 48842-1326 |
| FAIRMAN, MILTON | 1904 E 29TH ST | | | | BALTIMORE | MD | 21218-3135 |
| FAIRMAN, NELSON E | 424 ICEDALE RD | | | | HONEY BROOK | PA | 19344-8663 |
| FAIRMAN, TIMOTHY M | 313 RED EAGLE PASS | | | | FORT WAYNE | IN | 46845-1178 |
| FAIRMONT SIGN COMPANY | 3750 E OUTER DR | | | | DETROIT | MI | 48234-2946 |
| FAIRMONT SIGN COMPANY | PO BOX 1712 | | | | WARREN | MI | 48090-1712 |
| FAIRMONT STATE COLLEGE | BUSINESS OFFICE | 1201 LOCUST AVE | | | FAIRMONT | WV | 26554-2451 |
| FAIRMOUNT MIN/BRIDGM | PO BOX 400 | | | | BRIDGMAN | MI | 49106-0400 |
| FAIRMOUNT MINERALS | PO BOX 931185 | | | | CLEVELAND | OH | 44193-1336 |
| FAIRMOUNT MINERALS-BRIDGMAN | 3840 LIVINGSTON RD | PO BOX 400 | | | BRIDGMAN | MI | 49106-9528 |
| FAIRMOUNT STATE BANK | PO BOX 175 | | | | FAIRMOUNT | IN | 46928-0175 |
| FAIRNOT, W J | 2713 PASADENA ST | | | | DETROIT | MI | 48238-3803 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | | | | WORCESTER | MA | 01654-0001 |
| FAIRPORT BOCES BUS GARAGE | | 657 WHITNEY RD W | | | | NY | 14450 |
| FAIRRINGTON TRANSPORTATION CORP | PO BOX 94020 | DEPT 854-0520W | | | PALATINE | IL | 60094 |
| FAIRRIS JR, JAMES H | 29105 SHEEKS BLVD S | | | | FLAT ROCK | MI | 48134-1268 |
| FAIRRIS, JAMES H | PO BOX 9 | | | | BIG SANDY | TN | 38221-0009 |
| FAIRROW, ESMA C | 966 W 35TH STREET | | | | INDIANAPOLIS | IN | 46208-4120 |
| FAIRROW, ESMA C | 966 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4120 |
| FAIRSE, BRADLEY W | 5087 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346 |
| FAIRSHEETS BILLY (634203) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| FAIRSHEETS, BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| FAIRVIEW COIL FABRICATION | 80 FAIRVIEW RD | | | | SCOTTSVILLE | NY | 14546-1246 |
| FAIRVIEW GENERAL PAT | PO BOX 74503 | | | | CLEVELAND | OH | 44191-0001 |
| FAIRVIEW HIGH SCHOOL AFTER PROM | 6289 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9735 |
| FAIRVIEW HIGH SCHOOL YEARBOOK | 6289 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9735 |
| FAIRVIEW OF HUDSON VALLEY CORP. | ATTN: MICHAEL MULLANEY | 2023 SOUTH RD | | | POUGHKEEPSIE | NY | 12601-5932 |
| FAIRVIEW SERVICE CENTER | 7751 W RIDGE RD | | | | FAIRVIEW | PA | 16415-1075 |
| FAIRVIEW SINTERED METALS INC | FRANK LENTINE | PO BOX D | | | FRANKLIN | IN | 46131 |
| FAIRVIEW TIRE AUTO CLINICS INC. | 2345 FAIRVIEW ST. | | | BURLINGTON ON L7R 2E3 CANADA | | | |
| FAIRVIEW TUNE TECH | 9225 W FAIRVIEW AVE | | | | BOISE | ID | 83704-8223 |
| FAIRWAY AUTOMOTIVE GROUP, INC. | INTERCOMPANY | | | | | | |
| FAIRWAY CANADIAN EXPRESS INC | 50 BELFIELD RD | | | REXDALE, ON ON M9W 1G1 CANADA | | | |
| FAIRWAY CHEVROLET | | | | | LAS VEGAS | NV | 89104-4301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAIRWAY CHEVROLET | 3100 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4301 |
| FAIRWAY CHEVROLET | ATTN JOHN MURPHY | 3100 E SAHARA AVE | | | LAS VEGAS | NV | 89104-4301 |
| FAIRWAY CHEVROLET & FAIRWAY | BPG | 3222 E SAHARA AVE | | | LAS VEGAS | NV | 89104-4304 |
| FAIRWAY CHEVROLET COMPANY | GREGORY HEINRICH | 3100 E SAHARA AVE | | | LAS VEGAS | NV | 89104-4301 |
| FAIRWAY FORMS & SUPPLY INC | 4400 MORRIS PARK DR STE N | | | | MINT HILL | NC | 28227 |
| FAIRWAY MOTORS INC | ROUTE 309 N | | | | HAZLETON | PA | 18201 |
| FAIRWAY MOTORS, INC. | JAMES CORAZZA | ROUTE 309N PO BOX K | | | HAZLETON | PA | 18201 |
| FAIRWAY MOTORS, INC. | ROUTE 309N PO BOX K | | | | HAZLETON | PA | 18201 |
| FAIRWAY PONTIAC-BUICK-GMC TRUCK | 3222 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4304 |
| FAIRWAY PONTIAC-BUICK-GMC TRUCK,LLC | GREGORY HEINRICH | 3222 E SAHARA AVE | | | LAS VEGAS | NV | 89104-4304 |
| FAIRWEATHER, WILFRED A | STE 126 | 210 WEST CONTINENTAL ROAD | | | GREEN VALLEY | AZ | 85622-3546 |
| FAIRWELL JR, RUFUS T | 116 MERLIN ST | | | | ROCHESTER | NY | 14613-2124 |
| FAIRY COOK | 2962 NE 31ST PL | | | | OCALA | FL | 34479-3065 |
| FAIRY GODMOTHERS CATERING | 308 HODGSON RD | | | | DARLINGTON | PA | 16115-1514 |
| FAIRY HEDRICK | 1310 36TH AVE NE | | | | HICKORY | NC | 28601-8207 |
| FAIRY PENNINGTON | 4014 ECKWORTH DR | | | | BELLBROOK | OH | 45305-1503 |
| FAIRY TEMPLE | APT B | 300 EAST WHITCOMB AVENUE | | | MADISON HTS | MI | 48071-1356 |
| FAIS, LEO T | 122 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| FAISAL KASSEM | 15355 PROSPECT ST | | | | DEARBORN | MI | 48126-2955 |
| FAISAL, MUHAMMAD | 3453 CASCADE CIR | | | | ROCHESTER HILLS | MI | 48307-5171 |
| FAISAL, S M QUDROT E ELAHI | 8213 JEREMY RD | | | | VAN BUREN TWP | MI | 48111-5384 |
| FAISON JOHN R III (498246) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAISON JR, CHARLES M | 1328 APPLEWICK DR | | | | COLUMBUS | OH | 43228-3249 |
| FAISON, AMANDA | 2838 N 12TH ST | | | | PHILADELPHIA | PA | 19133-1229 |
| FAISON, BRE J | 314 E FERRY ST | | | | DETROIT | MI | 48202-3812 |
| FAISON, CHARLES J | 303 SOLLERS POINT RD | | | | DUNDALK | MD | 21222-6169 |
| FAISON, E K | 461 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304-1309 |
| FAISON, E KELVIN | 461 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304-1309 |
| FAISON, GWENDOLYN Y | 1165 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3560 |
| FAISON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAISON, KATHRYN A | 755 S ALTON WAY UNIT 3D | | | | DENVER | CO | 80247-1841 |
| FAISON, KAY | 601 N BELL ST | | | | KOKOMO | IN | 46901-3022 |
| FAISON, MARGUERITE G | 6471 ASHER AVE. | | | | HUBBARD | OH | 44425 |
| FAISON, MARION J | 26272 OAKLAND ST | | | | INKSTER | MI | 48141-1903 |
| FAISON, REX L | 1030 KERLIN ST | | | | CHESTER | PA | 19013-3702 |
| FAISON, TODD E | 3305 CROWN POINTE DR | | | | STOW | OH | 44224-5489 |
| FAIST STEVEN | 231 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-1036 |
| FAIT, PEGGY B | 1540 LINCOLN WAY APT 2 | | | | WHITE OAK | PA | 15131-1729 |
| FAITA, FRANK A | 55345 RHINE AVE | | | | MACOMB | MI | 48042-6189 |
| FAITAL SPA FABBRICA ITALIANA ALTOPA | JOHN COLANERI | 69 ORCHARD STREET | | JUARZ CI MEXICO | | | |
| FAITAL SPA/SOUTHFIEL | 17515 W 9 MILE RD STE 875 | | | | SOUTHFIELD | MI | 48075-4414 |
| FAITAL USA | JOHN COLANERI | 69 ORCHARD STREET | | JUARZ CI MEXICO | | | |
| FAITAL USA INC | 220 W PARKWAY STE 13 | | | | POMPTON PLAINS | NJ | 07444-1049 |
| FAITAL/RAMSEY | C/ BERLIN 8 PGO CAN TORRELLA | | | BARCELONA VACAR 8299 SPAIN | | | |
| FAITAL/RAMSEY | 220 W PARKWAY STE 13 | | | | POMPTON PLAINS | NJ | 07444-1049 |
| FAITEL JR, ROBERT M | 44155 IVORY WAY DR | | | | STERLING HTS | MI | 48313-1140 |
| FAITH A COVAL | 1136 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-4610 |
| FAITH A MADER | 7060 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424 |
| FAITH A RUCCI | 7009 IROQUOIS DR | | | | LOCKPORT | NY | 14094-7981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAITH A SMITH | 304   CHAMPLAIN ST | | | | ROCHESTER | NY | 14608-2504 |
| FAITH A WOOD | 7009 IROQUOIS DR | | | | LOCKPORT | NY | 14094-7981 |
| FAITH ADRIAN C (343404) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAITH ARNOLD | 2325 RUGER AVE | | | | JANESVILLE | WI | 53545-2603 |
| FAITH ASSEMBLY CHURCH | 321 S HARRIS RD | | | | YPSILANTI | MI | 48198-5937 |
| FAITH BAPTIST BIBLE COLLEGE AND THEOLOGICAL SEMINARY | 1900 NW 4TH ST | | | | ANKENY | IA | 50023-2152 |
| FAITH BAPTIST TEMPLE | PO BOX 5159 | | | | FLINT | MI | 48505-0159 |
| FAITH BOGDEN | 237 N COLONIAL DR | | | | CORTLAND | OH | 44410-1144 |
| FAITH BOYLE | 930 N TRL JEFFERSON CAR APT712 | | | | SARASOTA | FL | 34236 |
| FAITH BRANTLEY | 1812 GREEN RIDGE ST | | | | SCRANTON | PA | 18509 |
| FAITH BULEMORE | 1057 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| FAITH COMMUNITY BIBLE CHURCH | PO BOX 2044 | | | | DANVILLE | IL | 61834-2044 |
| FAITH COOK | 1306 W 300 N | | | | KOKOMO | IN | 46901-8111 |
| FAITH COVAL | 1136 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-4610 |
| FAITH DAVIS | 628 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| FAITH DIXON | 1138 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223-1902 |
| FAITH DUELL | 375 W CENTER ST | | | | SOUTHINGTON | CT | 06489-2341 |
| FAITH E SHEPARD | 574 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| FAITH ELLIS | 2027 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| FAITH EVANGELISTIC CHRISTIAN SCHOOL | 6625 VAN DYKE ST | | | | DETROIT | MI | 48213-2368 |
| FAITH FLUGRAD | 229 CANAL ST | | | | PLANTSVILLE | CT | 06479-1734 |
| FAITH FORD | 460 TUSSAHAW POINT DR | | | | JACKSON | GA | 30233-3746 |
| FAITH GATEWOOD | 821 18TH ST | | | | BAY CITY | MI | 48708-4700 |
| FAITH GATEWOOD | 5629 LESLIE CT | | | | FLINT | MI | 48504-7017 |
| FAITH GREEN | 106 PARMA AV OVERVIEW GD | | | | NEW CASTLE | DE | 19720 |
| FAITH GRIMSHAW | 2505 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9729 |
| FAITH HAMILTON | 3789 W VAN BUREN RD | | | | ALMA | MI | 48801-9565 |
| FAITH HARDESTY | 3660 BOULDER HWY TRLR 200 | | | | LAS VEGAS | NV | 89121-1644 |
| FAITH HART | 16011 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6006 |
| FAITH HELMLING | 24451 QUARRY RD | | | | WELLINGTON | OH | 44090-9292 |
| FAITH HOSPICE | 2100 RAYBROOK ST SE STE 300 | | | | GRAND RAPIDS | MI | 49546-5783 |
| FAITH HUEY | 12958 YALE PLACE CT | | | | HARTLAND | MI | 48353-2326 |
| FAITH J POOLE | C/O FULREADER & KOMMA MGT | 642 KREAG RD | | | PITTSFORD | NY | 14534 |
| FAITH K LOWE | 111   E VAN LAKE DR. | | | | VANDALIA | OH | 45377-3233 |
| FAITH KEENE | 32900 GRAND RIVER AVE APT 411 | | | | FARMINGTON | MI | 48336-3176 |
| FAITH KINSLEY | 20464 DOVES POINTE DR | | | | BROWNSTOWN | MI | 48174-8505 |
| FAITH LOSINGER | 6679 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9517 |
| FAITH LOWE | 111 E VAN LAKE DR | | | | VANDALIA | OH | 45377-3233 |
| FAITH LUPOE | PO BOX 1991 | | | | JACKSON | GA | 30233-0038 |
| FAITH M BOOTH | 715 S SHERIDAN | | | | BAY CITY | MI | 48708-7471 |
| FAITH M BRANTLEY | 1812 GREEN RIDGE ST | | | | SCRANTON | PA | 18509 |
| FAITH M HART | 16011 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6006 |
| FAITH MC BRIDE | 4336 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| FAITH MEYSING | 9369 N COTTAGE GARDEN PL | | | | TUCSON | AZ | 85743-5471 |
| FAITH N JASSEY | 1930 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6247 |
| FAITH NEVELS | 5420A BECKLEY RD. SUITE 148 | | | | BATTLE CREEK | MI | 49015 |
| FAITH P AND O SERVIC | 2001 E 7TH ST | | | | CHARLOTTE | NC | 28204 |
| FAITH PINHO | 393 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1540 |
| FAITH PIRAINO | 5093 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| FAITH POOCK | 8419 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9726 |
| FAITH QUINTANA | PO BOX 682006 | | | | FRANKLIN | TN | 37068-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAITH R JENNINGS | 1 PALMETTO DR | | | | STUART | FL | 34996-6746 |
| FAITH RUCCI | 7009 IROQUOIS DR | | | | LOCKPORT | NY | 14094-7981 |
| FAITH SMITH | 314 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1700 |
| FAITH SOMERS | 2014 PRISCILLA LN | | | | KENDALLVILLE | IN | 46755-2879 |
| FAITH SWAN | 296 JONES RD | | | | WELLINGTON | OH | 44090-9523 |
| FAITH TEMPLE | 2214 TULLY RD | | | | MODESTO | CA | 95350-2116 |
| FAITH TRANSPORTATION LLC | VICKI DRIESSEN | 2662 AMERICAN DR | | | APPLETON | WI | 54914-9010 |
| FAITH UNITED GENERAL BAPTIST CHURCH | G-1116 W HILL ROAD | | | | FLINT | MI | 48502 |
| FAITH V BONINI | 2098 BEECHWOOD ST. NE | | | | WARREN | OH | 44483-4204 |
| FAITH WILLIAMS | 9931 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| FAITH'S DAYCARE | 108 RELLIS ST | | | | SAGINAW | MI | 48601-4843 |
| FAITH, ADRIAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAITH, ALEXANDER D | 10860 BIG POOL RD | | | | BIG POOL | MD | 21711-1200 |
| FAITH, ALEXANDER DAVID | 10860 BIG POOL RD | | | | BIG POOL | MD | 21711-1200 |
| FAITH, CHALMERS C | 12258 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| FAITH, CORAN M | 2119 CLAY ST | | | | NORTH KANSAS CITY | MO | 64116 |
| FAITH, DAVID O | 8199 CALKINS RD | | | | FLINT | MI | 48532-5526 |
| FAITH, ESTHER A | 1441 NORTH PINE STREET | | | | ROCHESTER HLS | MI | 48307-1137 |
| FAITH, FLORENCE V. | 4059 PANOLA RD | | | | LITHONIA | GA | 30038-3828 |
| FAITH, FRANK M | 8085 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| FAITH, GARNET I | 8113 BLACK RIVER AVE | | | | ONAWAY | MI | 49765-9148 |
| FAITH, GENE F | 2374 COVERT RD | | | | BURTON | MI | 48509-1061 |
| FAITH, GLORIA M | 997 NANCY AVE | | | | NILES | OH | 44446-2731 |
| FAITH, GORDON F | 5264 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| FAITH, HOMER L | 1103 N CAMELOT DR | | | | PAYSON | AZ | 85541-3303 |
| FAITH, JENNIE F | 1258 PINECREST CIR | | | | TARPON SPGS | FL | 34689-2128 |
| FAITH, JOHN F | 8629 NW BROSTROM RD | | | | PARKVILLE | MO | 64152-2707 |
| FAITH, LOVE C | 4448 BROAD BUSH DRIVE | | | | DAYTON | OH | 45426-5426 |
| FAITH, LOVE C | 4448 BROADBUSH DR | | | | DAYTON | OH | 45426-1906 |
| FAITH, MARIAN | 200 S STATION RD | APT 9314 | | | GLEN CARVEN | IL | 62034 |
| FAITH, MARIAN | 200 S STATION RD APT 9314 | | | | GLEN CARBON | IL | 62034-2799 |
| FAITH, MARVIN E | 105 RAINBOW CIR | | | | RAYMORE | MO | 64083-9247 |
| FAITH, MARY J | 906 HACKBERRY CT | | | | BEL AIR | MD | 21014-5500 |
| FAITH, ROSEMARY E | 12258 E COLDWATER RD | | | | COLUMBIAVILL | MI | 48421-8809 |
| FAITHWAY TRANSPORT INC | 3325 11TH ST | | | | MONROE | MI | 48162-4834 |
| FAITLER, BEATRICE | 30715 HUNTERS DR APT 1 | | | | FARMINGTON HILLS | MI | 48334-1241 |
| FAIVER, BERNARD J | 3580 TUSCANY DR SE | | | | GRAND RAPIDS | MI | 49546 |
| FAIVER, GERALD C | 2518 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| FAIVER, VIOLET O | 1700 CEDARWOOD DR APT 206 | | | | FLUSHING | MI | 48433-3602 |
| FAIVOR, EDWARD L | 5571 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9219 |
| FAIVOR, FRANK C | 4365 MACK RD | | | | HOWELL | MI | 48855-9247 |
| FAIX ENTERPRISES INC | 6088 ROBIN HILL RD | | | | WASHINGTON | MI | 48094 |
| FAIX, LOUIS J | 38270 S LAKE CREST DR | | | | TUCSON | AZ | 85739-1706 |
| FAIZ AHMAD | 770 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| FAIZ FAKHOURI | 6555 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1824 |
| FAIZ KHAN | 2601 COBDEN DR | | | | STERLING HEIGHTS | MI | 48310-1724 |
| FAIZ MANSOUR | 10 W SQUARE LAKE RD STE 202 | | | | BLOOMFIELD | MI | 48302-0467 |
| FAIZ MARAR | 1570 SPRINGMILL BLVD | | | | CARMEL | IN | 46032-9136 |
| FAIZ W MANSOUR MD | 10 W SQUARE LAKE RD STE 202 | | | | BLOOMFIELD | MI | 48302-0467 |
| FAIZA KARI | 30 CLIFF ST | | | | YONKERS | NY | 10701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAIZEH HADDAD | 3791 SILVER LACE LN | | | | BOYNTON BEACH | FL | 33436-3937 |
| FAJACK, WILLIAM J | 19183 LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1048 |
| FAJARDO, BRAD J | 9825 E TRAILS END | | | | CHREVEPORT | LA | 71118-4819 |
| FAJARDO, BRAD JOSEPH | 9826 E TRAILS END | | | | SHREVEPORT | LA | 71118-4819 |
| FAJARDO, JAVIER | 14817 AZTEC ST | | | | SYLMAR | CA | 91342-5402 |
| FAJARDO, JOEL P | 1990 DUELING OAKS DR | | | | TYLER | TX | 75703-0312 |
| FAJARDO, LUIS | 10834 VENA AVE | | | | MISSION HILLS | CA | 91345-1837 |
| FAJARDO, MARIA G | 15445 COBALT ST SPC 65 | | | | SYLMAR | CA | 91342-0609 |
| FAJARDO, MARIANO | 1944 NW 4TH ST | | | | MIAMI | FL | 33125-3415 |
| FAJARDO, UBALDO | 13321 GOLDEN VALLEY LANE | | | | GRANADA HILLS | CA | 91344-1145 |
| FAJARDO-HOWARD, PAULINE | 3275 WOLF LN | | | | VALLEY MILLS | TX | 76689-2826 |
| FAJILAN RICHARD | 41658 MARIGOLD DR | | | | FREMONT | CA | 94539-4716 |
| FAJKOWSKI, CHARLOTTE F | 4200 S. 35TH STREET | APT. 221 | | | GREENFIELD | WI | 53221 |
| FAJKOWSKI, CHARLOTTE F | 4200 S 35TH ST APT 221 | | | | GREENFIELD | WI | 53221-1887 |
| FAJNA EMIL S (439013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAJNA, EMIL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAJNOR, STANLEY L | 1440 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9162 |
| FAK FREIGHTWAYS | 5130 W 161ST ST | | | | BROOK PARK | OH | 44142-1603 |
| FAKAS, INES | 2501 CRESCENT ST S | | | | ASTORIA | NY | 11102-2937 |
| FAKE, EARL K | 6630 SHADOWLAWN ST | | | | DEARBORN HEIGHTS | MI | 48127-1974 |
| FAKES CHAPLIN, JAMES JEREMY | 312  INMAN  ST | | | | MORRISTOWN | TN | 37813-2324 |
| FAKES, JEFFREY A | 1963 S 250 E | | | | TIPTON | IN | 46072-9253 |
| FAKES, JULIE | 8073 HIGHWAY N | | | | LAKE ST LOUIS | MO | 63367-4055 |
| FAKES, LORI S | 1963 S 250 E | | | | TIPTON | IN | 46072-9253 |
| FAKES, MARGARET J | 5208 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5319 |
| FAKES, ROBERT A | 3856 N 710 W | | | | KOKOMO | IN | 46901-8212 |
| FAKES, STARR F | PO BOX 26 | | | | HERMITAGE | TN | 37076-0026 |
| FAKHOURI, AWNI I | 4559 CHOVIN ST | | | | DEARBORN | MI | 48126-3001 |
| FAKHOURI, DANIEL A | 4730 MEAD ST | | | | DEARBORN | MI | 48126-3014 |
| FAKHOURI, FAIZ E | 6555 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1824 |
| FAKHOURI, GHATTAS I | 6857 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2132 |
| FAKHOURI, ISSA Y | 33065 SHELLEY LYNNE DR | | | | STERLING HTS | MI | 48312-6039 |
| FAKHOURI, MATT A | 4559 CHOVIN ST | | | | DEARBORN | MI | 48126-3001 |
| FAKHOURI, NIBAL G | 6857 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2132 |
| FAKHOURI, TARIK A | 17071 SHERBORNE AVE | | | | ALLEN PARK | MI | 48101-3136 |
| FAKHOURI, THOMAS S | 711 W END AVE APT 4KN | | | | NEW YORK | NY | 10025-0093 |
| FAKHOURI, THOMAS S | APT 4KN | 711 WEST END AVENUE | | | NEW YORK | NY | 10025-0093 |
| FAKHOURY, JANA | 2000 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1148 |
| FAKHOURY, MAJDI | 13766 STERLING OAKS DR | | | | STERLING HEIGHTS | MI | 48313-4381 |
| FAKHOURY, ODEH I | 2000 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1148 |
| FAKHOURY, RAMZI I | 25658 MARITIME CIR N | | | | HARRISON TWP | MI | 48045-3069 |
| FAKHOURY, ROZALIN | 4408 FIRESTONE | | | | DEARBORN | MI | 48126-2951 |
| FAKIR, FATIMA | PO BOX 27881 | | | | DETROIT | MI | 48227-0881 |
| FAKO, SUCRIJA S | 4234 AMELIA AVE. | | | | LYONS | IL | 60534 |
| FAKTOR PATENTBUREAU EHF | PO BOX 678 | | REYKJAVIK 121 ICELAND | | | | |
| FALADA, MARTIN N | 2723 HOFFMAN ST | | | | PLANO | IL | 60545-1983 |
| FALAHATI, HADI MAX | PRO PER | 1916 OWEN ST | | | FLINT | MI | 48503-4361 |
| FALAN, DAVID D | 18489 HANNAN RD | | | | NEW BOSTON | MI | 48164-9366 |
| FALAN, DAVID DOUGLAS | 18489 HANNAN RD | | | | NEW BOSTON | MI | 48164-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FALANA BROWN | 139 SANDHILL RD | | | | DORCHESTER | SC | 29437 |
| FALANDYS, FRANK J | 44 E. 19TH STREET | | | | BAYONNE | NJ | 07002 |
| FALANDYS, HENRY | 147 COURS DE PASTEUR UNIT F | | | | FREEHOLD | NJ | 07728-5218 |
| FALANDYSZ, VIRGINIA | 26018 FOURTH ST | | | | TAYLOR | MI | 48180 |
| FALARDEAU, EDWARD I | 5106 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1684 |
| FALARDEAU, JOSEPH W | 6932 WEATHERFIELD WAY | | | | CANTON | MI | 48187-1678 |
| FALARDEAU, JOSEPH WILLIAM | 6932 WEATHERFIELD WAY | | | | CANTON | MI | 48187-1678 |
| FALARDEAU, KELLY | UNKNOWN | | | | | | |
| FALARDEAU, KELLY M | 5037 SHEFFIELD CT | | | | STERLING HEIGHTS | MI | 48310-2000 |
| FALASCA EDWARD A (ESTATE OF) (652412) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FALASCA, ANTHONY | 549 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| FALASCA, DONATO | 4790 BOND AVE NW | | | | WARREN | OH | 44483-1746 |
| FALASCA, EDWARD A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FALASCA, JOSEPH | 17145 HEISER RD | | | | BERLIN CENTER | OH | 44401-9761 |
| FALASCA, JOSEPH E | 6007 PEACHTREE DR | | | | HILLSBORO | MO | 63050-3211 |
| FALASCA, LILLIAN V | 4790 BOND AVE NW | | | | WARREN | OH | 44483-1746 |
| FALASCO DAVID (444479) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALASCO MARK (444480) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALASCO, ANITA F | 305 THORNBUSH COURT | | | | GREER | SC | 29651-9651 |
| FALASCO, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALASCO, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALATIC, HELEN | 268 MAPLE ST | | | | NEWTON FALLS | OH | 44444-1521 |
| FALATIC, THEODORE A | 5065 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9644 |
| FALATKO, JOHN J | 2586 CHRISTINE RD | | | | HAZLE TOWNSHIP | PA | 18202-3270 |
| FALB, DALE E | 53 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| FALBE, RICHARD A | 583 QUINCY ST SW | | | | GRANDVILLE | MI | 49418-9615 |
| FALBE, RICHARD A. | 583 QUINCY ST SW | | | | GRANDVILLE | MI | 49418-9615 |
| FALBERG, FRANCES S | PO BOX 23333 | | | | HILTON HEAD | SC | 29925-3333 |
| FALBERG, LAWRENCE C | 946 ALEEDA LN | | | | SANTA BARBARA | CA | 93108-1918 |
| FALBERG, ROBERT F | 32606 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2843 |
| FALBERG, WILLIAM J | 1918 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| FALBO, FRANK | 7362 SW 102ND PL | | | | OCALA | FL | 34476 |
| FALBO, GIACOMINA C | 4962 SE 35TH AVE | | | | OCALA | FL | 34480-8417 |
| FALBO, JOHN B | 19956 DANBURY LN | | | | HARPER WOODS | MI | 48225-1117 |
| FALBO, JOHN M | 10979 ALLEN RD | | | | EAST CONCORD | NY | 14055-9612 |
| FALBO, MARY L | 28 NEWGATE ROAD | | | | AMHERST | NY | 14226-1513 |
| FALBO, MARY L | 28 NEWGATE RD | | | | AMHERST | NY | 14226-1513 |
| FALCEY, ROBERT | 2245 GOVERNOR WAY | | | | BUFORD | GA | 30519-8047 |
| FALCH, LUCILLE A | 5785 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| FALCHECK, EDWARD E | 158 WOODRIDGE CT APT 4 | | | | ROCHESTER | NY | 14522-2956 |
| FALCHECK, MARY M | 158 WOODRIDGE CRT | APT 3 | | | ROCHESTER | NY | 14622 |
| FALCHECK, WILLIAM J | 182 NOBLE SHORES DR | | | | REDFIELD | NY | 13437-2411 |
| FALCIONE JAMES | 120 LAKEVIEW DR | | | | BLOOMINGDALE | IL | 60108 |
| FALCIONE SR, CLARK M | 2306 N 200 E | | | | ANDERSON | IN | 46012-9603 |
| FALCIONI, JOSEPHINE A | 7404 WAKE ROBIN DR | | | | PARMA | OH | 44130-7656 |
| FALCIONI, PETER G | 7404 WAKE ROBIN DR | | | | PARMA | OH | 44130-7656 |
| FALCIPIERI, ALBERT M | 105 MORNING GLORY LN | | | | ROCHESTER | NY | 14625-4732 |
| FALCITELLI, NANCY G | 29175 GLOEDE | | | | WARREN | MI | 48088 |
| FALCK JOE | FALCK, JOE | 11745 SAND CREEK DR NW | | | COON RAPIDS | MN | 55448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FALCK, JOE | 11745 SAND CREEK DR NW | | | | COON RAPIDS | MN | 55448-2253 |
| FALCK, KAREN A | 827 S BATES ST | | | | BIRMINGHAM | MI | 48009-1970 |
| FALCO PATRICK J (428877) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FALCO, DEBORAH S | 119 ROCKLAND CENTER, 303 | | | | NANUET | NY | 10954 |
| FALCO, ERNIE M | 946 S 12TH ST | | | | SEBRING | OH | 44672-1620 |
| FALCO, HOWARD O | 87 HANCOCK AVE | | | | JERSEY CITY | NJ | 07307-2117 |
| FALCO, JOAN M | 4 ELBA PL | | | | SCARSDALE | NY | 10583-6104 |
| FALCO, PATRICK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALCON | TREY LYDA | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505-1018 |
| FALCON 003134 07 27 2007 | | | | | | | |
| FALCON 004066 04 02 08 | | | | | | | |
| FALCON 004952 04 23 2008 | | | | | | | |
| FALCON 009004 11 19 2007 | | | | | | | |
| FALCON 009004 11 30 2007 | | | | | | | |
| FALCON 009304 11 15 2007 | | | | | | | |
| FALCON 009351 11 06 2007 | | | | | | | |
| FALCON 3079 GRIT82395 | | | | | | | |
| FALCON 4721 | | | | | | | |
| FALCON 4722 | | | | | | | |
| FALCON 8827 | | | | | | | |
| FALCON 9588 | | | | | | | |
| FALCON 9943 GRIT81033 | | | | | | | |
| FALCON ALYSSA | FALCON, ALYSSA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FALCON AUTOMOTIVE | 1305 E WAKEHAM AVE | | | | SANTA ANA | CA | 92705-4145 |
| FALCON AUTOMOTIVE, INC | 1305 E WAKEHAM AVE | | | | SANTA ANA | CA | 92705-4145 |
| FALCON COLD FORMING INC | 34260 JAMES J POMPO DR | | | | FRASER | MI | 48026-3411 |
| FALCON COMPRESSORS | 1945 PROVINCIAL ROAD | | | WINDSOR CANADA ON N8W 5V7 CANADA | | | |
| FALCON COMPRESSORS INC | 1945 PROVINCIAL RD RR1 STN A | RR 1 | | WINDSOR ON N9A 6J3 CANADA | | | |
| FALCON INVESTMENT | 54 WESTCHESTER DR STE 6 | | | | YOUNGSTOWN | OH | 44515-3903 |
| FALCON RIDGE LAWNSCAPES | PO BOX 1793 | | | | SPOTSYLVANIA | VA | 22553-6793 |
| FALCON RIDGE LAWNSCAPES | PO BOX 1793 | 10010 WELLFORD CT | | | SPOTSYLVANIA | VA | 22553-6793 |
| FALCON TOWING & AUTO DELIVERY INC | 12115 RIVERA RD | | | | WHITTIER | CA | 90606-2601 |
| FALCON TRANSPORT CO | PO BOX 74194 | | | | CLEVELAND | OH | 44194-0001 |
| FALCON TRANSPORT CO | TREY LYDA | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505-1018 |
| FALCON TRANSPORT CO | 650 N MERIDIAN RDIVE | | | | YOUNGSTOWN | OH | 44509 |
| FALCON TRANSPORT COMPANY | JOHN PROGAR | 650 NORTH MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 |
| FALCON, ADOLFO S | 554 BLUEFIELD LN | | | | HAYWARD | CA | 94541-7304 |
| FALCON, ALYSSA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FALCON, ANDREW E | 8182 LANDSTAR DR SW | | | | BYRON CENTER | MI | 49315-8933 |
| FALCON, ANNE A | 4258 HOLLENBECK ROAD | | | | COLUMBIAVILLE | MI | 48421-9323 |
| FALCON, BARBARA J | 1935 W JARVIS CT | | | | MERIDIAN | ID | 83642 |
| FALCON, CARLOS J | PO BOX 354802 | | | | PALM COAST | FL | 32135-4802 |
| FALCON, GEORGE | 19 GINA MARIE LN | | | | ELKTON | MD | 21921-4962 |
| FALCON, GEORGE E | 10720 HADDON AVE | | | | PACOIMA | CA | 91331-2833 |
| FALCON, GLORIA | PO BOX 8863 | | | | BAYAMON | PR | 00960-8863 |
| FALCON, JOHN F | 3000 STANTON RD | | | | OXFORD | MI | 48371-5828 |
| FALCON, MARK M | 13806 HUBBARD ST | | | | SYLMAR | CA | 91342-4228 |
| FALCON, RICHARD | 446 OAKTON WAY | | | | ABINGDON | MD | 21009-3203 |
| FALCON, THOMAS E | 28828 ETON GLN | | | | FARMINGTN HLS | MI | 48331-2649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FALCONBERRY, JOHN C | 118 ROLLING RIDGE DR | | | | BEREA | KY | 40403-9776 |
| FALCONBURY, JAMES B | 6261 S 1050 E | | | | NEW ROSS | IN | 47968-8030 |
| FALCONBURY, LARRY M | 202 CHESTNUT DR | | | | GREENWOOD | IN | 46142-4108 |
| FALCONE ANTHONY | FALCONE, ANTHONY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FALCONE CARMINE | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| FALCONE DANIEL A (357993) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FALCONE FRANK J III | 24012 NORFOLK LANE | | | | PLAINFIELD | IL | 60585-2270 |
| FALCONE, ANTHONY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FALCONE, AUGUST M | 344 JEFFERSON AVE | | | | PENNDEL | PA | 19047-5336 |
| FALCONE, DANIEL A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FALCONE, DAVID A | 27244 WATKIN RD | | | | OLMSTED FALLS | OH | 44138-1762 |
| FALCONE, DIANE | 1221 OLD OAK CT | | | | HAMPSHIRE | IL | 60140 |
| FALCONE, JOSEF H | 3733 BRADFORD'S GATE | | | | ROCKY RIVER | OH | 44116 |
| FALCONE, JOSEPH S | 19 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-3601 |
| FALCONE, JOSEPH S | PO BOX 3263 | | | | ELIZABETH | NJ | 07207-3263 |
| FALCONE, LAWRENCE M | 1210 DOUGLASS AVE | | | | BARBERTON | OH | 44203-7405 |
| FALCONE, LEONARD J | 3733 BRADFORDS GATE | | | | ROCKY RIVER | OH | 44116-3809 |
| FALCONE, MARIA | 24225 PRAIRIE LN | | | | WARREN | MI | 48089-2107 |
| FALCONE, MARY B | 4808 DEEP POINT DR | | | | PORTAGE | MI | 49002-5914 |
| FALCONE, MARY BERYL | 4808 DEEP POINT DR | | | | PORTAGE | MI | 49002-5914 |
| FALCONE, RICHARD E | 532 PLETCHER RD | | | | LEWISTON | NY | 14092-1017 |
| FALCONER GENE | 421 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3511 |
| FALCONER, CATHERINE B | 14 BROOKS LN | | | | CROSSVILLE | TN | 38558-2817 |
| FALCONER, EUGENE F | 421 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3511 |
| FALCONER, JERRY L | 4548 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60625-5420 |
| FALCONER, MARY L | 4919 DETROIT STREET | | | | DEARBORN HTS | MI | 48125-3219 |
| FALCONER, RAYMOND H | 44 APPLE D OR RD | | | | FRAMINGHAM | MA | 01701-3155 |
| FALCONERO, CARMEN | 2428 NORHT 88TH STREET | | | | WAUWATOSA | WI | 53226 |
| FALCONI OLDSMOBILE-CADILLAC, INC. | ANGELO FALCONI | 5760 UNIVERSITY BLVD | | | CORAOPOLIS | PA | 15108-2570 |
| FALCONI, GEORGE J | 203 MOUND AVE APT 230 | | | | MILFORD | OH | 45150-5413 |
| FALCONIERO, LINDA M | 5 KENDALL VLG | | | | COHASSET | MA | 02025-1951 |
| FALDE, ESTHER M | PO BOX 432 | | | | CAPTIVA | FL | 33924-0432 |
| FALDET, DOROTHY M | PO BOX 26 | | | | EDGERTON | WI | 53534-0026 |
| FALDET, EVERETT D | 339 SWAN LN | | | | JANESVILLE | WI | 53546-2903 |
| FALEN, EVELYN R | 145 CANDY LN | | | | ROCHESTER | NY | 14615-1238 |
| FALENSCHEK MELVIN W (439014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FALENSCHEK, MELVIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALER, BETTY J | 224 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| FALER, BETTY J | 224 MAPLE DR | | | | EAST TAWAS | MI | 48730-9752 |
| FALER, BRIAN N | 2417 GUERNSEY-DELL AVE | | | | RIVERSIDE | OH | 45404 |
| FALER, JAMES D | 680 SILVERS DR | | | | XENIA | OH | 45385-1432 |
| FALER, JEFFREY S | 1818 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9607 |
| FALER, LOIS M | 2855 N LEAVITT RD NW | | | | WARREN | OH | 44485-1135 |
| FALER, LOIS M | 2855 N. LEAVITT ROAD | | | | WARREN | OH | 44485-1135 |
| FALER, MARSHA B | 6018 DOWNS ROAD | | | | WARREN | OH | 44481-9417 |
| FALER, MARSHA B | 6018 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| FALERIOS, ADELINE A | 6327 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| FALERIOS, EUGENE W | 6327 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| FALES ALLEN | 135 MAIN ST APT 33 | | | | UPTON | MA | 01568-1672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FALES, JACQUELYN H | PO BOX 297 | | | | ELKINS | AR | 72727-0297 |
| FALES, JENNIFER D | 20108 EAST AVE N | | | | BATTLE CREEK | MI | 49017 |
| FALES, KENNETH L | 901 N 11 MILE RD | | | | LINWOOD | MI | 48634-9828 |
| FALES, RICHARD G | 250 JEAN ST SW | | | | WYOMING | MI | 49548-4253 |
| FALES, ROBERT K | 12202 OUTLOOK DR | | | | OVERLAND PARK | KS | 66209-3184 |
| FALES, SCOTT F | 4490 DOUGLAS DR | | | | W LAFAYETTE | IN | 47906-4431 |
| FALESKA, RAYMOND | 100 BEACH AVE | | | | MANAHAWKIN | NJ | 08050-3111 |
| FALESKI JR, FRANK J | 113 TYLER AVE | | | | ISELIN | NJ | 08830-2513 |
| FALESKI JR, FRANK J | 15809 N 48TH LN | | | | GLENDALE | AZ | 85306-2605 |
| FALESKI, JULIA P | 15809 N 48TH LN | | | | GLENDALE | AZ | 85306-2605 |
| FALETTI, VINCENT C | 1415 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1923 |
| FALEUGHERS MARSHALL (444481) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALEUGHERS, MARSHALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALEWITCH CHRISTINA | 8720 S 114TH ST STE 100 | | | | LA VISTA | NE | 68128-5585 |
| FALEX CORPORATION | 1020 AIRPARK DR | | | | SUGAR GROVE | IL | 60554-9585 |
| FALFAS, ERNEST A | 619 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2406 |
| FALGE & MCLEAN PC | 3300 VICKERY ROAD | | | | NORTH SYRACUSE | NY | 13212 |
| FALGE, NELVA B | 3124 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2302 |
| FALICA, ANTHONY | 81 POPE TRAMMEL ROAD | | | | SCOTTSVILLE | KY | 42164-8885 |
| FALICE OWENS | 1150 TRAILS EDGE DR | | | | HUBBARD | OH | 44425-3359 |
| FALIGOWSKI, GLEN A | 34888 QUAIL TRL | | | | RICHMOND | MI | 48062-5530 |
| FALIK, JOSEPH L | 1865 HARVEST LN | | | | BLOOMFIELD HILLS | MI | 48302-1227 |
| FALIN, DELMA W | PO BOX 1372 | | | | KINGSPORT | TN | 37662-1372 |
| FALIN, ROY L | RT 2 BOX 103 | | | | CLINCHPORT | VA | 24244-9525 |
| FALIN, ROY L | 5025 ROBINETTE VALLEY RD | | | | DUFFIELD | VA | 24244-2995 |
| FALINSKI, JOSEPH M | 119 CRANBROOK DR | | | | HOWELL | MI | 48843-7828 |
| FALINSKI, LARRY A | 4150 S ATLANTIC AVE APT 112D | | | | NEW SMYRNA BEACH | FL | 32169-3761 |
| FALIS, MARIE F | 360 BROAD ST APT C6 | | | | MERIDEN | CT | 06450-5857 |
| FALISA BOYD | 19438 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2175 |
| FALISA BOYD | 19472 HARLOW ST | | | | DETROIT | MI | 48235-2239 |
| FALISA MARTIN | 17383 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| FALISIEWICZ, W. S | POST OFFICE BOX 14165 | | | | BRADENTON | FL | 34280-4165 |
| FALISIEWICZ, W. S | PO BOX 14165 | | | | BRADENTON | FL | 34280-4165 |
| FALISZEK, DONALD R | 5338 W LELAND AVE | | | | CHICAGO | IL | 60630-3622 |
| FALK DEBORAH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 367 PROSPECT ST | | | LA JOLLA | CA | 92037-4653 |
| FALK DOERR | FUECHTENBUSCH 7 | | | | | | |
| FALK D ▯RR | FUECHTENBUSCH 7 | | | | | | |
| FALK D ▯RR | F▮CHTENBUSCH 7 | | | D-48291 TELGTE, GERMANY | | | |
| FALK EARL K (513211) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FALK ROY | FALK, ROY | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| FALK ROY | KRATZER, LEE | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| FALK ROY | MCRAE, BARBARA | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| FALK THOMAS & LYDIA | 3301 DUSTY XING | | | | SCHERTZ | TX | 78154-3912 |
| FALK WILLIAM JR (632364) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FALK, ALAN L | 3909 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3939 |
| FALK, CALVIN S | 5521 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| FALK, CATHERINE A. | 4469 RED OAK BLVD | | | | WATERFORD | MI | 48329-4723 |
| FALK, DALE D | 2167 MONTANA AVE | | | | SAGINAW | MI | 48601-5314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FALK, DALE E | 3375 W WASHINGTON RD | | | | ITHACA | MI | 48847-9796 |
| FALK, DAVID W | 5270 STUART AVE SE | | | | KENTWOOD | MI | 49508-6156 |
| FALK, EARL K | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FALK, FRANK J | 1933 AUTUMN CREST LN | | | | KALAMAZOO | MI | 49008-4810 |
| FALK, FRANK J | 6602 CRESTWOOD AVE | | | | KALAMAZOO | MI | 49048-6160 |
| FALK, GERALD D | N4318 10TH AVE | | | | MONTELLO | WI | 53949-8003 |
| FALK, HARALD H | 6187 BOROWY DR | | | | COMMERCE TOWNSHIP | MI | 48382-3612 |
| FALK, HERBERT D | 310 SOUTH AVE | | | | EDGERTON | WI | 53534-2133 |
| FALK, HERBERT E | 441 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9556 |
| FALK, JOAN C | 1815 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1254 |
| FALK, JODY M | 1024 MAPLE AVE | | | | LAWRENCEBURG | TN | 38464 |
| FALK, JODY M | PO BOX 417 | | | | LORETTO | TN | 38469-0417 |
| FALK, JOHN R | 385 W FIKE RD | | | | SANFORD | MI | 48657-9113 |
| FALK, JOHN W | 1141 BEATRICE ST | | | | FLUSHING | MI | 48433-1720 |
| FALK, JOYCE | 3210 BAHAMA CL | | | | TAVARES | FL | 32778 |
| FALK, JOYCE | 3210 BAHAMA CIR | | | | TAVARES | FL | 32778-9222 |
| FALK, JULIA A | 39650 US 19N #264 | | | | TARPON SPRINGS | FL | 34689 |
| FALK, KENNETH C | 9441 COLDWATER RD | | | | FLUSHING | MI | 48433-1077 |
| FALK, LAWRENCE R | 14279 NOLA ST | | | | LIVONIA | MI | 48154-5904 |
| FALK, LAWRENCE R | 2776 N MOUNT PLEASANT RD | | | | GREENBRIER | TN | 37073-5815 |
| FALK, LEONA M | PO BOX 72 | | | | PANGBURN | AR | 72121-0072 |
| FALK, MARILYN L | 1 UNIVERSITY RD | | | | EAST BRUNSWICK | NJ | 08816-1726 |
| FALK, MARY A | 38 HAWTHORNE RD | | | | RED BANK | NJ | 07701-5119 |
| FALK, MERLE W | 10346 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| FALK, RALPH E | 1321 HORNBAKE DR | | | | JEFFERSON HILLS | PA | 15025-2707 |
| FALK, RICHARD J | 12073 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| FALK, ROBERT C | 1398 S EVERETT RD | | | | HARRISVILLE | MI | 48740-9574 |
| FALK, ROGER L | 7112 N 100 W | | | | HARTFORD CITY | IN | 47348-8981 |
| FALK, ROSEANNA | 891 W MELMAR DR APT 112 | | | | FAYETTEVILLE | AR | 72703-2154 |
| FALK, ROY | LEVY RAM & OLSON | 555 MONTGOMERY ST | STE 820 | | SAN FRANCISCO | CA | 94111-2560 |
| FALK, RYAN C | 324 CHALLEN DR | | | | PITTSBURGH | PA | 15236-4559 |
| FALK, SANDRA | 10967 CRICHTON COURT | | | | JACKSONVILLE | FL | 32221 |
| FALK, SHIRLEY T | 3846 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1899 |
| FALK, STEPHEN D | 1408 LINDY DR | | | | LANSING | MI | 48917-8979 |
| FALK, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FALK, WILLIAM A | 6545 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| FALK, WILLIAM H | 3965 ASHWOOD LN | | | | SARASOTA | FL | 34232-1232 |
| FALKE, ANNE C | 3442 STEEPLECHASE WAY | | | | GRAYSLAKE | IL | 60030 |
| FALKE, SANDRA | 2060 COUNTY ROAD 332 | | | | PAIGE | TX | 78659-4244 |
| FALKE, STEVE K | 1900 BROWNELL RD | | | | DAYTON | OH | 45403-3411 |
| FALKE,STEVE K | 1900 BROWNELL RD | | | | DAYTON | OH | 45403-3411 |
| FALKENBERG ARLENE | 356 S ASH ST | | | | CADOTT | WI | 54727-9306 |
| FALKENBERG, CINDY G | APT 11 | 417 CALDWELL DRIVE | | | COLUMBIA | TN | 38401-2029 |
| FALKENBERG, CINDY G | 207 NOWLIN DR B | | | | COLUMBIA | TN | 38401-2639 |
| FALKENBERG, CINDY M | 26790 COACHLIGHT ST | | | | WOODHAVEN | MI | 48183-4392 |
| FALKENBERG, CLIFFORD C | 1707 BIRCHWOOD AVE | | | | TOLEDO | OH | 43614-3763 |
| FALKENBERG, FRED P | 8431 EDERER RD | | | | SAGINAW | MI | 48609-9504 |
| FALKENBERG, KARL H | 4528 SHENANDOAH RD | | | | ROCKLIN | CA | 95765-5232 |
| FALKENBERG, LINDA | 7115 HART RD | | | | SAGINAW | MI | 48609-9717 |
| FALKENBERG, MICHAEL C | 2541 IVY PLACE | | | | TOLEDO | OH | 43613-3811 |
| FALKENBERG, MICHAEL C | 2541 IVY PL | | | | TOLEDO | OH | 43613-3811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FALKENBERG, RICHARD O | 24094 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183-3785 |
| FALKENBERG, ROBERT L | 5290 MACKINAW RD | | | | SAGINAW | MI | 48603-1257 |
| FALKENBERRY I I I, FRANK H | 9093 ADAMS RD | | | | KEITHVILLE | LA | 71047-9155 |
| FALKENBERRY III, FRANK H | 9093 ADAMS RD | | | | KEITHVILLE | LA | 71047-9155 |
| FALKENBERRY, MARY H | 6655 S 600 W | | | | PENDLETON | IN | 46064-9043 |
| FALKENBERRY, MICHAEL R | 711 PLEASANT POINT CIR | | | | CICERO | IN | 46034-9524 |
| FALKENHAGEN, DAVY | 304 47TH DR #111 | | | | BRADENTON | FL | 34207 |
| FALKENHAGEN, JOHN | 132 CHIPPENHAMN LANE | | | | DOVER | DE | 19904-9904 |
| FALKENHAGEN, JOHN | 132 CHIPPENHAM LN | | | | DOVER | DE | 19904 |
| FALKENHAGEN, RICHARD E | 5188 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| FALKENRATH, KENT J | 26015 HAMPTON PINES LANE | | | | SPRING | TX | 77389-4272 |
| FALKENSTEIN, GARY A | 37 SENTRY LN | | | | NEWARK | DE | 19711-6959 |
| FALKENSTEIN, GARY AUGUST | 37 SENTRY LN | | | | NEWARK | DE | 19711-6959 |
| FALKENSTEIN, JEANNE B | 4353 S 27TH ST | | | | GREENFIELD | WI | 53221-1833 |
| FALKENSTEIN, JOSEPH R | 1006 ASHMUN AVE | | | | TALLMADGE | OH | 44278-1674 |
| FALKENSTEIN, RICHARD C | 303 RAVENSWOOD RD | | | | HAMPSTEAD | NC | 28443-2346 |
| FALKENTHAL, ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FALKENTHAL, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FALKER, EARLINE S | 5518 BARTMER AVE | | | | ST. LOUIS | MO | 63112-3407 |
| FALKER, MARGARET B | 10366 WAVELAND CIR | | | | FISHERS | IN | 46038-7693 |
| FALKER, MELVIN G | 21 RANDY DR | | | | AKRON | NY | 14001-1155 |
| FALKIEWICZ, DAVID J | 10818 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9494 |
| FALKIEWICZ, SYLVESTER R | 68 CLEARVALE DR | | | | BUFFALO | NY | 14225-2279 |
| FALKINBURG JR, HERBERT L | 9176 NEW RD | | | | NORTH JACKSON | OH | 44451-9707 |
| FALKINGER WALTER | | | | | | | |
| FALKLER, JOAN | PO BOX 755 | | | | WILLIAMSPORT | PA | 17703-0755 |
| FALKNER, AUDREY M | 4 ELMWOOD DR | | | | TAYLORS | SC | 29687-4918 |
| FALKNER, DEBORAH A | 142 23RD ST | PARK LANE APARTMENTS | APT 306 | | TOLEDO | OH | 43604-6507 |
| FALKNER, GARY L | 5136 SCHULLER DR NE | | | | CANTON | OH | 44705-3055 |
| FALKNER, JERRY V | 333 TERRY AVE | | | | ROCHESTER | MI | 48307-1573 |
| FALKNER, JOHN | 1835 224TH ST | | | | SAUK VILLAGE | IL | 60411-5628 |
| FALKNER, MARY | 6497 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| FALKNER, WILLIE H | 6497 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| FALKNOR, MARLIN E | 333 N HARRISON ST | | | | NEW MADISON | OH | 45346-9775 |
| FALKNOR, MARLIN E | 333 N. HARRISON ST. | | | | NEW MADISON | OH | 45346-9775 |
| FALKNOR, MARLIN J | 6609 CLARK RD | | | | ARCANUM | OH | 45304-9447 |
| FALKNOR, ROBERT M | 750 CHESTNUT ST APT 255 | JUNIPER LN | | | GREENVILLE | OH | 45331 |
| FALKO KNOLL | FREYJASTR 18 | | | D 91154 ROTH GERMANY | | | |
| FALKO KNOLL | FREYJASTR. 18 | ROTH | | | | | |
| FALKO KNOLL | FREYJASTR. 18 | D 91154 ROTH | | | | | |
| FALKO, STEPHEN L | 25640 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4849 |
| FALKOSKY-MYATT DEBORAH | 1455 RIDGELAND DR | | | | LOCKWOOD | NV | 89434-1615 |
| FALKOWSKI, ADAM | 1408 BELLONA AVE | | | | LUTHERVILLE | MD | 21093-5426 |
| FALKOWSKI, ANNE M | 2219 17TH ST | | | | CUYAHOGA FALLS | OH | 44223-1939 |
| FALKOWSKI, BARBARA F | 6292 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| FALKOWSKI, CHRISTOPHER J | 7685 WHISPERING OAKS TRL | | | | TIPP CITY | OH | 45371-9233 |
| FALKOWSKI, DAVID J | 6901 COBRE AZUL AVE UNIT 202 | | | | LAS VEGAS | NV | 89108-0388 |
| FALKOWSKI, EDWARD S | 299 BARRYS RD | | | | WHITE HAVEN | PA | 18661-3514 |
| FALKOWSKI, ELIZABETH | 11009 N SHERWOOD DR | | | | MEQUON | WI | 53092 |
| FALKOWSKI, ELIZABETH | PO BOX 255 | | | | MEQUON | WI | 53092-0255 |
| FALKOWSKI, JUDITH D | 4185 ROCK SPRING RD | | | | RAVENNA | OH | 44266-9618 |
| FALKOWSKI, MINNIE H | 3830 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-3919 |
| FALKOWSKI, RICHARD J | 1017 S LINCOLN ST | | | | BAY CITY | MI | 48708-7416 |
| FALKOWSKI, RONALD E | 5 BISCAYNE BLVD | | | | NEWARK | DE | 19713-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FALKOWSKI, RONALD R | 4464 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9729 |
| FALKOWSKI, WALTER E | 86 SATINWOOD DR | | | | BUFFALO | NY | 14225-3716 |
| FALKOWSKI, WALTER G | 2501 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| FALL DONALD | 1805 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| FALL, ALICE H | 906 PROSPECT ST | | | | LANSING | MI | 48912-1434 |
| FALL, ANNA | 12304 LAKE RD | | | | OTTER LAKE | MI | 48464-9106 |
| FALL, ANTHONY | 113 S HAMILTON ST | | | | YPSILANTI | MI | 48197-5416 |
| FALL, BETTY L | 6914 E 34 MILE ROAD | | | | CADILAC | MI | 49601 |
| FALL, CYNTHIA D | 515 S MAIN ST | | | | CHESANING | MI | 48616-1748 |
| FALL, DARLENE B | 4364 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1455 |
| FALL, DAVID K | 225 RAINBOW DR LOT 12595 | | | | LIVINGSTON | TX | 77399-2025 |
| FALL, DONALD A | | | | | | | |
| FALL, EUGENE C | 6222 WESTMORELAND PL | | | | GOLETA | CA | 93117-1609 |
| FALL, EVELYN | 215 BOWNE ST | | | | BRONX | NY | 10464-1213 |
| FALL, GABRIEL C | 3858 MERTZ RD | | | | MAYVILLE | MI | 48744-9748 |
| FALL, GARY W | PO BOX 214 | | | | CHESANING | MI | 48616-0214 |
| FALL, GARY W | 406 E BRD ST APT 3 | | | | CHESANING | MI | 48616-1555 |
| FALL, JAMES R | 4444 DERRY RD | | | | BLOOMFIELD | MI | 48302-1836 |
| FALL, JEAN M | 356 AVENIDA CASTILLA UNIT B | | | | LAGUNA HILLS | CA | 92637-3761 |
| FALL, JUNE M | 8484 DODGE RD | | | | MONTROSE | MI | 48457-9190 |
| FALL, KAREN J | 6955 FRANKENLUST RD | | | | BAY CITY | MI | 48706 |
| FALL, KEITH E | 1988 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| FALL, KENNETH R | 230 S WASHINGTON ST | | | | CHESANING | MI | 48616 |
| FALL, LON R | 85 RIVIERA TER | | | | WATERFORD | MI | 48328-3464 |
| FALL, LYLE H | 6955 FRANKENLUST ROAD | | | | BAY CITY | MI | 48706-9384 |
| FALL, MARY CATHERINE | 3808 W SYLVANIA AVE APT D | | | | TOLEDO | OH | 43623-4502 |
| FALL, MARY J | 1988 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| FALL, ROBERT E | 8461 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| FALL, ROBERT M | 30200 STEPHENSON HWY | 480-000-999 NEW ZEALAND | | | MADISON HEIGHTS | MI | 48071-1612 |
| FALL, ROBERT M | 218 TWIN ISLAND DR | | | | BLUE EYE | MO | 65611-8300 |
| FALL, RUSSELL J | 7144 DOWN CREEK DR | | | | VASSAR | MI | 48768-9250 |
| FALL, RUSSELL JAMES | 7144 DOWN CREEK DR | | | | VASSAR | MI | 48768-9250 |
| FALL, SCOTT J | 406 E BROAD ST | | | | CHESANING | MI | 48616 |
| FALL, SUSAN | 2206 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519-1934 |
| FALL, TRENTON | 200 MOUNT OSO AVE | | | | TRACY | CA | 95376-4654 |
| FALL, WAYNE C | 5640 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9604 |
| FALL-SAPP, KIMBERLY A | 6263 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| FALLAS, DELLA K | 104 GREENWAY DR | | | | BLOOMINGDALE | IL | 60108-2027 |
| FALLAT JR, WILLIAM A | 13835 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| FALLAT SR, WILLIAM A | 311 WATSON ST | | | | LOWELLVILLE | OH | 44436-1121 |
| FALLAT, FRANCIS A | 4406 W 189TH ST | | | | CLEVELAND | OH | 44135-1806 |
| FALLE, CHESTER A | 52206 WESTFIELD DR | | | | MACOMB | MI | 48042-4144 |
| FALLECKER, IVERNA A | 3279 LAYLIN RD, RT. 4 | | | | NORWALK | OH | 44857-9275 |
| FALLEN, DEBRA L | 6455 UNION RD | | | | CLAYTON | OH | 45315 |
| FALLEN, JAMES L | 7068 HAMMOND WAY | | | | LITHONIA | GA | 30058-7345 |
| FALLEN, JOYCE A | PO BOX 65 | | | | YOUNG AMERICA | IN | 46998-0065 |
| FALLEN, MARIAN | 2495 PINE BRANCH WAY | | | | DECATUR | GA | 30034-3776 |
| FALLER TRACY | 3056 MAPLE AVE | | | | READING | PA | 19605-2330 |
| FALLER, BARBARA | 8583 ROBINHOOD DRIVE | | | | MONTAGUE | MI | 49437-8406 |
| FALLER, ELAINE L | 908 THUNDER GULCH DRIVE | | | | BOILING SPGS | SC | 29316-9100 |
| FALLER, FRED F | 9223 LARAMIE DR | | | | SAINT LOUIS | MO | 63126-2709 |
| FALLER, JUDITH C | 6867 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| FALLERS, MICHAEL J | 119 W SENECA DR | | | | NEWARK | DE | 19702-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FALLERS, MICHAEL JOSEPH | 119 W SENECA DR | | | | NEWARK | DE | 19702-1913 |
| FALLESFORENINGEN FOR DANMARKSBRUGSFORENINGER | ROSKILDEVEJ 65 | | | ALBERTSLUND DK 2620 DENMARK | | | |
| FALLESON, YVETTE M | 120 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612-1712 |
| FALLET, JOHN S | 957 KENNETH AVE APT 4 | | | | ELIZABETH | NJ | 07202-3135 |
| FALLETTA SALVATORE (477211) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FALLETTA, SALVATORE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FALLETTI, ANNA | 36 BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| FALLETTI, DOMENICO | 36 BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| FALLIE SHELTON | 14183 | CO.RD.72 | | | HAVILAND | OH | 45851 |
| FALLIE SHELTON | 14183 CO. RD. 72 | | | | HAVILAND | OH | 45851 |
| FALLIE SHELTON | 14183 CO.RD.72 | | | | HAVILAND | OH | 45851 |
| FALLIN LUTTRELL | THE MADEKSHO LAW FIRM | | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX |
| FALLIN, CHRISTINE C | 2191 ROCKBRIDGE RD APT 2602 | | | | STONE MOUNTAIN | GA | 30087-3593 |
| FALLIN, CHRISTINE C | 2191 ROCKBRIDGE ROAD | #2602 | | | STONE MT | GA | 30087 |
| FALLIN, DONALD | 6421 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| FALLIS JOSEPH (444484) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALLIS MICHAEL (444485) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALLIS TERRI | BOX 115 | | | BLACKSTOCK CANADA ON L0B 1B0 CANADA | | | |
| FALLIS WILSON | 8101 113TH ST APT 101 | | | | SEMINOLE | FL | 33772 |
| FALLIS, CHRISTOPHER L | 14493 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2823 |
| FALLIS, DONALD C | 215 S LAKESHORE DR UNIT 9 | | | | LUDINGTON | MI | 49431-2076 |
| FALLIS, GENE B | 2101 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9607 |
| FALLIS, JULIA A | 101 W COLGATE AVE | | | | PONTIAC | MI | 48340-1144 |
| FALLIS, KATHERINE M | 2728 E PONDEROSA DR APT 99 | | | | CAMARILLO | CA | 93010 |
| FALLIS, SCOTT M | 1121 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| FALLIS, SCOTT MARTIN | 1121 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| FALLIS, STEVEN M | 2514 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| FALLIS, STEVEN MICHAEL | 2514 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| FALLON BOJANOWSKI | 61176 MIRIAM DR | | | | WASHINGTON TWP | MI | 48094-1415 |
| FALLON COMMUNITY HEALTH PLAN INC | ESTELLE FONTAINE | 10 CHESTNUT ST | | | WORCESTER | MA | 01608 |
| FALLON GENE DONALD (428878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FALLON JOHN A (428879) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FALLON JR, MICHAEL J | 11811 LAKE AVE APT 1007 | | | | LAKEWOOD | OH | 44107-1859 |
| FALLON NANCY | 518 CUMBERLAND RD | | | | HAVERTOWN | PA | 19083-5619 |
| FALLON RUTH F (ESTATE OF) (516879) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FALLON, ANNA M | 7201 AITKEN RD | | | | LEXINGTON | MI | 48450-9216 |
| FALLON, BARBARA A | 729 COLSTON DR | | | | FALLING WATERS | WV | 25419-7052 |
| FALLON, BERNARD P | 5280 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-1125 |
| FALLON, BRIAN J | 128 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| FALLON, BRIAN J. | 128 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| FALLON, ELLEN K | 8949 BROWN RD | | | | GREENWOOD | MI | 48006-1122 |
| FALLON, GENE DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALLON, GREGORY C | 2309 W ENCHANTMENT PL | | | | TUCSON | AZ | 85742-4500 |
| FALLON, JAMES J | PO BOX 1121 | | | | CUTCHOGUE | NY | 11935-0871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FALLON, JAMES M | 27722 JOAN ST | | | | SAINT CLAIR SHORES | MI | 48081-1426 |
| FALLON, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALLON, LISA A | 1446 HARWOOD DR | | | | OXFORD | MI | 48371-4430 |
| FALLON, MARGARET | 3456 CEDAR LAKE CT | | | | BONITA SPRINGS | FL | 34134-7998 |
| FALLON, MARGARET E | 1351 LUCAYA AVE | | | | VENICE | FL | 34285-6409 |
| FALLON, MARGARET M | 180 CIDER MILL XING | | | | TORRINGTON | CT | 06790-7223 |
| FALLON, MICHAEL J | 539 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2021 |
| FALLON, PATRICK S | 1644 COVINA DR | | | | COLUMBUS | OH | 43228-6529 |
| FALLON, RUTH F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FALLON, THOMAS M | 707 JERSEY AVE | | | | SPRING LAKE | NJ | 07762-1836 |
| FALLONA MARY E | FALLONA, MARY E | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| FALLONA MARY E | MILLER, JESSICA E | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| FALLONE, ANGELO | 2283 HICKORY CIRCLE DR | | | | HOWELL | MI | 48855-6411 |
| FALLONE, ARMANDO | 2038 PALM ST SPC 19 | | | | LAS VEGAS | NV | 89104-4820 |
| FALLONE, PASQUALE | 3389 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1839 |
| FALLOON, CHRISTOPHER G | 6232 SHADY CREEK CT | | | | FORT WAYNE | IN | 46814-3298 |
| FALLOON, CHRISTOPHER G | 3825 ACADIA DR | | | | LAKE ORION | MI | 48360-2726 |
| FALLOON, JAMES G | 7324 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 |
| FALLOON, JAMES G | 3551 W 14 MILE ROAD | | | | ROYAL OAK | MI | 48073 |
| FALLOT, JOHN N | 21641 N SHORE DR | | | | HILLMAN | MI | 49746-7902 |
| FALLOVA A MIKE (410446) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FALLOVA, A MIKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALLOW JUDITH A | 7932 RUSSELLHURST DR | | | | KIRTLAND | OH | 44094-8505 |
| FALLOW, CARL L | 7932 RUSSELLHURST DR | | | | KIRTLAND | OH | 44094-8505 |
| FALLOW, JUDITH A | 7932 RUSSELLHURST DR | | | | KIRTLAND | OH | 44094-8505 |
| FALLOWFIELD, ADA L. | 302 N 17TH AVE | | | | BEECH GROVE | IN | 46107-1134 |
| FALLOWFIELD, ADA L. | 302 NORTH 17TH AVE | | | | BEECH GROVE | IN | 46107-1134 |
| FALLOWFIELD, KENNETH D | 5639 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8717 |
| FALLOWFIELD, ROBERT R | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FALLOWFIELD, WILLIAM C | 570 OPHELIA DRIVE | | | | AVON | IN | 46123-7843 |
| FALLS (TWP OF) WTR&SWR DEPT | 435 ALDEN AVENUE | PMB 63 | | | MORRISVILLE | PA | 19067-4805 |
| FALLS (TWP OF) WTR&SWR DEPT | 435 ALDEN AVE PMB 63 | | | | MORRISVILLE | PA | 19067-4805 |
| FALLS ANESTHESIA ASS | 3599 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0035 |
| FALLS AUTO TECH | N84W15859 APPLETON AVE | | | | MENOMONEE FALLS | WI | 53051-3087 |
| FALLS AUTOMOTIVE SERVICE INC. | 1548 S MAIN ST | | | | WINSTON SALEM | NC | 27127-2707 |
| FALLS CHEVROLET CADILLAC PONTIAC B | 13307 N US HIGHWAY 25 E | | | | CORBIN | KY | 40701-6129 |
| FALLS CHEVROLET CADILLAC PONTIAC BU | MICHAEL JONES | 13307 N US HIGHWAY 25 E | | | CORBIN | KY | 40701-6129 |
| FALLS CHEVROLET CADILLAC PONTIAC BUICK GMC | 13307 N US HIGHWAY 25 E | | | | CORBIN | KY | 40701-6129 |
| FALLS COUNTY | TAX ASSESSOR/COLLECTOR | PO BOX 59 | | | MARLIN | TX | 76661-0059 |
| FALLS GEORGE H (493778) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FALLS JR, BENNIE W | 1013 N 2ND AVE | | | | SAGINAW | MI | 48601-1004 |
| FALLS MOTOR COMPANY | 400 13TH ST NE | | | | LITTLE FALLS | MN | 56345-2947 |
| FALLS PONTIAC GMC INC | | | | | | | |
| FALLS PONTIAC GMC, INC. | INTERCOMPANY | | | | | | |
| FALLS PONTIAC-GMC INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FALLS STAMPING & WELDING CO | LISA GEHO | FALLS PLANT #2 | 1720 FALL STREET | | FINDLAY | OH | 45840 |
| FALLS STAMPING & WELDING CO | LISA GEHO | 1720 FALL ST | FALLS PLANT #2 | | CLEVELAND | OH | 44113-2416 |
| FALLS STAMPING & WELDING CO, THE | LISA GEHO | FALLS PLANT #2 | 1720 FALL STREET | | FINDLAY | OH | 45840 |
| FALLS TOWNSHIP TAX COLLECTOR | 188 LINCOLN HWY STE 108 | | | | FAIRLESS HILLS | PA | 19030-1017 |
| FALLS, ALVIN C | 321 W CAMINO REAL | | | | BOCA RATON | FL | 33432-5705 |
| FALLS, BRENDA J | 4351 23RD AVE SW | | | | NAPLES | FL | 34116-7009 |
| FALLS, EDNA W | 262 RAINTREE DR | | | | DANVILLE | IN | 46122-1452 |
| FALLS, FREDDIE L | 13220 PARK DR BLDG 1 APT 2014 | | | | SOUTHGATE | MI | 48195 |
| FALLS, GARY W | 825 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5508 |
| FALLS, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALLS, KATHERINE | 1013 N 2ND AVE | | | | SAGINAW | MI | 48601-1004 |
| FALLS, LARRY R | 240 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-3988 |
| FALLS, LEONA W | 3700 SOUTH BURLINGTON DR | | | | MUNCIE | IN | 47302-8497 |
| FALLS, LEONA W | 3700 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8497 |
| FALLS, ROBERT L | PO BOX 143 | | | | BENHAM | KY | 40807-0143 |
| FALLS, WINFRED S | APT 108 | 935 MEADOW OAK DRIVE | | | GREENSBORO | NC | 27406-8287 |
| FALLSCHEER, DALE | 2847 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4526 |
| FALLSCHEER, DANNY F | 6771 BIG TRAIL RD | | | | HOLLY | MI | 48442-9147 |
| FALLSTICK DONNA | FALLSTICK, DONNA | 841 CLIFF RD | | | BENSALEM | PA | 19020-4049 |
| FALLSTICK, DONNA | 841 CLIFF RD | | | | BENSALEM | PA | 19020-4049 |
| FALLTRICK, MARY K | 9288 E CAMINO DEL SANTO | | | | SCOTTSDALE | AZ | 85260-4352 |
| FALLYEN FITZPATRICK | 6880 DENNISON RD | | | | PLAINWELL | MI | 49080-9244 |
| FALMER, HERBERT D | 21636 PARKWAY ST | | | | ST CLAIR SHRS | MI | 48082-2213 |
| FALMON SMITH JR | 1987 LEVGARD LN | | | | RIVERDALE | GA | 30296-2427 |
| FALMOUTH MOTORCAR CO. | 716 TEATICKET HWY | | | | TEATICKET | MA | 02536-5846 |
| FALNES, GARY L | SONNENBERGER STRASSE 66 | 65193 WIESBADEN | GERMANY | | | | |
| FALOCCO, BEVERLY | PO BOX 142 | | | | COLONIA | NJ | 07067-0142 |
| FALOCCO, LEONARD | 24 LEHIGH AVE | | | | AVENEL | NJ | 07001 |
| FALON, JOHN K | 157 CHELSEA ST APT 13 | | | | EVERETT | MA | 02149-4637 |
| FALONDA M BUYCKS | 2222 GRANT AVE | | | | DAYTON | OH | 45406-2521 |
| FALOON, W L | 1880 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1834 |
| FALOR, MERVIN | 50093 WICKETT RD | | | | DECATUR | MI | 49045-9456 |
| FALSETTA JR, FRANK | 1363 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-9514 |
| FALSETTA, CHARLES D | 805 MONTEVIDEO DR APT 7 | | | | LANSING | MI | 48917-4823 |
| FALSETTA, CHARLES D | APT 7 | 805 MONTEVIDEO DRIVE | | | LANSING | MI | 48917-4823 |
| FALSETTA, JANINE A | 157 IRONWOOD DR | | | AMHERSTBURG ON CANADA N9V-3V3 | | | |
| FALSETTA, SUZANNE L | 2300 RHEAMOUNT | | | | LANSING | MI | 48906 |
| FALSETTI, DINO J | 3161 NORTHAMPTON CT | | | | DEARBORN | MI | 48124-4131 |
| FALSETTI, ROBERT C | 816 ISLAND POINT LN | | | | CHAPIN | SC | 29036-7799 |
| FALSO, MARIE | 121 CAPORAL ST | | | | CRANSTON | RI | 02910-2617 |
| FALTA, BERNADINE T | 200 DEERING ST | | | | GARDEN CITY | MI | 48135-4103 |
| FALTA, BERNADINE T | 200 DEERING | | | | GARDEN CITY | MI | 48135-4103 |
| FALTA, STEVEN R | 445 CHEESE FACTORY RD | | | | HONEOYE FALLS | NY | 14472-9768 |
| FALTA, STEVEN RICHARD | 445 CHEESE FACTORY RD | | | | HONEOYE FALLS | NY | 14472-9768 |
| FALTEEN SCHAFER | 1090 E SPRINGFIELD RD | | | | SULLIVAN | MO | 63080-1361 |
| FALTEN,FRED J | 15111 WASHINGTON ST APT 329 | | | | HAYMARKET | VA | 20169 |
| FALTER II, VINCENT E | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| FALTER RICHARD | 105 TURQUOISE LN | | | | OSPREY | FL | 34229-8849 |
| FALTER, ANN F | PO BOX 300426 | 2308 GEORGELAND | | | DRAYTON PLAINS | MI | 48330-0426 |
| FALTER, ERIC A | 18 CRESTLINE RD | | | | ROCHESTER | NY | 14618-3708 |
| FALTER, EUGENE L | 2075 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-2079 |
| FALTER, EUGENE LOUIS | 2075 WHITEHAVEN ROAD | | | | GRAND ISLAND | NY | 14072-2079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FALTER, JEROME F | 418 COUNTY ROAD 525 | | | | FREEBURG | MO | 65035-2415 |
| FALTER, JOSEPH W | 7001 142ND AVE APT 205 | | | | LARGO | FL | 33771 |
| FALTER, JOSEPHINE | APT C | 255 AUDINO LANE | | | ROCHESTER | NY | 14624-5624 |
| FALTER, LEIGH A | 87 FBF LN | | | | FREEBURG | MO | 65035-2609 |
| FALTER, MARGARET T | 934 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45434-5922 |
| FALTER, RUTH | 2303 STETZER RD | | | | BUCYRUS | OH | 44820-2039 |
| FALTER, RUTH | 2303 STETZER ROAD | | | | BUCYRUS | OH | 44820-2039 |
| FALTIN, IRENE A | 1076 W BERGIN | | | | FLINT | MI | 48507-3602 |
| FALTIN, IRENE A | 1076 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| FALTING, DAVID W | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| FALTING, DAVID WAYNE | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| FALTING, DAWN M | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| FALTISCO, PATRICIA V | 10 NOTTINGHAM LANE | | | | LANCASTER | NY | 14086-3341 |
| FALTISKO, NANCY L | 447 MAIN ST | | | | WEST SENECA | NY | 14224-2928 |
| FALTYN, JANET M | 781 ORBE CT | | | | GLADWIN | MI | 48624-8323 |
| FALVELLO, JAMES J | 152 ENGLISH RUN CIR | | | | SPARKS | MD | 21152-8849 |
| FALVELLO, MARY G | 1900 LODESTONE DR | | | | SILVER SPRING | MD | 20904-5321 |
| FALVEY GLADYS E (654391) - FLAVEY GLADYS E | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FALVEY JOSEPH P (355303) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FALVEY JR, JOHN W | PO BOX 3684 | | | | FALL RIVER | MA | 02722-3684 |
| FALVEY TOYOTA/TROY | 1821 MAPLELAWN DR | | | | TROY | MI | 48084-4617 |
| FALVEY, CAROLYN A | 6425 S 20TH ST APT 4 | | | | OAK CREEK | WI | 53154-1080 |
| FALVEY, JOSEPH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALVEY, KATHLEEN M | MULVEY PHILIP F JR | 536 MAIN STREET | | | FALMOUTH | MA | 02540 |
| FALVEY, TIMOTHY J | 825 CLERMONT ST APT 9 | | | | ANTIGO | WI | 54409 |
| FALVEY, TIMOTHY W | 9140 COMPTON ST | | | | INDIANAPOLIS | IN | 46240 |
| FALVEY, WILLIAM P | 1005 CRESCENT RIDGE DRIVE | | | | BUFORD | GA | 30518-7285 |
| FALVO FRANK | 121 BROAD ST | | | | WETHERSFIELD | CT | 06109-3106 |
| FALZARANO, ANTHONY J | 181 MAIN AVE A | | | | BRICK | NJ | 08724 |
| FALZETTA, FRANK A | 1426 WELLAND DR | | | | ROCHESTER | MI | 48306-4827 |
| FALZINI, MARGARET C | 1195 PARKSIDE AVENUE | | | | TRENTON | NJ | 08618-2625 |
| FALZON, EDWIN H | 5 BYFIELD LN | | | | DEARBORN | MI | 48120-1103 |
| FALZON, JOSEPH V | 1221 SILVER LAKE CT | | | | VENICE | FL | 34285-5672 |
| FALZON, JOSEPHINE | 14210 KATIE LANE | | | | LIVONIA | MI | 48154 |
| FALZON, JOSEPHINE | 14210 KATIE LN | | | | LIVONIA | MI | 48154-5296 |
| FALZON, LAWRENCE R | 22683 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-2883 |
| FALZON, RAYMOND G | 7418 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-2908 |
| FALZONE, DENNIS N | 3825 CLINTON ST | | | | BUFFALO | NY | 14224-1560 |
| FALZONE, EDWARD S | 22 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-3947 |
| FALZONE, FRANK C | 82 W CAVALIER DR | | | | CHEEKTOWAGA | NY | 14227-3526 |
| FALZONE, FRANK M | 81 SUNSHINE DR | | | | AMHERST | NY | 14228-1958 |
| FALZONE, JOSEPH | 9 BRANDON CIR | | | | ROCHESTER | NY | 14612-3055 |
| FALZONE, JOSEPHINE E | 11099 CONGRESS RUN RD | | | | GLOUSTER | OH | 45732-9740 |
| FALZONE, MICHAEL I | 200 STERLING AVE | | | | BUFFALO | NY | 14216-2445 |
| FALZONE, MICHAEL J | 11099 CONGRESS RUN RD | | | | GLOUSTER | OH | 45732-9740 |
| FALZONE, MICHAEL N | 73 EMPRESS AVE | | | | BUFFALO | NY | 14226 |
| FALZONE, MICHELA | 9 BRANDON CIR | | | | ROCHESTER | NY | 14612-3055 |
| FALZONE, THOMAS A | 375 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 |
| FALZONE, VINCENT S | 23845 CLARK RD 1 | | | | BELLEVILLE | MI | 48111 |
| FAMA MAGAZINE | 247 SW 8TH ST # 123 | | | | MIAMI | FL | 33130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAMA PUBLISHING, INC. | 247 SW 8TH STREET | SUITE #123 | | | MIAMI | FL | 33130 |
| FAMA, ANGELO M | 113 W CURTIS ST | | | | LINDEN | NJ | 07036-4155 |
| FAMA, NICK | 1933 MOUNT CARMEL BLVD | | | | TOMS RIVER | NJ | 08753-1546 |
| FAMA, ROCCO | 7530 IDOLS RD | | | | CLEMMONS | NC | 27012-8761 |
| FAMACO CORP | ATTN: S G EDWARDS | 110 ATWOOD ST | | | TILTON | IL | 61833-7599 |
| FAMBRO, BERRY J | 1771 CHERRY VALLEY CIR SE | | | | ATLANTA | GA | 30316-4825 |
| FAMBRO, CAROL S | 3194 DEER TRL UNIT B | | | | CORTLAND | OH | 44410-9113 |
| FAMBRO, MARY L | 300 N SOUTHHAMPTON AVE | | | | COLUMBUS | OH | 43204 |
| FAMBROUGH, HUSTON | PO BOX 805 | | | | MADISONVILLE | KY | 42431-0017 |
| FAME INDUSTRIES INC | 51100 GRAND RIVER AVE | | | | WIXOM | MI | 48393-3327 |
| FAME SYSTEMS | 301 HEARST DR | | | | OXNARD | CA | 93030-5158 |
| FAMEK INC | 100 SOLLEFTEA DR | | | | MADISON | MS | 39110-7245 |
| FAMELIO, ANTHONY E | 113 PULASKI BLVD | | | | TOMS RIVER | NJ | 08757-6421 |
| FAMER INDUSTRIE | 26 RUE FLEURY NEUVESEL 69700 | | | GIVORS FRANCE | | | |
| FAMERA, MARY ANN | 3726 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-1041 |
| FAMFA | 801 VINIAL STREET | | | | PITTSBURGH | PA | 15212 |
| FAMIE KEITH | 41656 CLEMENS CIR | | | | NOVI | MI | 48377-2864 |
| FAMIGLIETTI, ANTONIO | 630 ROSEWOOD TER | | | | LINDEN | NJ | 07036-5835 |
| FAMIGLIETTI, GERARDO | 306 JENSEN AVE | | | | RAHWAY | NJ | 07065-2223 |
| FAMIGLIETTI, RICHARD T | 62 DEEPWOOD DR | | | | WOLCOTT | CT | 06716-1930 |
| FAMILLE CLINQUART | RUE GEORGES RODENBACH 57 | | | 7500 TOURNAI BELGIUM | | | |
| FAMILLE CLINQUART SOCIғTғ CIVILE | RUE GEORGES RODENBACH 57 | 7500 TOURNAI | | | | | |
| FAMILY & WORKPLACE CONNECTION | 2005 BAYNARD BLVD | | | | WILMINGTON | DE | 19802-3917 |
| FAMILY ADVANTAGE FEDERAL CREDIT UNION | PO BOX 39 | | | | SPRING HILL | TN | 37174-0039 |
| FAMILY AUTO CENTER, INC. | EDWARD POLACO | 1002 S COUNTY RD | | | TOLEDO | IA | 52342-1062 |
| FAMILY AUTO CENTER, INC. | 1002 S COUNTY RD | | | | TOLEDO | IA | 52342-1062 |
| FAMILY AUTO SERVICE | 6435 COMMON ST | | | | LAKE CHARLES | LA | 70607-7247 |
| FAMILY BUICK LLC | MICHAEL HOCKETT | 7550 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219-6730 |
| FAMILY BUICK PONIAC GMC, INC. | ATTN: PRESIDENT/GENERAL MANAGER | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| FAMILY BUICK PONTIAC GMC INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| FAMILY BUICK PONTIAC GMC, INC. | INTERCOMPANY | | | | | | |
| FAMILY CADILLAC BUICK PONTIAC CHEVROLET LLC | 3325 S STATE ROAD 3 | | | | NEW CASTLE | IN | 47362-5454 |
| FAMILY CARE ASSOC | 1602 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-6208 |
| FAMILY CARE PHYSICIA | 61 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-2918 |
| FAMILY CARE SPEC | 502 E CUMMINS ST | | | | TECUMSEH | MI | 49286 |
| FAMILY CELEBRATIONS INC | 226 HILLCREST WAY | | | | BEDFORD | IN | 47421-5808 |
| FAMILY CHEVROLET | 1202 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-3633 |
| FAMILY CHEVROLET | 3701 E SAUNDERS ST | | | | LAREDO | TX | 78041-5463 |
| FAMILY CHEVROLET, CADILLAC, OLDSMOB | 4050 MOTHER LODE DR | | | | SHINGLE SPRINGS | CA | 95682-8494 |
| FAMILY CHEVROLET, CADILLAC, OLDSMOBILE | TONY MONTALBANO | 4050 MOTHER LODE DR | | | SHINGLE SPRINGS | CA | 95682-8494 |
| FAMILY CHEVROLET, CADILLAC, OLDSMOBILE | 4050 MOTHER LODE DR | | | | SHINGLE SPRINGS | CA | 95682-8494 |
| FAMILY CHEVROLET-BUICK, INC. | JAMES ROSS | 22010 PERRY HWY | | | ZELIENOPLE | PA | 16063-8702 |
| FAMILY DENTAL CTR-LIVONIA | ATTN: FAITH JACOBSON | 28701 PLYMOUTH RD | | | LIVONIA | MI | 48150-2335 |
| FAMILY DENTISTRY | ATTN:  DONNA SHARBACK | 2700 COURT ST | | | SYRACUSE | NY | 13208-3239 |
| FAMILY DISCOUNT DRUG | 3307 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2811 |
| FAMILY DIV ALLEGHENY BLDG | FOR ACCT OF R L CAREY | FILE #99528 | 429 FORBES AVE ALLEG BL STE201 | | PITTSBURGH | PA | |
| FAMILY DIV COLL & DISB | ACCT OF FREDRICK MIDDLETON | 429 FORBES AVE SUITE 201 | | | PITTSBURGH | PA | 15219 |
| FAMILY DIV COLLECT & DISBURSE | ACCT OF MARSHA BOWMAN | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAMILY DIV COLLECTION & DISB | ACCT OF CURTIS NELSON | 429 FORBES AVE SUITE 201 | | | PITTSBURGH | PA | 15219 |
| FAMILY DIV COLLECTION & DISB | ACCT OF ALONZO TAYLOR | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 |
| FAMILY DIVISION | ACCT OF JAMES GEHL | 429 FORBES AVE SUITE 201 | | | PITTSBURGH | PA | 15219 |
| FAMILY DIVISION | ACCT OF WALTER V LEON | FILE # | 429 FORBES AVE SUITE 201 | | PITTSBURGH | PA | 15219 |
| FAMILY DIVISION | ACCT OF JEREMIAH MURPHY | FILE # | 429 FORBES AVE SUITE 201 | | PITTSBURGH | PA | 15219 |
| FAMILY DIVISION | ACCOUNT OF GREGORY THAXTON | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 |
| FAMILY DIVISION | ACCT OF JOHN J JACOBS | FILE# | 429 FORBES AVE SUITE 201 | | PITTSBURGH | PA | 15219 |
| FAMILY DOLLAR STORE | ATTN: DELICIA FREEMAN | 1908 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1232 |
| FAMILY DOLLAR STORES | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 |
| FAMILY DOLLAR STORES INC | PO BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 |
| FAMILY DOLLAR STORES, INC. | DEBORAH MELTON | 10401 OLD MONROE RD. | | | MATTHEWS | NC | |
| FAMILY ENRICHMENT CENTER | 44I CHURCH AVE | | | | BOWLING GREEN | KY | 42101 |
| FAMILY FARM & HOME | 4325 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1613 |
| FAMILY FIRST ENTERPRISES LLC | 7882 BUTTERNUT DR | | | | BURTCHVILLE | MI | 48059 |
| FAMILY FRIENDLY PROGRAMMING FORUM | C/O ANA UPTD PER GOI 4/11/6 GJ | 708 3RD AVE 33RD FLOOR | | | NEW YORK | NY | 10017 |
| FAMILY HEALTH ASSOCI | 211 HERITAGE PARK DR | | | | MURFREESBORO | TN | 37129-1557 |
| FAMILY HEALTH CTR AT LINDEN RD | ATTN: RALPH GILBERT | 1125 S LINDEN RD # 700 | | | FLINT | MI | 48532-4074 |
| FAMILY HEATING & COOLING | ATTN: MONTE MOORE | PO BOX 503 | | | MT MORRIS | MI | 48458-0503 |
| FAMILY INDEPENDENCE AGENCY | ATTN: BILLY HOLLAND | 235 N SAGINAW ST | | | PONTIAC | MI | 48342-2057 |
| FAMILY LIFE CARE INC | 712B N PINE AVE | | | | GREEN COVE SPRINGS | FL | 32043-2431 |
| FAMILY LIFE CHURCH | ATTN: KEITH A MARVEL | 430 CENTURY BLVD | | | WILMINGTON | DE | 19808-6271 |
| FAMILY MARKET | ATTN: STEVE HINDI | 3351 MAIN ST | | | MORAINE | OH | 45439-1399 |
| FAMILY MEDICAL CLINI | 1150 NILES CORTLAND RD STE 2 | | | | NILES | OH | 44446-3590 |
| FAMILY MEDICINE ASSO | 220 N RIDGEWAY DR | | | | CLEBURNE | TX | 76033-4115 |
| FAMILY MEDICINE ASSOC | ATTN: KELLY PELONIS | 2700 COURT ST # 2 | | | SYRACUSE | NY | 13208-3244 |
| FAMILY MEDICINE SPEC | 721 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544 |
| FAMILY MENTAL HEALTH CTR-NORTH | ATTN: SHARI GOLDMAN | 28 W LAWRENCE ST | | | PONTIAC | MI | 48342-2105 |
| FAMILY OLDSMOBILE INC | 209 HANSEN BLVD | | | | NORTH AURORA | IL | 60542-8923 |
| FAMILY ORTHO ASSOC | 4466 W BRISTOL RD | | | | FLINT | MI | 48507 |
| FAMILY ORTHOPEDIC ASSN | ACCT OF CALLIE LANGSTON | | | | | | |
| FAMILY ORTHOPEDIC ASSOCIATES | 4466 WEST BRISTOL ROAD | | | | FLINT | MI | 48507 |
| FAMILY ORTHOPEDIC ASSOCIATES | 4466 W BRISTOL RD | | | | FLINT | MI | 48507 |
| FAMILY PART TRUST U/W/O GEORGE ROBINSON | JAMES ROBINSON TTEE | 1130 ROBIN RD | | | GLADWYNE | PA | 19035 |
| FAMILY PHARM | G4444 FENTON RD | | | | FLINT | MI | 48507-3784 |
| FAMILY PONTIAC GMC BUICK INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| FAMILY PRACTICE CTR | 2370 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3418 |
| FAMILY PRACTICE MEDI | 575 COAL VALLEY RD STE 201 | | | | JEFFERSON HILLS | PA | 15025-3724 |
| FAMILY RESPONSIBILITY OFFICE | SATATION P | P.O. BOX 2204 | | TORONTO ON M5S 3E9 CANADA | | | |
| FAMILY RESPONSIBILITY OFFICE | PO BOX 2204 | STATION P | | TORONTO ON M5S 3E9 CANADA | | CA | |
| FAMILY SECURITY CREDIT UNION | 2204 FAMILY SECURITY PL SW | ATTN: ROBIN BOYLES | | | DECATUR | AL | 35603-5500 |
| FAMILY SERVICE AUTO REPAIR | 2156 KAMEHAMEHA HWY | | | | HONOLULU | HI | 96819-2306 |
| FAMILY SERVICE OF WESTCHESTER | ONE GATEWAY PLAZA | | | | PORT CHESTER | NY | 10573 |
| FAMILY SERVICE SOCIETY INC | 101 S WASHINGTON ST STE 200 | | | | MARION | IN | 46952-3868 |
| FAMILY SUPPORT DIVISION | ACCT OF ABHI BUCH | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| FAMILY SUPPORT DIVISION | ACCT OF JAMES M BANNON | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| FAMILY SUPPORT DIVISION | ATTN: CLAUDIA CLARK | 111 N. 7TH STREET | SUITE 204 | | ST. LOUIS | MO | 63101 |
| FAMILY SUPPORT DIVISION | ATTN: VELMA L. SCOTT | 8800 BLIIE RIDGE BLVD | SUITE 300 | | KANSAS CITY | MO | 64138 |
| FAMILY SUPPORT DIVISION | ATTN: SHERRY D. WILCHER | 103 N. MAIN ST. | | | INDEPENDENCE | MO | 64050 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | | | JEFFERSON CITY | MO | 65110-9001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAMILY SUPPORT PAYMENT CTR | PO BOX 109001 | | | | JEFFERSON CITY | MO | 65110-9001 |
| FAMILY SUPPORT REGISTRY | PO BOX 2171 | | | | DENVER | CO | 80201-2171 |
| FAMILY SUPPORT REGISTRY | PO BOX 1800 | | | | CARROLLTON | GA | 30112-1800 |
| FAMILY TRUST U/W WILLIAM R MACE, JR | C/O FRIEDMAN & FRIEDMAN, LLP | 409 WASHINGTON AVE, STE 900 | | | TOWSON | MD | 21204 |
| FAMILY URGENT CARE | 15450 VENTURA BLVD STE 102 | | | | SHERMAN OAKS | CA | 91403-3061 |
| FAMILY VISION CTR | ATTN: DALE VAN DYKE | 600 36TH ST SW | | | WYOMING | MI | 49509-4005 |
| FAMILYTIRE & AUTO SERVICE CENTERS | 712 STATE ST | | | | SCHENECTADY | NY | 12307-1206 |
| FAMOLARE, GUY | 59327 MOUNTAIN ASH CT | | | | WASHINGTON | MI | 48094-3760 |
| FAMOLARO, JOHN | 16405 W HILTON AVE | | | | GOODYEAR | AZ | 85338-2473 |
| FAMOR, JOHN M | 1530 SUNNY ESTATES DR | | | | NILES | OH | 44446-4103 |
| FAMOUS ADAMS | PO BOX 24682 | | | | INDIANAPOLIS | IN | 46224-0682 |
| FAMOUS DAVE'S & FAMOUS DAVE'S FRANCHISEE'S | JEFF ABRAMSON | 12701 WHITEWATER DRIVE | | | MINNETONKA | MN | 55343 |
| FAMOUS DAVES | 23811 EUREKA RD | | | | TAYLOR | MI | 48180-5253 |
| FAMOUS SUPPLY | PO BOX 600 | | | | AKRON | OH | 44309-0600 |
| FAMOUS SUPPLY CO OF CLEVELAND | 11200 MADISON AVE | P O BOX 549 EB | | | CLEVELAND | OH | 44102-2323 |
| FAMOUS SUPPLY OF WARREN | PO BOX 2067 | | | | WARREN | OH | 44484-0067 |
| FAMVANS COMMERCIAL TRUCKS | 10870 KALAMA RIVER AVE | | | | FOUNTAIN VALLEY | CA | 92708-6003 |
| FAN BAI | 3496 BURBANK DR | | | | ANN ARBOR | MI | 48105-1594 |
| FAN CLUB FOUNDATION FOR THE ARTS | 3495 SUNNYDALE RD | | | | BLOOMFIELD | MI | 48301-2439 |
| FAN LI | 1161 GARWOOD DR | | | | TROY | MI | 48085-5730 |
| FAN SUSAN & ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| FAN YANG | 957 EMERSON DR | | | | TROY | MI | 48084-1690 |
| FAN, ANTHONY XUETONG | 410 E DUARTE RD | | | | ARCADIA | CA | 91006 |
| FAN, DUYI | 1875 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6040 |
| FAN, HUA-TZU | 29212 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| FAN, WEI-CHI | 227-01 HOXIE DRIVE | | | | BAYSIDE | NY | 11364 |
| FANAEE, KATHRYN A | 432 STONEHENGE ST SE | | | | KENTWOOD | MI | 49548-4383 |
| FANAKOS SANDRA L | FANAKOS, SANDRA L | | | | | | |
| FANALA JR, JOHN | 12313 QUAIL CT | | | | SHELBY TWP | MI | 48315-3414 |
| FANARA, ROSE | 4125 TRAIN AVE | | | | CLEVELAND | OH | 44113-4810 |
| FANARA, SANTO G | 21 CHRISTOPHER RD | | | | WALTHAM | MA | 02451-1312 |
| FANARAS, DEMETRIO G | 3619 VERONICA DR | | | | STERLING HTS | MI | 48310-4419 |
| FANCHER CARL A (404588) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FANCHER, AUDREY M | 4723 HARTEL RD LOT 78 | | | | POTTERVILLE | MI | 48876-9768 |
| FANCHER, BEVERLY J | 1595 TWELVE OAKS CIR | | | | KISSIMMEE | FL | 34744-6243 |
| FANCHER, CARL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANCHER, CHRISTINE L | 3487 BURBANK DR | | | | ANN ARBOR | MI | 48105-1518 |
| FANCHER, DALE | 2365 CALLE VISTA DR | | | | FLORISSANT | MO | 63031-7647 |
| FANCHER, DAVID | 153 MANCHESTER ST APT 16 | | | | CONCORD | NH | 03301-5121 |
| FANCHER, DAVID L | 3615 W COLUMBIA RD | | | | MASON | MI | 48854-9598 |
| FANCHER, DAVID P | 8611 SAN FERNANDO WAY | | | | DALLAS | TX | 75218-4030 |
| FANCHER, ELDRIDGE L | 4276 CIDER MILL DR | | | | CINCINNATI | OH | 45245-1602 |
| FANCHER, EUGENE H | 596 BARKER RD | | | | IONIA | MI | 48846-9545 |
| FANCHER, HERSHEL E | | | | | | | |
| FANCHER, JON W | 2117 WEBSTER RD | | | | LANSING | MI | 48917-7723 |
| FANCHER, PATRICIA | PO BOX 1285 | | | | CASEVILLE | MI | 48725-1285 |
| FANCHER, PRESTON C | 2302 S CARNEGIE DR | | | | INVERNESS | FL | 34450-6091 |
| FANCHER, RANDALL J | 4385 OAKGUARD DR | | | | WHITE LAKE | MI | 48383-1579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FANCHER, STEPHAN P | 3220 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8696 |
| FANCHER, TAMMY S | 24 TOWNSHIP ROAD 376 | | | | TORONTO | OH | 43964-7787 |
| FANCHER, THOMAS T | 111 RETREAT PT | | | | PEACHTREE CITY | GA | 30269-1439 |
| FANCHER, TONYA L | 1410 MICHAEL DR | APT C | | | TROY | OH | 45373-5373 |
| FANCHER, TONYA L | PO BOX 26103 | | | | TROTWOOD | OH | 45426-0103 |
| FANCHER, WILLIAM C | 237 TRAVIS LN | | | | DAVENPORT | FL | 33837-8470 |
| FANCHIER, DEWAYNE E | 702 N ROBLES ST | | | | DEWEY | AZ | 86327-7129 |
| FANCHIER, DEWAYNE E | 12917 EAST DELGADO STREET | | | | DEWEY | AZ | 86327-7190 |
| FANCHIER, HALLIE J | 4238 PHEASANT DR | | | | FLINT | MI | 48506-1729 |
| FANCIL, JAMES A | 128 HEMLOCK DR | | | | JAMESTOWN | TN | 38556-5482 |
| FANCONI ANEMIA RESEARCH FUND | 1801 WILLIAMETTE ST SUITE | | | | EUGENE | OR | 97401 |
| FANCY, RICHARD E | 68495 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1750 |
| FAND, BRIAN M | 5613 CHATMOSS RD | | | | MIDLOTHIAN | VA | 23112-6514 |
| FANDA SAEED | 2516 HOLLY ST | | | | DEARBORN | MI | 48120-1533 |
| FANDA SAID | 2645 HOLLY ST | | | | DEARBORN | MI | 48120-1532 |
| FANDALE, CHARLES J | 5277 ROSSITER AVE | | | | WATERFORD | MI | 48329-1761 |
| FANDALE, LEONARD M | 1920 W WATTLES RD | | | | TROY | MI | 48098-4335 |
| FANDEL JERRY | 7331 WATERCREST RD | | | | CHARLOTTE | NC | 28210-6555 |
| FANDEL, RODNEY C | 8282 MORRIS RD | | | | PORTLAND | MI | 48875-9411 |
| FANDELL, KURT F | 7412 1/2 N US HIGHWAY 23 | | | | OSCODA | MI | 48750 |
| FANDISON, THERESA S | 3116 LAKE TRAIL DR | | | | METAIRIE | LA | 70003-3431 |
| FANDL JOHN J (661241) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| FANDOZZI, KEVIN B | 2835 RIVERS EDGE PATH | | | | SAINT JOSEPH | MI | 49085-3342 |
| FANDREI MICHAEL R (663286) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| FANDREI, MICHAEL R | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| FANDREY, JUDITH | W4361 FERN AVE | | | | MONTELLO | WI | 53949-8023 |
| FANDREY, SANDRA K | 1502 EVERGREEN CT | | | | ADAMS | WI | 53910-9594 |
| FANDRICH, KENNETH R | 225 GARVER LN | | | | LOS ALAMOS | NM | 87544-3512 |
| FANE, CELESTE P | 8300 E JEFFERSON AVE APT 501 | | | | DETROIT | MI | 48214-2736 |
| FANE, CELESTE P | 8300 E JEFFERSON AVE | APT 501 | | | DETROIT | MI | 48214 |
| FANE, DIANE M | 16214 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3620 |
| FANELLI ANTONIO (413348) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FANELLI FRANCIS (656206) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FANELLI JOSEPH (628258) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FANELLI, ANNE | 4170 SHOEMAKER RD | | | | HUNTINGDON VALLEY | PA | 19006-1708 |
| FANELLI, ANTONIO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FANELLI, FRANCIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FANELLI, GLENN J | 49 WAWECUS HILL RD | | | | NORWICH | CT | 06360 |
| FANELLI, HELEN L | 96 CHIPPENWOOD LN | | | | BRISTOL | CT | 06010-8533 |
| FANELLI, HENRY M | 14228 TIMBERWYCK DR | | | | SHELBY TOWNSHIP | MI | 48315-2438 |
| FANELLI, JEAN ESTATE OF | 7246 FOREST HILL AVE | | | | RICHMOND | VA | 23225-1524 |
| FANELLI, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FANELLI, LOUIS J | 24511 ARROW CANYON | | | | SAN ANTONIO | TX | 78258-3230 |
| FANELLI, MARYANN | 27 FLORENCE TOLLGATE PL UNIT 6 | | | | FLORENCE | NJ | 08518-3201 |
| FANELLI, SUZANNE K | 21901 WILLIAMS CT | | | | ST CLAIR SHORES | MI | 48080-2445 |
| FANELLO JR, ANTHONY T | 1697 MADISON LN | | | | THE VILLAGES | FL | 32162-6048 |
| FANELLO, FRANK C | 4747 BAER RD | | | | MARION | OH | 43302-9309 |
| FANELLO, JOSEPH J | 791 MAPLE ST | | | | MANSFIELD | OH | 44906-3035 |
| FANELLO, MARY A | 1697 MADISON LN | | | | THE VILLAGES | FL | 32162-6048 |
| FANEUFF JR, CLYDE E | PO BOX 25168 | | | | LEXINGTON | KY | 40524-5168 |
| FANFER, LINDA M | 5126 ALLEN DR | | | | YOUNGSTOWN | OH | 44512-1901 |
| FANFILIPO, STEPHEN | PO BOX 1149 | | | | ROSAMOND | CA | 93560-1149 |
| FANG CHOU | 400 E LEMON AVE | | | | ARCADIA | CA | 91006-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FANG TIEGANG | 1629 LAUREL PARK PLACE | | | | CARY | NC | 27511-7515 |
| FANG WANG | 1750 GREENWICH DR | | | | TROY | MI | 48098-6614 |
| FANG, DAVE X | 1641 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-6867 |
| FANG, DAVE XIANGMING | 1641 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-6867 |
| FANG, WENCHUN E | 2641 CREEK BEND DR | | | | TROY | MI | 48098-2321 |
| FANG, WENCHUN EUGENE | 2641 CREEK BEND DR | | | | TROY | MI | 48098-2321 |
| FANGBONER, GLEN R | 9754 B MIKE & TONY RD | | | | MERRITT | MI | 49667 |
| FANGER, DAVID | 13517 ETHEL AVE | | | | CHARLESTON | WV | 25315-1513 |
| FANGER, ROBERT C | 6214 FAIRWAY PINES COURT 3 | | | | BAY CITY | MI | 48706-9351 |
| FANGER, TERRY W | 2515 PEALE DR | | | | SAGINAW | MI | 48602-3466 |
| FANGHUI SHI | 215 APPLEWOOD LN | | | | BLOOMFIELD HILLS | MI | 48302-1101 |
| FANGMAN JOHN C (474455) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| FANGMAN, GLEN D | 17018 E 31ST TER S | | | | INDEPENDENCE | MO | 64055-2806 |
| FANGMAN, JOHN C | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| FANGMANN'S SERVICE CENTER | 101 4TH AVE NW | | | | FARLEY | IA | 52046-9549 |
| FANGMANN, NEAL D | 204 NE COTTONWOOD ST | | | | OAK GROVE | MO | 64075-6128 |
| FANGMING GU | 761 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| FANGONILO, ALEX M | 2542 GLEN DUNDEE WAY | | | | SAN JOSE | CA | 95148-4134 |
| FANGUY, JAMES | 1004 W TUNNEL BLVD | | | | HOUMA | LA | 70360-4050 |
| FANI JR, NELLO | 131 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2234 |
| FANI, BANAFSHEH | 1728 STILLWATER CIR | | | | BRENTWOOD | TN | 37027-8643 |
| FANIA LARA | 14337 WELLESLEY ST | | | | DEARBORN | MI | 48126-3422 |
| FANIECE L WATKINS | 821 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| FANIEL, CARRANDER | 4122 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| FANIEL, DARTHA | 2640 BIBB ST | | | | SHREVEPORT | LA | 71108-2802 |
| FANIEL, FRANK J | 30883 MISSION STREET | | | | HIGHLAND | CA | 92346-6345 |
| FANIEL, JESSIE | 820 E 76TH PL | | | | LOS ANGELES | CA | 90001-2811 |
| FANIEL, JIM A | 4165 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| FANIELLO SALVATORE | VIALE MAZZINI 83 | | | FERRANDINA (MT) ITALY 75013 | | | |
| FANIN, IMOGENE | 42 KENOVA ST | | | | BUFFALO | NY | 14214-2815 |
| FANIN, JAMES | 38785 PALMER RD | | | | WESTLAND | MI | 48186-3936 |
| FANIS, PATRICK R | 2603 OMAHA DR | | | | JANESVILLE | WI | 53546-4401 |
| FANIZZI FRANK (353677) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FANIZZI, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FANJOY, JUDITH D | 3540 TUSCANY DR SE | | | | GRAND RAPIDS | MI | 49546-7248 |
| FANJUL, VICTOR | 4216 EMERSON PL | | | | VESTAL | NY | 13850-4019 |
| FANKHANEL JR, JAMES H | 103 SOUTHBROOKE DR | | | | HURRICANE | WV | 25526-9070 |
| FANKHAUSER, ROBERT J | 2573 COUNTY ROAD 1075 | | | | PERRYSVILLE | OH | 44864-9768 |
| FANKHAUSER, WILLIAM J | 6450 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8451 |
| FANKO, JOHN S | 13844 RUPPERT RD | | | | PERRY | MI | 48872-9576 |
| FANLIN, SHYU-FONG | | | | | | | |
| FANN, ALFREDA | PO BOX 591 | | | | OAK CREEK | WI | 53154 |
| FANN, ALFREDA | 2702 5TH AVE APT 9 | | | | SOUTH MILWAUKEE | WI | 53172 |
| FANN, BILLY W | RR 3 BOX 2488 | | | | DONIPHAN | MO | 63935-8389 |
| FANN, BOBBY D | 3314 ELM ST | | | | SAINT CHARLES | MO | 63301-0516 |
| FANN, ELMER H | 14317 NEFF RD | | | | CLIO | MI | 48420-8846 |
| FANN, FRANK C | 28 WIMBERLY HILL LOOP | | | | CEDARTOWN | GA | 30125-6112 |
| FANN, JANELLE L | 727 BELL RD APT 821 | | | | ANTIOCH | TN | 37013 |
| FANN, ROBERT L | 96 PLACKEMEIER DR | | | | O FALLON | MO | 63366-2941 |
| FANN, SUE A | 5812 OSTER DR | | | | WATERFORD | MI | 48327-2648 |
| FANN, SUE A | 5812 OSTER | | | | PONTIAC | MI | 48327-2648 |
| FANN, WILLIAM G | 3206 JUDY LN | | | | SHREVEPORT | LA | 71119-3943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FANN, WILMA D | 1018 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| FANNER, AVA M | 5618 BOCA RATON BLVD APT 240 | | | | FORT WORTH | TX | 76112-1833 |
| FANNIE A ASBURY | 925 LIBERTY LAWSON RD | | | | HARDYVILLE | KY | 42746-8103 |
| FANNIE AINSLEY | 9102 S PAXTON AVE | | | | CHICAGO | IL | 60617-3857 |
| FANNIE ALEXANDER | 12221 RIVERWAY RD | | | | CHESTERFIELD | VA | 23838-2120 |
| FANNIE ANDREWS | 2604 S MERIDIAN ST | | | | MARION | IN | 46953-3751 |
| FANNIE ARNOT | 4712 M72 | | | | HARRISVILLE | MI | 48740 |
| FANNIE ASBURY | 925 LIBERTY LAWSON RD | | | | HARDYVILLE | KY | 42746-8103 |
| FANNIE B OWENS | 3072 E ST RT 73 | | | | WAYNESVILLE | OH | 45068-8741 |
| FANNIE B WILLIFORD | 1792 WILENE DR. | | | | DAYTON | OH | 45432 |
| FANNIE BASS | 3772 E 50 N | | | | KOKOMO | IN | 46901-5757 |
| FANNIE BEDENFIELD | 6160 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| FANNIE BELL | 605 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| FANNIE BENTLEY | 9510 S CONSTANCE AVE APT 514 | | | | CHICAGO | IL | 60617-4763 |
| FANNIE BERNARD | 906 ARROWHEAD TRL | | | | HENDERSON | NV | 89002-0406 |
| FANNIE BOYAR | 136 CLINTWOOD CT | AP - G | | | ROCHESTER | NY | 14620-3551 |
| FANNIE BRANCH | 20552 VAUGHAN ST | | | | DETROIT | MI | 48219-1453 |
| FANNIE BRANTLEY | PO BOX 38 | CITRONELLE CONVALESCENT CENTER | | | CITRONELLE | AL | 36522-0038 |
| FANNIE BROWN | 9448 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| FANNIE BROWN | 4337 MEADOWLANE DR | | | | JACKSON | MS | 39206-3810 |
| FANNIE BUECKER | 4 ELWOOD CT | | | | FLORISSANT | MO | 63031-6207 |
| FANNIE BURNSIDE | 151 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5707 |
| FANNIE C SCOTT | 8075  DAVIS ST.TON AVENUE | | | | MASURY | OH | 44438-1110 |
| FANNIE CARROLL | 175 GRISWOLD ST NE | | | | WARREN | OH | 44483-2733 |
| FANNIE CATHERS | APT 1 | 318 WEST BROADWAY | | | FULTON | NY | 13069-2252 |
| FANNIE CHATMAN | 4023 SHEDDAN DRIVE | | | | COLUMBIA | TN | 38401-5038 |
| FANNIE COLE | 5836 OBERLIES WAY #36-B | | | | PLAINFIELD | IN | 46168 |
| FANNIE CUNNINGHAM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FANNIE DAVIS | 660 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1230 |
| FANNIE DAVIS | 4516 MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-2445 |
| FANNIE DE CARLO | 2354 N KENMORE ST | | | | ARLINGTON | VA | 22207-4485 |
| FANNIE DE ROUSHA | 7858 MEADOW DR | | | | WATERFORD | MI | 48329-4613 |
| FANNIE DECLERCK | 5254 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3720 |
| FANNIE DONALDSON | 1609 HAVEN DR N | | | | BIRMINGHAM | AL | 35214-2041 |
| FANNIE E EDINGTON | 605 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2551 |
| FANNIE EARBIN | 1802 N HARDING ST | | | | INDIANAPOLIS | IN | 46202-1011 |
| FANNIE EDINGTON | 605 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2551 |
| FANNIE EDWARDS | 2406 HILLARY TRL | | | | MANSFIELD | TX | 76063-5140 |
| FANNIE ELDER | 7439 WEST RD | | | | WASHINGTON | MI | 48094-2795 |
| FANNIE ELLIS | 13249 S NORFOLK | | | | DETROIT | MI | 48235-4306 |
| FANNIE FARRIS | 5731 JOSHUA ST | | | | LANSING | MI | 48911-5136 |
| FANNIE FERGUSON | 4550 MC CELLON ST | | | | DETROIT | MI | 48214 |
| FANNIE GADSON | 20145 HULL ST | | | | DETROIT | MI | 48203-1245 |
| FANNIE GANGEMI | 209 LANSDOWNE ROAD | | | | SYRACUSE | NY | 13214-2126 |
| FANNIE GARTH | PO BOX 244 | | | | MOULTON | AL | 35650-0244 |
| FANNIE GERELIS | 30L GARDEN TERRACE | | | | N ARLINGTON | NJ | 07031-8211 |
| FANNIE GIBSON | 15 EL PASO BLVD LOT 46 | | | | MANITOU SPRINGS | CO | 80829-2465 |
| FANNIE GOSTON | 566 HAGUE ST | | | | DETROIT | MI | 48202-2125 |
| FANNIE GOUARD | 603 W ENGLISH ST | | | | DANVILLE | IL | 61832-3815 |
| FANNIE GRAHAM | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417-1644 |
| FANNIE GRAY | 1200 ALLEN MARKET LN APT 424 | | | | SAINT LOUIS | MO | 63104-3982 |
| FANNIE GRIFFITH | 50255 HEDGEWAY DR | C/O CARLA J DINKINS | | | SHELBY TWP | MI | 48317-1832 |
| FANNIE HATCHER | 6119 CONOVER ST | | | | CINCINNATI | OH | 45227-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FANNIE HAYWOOD | 4352 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| FANNIE HENEGAR | 111 HEILE DR APT 3 | | | | CINCINNATI | OH | 45215-3756 |
| FANNIE HITCHCOCK | 3505 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-2574 |
| FANNIE HOOD | PO BOX 528 | | | | MC MINNVILLE | TN | 37111-0528 |
| FANNIE HOPKINS | 1344 WEAVERVILLE ST | | | | CHULA VISTA | CA | 91913-1645 |
| FANNIE HOPPES | 1428 E 60TH ST APT 115 | | | | ANDERSON | IN | 46013-3059 |
| FANNIE I MOORE | PO BOX 7032 | | | | LONGVIEW | TX | 75607-7032 |
| FANNIE IRICK | 2700 N WASHINGTON ST TRLR 135 | | | | KOKOMO | IN | 46901-7805 |
| FANNIE IVERY | 5122 MACKLYN DR | | | | TOLEDO | OH | 43615-2974 |
| FANNIE JELKS | 1813 MORRELL ST | | | | PITTSBURGH | PA | 15212-1716 |
| FANNIE JENKINS | 28915 CARMEL DR | | | | SOUTHFIELD | MI | 48076-5507 |
| FANNIE JOHNSON | 26262 ROSS ST | | | | INKSTER | MI | 48141-3260 |
| FANNIE JONES | PO BOX 66 | | | | CORBIN | KY | 40702-0066 |
| FANNIE KELLEY | 1607 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1213 |
| FANNIE KERN | 2510 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1197 |
| FANNIE KING | PO BOX 18981 | | | | INDIANAPOLIS | IN | 46218-0981 |
| FANNIE L BOOTH | 2035 MADISON ST | | | | HERMITAGE | PA | 16148 |
| FANNIE L BROWN | 4337 MEADOWLANE DR | | | | JACKSON | MS | 39206-3810 |
| FANNIE L CHATMAN | 4023 SHEDDAN DRIVE | | | | COLUMBIA | TN | 38401-5038 |
| FANNIE L MCDANIEL | 2047 RAVENWOOD AVE APT 2 | | | | DAYTON | OH | 45406-2916 |
| FANNIE L TARVER | 635 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44511-1707 |
| FANNIE L WATTS | 5120 CARL JORDAN RD | | | | OAKLAND | KY | 42159-8729 |
| FANNIE LYONS | 6656 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4953 |
| FANNIE M FARRIS | 5731 JOSHUA ST | | | | LANSING | MI | 48911-5136 |
| FANNIE M JOSHUAE | 1168 REX AVE | | | | FLINT | MI | 48505-1639 |
| FANNIE M MITCHEM | 21 CLARION DR | | | | HEMINGWAY | SC | 29554-5500 |
| FANNIE M PRICE | 1077 REX AVE | | | | FLINT | MI | 48505-1606 |
| FANNIE MARSHALL | 550 MCDONALD AVE | | | | GALION | OH | 44833-3148 |
| FANNIE MAY | 8140 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| FANNIE MC PHERSON | 1411 W STEWART AVE | | | | FLINT | MI | 48504-3580 |
| FANNIE MCAFEE | 9800 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064-2280 |
| FANNIE MCCOY | 6539 S DREXEL AVE 2F | | | | CHICAGO | IL | 60637 |
| FANNIE MCKINNON | PO BOX 812 | | | | TRENTON | NJ | 08625-0812 |
| FANNIE MENIFEE | 2408 E 41ST ST | | | | ANDERSON | IN | 46013-2615 |
| FANNIE MEYER | 57 WINCHESTER CIR | | | | MONROE | LA | 71203-6626 |
| FANNIE MILLER | APT 127 | 320 SOUTH JACKSON STREET | | | ALBANY | GA | 31701-6830 |
| FANNIE MIRACLE | 7008 MOUNTAIN RDG SE | | | | ACWORTH | GA | 30102 |
| FANNIE MOLER | 2813 PROSPECT DR | | | | FAIRBORN | OH | 45324-2133 |
| FANNIE MONTECALVO | 151 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| FANNIE MOORE | PO BOX 7032 | | | | LONGVIEW | TX | 75607-7032 |
| FANNIE MORROW | 11131 WATERS EDGE DR UNIT 4A | C/O ANDREW MALITO | | | ORLAND PARK | IL | 60467-5725 |
| FANNIE MULLINS | 1288 WILDERNESS WAY | | | | MONROE | OH | 45050-1738 |
| FANNIE NICHOLS | 21520 OLD ALTURAS RD | | | | REDDING | CA | 96003-7621 |
| FANNIE O CALDWELL | 4631 OLD CANTON RD | | | | JACKSON | MS | 39211 |
| FANNIE OWENS | 3072 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8741 |
| FANNIE PEARSON | 107 STRATFORD LN | | | | JACKSON | TN | 38305-6407 |
| FANNIE PEARSON | 25 SAWYER ST | | | | LA GRANGE | IL | 60525 |
| FANNIE PILLION | 818 MARY ST | | | | VILLA HILLS | KY | 41017-1149 |
| FANNIE PITTS | 12305 S MERRILL RD | | | | BRANT | MI | 48614-8741 |
| FANNIE PONDA | 2720 TORRINGFORD ST | | | | TORRINGTON | CT | 06790-2313 |
| FANNIE POWE | 4721 23RD ST | | | | DETROIT | MI | 48208-1889 |
| FANNIE PREVETTE | 5386 WESTCHESTER DR | | | | FLINT | MI | 48532-4052 |
| FANNIE PRICE | 1080 REX AVE | | | | FLINT | MI | 48505-1618 |
| FANNIE R MONTECALVO | 151   HEATHER LANE | | | | CORTLAND | OH | 44410-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FANNIE RINGER | 3480 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| FANNIE ROBERSON | 24885 RANDOLPH RD | | | | BEDFORD HEIGHTS | OH | 44146-3946 |
| FANNIE ROCK | 3110 TREERIDGE PKWY | | | | ALPHARETTA | GA | 30022-2847 |
| FANNIE RUSSELL | 4213 VAN DYKE ST | | | | DETROIT | MI | 48214-1134 |
| FANNIE S STEWART | 33 OAK TREE DR. | | | | CANFIELD | OH | 44406 |
| FANNIE S VALENTINE | 5207 WEIGOLD CT. | | | | DAYTON | OH | 45426 |
| FANNIE SCHARRER | 2440 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| FANNIE SCOTT | 8075 DAVIS ST.TON AVENUE | | | | MASURY | OH | 44438 |
| FANNIE SCOTT | 10542 N OAK DR | | | | FERNDALE | MI | 48220-2160 |
| FANNIE SIMMONS | 227 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| FANNIE SIMPSON | 387 MAPLEWOOD LANE | | | | PONTIAC | MI | 48341-3176 |
| FANNIE SLACHTA | 1865 FLEMING AVE | | | | WILLOW GROVE | PA | 19090-3957 |
| FANNIE SMITH | 14789 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 |
| FANNIE SORRELL | PO BOX 185 | | | | GRATIS | OH | 45330-0185 |
| FANNIE SPANGLER | 377 WHITE ST | | | | LOVELAND | OH | 45140-8867 |
| FANNIE STEWART | 33 OAK TREE DR | | | | CANFIELD | OH | 44406-9293 |
| FANNIE STOKES | 1487 HARVEST LN SE | | | | ATLANTA | GA | 30317-3016 |
| FANNIE SUTTON | 1404 LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| FANNIE T SORRELL | PO BOX 185 | | | | GRATIS | OH | 45330-0185 |
| FANNIE TALBERT | 622 E PULASKI AVE | | | | FLINT | MI | 48505-3381 |
| FANNIE TARVER | 635 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44511-1707 |
| FANNIE TARVER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FANNIE TAYLOR | 2634 N MILL ST | | | | KANSAS CITY | KS | 66101-1246 |
| FANNIE THOMAS | 28495 KARR RD | | | | BELLEVILLE | MI | 48111-9641 |
| FANNIE TRIMBLE | 1720 TROY URBANA RD | | | | TROY | OH | 45373-9724 |
| FANNIE TUTTLE | 418 BEECHWOOD DR | | | | LONDON | KY | 40744-5404 |
| FANNIE VANCE | 56 MURRAY HILL DR | | | | DAYTON | OH | 45403-1727 |
| FANNIE W CARROLL | 175   GRISWOLD ST. N.E. | | | | WARREN | OH | 44483-2733 |
| FANNIE WADE | PO BOX 124 | | | | WARREN | OH | 44482-0124 |
| FANNIE WALKER | 1323 SIGSBEE ST SE | | | | GRAND RAPIDS | MI | 49506-2557 |
| FANNIE WARD | 206 WOODBINE DR | | | | LAGRANGE | GA | 30241-1847 |
| FANNIE WATTS | 5120 CARL JORDAN RD | | | | OAKLAND | KY | 42159-8729 |
| FANNIE WICKER | 9072 N 400 E | | | | GREENFIELD | IN | 46140-8340 |
| FANNIE WICKWARE | 105 W 23RD ST APT 201 | | | | INDIANAPOLIS | IN | 46208 |
| FANNIE WILLIAMS | 456 SOUTH RACCOON RD #B41 | | | | YOUNGSTOWN | OH | 44515 |
| FANNIE WILLIFORD | 1792 WILENE DR | | | | DAYTON | OH | 45432-4017 |
| FANNIE WORKMAN | 3120 SUGAR CAMP RD | C/O TERRY WORKMAN | | | COVINGTON | KY | 41017-9559 |
| FANNIE YOUNG | 1304 HAMMOND ST | | | | LANSING | MI | 48910-1247 |
| FANNIE YOUNG | 108 OXFORD CIR | | | | HARROGATE | TN | 37752-8029 |
| FANNIN CARLA | FANNIN, CARLA | 6306 LONE STAR ROAD | | | NORTH ZULCH | TX | 77872-6601 |
| FANNIN COUNTY APPRISAL DISTRICT | 831 W. STATE HWY 58 | | | | BONHAM | TX | 75418 |
| FANNIN IRBEN HELEN (428880) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FANNIN JR, KENNETH V | 2449 CLINTON ST | | | | ASHLAND | KY | 41101-4505 |
| FANNIN JR, LINDSAY | 400 W HOPKINS AVE APT 306 | | | | PONTIAC | MI | 48340 |
| FANNIN MIKE | 12025 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9088 |
| FANNIN PAUL D (347540) - FUGITT WENDALL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| FANNIN WILLIAM E (428881) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FANNIN, BOBBY L | 665 BRACE AVENUE | | | | MANSFIELD | OH | 44905-1415 |
| FANNIN, BRIAN | | | | | | | |
| FANNIN, CAREY D | 1105 S COUNTY ROAD 625 E | | | | SELMA | IN | 47383-9650 |
| FANNIN, CARLA | 6306 LONE STAR RD | | | | NORTH ZULCH | TX | 77872-6601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FANNIN, CHARLOTTE P | 2807 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| FANNIN, CLYDE B | 8325 N COUNTY ROAD 300 W | | | | SPRINGPORT | IN | 47386-9759 |
| FANNIN, CLYDE R | 216 E NETHERLAND RD | | | | COOKEVILLE | TN | 38506-9001 |
| FANNIN, DARRELL R | 2637 AERIAL AVE | | | | KETTERING | OH | 45419-2255 |
| FANNIN, DARRELL RAYMOND | 2637 AERIAL AVE | | | | KETTERING | OH | 45419-2255 |
| FANNIN, DAVID R | 412 RIVERBEND RD SE | | | | COMMERCE | GA | 30530 |
| FANNIN, DEBRA G | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| FANNIN, DENZIL B | HC 70 BOX 570 | | | | SANDY HOOK | KY | 41171-9513 |
| FANNIN, DENZIL B | HC 70, BOX 570 | | | | SANDY HOOK | KY | 41171-9513 |
| FANNIN, EUGENE B | 2082 HAMLET DRIVE | | | | KETTERING | OH | 45440-1625 |
| FANNIN, EUGENE B | 2082 HAMLET DR | | | | KETTERING | OH | 45440-1625 |
| FANNIN, GARY R | 213 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |
| FANNIN, GARY RAY | 213 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |
| FANNIN, GEORGE E | 304 BRIDGEWOOD DR #304 | | | | LAGRANGE | GA | 30240 |
| FANNIN, HARRY O | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| FANNIN, HARRY OREN | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| FANNIN, IRBEN HELEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANNIN, JOSEPH | 2480 SURREY TRL | | | | COLLEGE PARK | GA | 30349-3832 |
| FANNIN, KIMBELL | 8325 N CTY RD 300 W | | | | SPRINGPORT | IN | 47386-9759 |
| FANNIN, KRYSTAL | 11140 KATLIAN DR | | | | EAGLE RIVER | AK | 99577-8219 |
| FANNIN, MARIE M | 3203 FLORIDA BLVD | | | | BRADENTON | FL | 34207 |
| FANNIN, MICHAEL P | 12025 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9088 |
| FANNIN, NINA L | 3348 HIGHWAY 3399 | | | | LOUISA | KY | 41230-7251 |
| FANNIN, PAUL E | 286 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| FANNIN, RICHARD L | 1086 PEBBLE BROOK DR | | | | NOBLESVILLE | IN | 46062-8442 |
| FANNIN, ROBERT E | 361 VINE ST | | | | FAIRBORN | OH | 45324-3227 |
| FANNIN, ROBERT R | 6790 SALEM VALLEY RD | | | | RINGGOLD | GA | 30736-4445 |
| FANNIN, RONNIE B | 6935 OAKRIDGE RD | | | | HILLSBORO | OH | 45133-7279 |
| FANNIN, RONNIE B | 6935 OAK RIDGE ROAD | | | | HILLSBORO | OH | 45133-7279 |
| FANNIN, SHELBY | 577 WATSON RD | | | | HILLSBORO | KY | 41049-1049 |
| FANNIN, THELMA | PO BOX 115 | | | | MAJESTIC | KY | 41547-0115 |
| FANNIN, THELMA M | 213 IRONWOOD DRIVE | | | | DAYTON | OH | 45449-1542 |
| FANNIN, VERNON | 1252 VANCE ROAD | | | | SALT LICK | KY | 40371-9019 |
| FANNIN, WAYNE V | 3348 HIGHWAY 3399 | | | | LOUISA | KY | 41230-7251 |
| FANNIN, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANNING BETH | FANNING, BETH | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| FANNING CHARLES (635391) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FANNING DONALD (459074) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FANNING GEORGE G (626520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FANNING KENNETH K (472215) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FANNING, ANITA M | 687 TALL OAKS BLVD APT 18 | | | | AUBURN HILLS | MI | 48326-3582 |
| FANNING, AUSTIN D | 1905 ARDMORE AVE APT 14 | | | | FORT WAYNE | IN | 46802-4817 |
| FANNING, BARBARA J | 625 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9012 |
| FANNING, BETH | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| FANNING, CARL D | 703 SE 100TH LN | | | | GOLDEN CITY | MO | 64748-8121 |
| FANNING, CHARLES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FANNING, CLARENCE R | 905 HERITAGE LN | | | | ANDERSON | IN | 46013-1456 |
| FANNING, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANNING, DONNA M | 1742 KELLER AVE | | | | SAN LORENZO | CA | 94580-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FANNING, FRANKLIN U | 1525 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3528 |
| FANNING, GEORGE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANNING, HERBERT K | 1287 ARROWHEAD AVE | | | | LIVERMORE | CA | 94551-6961 |
| FANNING, JANET R | 1228 LEEDS RD | | | | ELKTON | MD | 21921-3615 |
| FANNING, JANET R | 1128 LEEDS ROAD | | | | ELKTON | MD | 21921-3615 |
| FANNING, JON D | 159 EAGAN BLVD | | | | ROCHESTER | NY | 14623-4340 |
| FANNING, KENNETH K | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FANNING, MARCELLUS | 9221 FAIRWOOD CT | | | | KANSAS CITY | MO | 64138-4215 |
| FANNING, MARIETTA L | PO BOX 1283 | | | | ERWIN | TN | 37650-2208 |
| FANNING, MARY ANN | 2404 N. 100TH ST. | | | | KANSAS CITY | KS | 66109 |
| FANNING, MARY ANN | 2404 N 100TH ST | | | | KANSAS CITY | KS | 66109-4522 |
| FANNING, REPONZA M | 3900 HIGHWAY 321 | | | | WEST COLUMBIA | SC | 29172-2853 |
| FANNING, REVA F | 526 N WEST ST | | | | NEVADA | MO | 64772-2128 |
| FANNING, RICHARD W | 7039 EAST A | | | | JANESVILLE | WI | 53546 |
| FANNING, ROBERT L | 3818 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-9750 |
| FANNING, SANDRA M | 905 HERITAGE LN | | | | ANDERSON | IN | 46013-1456 |
| FANNING, WILLIAM T | 6903 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-9232 |
| FANNINGS, GARY D | 16187 STANSBURY ST | | | | DETROIT | MI | 48235-4535 |
| FANNON JAMES J (182160) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FANNON JR, PAUL E | 6580 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1334 |
| FANNON PRODUCTS | 725 WESTCHESTER RD | | | | DETROIT | MI | 48230-1825 |
| FANNON, CECIL W | RR 1 BOX 181A | | | | DUFFIELD | VA | 24244-9641 |
| FANNON, CHRISTOPHER P | 31640 BRETTON ST | | | | LIVONIA | MI | 48152-1534 |
| FANNON, DAVID L | 1636 FLETCHER AVENUE | | | | KETTERING | OH | 45420 |
| FANNON, DIANE K | 14503 W DIANE DR | | | | CAMDEN | MI | 49232-9552 |
| FANNON, DONNA J | 140 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2306 |
| FANNON, EDWARD J | 139 ROCHE WAY DRIVE | | | | BOARDMAN | OH | 44512 |
| FANNON, GEORGE L | 447 TOWANDA CIR | | | | DAYTON | OH | 45431-2132 |
| FANNON, GEORGE M | 2944 PATSIE DR | | | | BEAVERCREEK | OH | 45434-6149 |
| FANNON, JAMES | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FANNON, JOSEPH P | 6128 HICKORY LN | | | | WASHINGTON | MI | 48094-2734 |
| FANNON, KERRY C | PO BOX 531634 | | | | LIVONIA | MI | 48153-1634 |
| FANNON, KERRY COLETTE | PO BOX 531634 | | | | LIVONIA | MI | 48153-1634 |
| FANNON, MARY K | 4160 RENWOOD DR | | | | KETTERING | OH | 45429 |
| FANNON, PAUL E | 140 RIDGEVIEW DR. | | | | GREENVILLE | OH | 45331-2526 |
| FANNON, PAUL E | 140 RIDGEVIEW ST | | | | GREENVILLE | OH | 45331-2526 |
| FANNON, ROLANDA J | 566 SHERBROOKE ST | | | | COMMERCE TOWNSHIP | MI | 48382-3960 |
| FANNON, THELMA J | 2822 BRILL RD | | | | INDIANAPOLIS | IN | 46225-2422 |
| FANNY A PING | 6217 CRUXTEN DR | | | | DAYTON | OH | 45424-3742 |
| FANNY BERGEY | 3460 MACK RD | | | | SAGINAW | MI | 48601-7111 |
| FANNY C VALLONE | 340 WALDORF AVENUE | | | | ROCHESTER | NY | 14606-3738 |
| FANNY CARDENAS | 1375 SHINNECOCK PATH | | | | BRUNSWICK | OH | 44212-3269 |
| FANNY CONWAY | 4180 WEST 50TH ST | BOX 50 | | | MOUNT MORRIS | MI | 48458 |
| FANNY DE SPATARO | FANNY DE SPATARO TTEE | U/A DTD 12/03/2007 BY JEFFREY WAYNE PRUETT | CALLE 119 #72B-60, EDIFICIO COLINA LINDA, APTO 401 | BOGOTA COLOMBIA | | | |
| FANNY DI DOMENICO | 34C HUNTERS WOODS BOULEVARD | | | | CANFIELD | OH | 44406-8788 |
| FANNY HAMES | 2250 NELMS DR SW | | | | ATLANTA | GA | 30315-6404 |
| FANNY KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| FANNY PICKARD | 6475 SPRING HILL LN | | | | FRENCH VILLAGE | MO | 63036-1610 |
| FANNY PING | 6217 CRUXTEN DR | | | | DAYTON | OH | 45424-3742 |
| FANNY RUISI | 186 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FANNY VALLONE | 340 WALDORF AVE | | | | ROCHESTER | NY | 14606-3738 |
| FANNY VINCENT | 3485 HAMMERBERG RD | | | | FLINT | MI | 48507-3216 |
| FANNY WHITTON | 3135 LAWRENCE DR | | | | EDGEWOOD | KY | 41017-2617 |
| FANNYE A GREEN | 626 W CYPRESS ST | | | | COMPTON | CA | 90220-3678 |
| FANNYE GREEN | 626 W CYPRESS ST | | | | COMPTON | CA | 90220-3678 |
| FANONE, CLARA | 37733 JEROME DRIVE | | | | STERLING HGTS | MI | 48312-2039 |
| FANSHAWE COLLEGE OF APPLIED ARTS & TECHNOLOGY | 1460 OXFORD ST E | | | LONDON CANADA ON N5Y 5R6 CANADA | | | |
| FANSHER, GERALD E | 18 CARMA DR | | | | TROTWOOD | OH | 45426-3602 |
| FANSHER, GERALD E | 18 CARMA DRIVE | | | | DAYTON | OH | 45426-3602 |
| FANSKA, NOMA R | 18009 E 25TH TER S | | | | INDEPENDENCE | MO | 64057-1343 |
| FANSLAU, HERMAN L | 1477 W STERNS RD | | | | TEMPERANCE | MI | 48182-1508 |
| FANSLER, JAMES R | 12957 N 300 W | | | | ALEXANDRIA | IN | 46001-8598 |
| FANSLER, MARY M. | 44 W. US 136 | | | | LIZTON | IN | 46149-9504 |
| FANSLER, TODD D | 48353 DECLARATION DR | | | | MACOMB | MI | 48044-1919 |
| FANSLER, VELMA Y | 1144 CLUB CIR | | | | CENTERVILLE | OH | 45459-6230 |
| FANSON, KURT D | 3060 DAVIS RD | | | | ATTICA | MI | 48412-9643 |
| FANSTEEL - AMERICAN | 513 E 2ND ST | | | | EMPORIUM | PA | 15834-1505 |
| FANSTEEL AMERICAN SINTERED TECHNOLOGIES | 1661 MOMENTUM PL | | | | CHICAGO | IL | 60689-5316 |
| FANSTEEL INC | 513 E 2ND ST | | | | EMPORIUM | PA | 15834-1505 |
| FANSTEEL INC | 1746 COMMERCE RD | | | | CRESTON | IA | 50801-8191 |
| FANSTEEL INC | JOHN PATRICO | 513 E. 2ND STREET | | BUEHL POSTFACH 1454 GERMANY | | | |
| FANT JR, ROBERT | 11360 PIERSON ST | | | | DETROIT | MI | 48228-1248 |
| FANT JR, ROBERT | 11360 PIERSONST | | | | DETROIT | MI | 48228-1248 |
| FANT, BERTHA M | PO BOX 87 | | | | WOODVILLE | TX | 75979-0087 |
| FANT, CHARLES E | 4903 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-3172 |
| FANT, DIANA | 8814 HUNTER RIDGE DR | | | | CHARLOTTE | NC | 28226-4685 |
| FANT, DORIS L | 20077 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| FANT, FRANCES E | 9380 PAN RIDGE RD | | | | PARKVILL | MD | 21234-1529 |
| FANT, GEORGE E | 5281 OXFORD CREST DR | | | | JACKSONVILLE | FL | 32258-2527 |
| FANT, GREGORY C | 19956 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| FANT, HERMAN L | 3429 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-1025 |
| FANT, IYSHA D | 830 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1403 |
| FANT, JAMES E | 5006 IRVING ST | | | | PHILADELPHIA | PA | 19139-4111 |
| FANT, KENNETH A | 2518 N 11TH ST | | | | WEST MONROE | LA | 71291-5102 |
| FANT, LEO | 412 DELIA ST | | | | FLINT | MI | 48505-4620 |
| FANT, LOREE | 4903 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-3172 |
| FANT, MARVA J | 25639 LARKINS AVE | | | | SOUTHFIELD | MI | 48034 |
| FANT, MARVA J | 25639 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4850 |
| FANT, MICHAEL C | 19966 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| FANT, MICHAEL S | 403 PARKWOOD DR | | | | WEST MONROE | LA | 71291-5421 |
| FANT, NELSON | 412 DELIA ST | | | | FLINT | MI | 48505-4620 |
| FANT, ORA D | 40304 N HAWK RIDGE TRL | | | | ANTHEM | AZ | 85086-2917 |
| FANT, ROBERT C | 13828 W OAK GLEN DR | | | | SUN CITY WEST | AZ | 85375-5436 |
| FANT, RUTH | 19956 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| FANT, SAMARA D | 857 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1216 |
| FANT, SAMUEL D | PO BOX 2604 | | | | YOUNGSTOWN | OH | 44507-0604 |
| FANT, TANESHA R | 650 LINCOLN LN APT 1912 | | | | DEARBORN | MI | 48126 |
| FANT, TANESHA RASHAWN | 650 LINCOLN LN APT 1912 | | | | DEARBORN | MI | 48126 |
| FANT, VIVIAN | 12244 METTETAL ST | | | | DETROIT | MI | 48227 |
| FANT, WILLIE B | 1133 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| FANT, WILLIE C | 20000 DEQUINDRE STREET | APT. 413 | | | DETROIT | MI | 48234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FANT, WILLIE G | 7770 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1479 |
| FANTA, DONNIE W | 3540 CRICKETEER DR | | | | JANESVILLE | WI | 53546-8401 |
| FANTA, JACK F | 9015 LYDGATE DR | | | | DALLAS | TX | 75238-3541 |
| FANTA, KEITH L | 5537 LAUREL AVE | | | | LA GRANGE HIGHLANDS | IL | 60525-7011 |
| FANTACI, JOHN A | 5400 OAKVISTA PL | | | | KETTERING | OH | 45440-2637 |
| FANTANA, ALDEN D | 455 SUNRISE BLVD | | | | SEBRING | FL | 33875-5474 |
| FANTANA, BRUCE E | 1642 BEACHSIDE DR | | | | PENSACOLA | FL | 32506-8129 |
| FANTASEE LIGHTING | 14857 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3045 |
| FANTASKEY GEORGE J (428882) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FANTASKEY, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANTASTIK AUTO PARTS & REPAIR INC. | 2031 COLBURN ST | | | | HONOLULU | HI | 96819-3250 |
| FANTASY CAPITAL LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | 039392 SINGAPORE | | | |
| FANTAUZZO, EVA V | 526 BAY VIEW RD | | | | ROCHESTER | NY | 14609-1936 |
| FANTAUZZO, VINCENT J | 5575 KINGSTON RD | | | | KINGSTON | MI | 48741-9770 |
| FANTAYE, SOLOMON | 4912 HERITAGE HEIGHTS CIR | | | | HAZELWOOD | MO | 63042-1595 |
| FANTE, STEPHEN J | 9380 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1859 |
| FANTE, TODD B | 6022 DOLPHIN CIR | | | | ORLANDO | FL | 32833-5233 |
| FANTEGROSSI, DAVID C | 7117 KALKASKA DR | | | | DAVISON | MI | 48423-2339 |
| FANTEGROSSI, DAVID CHARLES | 7117 KALKASKA DR | | | | DAVISON | MI | 48423-2339 |
| FANTER, FRED G | 8681 N JAMES RD | | | | IRONS | MI | 49644-8627 |
| FANTIDIS NICHOLAS | FANTIDIS, NICHOLAS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FANTIDIS, KONSTANTINO N | 3051 HALSEY DR NE | | | | WARREN | OH | 44483-5611 |
| FANTIDIS, NICHOLAS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FANTIN ANDREW C (497916) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FANTIN, ANDREW C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FANTIN, DANILO | 2133 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461 |
| FANTIN, ERNEST | 5822 LAUR RD | | | | NORTH BRANCH | MI | 48461-9548 |
| FANTIN, GIOVANNI | 2852 WISCONSIN RD | | | | TROY | MI | 48083-6125 |
| FANTIN, MARIO | 6636 GLEANER HALL RD | | | | NORTH BRANCH | MI | 48461-8779 |
| FANTINE, ELIZABETH A | 136 CAMBON AVE | | | | SAINT JAMES | NY | 11780-3042 |
| FANTINI GASPARE (444489) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FANTINI, GASPARE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FANTINI, GERALD L | 111 E MONROE ST | | | | DURAND | MI | 48429-1277 |
| FANTINI, ROBERT L | 4921 S MEADOW RIDGE CIR | | | | MCKINNEY | TX | 75070-5249 |
| FANTIS, HELEN B | 5775 GATEWAY LN | | | | BROOK PARK | OH | 44142-2053 |
| FANTO, CAROL | YOUNG REVERMAN & NAPIER | 1014 VINE ST STE 2400 | | | CINCINNATI | OH | 45202-1148 |
| FANTONE, MARIA T | 536 SPRING STREET | | | | STRUTHERS | OH | 44471 |
| FANTONI, VIRGINIA E | 4092 LEE CIR | | | | WHEAT RIDGE | CO | 80033-4152 |
| FANTOZZ, JAMES W | 5001 NORMANDY CT | | | | SANDUSKY | OH | 44870-5804 |
| FANTOZZ, NICHOLAS J | 1418 MARLBORO ST | | | | SANDUSKY | OH | 44870-4044 |
| FANTOZZI, PATRICIA L | 788 CHERRY HILL CT | | | | COLUMBIAVILLE | MI | 48421-9704 |
| FANTOZZI, PETER A | PO BOX 241 | | | | HURON | OH | 44839-0241 |
| FANTOZZI, THOMAS A | 609 CENTER ST | | | | HURON | OH | 44839-2511 |
| FANTROY, WILEY C | 942 PANGBURN ST | | | | GRAND PRAIRIE | TX | 75051-2619 |
| FANTUCCI, JOSEPH | 47102 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2833 |
| FANTUZ, RENZO A | 6747 GOLF CLUB RD | | | | HOWELL | MI | 48843-8026 |
| FANTUZZI, MARK | 7450 N FARMINGTON RD | | | | WESTLAND | MI | 48185-6949 |
| FANTUZZI, SHARON K | 7450 N FARMINGTON RD | | | | WESTLAND | MI | 48185-6949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FANUC AMERICA | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192-5008 |
| FANUC AMERICA CORP | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 |
| FANUC AMERICA CORP | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192-5008 |
| FANUC AMERICA CORPOR | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192-5008 |
| FANUC AMERICA CORPORATION | JERRY TACHIBANA | 1800 LAKEWOOD BLVD | | | HOFFMAN ESTATES | IL | 60192-5008 |
| FANUC AMERICA/IL | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192-5008 |
| FANUC LTD | | | | | | | |
| FANUC LTD | BERNIE LOURIM | 3900 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 |
| FANUC LTD | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 |
| FANUC ROB/ROCHESTER | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 |
| FANUC ROBOT/ROCHESTE | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 |
| FANUC ROBOTICS AMERICA INC | PO BOX 5739 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |
| FANUC ROBOTICS AMERICA INC | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 |
| FANUC ROBOTICS AMERICA INC | FRMLY FANUC ROBOTICS NORTH AME | PO BOX 79001 DRAWER 5739 | | | DETROIT | MI | 48279-0001 |
| FANUC ROBOTICS AMERICA, INC | 3900 W HAMLIN | | | | ROCHESTER HILLS | MI | 48309 |
| FANUC ROBOTICS AMERICA, INC | | | | | | | |
| FANUC ROBOTICS AMERICA, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3900 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309-3253 |
| FANUC ROBOTICS AMERICA, INC. | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 |
| FANUC ROBOTICS CANADA LTD | 6774 FINANCIAL DR | | | MISSISSAUGA ON L5N 7J6 CANADA | | | |
| FANUC ROBOTICS CORPORATION | PO BOX 5739 | P.O. BOX 79001 | | | DETROIT | MI | 48279-0001 |
| FANUC ROBOTICS CORPORATION | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 |
| FANUC ROBOTICS MEXICO SA DE CV | CIRCUITO AGUA CALIENTES NORTE | COL AGUASCALIENTES | | AGUASCALIENTES DF 20140 MEXICO | | | |
| FANUC ROBOTICS N AME | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 |
| FANUC ROBOTICS/DET | 2000 SOUTH ADAMS ROAD | ATTN: ORDER PROCESSING DEPT | | | AUBURN HILLS | MI | 48326 |
| FANUC USA CORP | 6774-A FINANCIAL DR | | | MISSISSAUGA ON L5N 7J6 CANADA | | | |
| FANUC USA CORP | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192-5008 |
| FANUC USA/MARIETTA | 2171 NEW MARKET PKWY SE | | | | MARIETTA | GA | 30067-8770 |
| FANUKA, BEATRICE E | 640 SAINT GEORGE RD | | | | DANVILLE | CA | 94526-6232 |
| FANUS, HARRIET | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FANUTTI, ROY J | 306 DUSHANE DR | | | | BUFFALO | NY | 14223-2111 |
| FANZOO TECHNOLOGY INC | 122 BURWYCK PARK DR | | | | SALINE | MI | 48176-8741 |
| FAO SEAFARER SHIPPING CO SA | C/O HECTOR SOUROULIDES | 21 NIOVIS STR | | 15237 FILOTHEI ATHENS GREECE | | | |
| FAPCO INC | 3260 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8721 |
| FAPCO INC | SCOTT SLONIKER | CONSIGNMENT CENTER | | | | MI | 49107 |
| FAPCO INC | 16261 BAKERTOWN RD | | | | BUCHANAN | MI | 49107-9214 |
| FAPCO INC | 216 POST RD | | | | BUCHANAN | MI | 49107-1021 |
| FAPCO INC | CHRIS VOGIE XT674 | 216 POST RD | | | BUCHANAN | MI | 49107-1021 |
| FAPCO INC | CHRIS VOGIE XT674 | 216 POST ROAD | | | CARO | MI | 48723 |
| FAPCO, INC. | 216 POST RD | | | | BUCHANAN | MI | 49107-1021 |
| FAPCO, INC. | 16261 BAKERTOWN RD | | | | BUCHANAN | MI | 49107-9214 |
| FAPCO/16261 BAKERTOW | 16261 BAKERTOWN RD | | | | BUCHANAN | MI | 49107-9214 |
| FAPS INC | AUGUST LOBUE | BUILDING 371 | CRANEWAY ST | | NEWARK | NJ | 07114 |
| FAPS INC | AUGUST LOBUE | BUILDING 371 CRANEWAY ST | | | NEWARK | NJ | 07114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAPS INC | BLDG 371 CRANEWAY ST | | | | NEWARK | NJ | 07114 |
| FAPS INC. | 250 PORT ST | | | | PORT NEWARK | NJ | 07114 |
| FAPS INC. | BUILDING 371 CRANEWAY STREET | | | | NEWARK | NJ | 07114 |
| FAPS, INC. | BUILDING 371 CRANEWAY STREET | | | | NEWARK | NJ | 07114 |
| FAPS, INC. | AUGUST LOBUE | BUILDING 371 CRANEWAY ST | | | NEWARK | NJ | 07114 |
| FAR HILLS SURG CTR | PO BOX 633595 | | | | CINCINNATI | OH | 45263-3595 |
| FAR HSING ENTERPRISE CO LTD | NO 99 AN KANG RD | | | NEI-HU TAIPEI TW 11462 TAIWAN | | | |
| FAR OAKS ORTHOPEDIST | 6033 L | | | | CINCINNATI | OH | 45270-0001 |
| FAR, DONALD W | 3604 FULTON ST E APT 249 | | | | GRAND RAPIDS | MI | 49546-1321 |
| FARA INDUSTRALE SRL | VIALE RISORGIMENTO 6 | | | BEINASCO 10092 ITALY | | | |
| FARA INDUSTRIALE SRL | VIALE RISORGIMENTO 6 | | | BEINASCO 10092 ITALY | | | |
| FARA MOTOR | DR. BEHESHTI AVE. JOSEFI ST. YEKOM | | | TEHRAN 15336 IRAN | | | |
| FARA TWEEDY | 8908 W HEMINGWAY ST | | | | YORKTOWN | IN | 47396-1606 |
| FARA, JOHN N | 1698 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| FARABAUGH CHEVROLET-OLDSMOBILE, INC. | 130 KILBUCK DR | | | | MONROEVILLE | PA | 15145-4905 |
| FARABAUGH CHEVROLET-OLDSMOBILEINC | 130 KILBUCK DR | | | | MONROEVILLE | PA | 15146-4905 |
| FARABAUGH JR, EDWIN M | 400 WALNUTTOWN RD | | | | FLEETWOOD | PA | 19522-1056 |
| FARABAUGH JR, FRED M | 7922 RUSTIC LN | | | | BOONSBORO | MD | 21713-1940 |
| FARABAUGH ORVILLE (485693) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| FARABAUGH, CLAIR R | 6121 STEWART CT | | | | OSCODA | MI | 48750-9721 |
| FARABAUGH, ORVILLE | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST FL 17 | | | PITTSBURGH | PA | 15222-4801 |
| FARABEE, CAROLYN J | 8947 ASBURY PARK | | | | DETROIT | MI | 48228-2066 |
| FARABEE, CHRISTOPHER W | 4900 W 108TH ST APT 1236 | | | | OVERLAND PARK | KS | 66211-1278 |
| FARABEE, L D | 812 OAK ST | | | | COLUMBIA | SC | 29205 |
| FARABEE, LINDA R | 439 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3526 |
| FARABEE, ROBERT C | 250 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9209 |
| FARACCA, VICTOR S | 281 COLLINS AVE | | | | WEST SENECA | NY | 14224-1185 |
| FARACE, BARBARA A | 1145 5TH ST NW D | | | | LARGO | FL | 33770 |
| FARACE, FRANK | 83 VINCENT CT | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3032 |
| FARACE, LINDA D | 108 VALIENTE ST | | | | LAS VEGAS | NV | 89144 |
| FARACE, MICHELE | 15 RIVER RUN | | | | CARMEL | NY | 10512-6168 |
| FARACE, VINCENT D | 25W513 LAKE ST | | | | ROSELLE | IL | 60172-3135 |
| FARACI RICHARD (416104) - GREENWOOD ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FARACI, CHARLES B | 254 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1708 |
| FARACI, NETTIE T | 254 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1708 |
| FARACI, PETER | 463 SE 17TH PL | | | | CAPE CORAL | FL | 33990-1651 |
| FARACI, PETER L | 7488 HIDDEN FOREST DR | | | | HUDSONVILLE | MI | 49426-9118 |
| FARACI, PETER L. | 7488 HIDDEN FOREST DR | | | | HUDSONVILLE | MI | 49426-9118 |
| FARACI, RICARDO | 12411 WILLOW GROVE COURT | | | | MOORPARK | CA | 93021-2758 |
| FARACI, TOM | 1651 E 276TH ST | | | | EUCLID | OH | 44132-3503 |
| FARAGE, CHERYL D | 4900 RAYTOWN RD TRLR 110 | | | | KANSAS CITY | MO | 64133-2147 |
| FARAGE, EMILIE M | 226 YOUELL AVE S E | | | | GRAND RAPIDS | MI | 49506-1728 |
| FARAGE, JOHN M | 226 YOUELL AVE SE | | | | GRAND RAPIDS | MI | 49506-1728 |
| FARAGHER, ALICE M | 3615 COUNTY ROAD 182 | | | | FREMONT | OH | 43420-9336 |
| FARAGHER, KATHLEEN A | 26600 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8081 |
| FARAGHER, KENNETH T | 1682 CHASE DR | | | | ROCHESTER | MI | 48307-1708 |
| FARAGHER, KEVIN M | 26600 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARAGO, CIM R | 4 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734-1222 |
| FARAGO, EDITH | 201 W 70TH ST APT 23H | | | | NEW YORK | NY | 10023-4381 |
| FARAGO, GEORGE M | 852 MIDDLE ST | | | | BRISTOL | CT | 06010-7444 |
| FARAGO, JOAN M | 115 N ADAMS | | | | SAGINAW | MI | 48604-1201 |
| FARAGO, JOAN M | 115 N ADAMS ST | | | | SAGINAW | MI | 48604-1201 |
| FARAH BARBARA | 1362 BRENT RD | | | | VOLANT | PA | 16156-1606 |
| FARAH PAUL | 1616 CRESCENT DR | | | | FLINT | MI | 48503-4728 |
| FARAH VICKY | 201 E LIBERTY ST | LAW OFFICE OF AFAF VICKY FARAH | | | ANN ARBOR | MI | 48104-2191 |
| FARAH VICKY | LAW OFFICES OF AFAF VICKY FARA | 201 E LIBERTY ST | | | ANN ARBOR | MI | 48104-2191 |
| FARAH VICKY | 201 E LIBERTY ST | | | | ANN ARBOR | MI | 48104-2191 |
| FARAH, AHMED A | 1150 VULTEE BLVD APT B118 | | | | NASHVILLE | TN | 37217 |
| FARAH, ANDREW J | 4642 WHITE OAKS DR | | | | TROY | MI | 48098-4153 |
| FARAH, BLANCA R | 8250 SW 12TH TER | | | | MIAMI | FL | 33144-4330 |
| FARAH, GLORIA S | 7201 GREENBORO DRIVE | | | | MELBOURNE | FL | 32904-1698 |
| FARAH, JENNIFER A | 4642 WHITE OAKS DR | | | | TROY | MI | 48098-4153 |
| FARAH, JULIE S | 5768 N JUPITER HILL RD | | | | ADAMS RUN | SC | 29426 |
| FARAH, JULIETTE | 1241 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |
| FARAH, PAUL A | 1616 CRESCENT DR | | | | FLINT | MI | 48503-4728 |
| FARAH, SADALLAH A | 7661 SALTER CT | | | | TEMPERANCE | MI | 48182-9227 |
| FARAH, WAJIH A | 2082 E 54TH ST | | | | BROOKLYN | NY | 11234-4713 |
| FARAHAN, DAVID | 9753 SUMMERLAKES DR | | | | CARMEL | IN | 46032 |
| FARAHANI, VALI M | 6685 FULTON CT | | | | TROY | MI | 48098-1767 |
| FARAHMAND, SASSAN | RM 3-220 GM BLDG | GM SERVICE | | | DETROIT | MI | 48202 |
| FARAIS MARTIN P (491199) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARAIS MARTY (492002) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARAIS MICHAEL (492003) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARAIS, MARTIN P | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARAJ, AHMED M | 6776 TIFFANY CIR | | | | CANTON | MI | 48187-5259 |
| FARAJ, AHMED M. | 6776 TIFFANY CIR | | | | CANTON | MI | 48187-5259 |
| FARAKESH ALI | FARAKESH, ALI | 3345 JARVIS AVE 2 | | | SAN JOSE | CA | 95118 |
| FARAKESH, ALI | 1280 FOXWORTHY AVE | | | | SAN JOSE | CA | 95118-1215 |
| FARAKESH, ALI | 3345 JARVIS AVENUE | | | | SAN JOSE | CA | 95118-1329 |
| FARALISZ, RONALD J | 51822 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-4150 |
| FARANDA, ROSE | 37970 AURORA RD | | | | SOLON | OH | 44139-4645 |
| FARANDA, STEVEN M | 1247 DREAM LAKE CT | | | | COLORADO SPRINGS | CO | 80921-3657 |
| FARAONE, ANTHONY P | 2034 NORTHWEST AVE | | | | LANSING | MI | 48906-3650 |
| FARAONE, FRANK R | 165 CANYON PL | | | | NAPA | CA | 94558-1264 |
| FARAONE, KATHLEEN M | 1212 HITCHING POST ROAD | | | | EAST LANSING | MI | 48823-2136 |
| FARAR EVA | 13238 N CEDAR DR | | | | SUN CITY | AZ | 85351-2806 |
| FARAS MARTIN R (332616) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FARAS, MARTIN | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FARASYN, KEVIN J | 5 POST OFFICE NCK | | | | SHAWNEE | OK | 74801-3409 |
| FARAZ SHERWANI JR A MINOR BY AND THROUGH | HIS MOTHER MELISSA SHERWANI | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | CORPUS CHRISTI | TX | 78470 |
| FARBAR, EVA LENA | 132 CAMP AVE | | | | TRENTON | NJ | 08610-4804 |
| FARBAR, THOMAS M | 14 JAMAICA WAY | | | | TRENTON | NJ | 08610-1314 |
| FARBER GARY | 200 S SEGRAVE ST | | | | DAYTONA BEACH | FL | 32114-4227 |
| FARBER RONALD | APT 31 | 11 ARBOR HILL CIRCLE | | | IOWA CITY | IA | 52245-3801 |
| FARBER SEGALL & PAPPALARDO | 200 E POST RD | | | | WHITE PLAINS | NY | 10601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARBER, BARBARA A | 3978 S CLEMENT AVE | | | | SAINT FRANCIS | WI | 53235-4566 |
| FARBER, CHARLES J | 6913 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3512 |
| FARBER, CHARLES L | 5823 W 89TH PL | | | | OAK LAWN | IL | 60453-1227 |
| FARBER, EDWARD W | 608 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| FARBER, LUCILLE M | 375 NEWTON PL | | | | LONGWOOD | FL | 32779 |
| FARBER, MARGARET C | 1167 CARTER DR | | | | FLINT | MI | 48532-2715 |
| FARBER, MICHAEL D | 23132 CORESSEL RD | | | | DEFIANCE | OH | 43512-9616 |
| FARBER, THELMA J | 1765 W 16TH ST | | | | MARION | IN | 46953-1521 |
| FARBER, WILLIAM F | 4979 W CO RD 200 SOUTH | | | | WINCHESTER | IN | 47394 |
| FARBERG GARY | 1501 HOLLY DR | | | | JANESVILLE | WI | 53546-1479 |
| FARBERG, CHRISTIAN J | 6820 N FOX RD | | | | JANESVILLE | WI | 53548-8823 |
| FARBERG, DONALD R | 510 LEMON ARBOR DR | | | | EVANSVILLE | WI | 53536-1450 |
| FARBERG, GARY R | 1501 HOLLY DR | | | | JANESVILLE | WI | 53546-1479 |
| FARBERG, KRISTEEN E | 6820 N FOX RD | | | | JANESVILLE | WI | 53548-8823 |
| FARBMAN GROUP | ATTN:  RICK SELLERS | 3031 W GRAND BLVD # 400 | | | DETROIT | MI | 48202-3038 |
| FARBMAN GROUP | 116 LOTHROP RD | | | | DETROIT | MI | 48202-2703 |
| FARBMAN MANAGEMENT GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28400 NORTHWESTERN HWY | 4TH FL | | SOUTHFIELD | MI | 48034 |
| FARBMAN MANAGEMENT GROUP | 28400 NORTHWESTERN HWY. | 4TH FLOOR | | | SOUTHFIELD | MI | 48034 |
| FARBMAN MANAGEMENT GROUP | MICHAEL G.KALIL | 28400 NORTHWESTERN HWY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 |
| FARBMAN MANAGEMENT GROUP | C\O DETROIT AREA PROPERTIES | 28400 NORTHWESTERN HWY 4TH FL | | | SOUTHFIELD | MI | 48034 |
| FARBMAN MANAGEMENT GROUP | 28400 NORTHWESTERN HWY 4TH FL | | | | SOUTHFIELD | MI | 48034 |
| FARBMAN, ESTHER L | 5300 NW 77TH TER | | | | CORAL SPRINGS | FL | 33067-2014 |
| FARBROTHER, DONNA S | 58258 PORCHESTER | | | | WASHINGTON | MI | 48094-3632 |
| FARBSTEIN & BLACKMAN | 1820 GATEWAY DR STE 320 | | | | SAN MATEO | CA | 94404-4024 |
| FARCAS, CRISTIAN | APT B | 1890 ROCHESTER ROAD | | | ROYAL OAK | MI | 48073-4148 |
| FARCAS, DANIEL J | PO BOX 354 | | | | GIRARD | OH | 44420-0354 |
| FARCAS, DAVID P | 52 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2213 |
| FARCAS, JOHN A | 5900 WARREN RD | | | | CORTLAND | OH | 44410-9797 |
| FARCAS, NICOLETTE T | 555 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 |
| FARCAS, PAULA S | 52 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2213 |
| FARCAS, THERESA M | 31 EUCLID DR | | | | ATHENS | OH | 45701-1427 |
| FARCHIONE, JUSTIN | 4018 MAYWOOD DR | | | | SEAFORD | NY | 11783-1031 |
| FARCHONE, ANTHONY J | 39437 MILLINGTON DR | | | | STERLING HEIGHTS | MI | 48313-4941 |
| FARDAN TALIB (444490) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARDEN, EDNA A | 5458 E. ASPEN AVE | | | | MESA | AZ | 85206-1432 |
| FARDEN, EDNA A | 5458 E ASPEN AVE | | | | MESA | AZ | 85206-1432 |
| FARDEN, GLENOLA M | 13230 JEDDO RD | | | | YALE | MI | 48097-2310 |
| FARDEN, GRACIE ELLEN | 14976 TURNER RD. | | | | YALE | MI | 48097-1508 |
| FARDEN, RACHELE A | 267 PHEASANT WAY | | | | PRUDENVILLE | MI | 48651-9469 |
| FARDER JEFF | FARDER, JEFF | 7107 LOGAN AVE N | | | BROOKLYN CTR | MN | 55430-1024 |
| FARDER, JEFF | 7107 LOGAN AVE N | | | | BROOKLYN CTR | MN | 55430-1024 |
| FAREED, ANN L | 1171 GARSON AVE | | | | ROCHESTER | NY | 14609-6530 |
| FAREEDAH L FITZPATRICK | 2245 KING ST | | | | SAGINAW | MI | 48602-1218 |
| FARELL CLARK JR | 419 LAKEMORE RD | | | | CURTICE | OH | 43412-9753 |
| FARELL, PEGGY A | 48315 ROCKEFELLER DR | | | | CANTON | MI | 48188-5903 |
| FARELL, TRACY M | 6164 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | ATTN: SCOTT ANDREWS | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| FARELLA BRAUN & MARTEL LLP | DEAN M. GLOSTER, NAN E. JOESTEN | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION GMRA | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO, | CA | 94104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARELLA, MICHAEL | 10493 VARNA ST | | | | CLIO | MI | 48420-1951 |
| FARELLA, MICHAEL A | 3216 HAWTHORNE DR | | | | FLINT | MI | 48503-4645 |
| FAREN OREN L (481731) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAREN, OREN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FARERI ASSOCIATES | 2 DEARFIELD DRIVE SUITE 3 | | | | GREENWICH | CT | 06831 |
| FARERI ASSOCIATES LP | 2 DEARFIELD DR STE 3 | | | | GREENWICH | CT | 06831 |
| FARERO, CLARENCE L | 12814 KLINGER ST | | | | DETROIT | MI | 48212-2312 |
| FARERO, CLARENCE LEMUAL | 12814 KLINGER ST | | | | DETROIT | MI | 48212-2312 |
| FARERO, RICHARD E | 1526 TUTTLE RD | | | | MASON | MI | 48854-9752 |
| FARES ALSAKKAF | 23 BRADFORD CT | | | | DEARBORN | MI | 48126-4170 |
| FARES ERIN | FARES, ERIN | 11 BEACON ST STE 632 | | | BOSTON | MA | 02108-3005 |
| FARES ERIN | ZURICH DIRECT UNDERWRITERS | 11 BEACON STREET SUITE 632 | | | BOSTON | MA | 02108 |
| FARES JR, BUDDY J | 1082 POLLEY DR | | | | AUSTINTOWN | OH | 44515-3345 |
| FARES, ERIN | DANIEL REDDIG | 11 BEACON ST STE 632 | | | BOSTON | MA | 02108-3005 |
| FARES, ERIN | 30 FLETCHER RD | | | | WINDHAM | NH | 03087-2390 |
| FARES, JOHN S | 31448 BURT ST | | | | CHENOA | IL | 61726-8962 |
| FARES, LOU E | 161 E CHAMPION ST | | | | WARREN | OH | 44483-1411 |
| FARES, LOU E | 161 CHAMPION AVE E | | | | WARREN | OH | 44483-1411 |
| FARESE JEFFREY | 88 GRANT DR | | | | SOUTHAMPTON | PA | 18966-2335 |
| FARETRA THOMAS P (ESTATE OF) (653705) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FARETRA, THOMAS P | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FARETTA, HARRIET L | 4010 S HANNA DR | | | | TEMPE | AZ | 85282-6136 |
| FARFSING, EUGENIA R | MALLARD COVE | 1410 MALLARD COVE DRIVE | | | SHARONVILLE | OH | 45246 |
| FARGASON, KEN G | 3925 MARVIN LEE DR | | | | TUCKER | GA | 30084-7513 |
| FARGASON, KEN G | 2346 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1412 |
| FARGIONE AUTO SERVICE | 1101 W MARKET ST | | | | SCRANTON | PA | 18508-1219 |
| FARGO COMMUNITY EDUCATION | WOODROW WILSON SCHOOL | 315 UNIVERSITY DR N | | | FARGO | ND | 58102-4337 |
| FARGO JOHN W (466940) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FARGO, ALTON J | 335 BOGEY DR | | | | DAVENPORT | FL | 33837-2562 |
| FARGO, CLIFFORD A | 4704 POE RD | | | | MEDINA | OH | 44256-9745 |
| FARGO, DONNA M | 335 BOGEY DR | | | | DAVENPORT | FL | 33837-2562 |
| FARGO, GREGORY A | 3400 CROOKS RD | | | | ROCHESTER HLS | MI | 48309-4156 |
| FARGO, JEAN L | 3085 N GENESEE RD APT 111 | | | | FLINT | MI | 48506-2190 |
| FARGO, JEAN L | 3085 NORTH GENESEE ROAD | APT 111 | | | FLINT | MI | 48506 |
| FARGO, JENNIFER L | 9320 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| FARGO, JENNIFER LYNN | 9320 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| FARGO, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FARGO, JOSEPH J | 638 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48450-1551 |
| FARGO, JOSEPH JOHN | 638 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1551 |
| FARGO, KATHY A | 299 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| FARGO, LARRY H | 299 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| FARGO, MARK G | 79930 MAIN ST | | | | MEMPHIS | MI | 48041-4640 |
| FARGO, THOMAS L | 1504 BALMORAL DR | | | | BEL AIR | MD | 21014-5618 |
| FARGUS, WILLIAM A | 194 25TH ST | ROOM 311 | | | OGDEN | UT | 84401 |
| FARHAD MOAYYAD | 39568 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3410 |
| FARHAD, MAX M | 41441 REINDEER DR | | | | NOVI | MI | 48375-4832 |
| FARHADI, KHOSROW | 11933 15MILE RD. | APT #2B | | | STERLING HEIGHTS | MI | 48312 |
| FARHAT, ABDULLAH T | 8431 WINSTON LN | | | | DEARBORN HTS | MI | 48127-1347 |
| FARHAT, CHRISTOPHER J | 1352 HOSTA CT | | | | HOLT | MI | 48842-8771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARHAT, DONNA G | 6654 ORION RD | | | | ROCHESTER HILLS | MI | 48306-4327 |
| FARHAT, EVA | 2200 WILLIAMSBURG DRIVE #2 | | | | GASTONIA | NC | 28054 |
| FARHAT, HALIMEH | 536 BERWYN STREET | | | | DEARBORN HEIGHTS | MI | 48127 |
| FARHAT, HALIMEH | 536 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-3735 |
| FARHAT, JOHN J | HC1 BOX 150 M26 | | | | EAGLE HARBOR | MI | 49950-9712 |
| FARHAT, JOHN J | 12766 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9515 |
| FARHAT, JUDITH K | 131 BARRINGTON CIR | | | | ALPENA | MI | 49707-4114 |
| FARHAT, MAHMOUD M | 5821 ARGYLE ST | | | | DEARBORN | MI | 48126-2130 |
| FARHAT, MARGARET | 5968  PARK  LAKE  RD  APT  314 | | | | EAST  LANSING | MI | 48823-9205 |
| FARHAT, MIKE B | 7754 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1171 |
| FARHAT, MONA F | 36817 VARGO | | | | LIVONIA | MI | 48152-2713 |
| FARHAT, MONA F | 36817 VARGO ST | | | | LIVONIA | MI | 48152-2713 |
| FARHAT, MOSES | 9017 EAST 32ND PLACE | | | | TUCSON | AZ | 85710-7923 |
| FARHAT, SAM K | 7000 STEADMAN ST | | | | DEARBORN | MI | 48126-1757 |
| FARHAT, SAMUEL | 1812 RAY ST | | | | LANSING | MI | 48910-9115 |
| FARHAT, TIERNEY D | P O BOX 399 | | | | WOLVERINE | MI | 49799-0399 |
| FARHAT, TIERNEY D | PO BOX 399 | | | | WOLVERINE | MI | 49799-0399 |
| FARHOUD, ALI H | 22126 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| FARHOUD, ALI HASAN | 22126 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| FARHUD, MAJED A | 4042 S 5TH ST | | | | MILWAUKEE | WI | 53207-4330 |
| FARIA DA SILVA CARLOS | 12082 SERENITY PL | | | | NOKESVILLE | VA | 20181-3642 |
| FARIA, ELIZABETH J | 3492 HORSESHOE ISLAND RD | | | | CLAY | NY | 13041-9630 |
| FARIA, FERNANDO R | 176 BREN MAR LN | | | | PALM COAST | FL | 32137-8794 |
| FARIA, FLOYD W | 557 10TH ST | | | | HOLLY HILL | FL | 32117-2655 |
| FARIA, JOSEPH | 132 SHERWOOD DR | | | | HILTON | NY | 14468-1420 |
| FARIA, MANUEL A | 126 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| FARIA, THOMAS G CORP | MIKE CAROL EXT1293 | PO BOX | | | DAYTON | OH | 45414 |
| FARIAS, DONALD | 30 CREST HILL DR | | | | OAK RIDGE | NJ | 07438-8969 |
| FARIAS, PEDRO J | 1000 PINE ST | | | | WYANDOTTE | MI | 48192-5630 |
| FARIBORZ MOHAMADI | | | | | | | |
| FARID ISHAC | 3475 COSEYBURN RD | | | | WATERFORD | MI | 48329-4303 |
| FARID KHAFIZOV | C/O PROF M. BARON | 8408 CATSKILL CT | | | PLANO | TX | 75025 |
| FARID KHAFIZOV | 1700 COPPER CREEK DR | | | | PLANO | TX | 75075 |
| FARID KHAFIZOV | C/O PROFESSOR M.BARON | 8408 CATSKILL CT. | | | PLANO | TX | 75025 |
| FARID TOKH | 208 HALBERTON DR | | | | FRANKLIN | TN | 37069-4338 |
| FARID, NADIRAH H | 165 THORNWAY DR | | | | SAINT PETERS | MO | 63376-6956 |
| FARIDA PARANILAM | 37764 CALKA DR | | | | STERLING HTS | MI | 48310-3509 |
| FARIE GRUBB | 245 W ROSEWOOD AVE STE 109 | | | | DEFIANCE | OH | 43512-3490 |
| FARIES, JERRY W | 1127 AUGUSTA DR | | | | RICHMOND | TX | 77406-2215 |
| FARIES, SHIRLEY | 2703 VAN ZANT COUNTY | RD 1806 | | | GRAND SALINE | TX | 75140-9802 |
| FARIFAX 09992 | | | | | | | |
| FARIL HARVILLE | 2275 NEWBERRY RD | C/O OLVIS HARVILLE | | | WATERFORD | MI | 48329-2339 |
| FARILEY L MCNEIL | 1357 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| FARILEY MCNEIL | 1357 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| FARINA LARRY | 401 N POINT RD APT 603 | | | | OSPREY | FL | 34229 |
| FARINA, BETTY B | 4347 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 |
| FARINA, BONITA M | 7097 IDOLS RD | | | | CLEMMONS | NC | 27012-9419 |
| FARINA, CARMELLA | 193 JACKSON RD | | | | ENFIELD | CT | 06082-4139 |
| FARINA, DARLENE R | 53 TERRACE HILL DR | | | | PENFIELD | NY | 14526-9566 |
| FARINA, FRANK G | 19840 FRENCHMAN'S COURT | | | | N FORT MYERS | FL | 33903 |
| FARINA, GARY L | 4926 ADAMS RD | | | | EAST PALESTINE | OH | 44413-8769 |
| FARINA, IGNAZIO | 1001 EDGEWOOD RD | | | | ELIZABETH | NJ | 07208-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARINA, RICHARD M | 5818 N MARMORA AVE | | | | CHICAGO | IL | 60646-6218 |
| FARINA, STEPHEN R | 5 GROUSE PT | | | | WEBSTER | NY | 14580-4206 |
| FARINACCI CHRIS | 16 LEBANON DR | | | | BRIELLE | NJ | 08730-1549 |
| FARINACCI, PRAXEDA | 8960 CUYAMACA ST | | | | CORONA | CA | 92883-2102 |
| FARINAS, ERASMO | 1 RIVER PLZ APT 4B | | | | TARRYTOWN | NY | 10591-3640 |
| FARINAS, MARIA L | 701 W 175TH ST APT 2D | | | | NEW YORK | NY | 10033-7611 |
| FARINAS, PETER | 701 W 175TH ST | | | | NEW YORK | NY | 10033 |
| FARINECH, MARIE R | 18 GRACE STREET | | | | BUFFALO | NY | 14207-2029 |
| FARINECH, MARIE R | 851 SWEENEY ST | | | | N TONAWANDA | NY | 14120-5459 |
| FARINELLA, FRANCES A | 12 BRU MAR DR | | | | ROCHESTER | NY | 14606-5318 |
| FARINELLA, FRANCES A | 12 BRU-MAR DR | | | | ROCHESTER | NY | 14606-5318 |
| FARINELLA, JOSEPH M | 26477 CARRINGTON BLVD | | | | PERRYSBURG | OH | 43551-9547 |
| FARINELLI, ANTHONY J | 4436 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| FARINHA, DUSTIN A | 209 N PEARL ST | | | | COLUMBIANA | OH | 44408-1120 |
| FARINO, JEFFREY B | 3846 EWINGS RD | | | | LOCKPORT | NY | 14094-1034 |
| FARINO, JOHN J | 459 ROBERT DR | | | | NORTH TONAWANDA | NY | 14120-4749 |
| FARINO, JOHN R | 5955 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9614 |
| FARINOLA, LOUIS M | 3918 WINTERSET LN | | | | W BLOOMFIELD | MI | 48323-1863 |
| FARINOLA, STEPHEN M | 2360 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1709 |
| FARIOU  FRANCO | VIA LEOPARDI N 21 | | | 41014 CASTELVETRO DI MODENA (MO)  ITALY | | | |
| FARIS ARCINEIGA | 1 GLEN LN | | | | COPIAGUE | NY | 11726-3703 |
| FARIS PHARMACY, INC. | 2050 LATTA ROAD. | | | | ROCHESTER | NY | 14612 |
| FARIS RAY | 15242 TRADESMAN STE A | | | | SAN ANTONIO | TX | 78249-1334 |
| FARIS, AMY LYNN | 5315 W HANNA AVE | | | | INDIANAPOLIS | IN | 46221-3001 |
| FARIS, DONALD J | 5501 US 50 EAST | | | | BEDFORD | IN | 47421 |
| FARIS, ELIZABETH M | 501 S MEADE ST APT 4 | | | | FLINT | MI | 48503-2277 |
| FARIS, ERIC B | 606 SKODBORG DRIVE | | | | EATON | OH | 45320-2654 |
| FARIS, FREDERICK G | 6514 DAVISON RD | | | | BURTON | MI | 48509-1614 |
| FARIS, GEORGE K | 6030 DAVISON RD | | | | BURTON | MI | 48509-1607 |
| FARIS, HAZEL H | 710 TODHUNTER RD | | | | MONROE | OH | 45050-1031 |
| FARIS, JANE T | BOX 85 | | | | CALEDONIA | MO | 63631-0085 |
| FARIS, JANE T | PO BOX 85 | | | | CALEDONIA | MO | 63631-0085 |
| FARIS, LARRY D | 5315 W HANNA AVE | | | | INDIANAPOLIS | IN | 46221-3001 |
| FARIS, LARRY DALE | 5315 W HANNA AVE | | | | INDIANAPOLIS | IN | 46221-3001 |
| FARIS, LUCILLE B | 4116 ORME CIRCLE | | | | CLIO | MI | 48420-8527 |
| FARIS, MICHAEL E | 392 TWIN PONDS RD | | | | BEDFORD | IN | 47421-8315 |
| FARIS, SAMI W | 14931 KNOLSON ST | | | | LIVONIA | MI | 48154-4762 |
| FARIS, SELIM O | 172 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2028 |
| FARIS, SID S | 14487 HUFF CT | | | | LIVONIA | MI | 48154-5032 |
| FARIS, WALTER L | 6396 ORIOLE DR | | | | FLINT | MI | 48506-1721 |
| FARIS, YVETTE F | 98 MANSION RD | | | | WALLINGFORD | CT | 06492-4311 |
| FARIS-WILLINGHAM, STEPHANIE L | 2210 KILDARE DR | | | | DAVISON | MI | 48423 |
| FARIS-WILLINGHAM, STEPHANIE LYNN | 601 GREENFIELD AVE | | | | FLINT | MI | 48503-6905 |
| FARISE TAYLOR | 180 DIXON MILL POND RD | | | | FITZGERALD | GA | 31750 |
| FARISH, GRACE J | 400 EATON ST | | | | LONDON | OH | 43140-8957 |
| FARISH, JERRY L | 77 FLAX DR | | | | LONDON | OH | 43140-1065 |
| FARISH, JESSIE L | PMB 295 | 500 S LYNN RIGGS BLVD | | | CLAREMORE | OK | 74017-7814 |
| FARISH, STELLA T | 808 EASTMOOR DR | | | | SPRINGFIELD | OH | 45505 |
| FARISHON, VIRGINIA E | 322 OLD STATE ROAD | | | | ELLISVILLE | MO | 63021 |
| FARISHON, VIRGINIA E | 3510 PICKWICK | | | | ST CHARLES | MO | 63303 |
| FARISS, CONSTANCE A | 10131 TANGLEWOOD DR | | | | MABANK | TX | 75156-9616 |
| FARISS, JAMES L | PO BOX 12295 | | | | PARKVILLE | MO | 64152-0295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARIST BRANDY | 209 SAM HILL TRL | | | | ELLIJAY | GA | 30540-0113 |
| FARIST, CECIL J | 1788 HAMMOND WOODS CIR SW | | | | MARIETTA | GA | 30008-4483 |
| FARK, RICHARD W | 1080 LAKEWOOD NORTH DR | | | | BROWNSBURG | IN | 46112-1734 |
| FARKAS ERNEST (444491) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FARKAS FRANK (ESTATE OF) (489049) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARKAS JR, FRANK J | 24718 S BRIARCREST DR | | | | SUN LAKES | AZ | 85248-7492 |
| FARKAS SPINALAID CEN | 28817 WOODWARD AVE | | | | BERKLEY | MI | 48072-0915 |
| FARKAS STEPHEN (470622) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARKAS, ALEXANDER R | 1200 JANET DR NE | | | | WARREN | OH | 44481-9360 |
| FARKAS, ANNETTE | 675 MARKLEY RD | | | | LONDON | OH | 43140-8709 |
| FARKAS, BRADLEY L | 1540 OAK | | | | WATERFORD | MI | 48328-4343 |
| FARKAS, CECILIA | 19624 GRIDLEY RD | | | | CERRITOS | CA | 90703-6719 |
| FARKAS, CECILIA | 19624 S GRIDLEY RD | | | | CERRITOS | CA | 90703-6719 |
| FARKAS, CHARLES J | 6 STONE ROW COURT | | | | COCKEYSVILLE | MD | 21030-1918 |
| FARKAS, DANIEL A | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3990 |
| FARKAS, ELEANOR V | 3552 LENORE ST | | | | MELVINDALE | MI | 48122-1118 |
| FARKAS, ELEANOR V | 3552 LENORE | | | | MELVINDALE | MI | 48122-1118 |
| FARKAS, ELFRIEDE E | 1874 HOPKINS AVE | | | | COLUMBUS | OH | 43223 |
| FARKAS, ELFRIEDE E | 400B INDEPENDENCE BLVD | | | | LONDON | OH | 43140-9327 |
| FARKAS, ELIZABETH | 12A DOVE ST | | | | MANCHESTER | NJ | 08759-5327 |
| FARKAS, ERNEST | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FARKAS, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARKAS, FRANK | 4085 LAPEER RD | C/O JOSEPH E BAESSLER | | | BURTON | MI | 48509-1707 |
| FARKAS, FREIDA I | 9469 MONROE BLVD | | | | TAYLOR | MI | 48180-3615 |
| FARKAS, GABRIEL A | 6354 VERSAILLES RD | | | | LAKE VIEW | NY | 14085-9550 |
| FARKAS, GEORGETTE D | 1610 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 |
| FARKAS, GERTRUDE R | 48 FARRELL AVE | | | | EWING | NJ | 08618-2020 |
| FARKAS, ISABEL | 21545 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1451 |
| FARKAS, JAMES M | 8278 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5854 |
| FARKAS, JAMES S | 1610 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 |
| FARKAS, JANE D | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3990 |
| FARKAS, JOHN C | 1784 N TURNERVILLE RD | | | | LAKE CITY | MI | 49651-9366 |
| FARKAS, JOHN L | 2955 NATHAN AVE | | | | FLINT | MI | 48506-2435 |
| FARKAS, JOHN S | 5590 W SANILAC RD | | | | VASSAR | MI | 48768-9768 |
| FARKAS, KATHLEEN L. | 6200 STOW RD | | | | FOWLERVILLE | MI | 48836-9602 |
| FARKAS, LOUIS | 1204 HAVERSTON RD | | | | LYNDHURST | OH | 44124-1443 |
| FARKAS, LOUIS L | 21484 DANBURY ST | | | | WOODHAVEN | MI | 48183-1608 |
| FARKAS, MARGARET C | 3058 GEHRING DRIVE | | | | FLINT | MI | 48506-2262 |
| FARKAS, MICHAEL A | 1818 ALPINE DR | | | | COLUMBIA | TN | 38401-3959 |
| FARKAS, MICHAEL R | 6955 DORR ST STE 91 | | | | TOLEDO | OH | 43615-4155 |
| FARKAS, MICHAEL R | 6955 DOOR ST | UNIT 91 | | | TOLEDO | OH | 43615 |
| FARKAS, NICHOLAS A | 1024 LIVE OAK CT | | | | KOKOMO | IN | 46901-0705 |
| FARKAS, PAUL L | 2955 NATHAN AVE | | | | FLINT | MI | 48506-2435 |
| FARKAS, RONALD G | 7660 STOUT ST | | | | DETROIT | MI | 48228 |
| FARKAS, RONALD W | 13268 BERESFORD DR | | | | STERLING HTS | MI | 48313-4120 |
| FARKAS, ROSALIND | 1540 OAK | | | | WATERFORD | MI | 48328-4343 |
| FARKAS, SEAN M | PO BOX 13003 | | | | TOLEDO | OH | 43613-0003 |
| FARKAS, STEPHEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARKAS, STEPHEN A | 65 PRIMROSE LN | | | | NORTH BABYLON | NY | 11703-3250 |
| FARKAS, STOJA | 30 RIDGE ST | | | | ECORSE | MI | 48229-1723 |
| FARKAS, THOMAS M | 310 PINTAIL DR | | | | HVRE DE GRACE | MD | 21078-4229 |
| FARKAS, THOMAS MICHAEL | 310 PINTAIL DR | | | | HVRE DE GRACE | MD | 21078-4229 |
| FARKAS, WILLIAM R | 3212 ARGYLL DR | | | | LANSING | MI | 48911-1501 |
| FARKASDI, JEFFERY L | 700 MILLER ST | | | | WAYNESVILLE | MO | 65583 |
| FARKASH, GABRIEL N | 4176 CHAPMAN DR | | | | KENT | OH | 44240-6877 |
| FARKEN, FRANK F | 88 SCOTT SWAMP RD APT 323 | | | | FARMINGTON | CT | 06032-3601 |
| FARKER, CAROLE ANN | 38634 HARRISON CREEK CT | | | | HARRISON TWP | MI | 48045-2056 |
| FARKER, CLAUDE H | 45607 MARQUETTE DR | | | | MACOMB | MI | 48044-6042 |
| FARKER, DIANE | 4508 W CORNWALL CIR | | | | STERLING HTS | MI | 48310-2028 |
| FARKO, JONATHAN L | 9930 E MAGNOLIA ST | | | | MESA | AZ | 85207-7128 |
| FARLEE, CHARLES B | PO BOX 156 | | | | SUNFIELD | MI | 48890-0156 |
| FARLER, BETTY | 1214 PAUL DR | | | | ANDERSON | IN | 46013-3033 |
| FARLER, BETTY | 1214 PAUL ST | | | | ANDERSON | IN | 46013-3033 |
| FARLER, JERRY A | 3691 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 |
| FARLER, WILEY E | 2428 GIANT OAKS DR | | | | PITTSBURGH | PA | 15241 |
| FARLESS, JANET L | 18491 NORBORNE | | | | REDFORD | MI | 48240-1834 |
| FARLEY BRODIE & ASSOCIATES | 66 KIRK DR | | LONDON ON N6P 1C9 CANADA | | | | |
| FARLEY CHEVROLET | 117 E MAPLE ST | | | | HUBBARD | IA | 50122-7724 |
| FARLEY CROW | 1106 NW ELM AVE | | | | LAWTON | OK | 73507-4607 |
| FARLEY FULLER | PO BOX 270 | 36158 UPSHUR'S NECK RD | | | QUINBY | VA | 23423-0270 |
| FARLEY JILES | 3777 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 |
| FARLEY JOHN | FARLEY, JOHN | 891 MCCADE DRIVE | | | WAUKON | IA | 52172 |
| FARLEY JOHN (444492) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARLEY JR, DANIEL E | 4463 HIDDEN OAKS DR | | | | FLOWERY BRANCH | GA | 30542-3676 |
| FARLEY JR, LAWRENCE J | 10038 W 600 S | | | | JAMESTOWN | IN | 46147-8928 |
| FARLEY JR., ROBERT K | 2401 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| FARLEY JR., ROBERT K. | 2401 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| FARLEY KILE | 723 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| FARLEY L WOLFORD | 2140 GRANGE HALL RD | | | | FENTON | MI | 48430-1630 |
| FARLEY LARRY | FARLEY, LARRY | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| FARLEY LARRY | COLSON, CONNIE | KAHN & ASSOCIATES LLC | 102 WOODMONT BOULEVARD SUITE 200 | | NASHVILLE | TN | 37205 |
| FARLEY LONNIE (657749) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FARLEY RAY | 717 W BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1039 |
| FARLEY RESTREPO | 780 CARPENTER RD | | | | NORTH BRUNSWICK | NJ | 08902-2262 |
| FARLEY RICHARD (315468) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| FARLEY RONALD P | FARLEY, RONALD P | 1600 ONE RIVERFORNT PLAZA 401 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| FARLEY TRECIA | 1509 POINT OF ROCKS RD | | | | CHESTER | VA | 23836-6242 |
| FARLEY WELDON | 26381 ERNEST ROAD | | | | ARCADIA | IN | 46030-9753 |
| FARLEY WOLFORD | 2140 GRANGE HALL RD | | | | FENTON | MI | 48430-1630 |
| FARLEY'S GLASS OF SHREVEPORT I | 500 FLOURNOY LUCAS RD STE 2 | | | | SHREVEPORT | LA | 71106-8135 |
| FARLEY, ADAM L | 4736 ARCHMORE DR | | | | DAYTON | OH | 45440-1835 |
| FARLEY, ALBERT C | 116 FORREST DR | | | | FRANKLIN | TN | 37064-5022 |
| FARLEY, ALLEN D | 220 WOODHILL DRIVE | | | | INDIANAPOLIS | IN | 46227-2178 |
| FARLEY, ALLEN T | 2873 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2091 |
| FARLEY, ALVIN | 1951 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-5406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARLEY, ANDREW | 200 BRUCE ST | | | | PICAYUNE | MS | 39466-5204 |
| FARLEY, ANISE | 2514 W WOODWELL ROAD | | | | BALTIMORE | MD | 21222-2333 |
| FARLEY, ANN J | 6684 N 3RD ST | | | | WELLS | MI | 49894-9744 |
| FARLEY, AURELIA | 213 VIRGIL AVE | | | | BUFFALO | NY | 14216-1836 |
| FARLEY, BARBARA A | 174 DANFORTH ST | | | | ROCHESTER | NY | 14611-2142 |
| FARLEY, BETTY J | 3825 KENT DRIVE | | | | TROY | MI | 48084-1071 |
| FARLEY, BETTY J | 3825 KENT DR | | | | TROY | MI | 48084 |
| FARLEY, BOBBIE J | 106 JUNE CHAPEL RD | | | | COOKEVILLE | TN | 38506-7721 |
| FARLEY, BOBBY L | 1788 HONERT RD | | | | ORTONVILLE | MI | 48462-9489 |
| FARLEY, BRUCE A | 8220 MEADOW DR | | | | BROWNSBURG | IN | 46112-8444 |
| FARLEY, CARDELL | 5548 FOREST LN | | | | POLAND | IN | 47868-7461 |
| FARLEY, CAROLE L | 8858 W WESCOTT DR | | | | PEORIA | AZ | 85382-8604 |
| FARLEY, CATHERINE C | 10100 BURNT STORE RD UNIT 66 | | | | PUNTA GORDA | FL | 33950-7974 |
| FARLEY, CHARLES L | 3014 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3898 |
| FARLEY, CHARLIE P | 449 CARO LN | | | | CHAPIN | SC | 29036-7989 |
| FARLEY, CHRISTOPHER N | 72 HILLCREST LN | | | | HICKORY | NC | 28601-8336 |
| FARLEY, CONSTANCE D | 10048 W LAKE FOREST LOOP | | | | RATHDRUM | ID | 83858-7999 |
| FARLEY, DAVID L | 724 N FREEDOM ST | | | | RAVENNA | OH | 44266-2405 |
| FARLEY, DAVID R | 3815 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9351 |
| FARLEY, DEBRA B | 435 S BUCKINGHAM BLVD | | | | WHITEWATER | WI | 53190 |
| FARLEY, DELORES I | 1456 ANNA ST | | | | FAIRBORN | OH | 45324-3237 |
| FARLEY, DONNA J | G-1090 W GENESEE AVE | | | | FLINT | MI | 48505 |
| FARLEY, DONNA R | 6032 CLIPPERT ST | | | | TAYLOR | MI | 48180-1378 |
| FARLEY, DOUGLAS M | 15 BENOI SECTOR JURONG | SINGAPORE 22 NJ07748 | | | | | |
| FARLEY, DUANE E | 1121 BLUFF CREST DR | | | | INDIANAPOLIS | IN | 46217-3777 |
| FARLEY, EDDIE J | 16905 E 51ST STREET CT S | | | | INDEPENDENCE | MO | 64055-6368 |
| FARLEY, FORREST | PO BOX 203 | | | | LONDON | KY | 40743-0203 |
| FARLEY, GAIL D | GAIL FARLEY PO BOX 11 | | | | LAYLAND | WV | 25864 |
| FARLEY, GAIL D | PO BOX 11 | | | | LAYLAND | WV | 25864-0011 |
| FARLEY, GENEVIEVE | PO BOX 16 | | | | PRINCE | WV | 25907-0016 |
| FARLEY, GERALDINE | 268 LEWIS MCNEILL RD | | | | RED SPRINGS | NC | 28377 |
| FARLEY, GLENN | 1355 SAINT ADELBERT AVE | | | | DAYTON | OH | 45404-2258 |
| FARLEY, GLENNA | 12433 STATE ROUTE 160 | | | | VINTON | OH | 45686-9009 |
| FARLEY, HAROLD A | 115 GREYSTONE DR | | | | NICHOLASVILLE | KY | 40356-9725 |
| FARLEY, HAYWARD | 31650 MADISON ST | | | | WAYNE | MI | 48184-1934 |
| FARLEY, HAYWARD V | 9312 CORNELL ST | | | | TAYLOR | MI | 48180-3475 |
| FARLEY, HOWARD H | 241 TAYLOR RIDGE RD | | | | TAYLORSVILLE | NC | 28681-7328 |
| FARLEY, JACK W | 10740 KLINGER RD | | | | BRADFORD | OH | 45308-9725 |
| FARLEY, JAMES D | 65 S LINKS DR | | | | COVINGTON | GA | 30014-3963 |
| FARLEY, JAMES G | 3827 BARRINGTON CIRCLE | | | | SAGINAW | MI | 48603-3083 |
| FARLEY, JAMES G | 6933 N 350 W | | | | MC CORDSVILLE | IN | 46055-9731 |
| FARLEY, JAMES H | 11949 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9506 |
| FARLEY, JAMES R | 2327 OHIO PIKE | | | | AMELIA | OH | 45102 |
| FARLEY, JARROD S | 8420 DUDLEY ST | | | | TAYLOR | MI | 48180-2836 |
| FARLEY, JASON A | 2873 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2097 |
| FARLEY, JEANNETTE R | 634 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4552 |
| FARLEY, JENNIFER E | 7604 W 62ND PL | | | | ARGO | IL | 60501-1704 |
| FARLEY, JERAULD A | 3948 GAMBEL RD | | | | INDIANAPOLIS | IN | 46221-3426 |
| FARLEY, JILES A | 3777 LYTLE ROAD | | | | WAYNESVILLE | OH | 45068-9482 |
| FARLEY, JILES A | 3777 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 |
| FARLEY, JIMMIE E | 700 WESTMINSTER DR APT G5 | | | | FRANKLIN | TN | 37067-3053 |
| FARLEY, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARLEY, JOHN | 891 MCCABE DR | | | | WAUKON | IA | 52172-7553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARLEY, JOHN M | 10608 LA SPEZIA WAY | | | | LAS VEGAS | NV | 89141-4280 |
| FARLEY, JOHNNY E | 156 CRICKET LN | | | | SCIENCE HILL | KY | 42553-9444 |
| FARLEY, JOSEPHINE | # 2 | 1620 FERRY AVENUE | | | NIAGARA FALLS | NY | 14301-2252 |
| FARLEY, JUDY K. | 4957 SEARLS DR NW | | | | NORTH CANTON | OH | 44720-7464 |
| FARLEY, KEITH | 104 4TH AVE APT 1 | | | | MURFREESBORO | TN | 37130 |
| FARLEY, KENNETH W | 1 NORWOOD CT | | | | BURLESON | TX | 76028-3625 |
| FARLEY, KENNETH W | 4591 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9721 |
| FARLEY, KERMIT D | 19 W ELLIS DR | | | | WAYNESVILLE | OH | 45068-8587 |
| FARLEY, KERMIT D | 19 ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068-5068 |
| FARLEY, KEVIN T | 2841 SOUTH 69TH STREET | | | | MILWAUKEE | WI | 53219-2908 |
| FARLEY, LAQUITTA JEAN | 16905 E 51ST STREET CT S | | | | INDEPENDENCE | MO | 64055-6368 |
| FARLEY, LARRY | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| FARLEY, LARRY D | 684 VILLA DR | | | | MANSFIELD | OH | 44906-4056 |
| FARLEY, LAURA | 1710 S WALTON ST | | | | WESTLAND | MI | 48186-8217 |
| FARLEY, LAURA | 1710 WALTON STREET | | | | WESTLAND | MI | 48186 |
| FARLEY, LAUREN PAUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FARLEY, LAWRENCE C | 112 SPRINGFIELD DR | | | | SMYRNA | TN | 37167-9330 |
| FARLEY, LEROY | 6032 CLIPPERT ST | | | | TAYLOR | MI | 48180-1378 |
| FARLEY, LEWIS | 334 EDGEMOUND DR | | | | ANDERSON | IN | 46013-4039 |
| FARLEY, LEWIS EDWARD | 334 EDGEMOUND DR | | | | ANDERSON | IN | 46013-4039 |
| FARLEY, LILBURN | PO BOX 293 | | | | HARTS | WV | 25524-0293 |
| FARLEY, LINDA L | 1486 ELM ST | | | | MOUNT MORRIS | MI | 48458-1805 |
| FARLEY, LOIS M. | 5329 GLOBE AVE | | | | LORAIN | OH | 44055-3235 |
| FARLEY, LOIS M. | 5329 GLOBE AVENUE | | | | LORAIN | OH | 44055-3235 |
| FARLEY, LONNIE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FARLEY, LULA F | 2626 HALE RD | | | | WILMINGTON | OH | 45177 |
| FARLEY, MAMIE L | 1156 7TH ST NW | | | | ATLANTA | GA | 30318-4581 |
| FARLEY, MARCELLINE | 3168 TARPON | UNIT 101 | | | LAS VEGAS | NV | 89120-5325 |
| FARLEY, MARCELLINE | 3168 TARPON DR UNIT 101 | | | | LAS VEGAS | NV | 89120-5325 |
| FARLEY, MARILYN J | 220 WOODHILL DRIVE | | | | INDIANAPOLIS | IN | 46227-2178 |
| FARLEY, MARTHA | 955 HAMLET DRIVE | | | | XENIA | OH | 45385-1716 |
| FARLEY, MARTHA | 955 HAMLET DR | | | | XENIA | OH | 45385-1716 |
| FARLEY, MARY JANE | 5819 COFFMAN BEND DR | | | | CLIMAX SPRINGS | MO | 65324 |
| FARLEY, MARY L | 2366 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3740 |
| FARLEY, MARY P | MERCY BELLBROOKE NURSING HOME | 873 WEST AVE | | | ROCHESTER HILLS | MI | 48307 |
| FARLEY, MELBA | 8502 FINLEY ST | | | | CAMBY | IN | 46113-9232 |
| FARLEY, OSCAR J | PO BOX 53 | | | | PRINCE | WV | 25907-0053 |
| FARLEY, OWEN T | 2116 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212-4056 |
| FARLEY, PATRICIA A | 5061 STATE ROUTE 18 | | | | WAKEMAN | OH | 44889-9344 |
| FARLEY, PAUL A | 8800 DOE CT | | | | LA PLATA | MD | 20646-4483 |
| FARLEY, PAUL ALLEN | 8800 DOE CT | | | | LA PLATA | MD | 20646-4483 |
| FARLEY, RAY | 2062 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212-4032 |
| FARLEY, RAY R | 716 NAFUS ST | | | | OWOSSO | MI | 48867-3379 |
| FARLEY, RENEE MARIE | 1030 MURRAY CIR SW | | | | MARIETTA | GA | 30064-3928 |
| FARLEY, RICHARD | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| FARLEY, RICHARD P | 2900 LONGRIDGE WAY | | | | GROVE CITY | OH | 43123-8768 |
| FARLEY, ROBERT K | 5060 WESTVIEW ST | | | | CLARKSTON | MI | 48346-4158 |
| FARLEY, RODNEY | 4432 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2856 |
| FARLEY, RODNEY W | 1912 RULANE DR | | | | OKLAHOMA CITY | OK | 73110 |
| FARLEY, RONALD | | | | | | | |
| FARLEY, RONALD | 1200 TRIBUNE ST APT C | | | | REDLANDS | CA | 92374-3474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARLEY, RONALD P | BRADFORD P BOLLMAN | 1600 ONE RIVERFORNT PLAZA 401 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| FARLEY, ROSEMARIE B | 1670 MARS HILL DRIVE | | | | DAYTON | OH | 45449-3104 |
| FARLEY, RUBY J | 11949 JACKSONBURG ROAD | | | | MIDDLETOWN | OH | 45042-9506 |
| FARLEY, RUTH H | 950 WATAUGA DR | | | | COOKEVILLE | TN | 38501-3670 |
| FARLEY, SAMUEL M | 19646 RESH MILL RD | | | | HAMPSTEAD | MD | 21074-2736 |
| FARLEY, SHERRY D | 314 DEE LN | | | | ARLINGTON | TX | 76011-4706 |
| FARLEY, SHERRY L | 4666 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9749 |
| FARLEY, TEDDY J | 10100 BURNT STORE RD UNIT 66 | | | | PUNTA GORDA | FL | 33950-7974 |
| FARLEY, TERRY G | 701 ASPEN PEAK LOOP APT 723 | | | | HENDERSON | NV | 89011-1844 |
| FARLEY, THEODORE J | 261 DISHAW RD | | | | CHASE MILLS | NY | 13621-3109 |
| FARLEY, THEODORE JAMES | 261 DISHAW ROAD | | | | CHASE MILLS | NY | 13621-3109 |
| FARLEY, THOMAS E | 1515 E GANYMEDE DR | | | | TUCSON | AZ | 85737-3431 |
| FARLEY, THURMAN C | 5894 MARVIN ST | | | | TAYLOR | MI | 48180-1138 |
| FARLEY, TOMMY L | 16481 STATE ROUTE 111 | | | | CECIL | OH | 45821-8701 |
| FARLEY, VIRGINIA | 5661 MAIN RD | | | | HUNLOCK CREEK | PA | 18621-2949 |
| FARLEY, W J ROOFING CORP | 280 E MAIN ST | PO BOX 296 | | | GOUVERNEUR | NY | 13642 |
| FARLEY, WALLACE D | 1420 DARBY AVE | | | | KOKOMO | IN | 46902 |
| FARLEY, WALTER A | 8858 W WESCOTT DR | | | | PEORIA | AZ | 85382-8604 |
| FARLEY, WILLIAM | 1524 W 12TH ST | | | | ANDERSON | IN | 46016-2817 |
| FARLEY, WILLIAM F | 28 PORTA DR | | | | O FALLON | MO | 63366-2742 |
| FARLEY, WILLIAM H | 241 JEFF ST | | | | METUCHEN | NJ | 08840-2732 |
| FARLEY, WILLIAM L | 68 BREWER RD | | | | COLLINSVILLE | AL | 35961-7321 |
| FARLEY, WILLIAM M | 551 NE 61ST TER | | | | OCALA | FL | 34470-1740 |
| FARLEY-BRODIE ASSOCIATES | | | | | | | |
| FARLEY-CARNES, DOROTHY C | 5267 CECELIA ANN | | | | CLARKSTON | MI | 48346-8346 |
| FARLEYS GLASS OF SHREVEPORT INC | 500 FLOURNOY LUCAS RD STE 2 | | | | SHREVEPORT | LA | 71106-8135 |
| FARLIN, DALE R | 4619 BURCHFIELD AVE | | | | LANSING | MI | 48910-5266 |
| FARLIN, LARRY L | 12232 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| FARLIN, RICHARD D | 1079 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| FARLIN, RICK R | 6043 VALENCIA BLVD | | | | LANSING | MI | 48911-4710 |
| FARLIN, ROBERT R | 7601 BLUE SPRUCE LN | | | | LANSING | MI | 48917-7806 |
| FARLIN, STANLEY E | 4419 N MEADOW DR | | | | WATERFORD | MI | 48329-4643 |
| FARLOW & ASSOCIATES LLC & | STEPHEN & KARIN WISE | 270 BRADENTON AVE STE 100 | | | DUBLIN | OH | 43017-7585 |
| FARLOW BILLY (444493) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARLOW, BILLY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARLOW, DAVID R | 17100 JAMES DR | | | | BIG RAPIDS | MI | 49307-9385 |
| FARLOW, FREDDIE M | 6220 VICKSBURG DR | | | | PENSACOLA | FL | 32503-7556 |
| FARLOW, GERALDINE H | 404 WOODARD ST | | | | OAKLEY | MI | 48649-9778 |
| FARLOW, JOSEPH T | 14374 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| FARLOW, MARJORIE | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| FARLOW, MARJORIE | 9226 W 300 S | | | | RUSSIAVILLE | IN | 46979 |
| FARLOW, NOLAN E | 5440 E CARPENTER RD | | | | FLINT | MI | 48506-4514 |
| FARLOW, NOLAN E | 5440 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-4514 |
| FARLOW, PAUL D | PO BOX 238135 | | | | PORT ORANGE | FL | 32123-8135 |
| FARLOW, ROBERT C | 404 WOODARD ST | | | | OAKLEY | MI | 48649-9778 |
| FARLOW, ROBERT C | PO BOX 142 | 16731 FRANDSCHE RD | | | CHESANING | MI | 48616-0142 |
| FARLOW, ROBERT CLIFF | PO BOX 142 | 16731 FRANDSCHE RD | | | CHESANING | MI | 48616-0142 |
| FARLOW, ROBERT S | 1811 TYLER RD | | | | BALTIMORE | MD | 21222-3037 |
| FARLOW, SHARON S | 514 PICCADILLI RD | | | | ANDERSON | IN | 46013-5060 |
| FARLOW, STEVEN W | PO BOX 4145 | | | | GADSDEN | AL | 35904-0145 |
| FARM & HOME SUPPLY, INC. | THOMAS HERRES | 643 MAIN ST | | | POMEROY | WA | 99347-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARM AID | 11 WARD ST STE 200 | | | | SOMERVILLE | MA | 02143-4214 |
| FARM BUREAU | BAUMAN LOEWE & WITT PLLC | 8765 EAST BELL ROAD SUITE 204 | | | SCOTTSDALE | AZ | 85260 |
| FARM BUREAU FARM BUREAU | 5400 UNIVERSITY AVENUE | | | | WEST DES MOINES | IA | 50266 |
| FARM BUREAU FINANCIAL SERVICES | RE: RICKY ROSIN | 5400 UNIVERSITY AVENUE | | | WEST DES MOINES | IA | 50266-5997 |
| FARM BUREAU GARAGE | 50 WASHINGTON AVE | | | | SOUDERTON | PA | 18964-1541 |
| FARM BUREAU GENERAL INSURANCE COMPANY OF MICHIGAN | HOPKINS CURRAN & SMITH PC | 20700 CIVIC CENTER DR STE 290 | | | SOUTHFIELD | MI | 48076-4133 |
| FARM BUREAU INS | | | | | | | |
| FARM BUREAU INSURANCE | ATTN: KEVIN EDMONDS | 11515 N SAGINAW ST STE 1 | | | MOUNT MORRIS | MI | 48458-2081 |
| FARM BUREAU INSURANCE | ATTN: KEVIN J ZEDAKER | PO BOX 410 | | | HEMLOCK | MI | 48626-0410 |
| FARM BUREAU INSURANCE COMPANY | DOUGLAS MOYER & IRK PC - MICHAEL IRK (765) 654-7321 | 55 S JACKSON ST | | | FRANKFORT | IN | 46041-1954 |
| FARM BUREAU INSURANCE COMPANY | MCNEELY STEPHENSON THOPY & HARROLD | 2150 INTELLIPLEX DR STE 134 | | | SHELBYVILLE | IN | 46176-8550 |
| FARM BUREAU INSURANCE COMPANY | HOPKINS CURRAN & SMITH | 4690 FULTON ST E STE 102 | | | ADA | MI | 49301-8403 |
| FARM BUREAU MUTUAL INSURANCE CO | 5400 UNIVERSITY AVENUE | | | | WEST DES MOINES | IA | 50266 |
| FARM BUREAU MUTUAL INSURANCE COMPANY | KUNTZ RONALD W | 405 6TH AVE STE 940 | | | DES MOINES | IA | 50309-2415 |
| FARM BUREAU TOWN & COUNTRY INSURANCE COMPANY OF MISSOURI | BROWN & JAMES PC | 1010 MARKET STREET 20TH FLOOR | | | ST LOUIS | MO | 63101 |
| FARM CREDIT COUNCIL SERVICES | PAT MCFARLAND | 7951 E. MAPLEWOOD AVE. | | | GREENWOOD VILLAGE | CO | 80111 |
| FARM CREDIT COUNCIL SERVICES | 7951 E MAPLEWOOD AVE STE 225 | | | | GREENWOOD VILLAGE | CO | 80111-4767 |
| FARM CREDIT LEASING | 5500 WAYZATA BL/16 COLONNADE | | | | MINNEAPOLIS | MN | 55416 |
| FARM CREDIT SERVICES | PENNE WERTZ | 1601 UPS DR | | | LOUISVILLE | KY | 40223-4023 |
| FARM FAMILY INSURANCE CO | PO BOX 656 | | | | ALBANY | NY | 12201-0656 |
| FARM FAMILY INSURANCE COMPANY | SANDLER & MARCHESINI | 1820 CHAPEL AVENUE WEST SUITE | | | CHERRY HILL | NJ | 08002 |
| FARM JOURNAL MEDIA, INC. | WILL MURPHY | 1550 N NORTHWEST HWY STE 403 | | | PARK RIDGE | IL | 60068-1463 |
| FARM JOURNAL MEDIA, INC. | WILL MURPHY | 1550 N. NW HWY 403 | | | PARK RIDGE | IL | 60068-1463 |
| FARM PROGRESS COMPANIES | JEFF LAPIN | 255 38TH AVE | STE P | | SAINT CHARLES | IL | 60174-5410 |
| FARM PROGRESS COMPANIES | MR. DON TOURTE | 191 SOUTH GARY AVE., CAROL | | | | IL | 60188 |
| FARM SERVICES & SUPPLIES INC | PO BOX 147 | | | | MARENGO | IL | 60152-0147 |
| FARMAN, MICHAEL J | 149 LONGVIEW BLVD | | | | LIVONIA | NY | 14487-9773 |
| FARMAN, VERA F | 548 SOUTH 100 WEST | | | | HARTFORD CITY | IN | 47348-9507 |
| FARMAR SHEILA G | 8687 FOXGLOVE AVE NW | | | | CLINTON | OH | 44216-9533 |
| FARMARCO, ARLENE MAE | 16 SUTTER CT | | | | DAYTONA BEACH | FL | 32119-1653 |
| FARMCO AUTO ELECTRIC | 2000 E FARRAGUT AVE | | | | BRISTOL | PA | 19007-4402 |
| FARMER & ASSOCIATES INC | PO BOX 1325 | | | | ALLEN | TX | 75013-0022 |
| FARMER & ASSOCIATES INC | 717 S GREENVILLE AVE STE 118 | PO BOX 1325 | | | ALLEN | TX | 75002-3323 |
| FARMER & RIDLEY LLP | 555 S FLOWER ST | STE 2700 | | | LOS ANGELES | CA | 90071-2433 |
| FARMER ANGELA | 12433 UNION RD | | | | KNOXVILLE | TN | 37934-2424 |
| FARMER ANN | 10881 WIGGINS RD | | | | HOWELL | MI | 48855-8203 |
| FARMER ANNETTE | 1709 E GATE DR | | | | STONE MOUNTAIN | GA | 30087-1910 |
| FARMER ATKINSON | 2820 FOREST RIDGE PKWY | | | | NEW CASTLE | IN | 47362-2975 |
| FARMER BARRY | 7812 MCLEAN DR | | | | IMLAY CITY | MI | 48444-9694 |
| FARMER BEGLEY JR | 2448 HICKERY GLEN LN | | | | BURLINGTON | KY | 41005-7813 |
| FARMER BEGLEY JR | 2448 HICKORY GLEN LN | | | | BURLINGTON | KY | 41005-7813 |
| FARMER BROTHERS COFFEE | LINDA BUSHOR | 20333 NORMANDIE AVE | | | TORRANCE | CA | 90502-1215 |
| FARMER BROTHERS COFFEE CO. | | 20333 NORMANDIE AVE | | | | CA | 90502 |
| FARMER BRUCE | 2560 TREADWELL ST | | | | WESTLAND | MI | 48186-3918 |
| FARMER CLOUSE, HAZEL L | 3843 RABURN RD | | | | BLAIRSVILLE | GA | 30512-5205 |
| FARMER EVERSOLE | PO BOX 209 | | | | BALDWIN | MI | 49304-0209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARMER HARDY (ESTATE OF) (464594) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FARMER HELTON | TRUSTEE FOR ROBIN HELTON | 950 N 25TH ST | | | MIDDLESBORO | KY | 40965-2179 |
| FARMER HELTON | 950 N 25TH ST | | | | MIDDLESBORO | KY | 40965-2179 |
| FARMER HOSKINS JR | 2550 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7701 |
| FARMER JACK | ATTN: MICHAEL CARTER | PO BOX 33446 | | | DETROIT | MI | 48232-5446 |
| FARMER JAMES E | DBA JAMES E FARMER CONSULTING | 6376 ASPEN RIDGE BLVD | | | WEST BLOOMFIELD | MI | 48322-4435 |
| FARMER JIMMY H (493779) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FARMER JR, CARLO | PO BOX 926 | | | | CORBIN | KY | 40702-0926 |
| FARMER JR, CLYDE A | 1901 S LAWNDALE AVENUE | | | | INDIANAPOLIS | IN | 46241 |
| FARMER JR, LEONARD M | 29730 MATTHEW ST | | | | WESTLAND | MI | 48186-5135 |
| FARMER JR, LEONARD MAURICE | 29730 MATTHEW ST | | | | WESTLAND | MI | 48186-5135 |
| FARMER JR, ROGER F | 6944 TALL TIMBER WAY | | | | INDIANAPOLIS | IN | 46241-6706 |
| FARMER JR, ROGER F. | 6944 TALL TIMBER WAY | | | | INDIANAPOLIS | IN | 46241-6706 |
| FARMER JR, WILLIAM D | 5103 BIRCHCREST DR | | | | AUSTINTOWN | OH | 44515-3922 |
| FARMER JR, WOODFIN E | 1171O LENACRAVE AVE | | | | CLEVELAND | OH | 44105 |
| FARMER KATHRYN | YOUR CENTER INC | WYNKOOP RICHARD | 4410 YATES STREET | | DENVER | CO | 80212 |
| FARMER KATHRYN | FARMER, KATHRYN | 4410 YATES ST | | | DENVER | CO | 80212-2427 |
| FARMER LOUIS (507499) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FARMER MILTON | FARMER, MILTON | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST ROAD SUITE 300 | | RALEIGH | NC | 27609 |
| FARMER RICHARD EARL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| FARMER SAMUEL F (ESTATE OF) (504936) | (NO OPPOSING COUNSEL) | | | | | | |
| FARMER SR, TROY | 7607 BRISTOL LN UNIT C | | | | HANOVER PARK | IL | 60133-2571 |
| FARMER TERRY V (ESTATE OF) (629088) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FARMER WILLIE SR (ESTATE OF) (641758) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FARMER'S CO-OP MR. TIRE | 341 JEFFERSON ST E | | | | WEST SALEM | WI | 54669-1723 |
| FARMER, ADRIAN W | 3434 SPRING CIR | | | | DECATUR | GA | 30032-7221 |
| FARMER, ALBERT | 621 KEYSTONE DR | | | | BOLINGBROOK | IL | 60440-1255 |
| FARMER, AMANDA | 424 E 500 S | | | | HUNTINGTON | IN | 46750-9220 |
| FARMER, AMBRUS B | 7130 WALKER RUN | | | | SOUTH LYON | MI | 48178-9685 |
| FARMER, AMY D | 1866 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2003 |
| FARMER, ANGELINA V | 1226 E OAKLAWN DR | | | | TERRELL | TX | 75160-0878 |
| FARMER, ANNA Z | 608 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1237 |
| FARMER, ANNIE L | 5305 BLAINE AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6074 |
| FARMER, ARTHUR T | 6000 DAWN AVE | | | | EAST LANSING | MI | 48823-5602 |
| FARMER, BARBARA J | 9375 E COUNTY ROAD 300 N | | | | HAGERSTOWN | IN | 47346-9504 |
| FARMER, BARBARA J | PO BOX 926 | | | | CORBIN | KY | 40702-0926 |
| FARMER, BARBARA L | 14 WYNDEMERE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| FARMER, BARRY L | 7812 MCLEAN DR | | | | IMLAY CITY | MI | 48444-9694 |
| FARMER, BELINDA L | 3385 BLUE BALL RD | | | | NORTH EAST | MD | 21901 |
| FARMER, BENJAMIN D | 4343 CYPRESS PL | | | | OAKWOOD | GA | 30566-2154 |
| FARMER, BERNARD L | 905 GETTYSBURG PL | | | | BEDFORD | TX | 76022-7621 |
| FARMER, BESSIE L | 1615 W HOME AVE | | | | FLINT | MI | 48504-1617 |
| FARMER, BETTY L | 5215 COUNTY ROAD 241 | | | | CLYDE | TX | 79510-6413 |
| FARMER, BETTY R | 317 N 10TH ST | C/O JAMES E HANSON | | | MIDDLETOWN | IN | 47356-1216 |
| FARMER, BETTY V | 2410 INGLESIDE DR | | | | GRAND PRAIRIE | TX | 75050 |
| FARMER, BOBBY J | 3385 BLUE BALL RD | | | | NORTH EAST | MD | 21901-1414 |
| FARMER, BRENDA | 739 GREENMOUND RD | | | | NEW RICHMOND | OH | 45157-9668 |
| FARMER, BRUCE T | 2560 TREADWELL ST | | | | WESTLAND | MI | 48186-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARMER, BRUCE T. | 2560 TREADWELL ST | | | | WESTLAND | MI | 48186-3918 |
| FARMER, CARL B | 5401 KEYSTONE RD | | | | TURNER | MI | 48765-9525 |
| FARMER, CARL R | 10449 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| FARMER, CARMEN O | PO BOX 46929 | | | | KANSAS CITY | MO | 64188-6929 |
| FARMER, CAROL D | 1548 GRAHAM PL | | | | DAYTON | OH | 45427 |
| FARMER, CAROLYN | | | | | | | |
| FARMER, CECIL M | 23 EVA LN | | | | STOCKBRIDGE | GA | 30281-5177 |
| FARMER, CHARLES E | 16341 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| FARMER, CHARLES M | 18450 FENMORE ST | | | | DETROIT | MI | 48235-3255 |
| FARMER, CHERYL A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FARMER, CHRISTOPHER C | 21251 CHESTERFIELD LN | | | | HUNTINGTON BEACH | CA | 92646-6713 |
| FARMER, CHRISTOPHER M | 801 MULDOWNEY AVE | | | | WEST MIFFLIN | PA | 15122-1132 |
| FARMER, CLAY | 9029 E 137TH AVE | | | | HEBRON | IN | 46341-9028 |
| FARMER, COLLEEN C | 140 FARM BROOK DR | | | | ROCHESTER | NY | 14625-1519 |
| FARMER, DANIEL B | 711 E VINE ST | | | | MILLVILLE | NJ | 08332-3165 |
| FARMER, DAVID | 232 MICHIGAN ST | | | | BROOKLYN | MI | 49230 |
| FARMER, DAVID J | 4465 E PARADISE VILLAGE | PARKWAY SOUTH | APT 1143 | | PHOENIX | AZ | 85032 |
| FARMER, DAVID L | PO BOX 42456 | | | | INDIANAPOLIS | IN | 46242-0456 |
| FARMER, DAVID R | 1563 STAGE RD | | | | MOUNTAIN CITY | TN | 37683-5274 |
| FARMER, DAVID W | 108 AZALEA CT | | | | GREENVILLE | SC | 29615-2109 |
| FARMER, DEBRA G | 5401 KEYSTONE RD | | | | TURNER | MI | 48765-9525 |
| FARMER, DELORIS M | 5928 CENTENNIAL RD | | | | SYLVANIA | OH | 43560-9643 |
| FARMER, DENNIS J | 3350 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| FARMER, DON R | 5633 BLACKMOOR ST | | | | COMMERCE TWP | MI | 48382-3221 |
| FARMER, DON T | 3093 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9505 |
| FARMER, DONALD E | 2526 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| FARMER, DONALD P | PO BOX 386 | | | | SHALLOTTE | NC | 28459-0386 |
| FARMER, DONALD R | 145 MORTON AVE | | | | TRENTON | NJ | 08610-3729 |
| FARMER, DORIS A | 2936 VICTORY DRIVE | | | | COLUMBUS | IN | 47203-3368 |
| FARMER, EARL S | 8980 JUDITH CIR | | | | NORTH HUNTINGDON | PA | 15642-8753 |
| FARMER, EDWIN L | 1131 OLD CORBIN PIKE RD | | | | WILLIAMSBURG | KY | 40769-2804 |
| FARMER, ELLA S | 189 WARRENTON DR NW | | | | WARREN | OH | 44481-9008 |
| FARMER, ELLIOT B | 921 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1819 |
| FARMER, ERIC C | 4360 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| FARMER, ESTHER | 11567 TIVOLI LANE | | | | SAINT LOUIS | MO | 63146-3539 |
| FARMER, ESTHER L | 11567 TIVOLI LANE | | | | SAINT LOUIS | MO | 63146-3539 |
| FARMER, EVA M | 7200 W US HWY 36 | | | | MODOC | IN | 47358 |
| FARMER, EVA M | 7200 W US HIGHWAY 36 | | | | MODOC | IN | 47358-9370 |
| FARMER, EVERETT F | 7832 CHILSON RD | | | | PINCKNEY | MI | 48169-9249 |
| FARMER, EVERETT L | 20112 RODEO CT | | | | SOUTHFIELD | MI | 48075-1284 |
| FARMER, FRANCES I | P O BOX 89 | | | | ST CLAIR | MO | 63077-0089 |
| FARMER, FRANCES I | PO BOX 89 | | | | SAINT CLAIR | MO | 63077-0089 |
| FARMER, FRANKLIN | 3961 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 |
| FARMER, FREDA L | 3411 PINNACLE MOUNTAIN RD | | | | HARRISON | AR | 72601-8865 |
| FARMER, GARY L | 1135 MAYTOWN RD | | | | HUNTINGDON | TN | 38344 |
| FARMER, GARY LYNN | 1135 MAYTOWN RD | | | | HUNTINGDON | TN | 38344-6357 |
| FARMER, GARY R | 77 HUNTERS LN | | | | POWDER SPRINGS | GA | 30127-6607 |
| FARMER, GERALD L | 508 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-8123 |
| FARMER, GERALD L | 508 S PAUL LAWRENCE DUNBAR ST | | | | DAYTON | OH | 45402-3123 |
| FARMER, GERTRUDE | 9029 E 137TH AVE | | | | HEBRON | IN | 46341-9028 |
| FARMER, GLADYS M | 1120 N WHITCOMB AVE APT A | | | | INDIANAPOLIS | IN | 46224-6720 |
| FARMER, GLADYS M | 3343 CAPSELLA LN | | | | INDIANAPOLIS | IN | 46203-6111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARMER, GORDON D | PO BOX 867 | | | | BUFFALO | NY | 14213-0867 |
| FARMER, GREGORY B | 29771 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3272 |
| FARMER, GREGORY P | 210 WOODBINE ST | | | | GOLDSBORO | NC | 27534-3364 |
| FARMER, HARDY ESTATE OF | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FARMER, HAROLD E | 1700 E HEATH RD | | | | ROSE CITY | MI | 48654-9766 |
| FARMER, HARRIETT G | EB&HR OPERATIONS DEFAULT ADDR | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| FARMER, HENRY | 215 ALTOONA PL SW | | | | ATLANTA | GA | 30314-2601 |
| FARMER, J D | 4377 POST RD | | | | CLEVELAND | GA | 30528-6051 |
| FARMER, JACK D | 260 CEDAR DR | | | | WEST MILTON | OH | 45383-1211 |
| FARMER, JACK D | 260 CEDAR DRIVE | | | | WEST MILTON | OH | 45383-1211 |
| FARMER, JACK H | PO BOX 415 | | | | BROWNSVILLE | KY | 42210-0415 |
| FARMER, JACK HOWARD | PO BOX 415 | | | | BROWNSVILLE | KY | 42210-0415 |
| FARMER, JACK L | 891 140TH AVE | | | | WAYLAND | MI | 49348-9736 |
| FARMER, JACKIE L | 1265 MEADOWLANDS CIR | | | | SEVIERVILLE | TN | 37876 |
| FARMER, JAMES | 404 COX ST | | | | SIMPSONVILLE | SC | 29681-2513 |
| FARMER, JAMES A | 1525 OLD JELLICO CREEK RD | | | | WILLIAMSBURG | KY | 40769-7510 |
| FARMER, JAMES C | 4125 INGRAM DR | | | | JANESVILLE | WI | 53546-3432 |
| FARMER, JAMES D | 503 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1846 |
| FARMER, JAMES D | 4445 WESTWAY DR | | | | SWARTZ CREEK | MI | 48473-8228 |
| FARMER, JAMES D | 2530 CUMINGS AVE | | | | FLINT | MI | 48503-3546 |
| FARMER, JAMES E | 6376 ASPEN RIDGE BLVD | | | | WEST BLOOMFIELD | MI | 48322-4435 |
| FARMER, JAMES E | 7200 W US HIGHWAY 36 | | | | MODOC | IN | 47358-9370 |
| FARMER, JAMES L | 6871 AUBURN RD UNIT 16 | | | | PAINESVILLE | OH | 44077-5941 |
| FARMER, JAMES M | 318 DROINWICH CIR | | | | ALLEN | TX | 75002-3927 |
| FARMER, JANE A | 420 VICTORIA BLVD | | | | KENMORE | NY | 14217-2219 |
| FARMER, JANE ANN | 420 VICTORIA BLVD | | | | KENMORE | NY | 14217-2219 |
| FARMER, JANET C | 5375 E 400 S | | | | KOKOMO | IN | 46902-9217 |
| FARMER, JANET M | 7511 FAIRVIEW CT | | | | GOODRICH | MI | 48438-9294 |
| FARMER, JEAN D | 251 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2226 |
| FARMER, JEANNE K | 4125 INGRAM DR | | | | JANESVILLE | WI | 53546-3432 |
| FARMER, JEARLENE | 1615 W HOME AVE | | | | FLINT | MI | 48504-1617 |
| FARMER, JEROME | 10131 222ND ST | | | | QUEENS VLG | NY | 11429-1661 |
| FARMER, JERRY S | 520 THORNTON WAY | | | | ASHLAND | OR | 97520-1530 |
| FARMER, JEWELL | 133 WILLARD AVE | | | | CARLISLE | OH | 45005-1344 |
| FARMER, JIMMY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FARMER, JOAN M | 932 RIDER AVE | | | | DAYTON | OH | 45408-1611 |
| FARMER, JOHN A | 3237 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2513 |
| FARMER, JOHN B | 7497 TRAVIS RD | | | | GREENWOOD | IN | 46143-8624 |
| FARMER, JOHN G | 395 KNOLLWOOD DR | | | | ROCKY MOUNT | VA | 24151-2014 |
| FARMER, JOHN H | 10372 STANLEY DR | | | | CLIO | MI | 48420-7723 |
| FARMER, JOHN L | 341 HICKORY FOREST DR | | | | CHOCTAW | OK | 73020-7464 |
| FARMER, JOHN LEE | 341 HICKORY FOREST DR | | | | CHOCTAW | OK | 73020-7464 |
| FARMER, JOHN M | 932 RIDER AVE | | | | DAYTON | OH | 45408-1611 |
| FARMER, JOHN P | 257 WELCOME FALLS RD | | | | EVA | AL | 35621-8518 |
| FARMER, JOHN W | 4360 KENSINGTON ROAD | | | | MILFORD | MI | 48380-3006 |
| FARMER, JOSAPHA | 3648 GREEN COVE CT. | | | | DAYTON | OH | 45430-5430 |
| FARMER, JOSEPH W | 5713 COTTONTAIL CT | | | | DAYTON | OH | 45431-2901 |
| FARMER, JOSEPHINE A | 8810 WALTHER BLVD APT 1623 | | | | PARKVILLE | MD | 21234-5740 |
| FARMER, JUANITA | 2239 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3444 |
| FARMER, JUDITH A | 310 N KELLOGG RD | | | | HOWELL | MI | 48843-8029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARMER, KATHLEEN J | 146 ALABAMA HWY69 NORTH | | | | CULLMAN | AL | 35055-6483 |
| FARMER, KENNETH M | 219 TOPAZ WAY | | | | SAN FRANCISCO | CA | 94131-2536 |
| FARMER, KENNETH R | 175 NEW HAVEN RD | | | | N TAZEWELL | VA | 24630-8495 |
| FARMER, KIMBERLY J | 508 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-8123 |
| FARMER, LANA F | | | | | | | |
| FARMER, LARRY M | 2328 WINTON CT | | | | INDIANAPOLIS | IN | 46224-5059 |
| FARMER, LARRY MORTON | 2328 WINTON CT | | | | INDIANAPOLIS | IN | 46224-5059 |
| FARMER, LARRY R | 22460 KLINES ROAD | LOT 66 | | | THREE RIVERS | MI | 49093 |
| FARMER, LENA R | 5633 BLACKMOOR ST | | | | COMMERCE TWP | MI | 48382-3221 |
| FARMER, LENORA | 1732 N CAROLINA | | | | SAGINAW | MI | 48602-3984 |
| FARMER, LEONARD N | 30830 STELLAMAR ST | | | | BEVERLY HILLS | MI | 48025-5058 |
| FARMER, LESLIE J | 400 KENT ST | | | | CARLETON | MI | 48117-9007 |
| FARMER, LINCOLN | 4431 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| FARMER, LISA D | 3810 LARCHMONT ST | | | | FLINT | MI | 48532-5238 |
| FARMER, LLOYD R | LOT 26 | 3000 NORTH 4TH STREET | | | WYTHEVILLE | VA | 24382-4689 |
| FARMER, LLOYD R | 3000 N 4TH ST LOT 26 | | | | WYTHEVILLE | VA | 24382-4689 |
| FARMER, LOLA M. | 5671 O'ROUKE RD | | | | SUGAR HILL | GA | 30518-2153 |
| FARMER, LOLA M. | 5671 OROUKE RD | | | | SUGAR HILL | GA | 30518-2153 |
| FARMER, LORI C | 10530 GOLD SHADOW AVE | | | | LAS VEGAS | NV | 89129-3317 |
| FARMER, LORI C | 10492 ROTHORN STREET | | | | LAS VEGAS | NV | 89178-8427 |
| FARMER, LOUIS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FARMER, LOUIS L | 224 E 19TH ST | | | | LOCKPORT | IL | 60441-4313 |
| FARMER, LYNN A | 5037 W STATE RD 38 | | | | NEW CASTLE | IN | 47362 |
| FARMER, LYNN A | 5037 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8924 |
| FARMER, MAC A | 1184 MAPLEKREST DR | | | | FLINT | MI | 48532-2228 |
| FARMER, MADELEINE J | 117 RAVENSWOOD DR | | | | LIVERPOOL | NY | 13090-2213 |
| FARMER, MARGARET A | 128 GIBBS RD | | | | NORWALK | OH | 44857-9707 |
| FARMER, MARK E | 1866 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2003 |
| FARMER, MARK E | 8776 BEAVER DAM RD | | | | MURPHY | NC | 28906-9593 |
| FARMER, MARY E | 2850 N LAKESHORE DRIVE | | | | CARSONVILLE | MI | 48419-9735 |
| FARMER, MARY F | 60 RAINEY RIDGE DR | | | | OXFORD | GA | 30054-2640 |
| FARMER, MARY M | 260 MILL RUN DRIVE | APARTMENT 64 | | | PLAINFIELD | IN | 46168-1193 |
| FARMER, MAX K | 3483 HILDON CIR | | | | CHAMBLEE | GA | 30341-2604 |
| FARMER, MICHAEL F | 1766 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3506 |
| FARMER, MICHAEL L | 2660 LINDA ST | | | | SAGINAW | MI | 48603-3068 |
| FARMER, MICHAEL L | 1936 LARKHILL DR | | | | KERNERSVILLE | NC | 27284-9611 |
| FARMER, MILDRED K | 3034 SE 10TH PLACE | | | | CAPE CORAL | FL | 33904-3903 |
| FARMER, MILTON | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| FARMER, MURIEL | 113 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| FARMER, MURIEL | 113 WESTVIEW | | | | HOUGHTON LAKE | MI | 48629-9641 |
| FARMER, N J | 78 ROBIN HOOD DR | | | | CROSSVILLE | TN | 38555-6869 |
| FARMER, NANCY J | 6035 SANGAMON RD | | | | DECATUR | IL | 62521-8526 |
| FARMER, NANCY L | 1085 ORCHID ST | | | | WATERFORD | MI | 48328-1344 |
| FARMER, NEVA L | 331 PRENTICE DR | | | | NEW CARLISLE | OH | 45344-1324 |
| FARMER, NORINNE | 151 GARFIELD AVE. | | | | COCOA BEACH | FL | 32931-4013 |
| FARMER, ORA S | 7921 STAFFORD DR | | | | SAGINAW | MI | 48609-4269 |
| FARMER, PATRICIA A | 1184 MAPLEKREST DR | | | | FLINT | MI | 48532-2228 |
| FARMER, PAULA | 50 EILER LANE | | | | IRVINGTON | NY | 10533-1104 |
| FARMER, PAULA | 50 EILER LN | | | | IRVINGTON | NY | 10533-1104 |
| FARMER, PEGGY | 5620 N COUNTY ROAD 700 WEST | | | | MUNCIE | IN | 47304-9755 |
| FARMER, PHILIP D | 426 EDGEBROOK AVE. | | | | BROOKVILLE | OH | 45309-1335 |
| FARMER, PHILIP M | 3403 KINGS HWY | | | | DAYTON | OH | 45406-3808 |
| FARMER, PHYLLIS J | 116 NORTH WASHINGTON ST. | | | | MARION | IN | 46952-2864 |
| FARMER, R L | PO BOX 25914 | | | | SAINT LOUIS | MO | 63136-0914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARMER, RANDY K | 9980 N GLEN DR | | | | MOORESVILLE | IN | 46158-6406 |
| FARMER, RAY | G 4461 E COURT ST | | | | BURTON | MI | 48509 |
| FARMER, RAYMOND | | | | | | | |
| FARMER, RAYMOND | 4361 4TH ST | | | | WAYNE | MI | 48184-2130 |
| FARMER, RAYMOND L | 5001 HAUSER DR | | | | PFAFFTOWN | NC | 27040-9742 |
| FARMER, RAYMOND L | 4801 JUSTIN DR | | | | DRYDEN | MI | 48428-9304 |
| FARMER, REBECCA | 10372 STANLEY DR | | | | CLIO | MI | 48420-7723 |
| FARMER, RICHARD EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FARMER, RICHARD J | 1910 NEW YORK AVE | | | | MCKEESPORT | PA | 15133-3235 |
| FARMER, RICHARD R | 28200 ENDERLY ST | | | | CANYON CNTRY | CA | 91351-1128 |
| FARMER, ROBERT | 52163 HEATHER STONE | | | | MACOMB | MI | 48042 |
| FARMER, ROBERT C | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| FARMER, ROBERT D | 1829 PARK BEACH DR | | | | ABERDEEN | MD | 21001-4331 |
| FARMER, ROBERT L | 6425 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2843 |
| FARMER, ROBERT L | PO BOX 341 | | | | TUTTLE | OK | 73089-0341 |
| FARMER, ROBERT L | 961 EASY ST | | | | GRAPEVINE | TX | 76051-4129 |
| FARMER, ROBERT L | 1731 CHADWICKE CIR | | | | NAPERVILLE | IL | 60540-0398 |
| FARMER, ROBERT L | 304 SE 2ND ST | | | | TUTTLE | OK | 73089-8815 |
| FARMER, ROBERT R | 126 OKEMOS ST APT 9 | | | | MASON | MI | 48854-1258 |
| FARMER, ROBERT W | 9375 E COUNTY ROAD 300 N | | | | HAGERSTOWN | IN | 47346-9504 |
| FARMER, ROBERT W | 3810 LARCHMONT ST | | | | FLINT | MI | 48532-5238 |
| FARMER, ROBERT WAYNE | 3810 LARCHMONT ST | | | | FLINT | MI | 48532-5238 |
| FARMER, RODNEY B | 2917 SCOTTSDALE DR | | | | INDIANAPOLIS | IN | 46234-1770 |
| FARMER, ROGER L | 6227 W 500 S | | | | TRAFALGAR | IN | 46181-8945 |
| FARMER, RONALD B | 48420 MEADOWCREST DR | | | | MACOMB | MI | 48044-1957 |
| FARMER, RONALD J | 4404 EVERETT-HULL RD. | | | | CORTLAND | OH | 44410-9773 |
| FARMER, RONALD J | 4404 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9773 |
| FARMER, RONALD L | 1556 34TH ST | | | | ALLEGAN | MI | 49010-9620 |
| FARMER, RONDAL A | 65 PLUM POINT RD | | | | ELKTON | MD | 21921-7320 |
| FARMER, RONNIE W | 605 E DOGWOOD ST | | | | GARDNER | KS | 66030-8104 |
| FARMER, ROY H | 2228 LYNDHURST AVE | | | | CAMARILLO | CA | 93010-1165 |
| FARMER, S T | 189 SCOTSMAN LN | | | | FRANKLIN | TN | 37064 |
| FARMER, SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FARMER, SAMUEL F | 155 VALLEY SAMUEL  F | | | | ROSWELL | GA | 30075-3710 |
| FARMER, SANDRA S | 141 KENZIE DR | | | | MADISON | MS | 39110-7081 |
| FARMER, SARAH ELIZABETH | 7437 VAN NATTA LN | | | | FT WORTH | TX | 76112-5905 |
| FARMER, SCOTT A | 1025 KIRKWALL CT | | | | MIAMISBURG | OH | 45342-6712 |
| FARMER, SHIRLEY | 11620 ROBERTSON | | | | CLEVELAND | OH | 44105 |
| FARMER, SONA F | 6230 ADAIR CT | | | | BROOKPARK | OH | 44142-3059 |
| FARMER, STEPHEN | 7739 KIRKWOOD | | | | NEWPORT | MI | 48166-9429 |
| FARMER, STEVE D | 2879 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| FARMER, SUSAN | 3 HUNTERS RIDGE DR | | | | SAGINAW | MI | 48609-9318 |
| FARMER, TERRY L | 540 BOULDER LAKE DR | | | | OXFORD | MI | 48371-3652 |
| FARMER, TERRY V | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FARMER, THELMA M | 4220 POOR RIDGE RD | SR 3 | | | KITTY HAWK | NC | 27949-4338 |
| FARMER, THOMAS M | 2141 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| FARMER, THOMAS P | 39 AUSTIN ROAD | | | | MAHOPAC | NY | 10541-4810 |
| FARMER, TIMOTHY | 480 REMINGTON AVE | | | | GALLATIN | TN | 37066-7537 |
| FARMER, TINA | 1500 N DIETZ RD | | | | ZANESVILLE | OH | 43701-8635 |
| FARMER, TODD J | 269 N 2ND ST APT 4 | | | | MIDDLETOWN | IN | 47356 |
| FARMER, TODD J | 608 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1237 |
| FARMER, TODD W | 519 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1034 |
| FARMER, TOM | 4360 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7673 |
| FARMER, TRACY L | 3350 E LAKE RD | | | | CLIO | MI | 48420-7931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARMER, TRACY LYNN | 3350 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| FARMER, TWANA F | 1115 S ELIZABETH ST | | | | KOKOMO | IN | 46902-1850 |
| FARMER, TWILLA H | 3525 GREEN ACRE WAY | | | | SEBRING | FL | 33870-3957 |
| FARMER, VALLIE J | 2626 WALKER RD | | | | CHATTANOOGA | TN | 37421-1116 |
| FARMER, VERONICA | 15961 EUCLID AVE 2 | | | | CLEVELAND | OH | 44112 |
| FARMER, VINA M | 120 S BALDWIN | P O BOX 594 | | | BARGERSVILLE | IN | 46106-9090 |
| FARMER, VIOLET M | 815 SHADBERRY DR | | | | CROSSVILLE | TN | 38572-1725 |
| FARMER, VIOLET V | 408 W ROCKWOOD ST | | | | ROCKWOOD | TN | 37854-2246 |
| FARMER, VIRGINIA | HCR BOX 188 | | | | THORNFIELD | MO | 65762 |
| FARMER, VIRGINIA | HC 77 BOX 188 | | | | THORNFIELD | MO | 65762-9700 |
| FARMER, W A | PO BOX 46929 | | | | KANSAS CITY | MO | 64188-6929 |
| FARMER, WADE A | 46 PERRINE ST | | | | DAYTON | OH | 45410-1237 |
| FARMER, WADE A | 46 PERRINE STREET | | | | DAYTON | OH | 45410-1237 |
| FARMER, WALKER A | PO BOX 183841 | | | | ARLINGTON | TX | 76096-3841 |
| FARMER, WAYNE H | 780 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| FARMER, WILLIAM A | 3700 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864-5971 |
| FARMER, WILLIAM B | 795 TAYLOR CEMETERY RD | SPANISH GROVE COMMUNITY 8 | | | BUENA VISTA | TN | 38318-3233 |
| FARMER, WILLIAM E | 372 SUNCREST DR | | | | GREENWOOD | IN | 46143-1058 |
| FARMER, WILLIAM H | 1840 HEBRON CHURCH RD | | | | BRUCETON | TN | 38317-7032 |
| FARMER, WILLIAM J | 7550 HILLBRIDGE DR | | | | FREELAND | MI | 48623 |
| FARMER, WILLIAM R | 4510 LOGAN WAY APT 6 | | | | HUBBARD | OH | 44425-3321 |
| FARMER, WILLIAM T | 4619 S KELLER RD | | | | MINERAL WELLS | TX | 76067 |
| FARMER, WILLIE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FARMER, WILLIE | 1690 PELLETIER RD | | | | STANTONSBURG | NC | 27883-8926 |
| FARMER, WILLIE L | 525 S 15TH ST | | | | SAGINAW | MI | 48601-2008 |
| FARMERIE MARIA | 17822 EAST RD | | | | BAYONET POINT | FL | 34667-6070 |
| FARMERS ASO QUEENS TRUCKING | ROY B LONGACRE | 290 CEDAR ABILENT | | | ABILENE | TX | 79601 |
| FARMERS BANK & TRUST | TRUST DEPARTMENT | P O BOX 250 | | | MAGNOLIA | AR | 71754-0250 |
| FARMERS BANK & TRUST C/F | LAURA NEILL IRA | P O BOX 250 | | | MAGNOLIA | AR | 71754-0250 |
| FARMERS BANK & TRUST C/F | BOBBY J NEILL DECEASED IRA | FBO BOBBY NEILL TRUST | P O BOX 250 | | MAGNOLIA | AR | 71754-0250 |
| FARMERS BROTHERS COFFEE | 20333 NORMANDIE AVE | | | | TORRANCE | CA | 90502-1215 |
| FARMERS COOPERATIVE OIL CO | 603 2ND AVE # 38 | | | | SHELDON | IA | 51201 |
| FARMERS ELEVATOR KENSINGTON | 22 RAILWAY ST W | | | | KENSINGTON | MN | 56343-8188 |
| FARMERS INS CO A/S/O BOBBY ROSSON 09FA7967 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS CO A/S/O JIM BAJZATH 09 FA 7941 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN GELLER LLP | 17 BATTERY PLACE  SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS CO OF ARIZONA A/S/O MARVIN WILSON 09FA7963 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BUTTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS CO OF ARIZONA ASO MARTIN SCOTT 09 FA 7960 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS EXCHANGE A/5/0 JACK SAMANIEGO 09 GA 7956 | JOYCE M. GOLDSTEIN | ALTSCHUL GOLDSTEIN AND GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INS TEXAS COUNTY MUTUAL INS | CO A/S/O LARRY WHITT 09FA7965 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | NEW YORK | NY | 10004 |
| FARMERS INSURANCE | | | | | | | |
| FARMERS INSURANCE CO A/S/O LARRY BLYTHE 09FA 7944 | ATTN JOYCE M GOLDSTEIN | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INSURANCE CO A/S/O SARA OLSON 09FA7952 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS INSURANCE CO OF IDAHO | A/S/O MARK LANSANG 09 FA7932 | JOYCE M. GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARMERS INSURANCE CO OF WASHINGTON A/S/O DEBORAH SAINSBURY 09FA7957 | JOYCE M GOLDSTEIN | AITSCHUL GOLDSTEIN AND GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| FARMERS INSURANCE COMPANY | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| FARMERS INSURANCE COMPANY OF ARIZONA | GOERING KURT A | 300 W CLARENDON AVE STE 400 | | | PHOENIX | AZ | 85013-3424 |
| FARMERS INSURANCE DISTRICT OFC | 1345 N JOHNSON ST | | | | BAY CITY | MI | 48708-6274 |
| FARMERS INSURANCE EXCHANGE | BENSON SUSAN M & ASSOCIATES LLP | 5345 BALBOA BLVD STE 384 | | | ENCINO | CA | 91316-5238 |
| FARMERS INSURANCE EXCHANGE | C/O O'NEILL, SCHIMMEL, QUIRK & CARROLL | ATTN: TIMOTHY LYONS | 312 E WISCONSIN AVE STE 616 | | MILWAUKEE | WI | 53202-4305 |
| FARMERS INSURANCE EXCHANGE | A/S/O STANLEY HASTINGS 09 FA 7936 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| FARMERS INSURANCE EXCHANGE | SAGE & VARGO | 6464 W 14TH AVE | | | LAKEWOOD | CO | 80214-1913 |
| FARMERS INSURANCE EXCHANGE AS SUBROGEE OF | ALL COUNTY ROOTER | NANCY BOURGOIS | 600 STEWART ST, SUITE 1510 | | SEATTLE | WA | 98101 |
| FARMERS INSURANCE GROUP | YOST & BAILL | 2350 ONE FINANCIAL PLAZA , 120 SOUTH SIXTH ST | | | MINNEAPOLIS | MN | 55402 |
| FARMERS INSURANCE OF COLUMBUS INC | SMITH,ROLFES & SKAVDAHL CO. L.P.A. | 65 E STATE ST STE 2000 | | | COLUMBUS | OH | 43215 |
| FARMERS INSURANCE OF COLUMBUS INC | SMITH ROLFES & SKAVDAHL | 65 E STATE ST STE 2000 | | | COLUMBUS | OH | 43215-4271 |
| FARMERS MERCHANTS BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2367 BEECHWOOD DR | S MCCULLOUGH | | GERMANTOWN | OH | 45327-9463 |
| FARMERS MUTUAL HAIL INSURANCE OF IOWA | ROD LAMB | 2323 GRAND AVE | | | DES MOINES | IA | 50312-5307 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O REX ARTHUR DRAKE 09 FA 7948 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER, LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O RACHELLE CHAVEZ 09FA7945 | ALTSCHUL GOLDSTEIN & GELLER LLP, ATTN JM GOLDSTEIN | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O ALMA CHILDERS 09FA7946 | ALTSCHUL GOLDSTEIN & GELLER LLP ATTN J GOLDSTEIN | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO | A/S/O JOSE SANCHEZ 09FA7955 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O CARANDY GUINN | ATTN: JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O JAMES TERREZ 09FA7959 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE CO A/S/O SHERRI HOFFMAN | C/O ALTSCHUL GOLDSTEIN & GELLER LLP | ATTN JOYCE M GOLDSTEIN | 17 BATTERY PLACE STE 711 | | NEW YORK | NY | 10004 |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| FARMERS UNION OIL COMPANY | 615 MINNIE AVENUE | | | | WILTON | ND | 58579 |
| FARMERVILLE MOTORS, INC. | STEVEN TILL | 1001 STERLINGTON HWY | | | FARMERVILLE | LA | 71241-3809 |
| FARMERVILLE MOTORS, INC. | 1001 STERLINGTON HWY | | | | FARMERVILLE | LA | 71241-3809 |
| FARMILOE DARLA GAIL | 7820 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| FARMILOE, DARLA | 7820 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| FARMILOE, MARK L | 7820 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| FARMINGTON COMMUNITY SCHOOL | 40315 SHIAWASSEE | | | | FARMINGTON | MI | 48336 |
| FARMINGTON ENGINEERING GROUP INC | 7 ORCHARD PARK RD | | | | MADISON | CT | 06443 |
| FARMINGTON ENGINEERING INC | 7 ORCHARD PARK RD | | | | MADISON | CT | 06443 |
| FARMINGTON ER MEDICAL ASSOC | 3075 E IMPERIAL HWY STE 200 | | | | BREA | CA | 92821-6753 |
| FARMINGTON EXPRESS CO | PO BOX 530486 | | | | LIVONIA | MI | 48153-0486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARMINGTON EXPRESS CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 548 | | | SOUTH LYON | MI | 48178-0548 |
| FARMINGTON HILLS POLICE BENEVOLENT ASSOCIATION | 31655 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1105 |
| FARMINGTON SERVICE | 1307 COUNTY ROAD 8 | | | | SHORTSVILLE | NY | 14548-9748 |
| FARMINGTON TAX COLLECTOR | 1 MONTIETH DR | TOWN HALL | | | FARMINGTON | CT | 06032-1082 |
| FARMINGTON VILLAGE MOBIL | 244 FARMINGTON AVE | | | | FARMINGTON | CT | 06032-1912 |
| FARMINGTON, TOWN OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 MONTIETH DR | TAX COLLECTOR | | FARMINGTON | CT | 06032-1082 |
| FARMINGTON, TOWN OF | 1 MONTIETH DR | TAX COLLECTOR | | | FARMINGTON | CT | 06032-1082 |
| FARMLAND NEWS | 104 DEPOT ST | | | | ARCHBOLD | OH | 43502-1235 |
| FARMON CHILDRESS | 6086 DETROIT ST # G | | | | MOUNT MORRIS | MI | 48458 |
| FARN CREDIT COUNCIL SERVICES | 7951 E MAPLEWOOD AVE STE 225 | | | | GREENWOOD VILLAGE | CO | 80111-4767 |
| FARNAM | 900 FARNUM DR | | | | NECEDAH | WI | 54646-8254 |
| FARNAM MEILLOR SEALING SYSTEMS | 650 STEPHENSON HWY | | | | TROY | MI | 48083-1110 |
| FARNAM MEILLOR/TROY | 650 STEPHENSON HWY | | | | TROY | MI | 48083-1110 |
| FARNAM, DONALD E | 503 SWEETGRASS LANE | | | | JONESBOROUGH | TN | 37659-4473 |
| FARNAM, HAROLD D | 11661 MONROE RD | | | | PORTLAND | MI | 48875-9343 |
| FARNAM/NECEDAH | 900 FARNUM DR | | | | NECEDAH | WI | 54646-8254 |
| FARNAN, JAMES H | 5391 S WINGED ELM WAY | | | | INVERNESS | FL | 34450-8504 |
| FARNAND, ANNE M | 944 PONDBROOK PT | | | | WEBSTER | NY | 14580 |
| FARNAND, GERARD L | 1086 CHERRY HILL LN | | | | WEBSTER | NY | 14580-1810 |
| FARNANDEZ, JOHN H | 44476 WHITESTONE PL | | | | TALL TIMBERS | MD | 20690 |
| FARNEDA, LORENZO B | 8735 45TH PL | | | | LYONS | IL | 60534-1651 |
| FARNELL, MARION P | 2527 N E JENNY JOE CT | | | | BEND | OR | 97701-6635 |
| FARNELL, MARION P | 2527 NE JENNI JO CT | | | | BEND | OR | 97701-6635 |
| FARNELL, TOMMIE L | 17042 W CHICAGO ST | | | | DETROIT | MI | 48228-2031 |
| FARNEN, GRACE M | 1562 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236-2533 |
| FARNER JACQULYN | 1075 COUNTY ROAD 61 | | | | KEENESBURG | CO | 80643-8400 |
| FARNER, ALLEN E | 105 DATA BUSH DR | | | | INMAN | SC | 29349-9476 |
| FARNER, BRENDA D | 105 DATA BUSH DR | | | | INMAN | SC | 29349-9476 |
| FARNER, BRENDA S | 7215 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9766 |
| FARNER, BRENDA SUE | 7215 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9766 |
| FARNER, CHERYL J | 8475 EAST CARPENTER ROAD | | | | DAVISON | MI | 48423-8915 |
| FARNER, DANE L | 1475 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| FARNER, DAVID E | 4606 BRAFFERTON DR | | | | BLOOMFIELD HILLS | MI | 48302-2208 |
| FARNER, DONALD W | 117 HICKORY HOLLOW DR | | | | INMAN | SC | 29349-9479 |
| FARNER, DONALD WAYNE | 117 HICKORY HOLLOW DR | | | | INMAN | SC | 29349-9479 |
| FARNER, DOROTHY J | PO BOX 324 | | | | DAVISON | MI | 48423-0324 |
| FARNER, DOUGLAS P | 10406 EAST MAPLE AVENUE | | | | DAVISON | MI | 48423-8793 |
| FARNER, EVELYN E | 24 N GLENWOOD | | | | PONTIAC | MI | 48342-1502 |
| FARNER, EVELYN E | 24 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1502 |
| FARNER, GUERDON J | 1803 CHRISTOPHER DR | | | | WEST PLAINS | MO | 65775-1858 |
| FARNER, KAREN A | 41404 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5863 |
| FARNER, LEE M | 2051 FARNER DR | | | | BURTON | MI | 48509-1319 |
| FARNER, ROBERT C | PO BOX 149B | | | | EWEN | MI | 49925 |
| FARNER, SUSIE A | 7235 GRAND RIVER | | | | BANCROFT | MI | 48414-9766 |
| FARNER, THELMA M | 6801 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1955 |
| FARNER, VIRGINIA E | 3680 RUE FORET APT#206 | | | | FLINT | MI | 48532-2854 |
| FARNES RYAN | FARNES, RYAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FARNES RYAN | VIVAS, HEYDI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FARNES, RYAN | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARNETH, H P | 1 WEDGEWOOD DR | | | | PENFIELD | NY | 14526-1311 |
| FARNEY I I, THOMAS J | 503 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| FARNEY II, THOMAS J | 503 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| FARNEY, ANNA M | 2083 CHERRYWOOD DR | | | | BURTON | MI | 48519-1117 |
| FARNEY, ANNA MARIE | 2083 CHERRYWOOD DR | | | | BURTON | MI | 48519-1117 |
| FARNEY, CHARLENE L | 401 HENRICH DR | | | | KETTERING | OH | 45429-5228 |
| FARNEY, CHARLENE L | 401 HENRICH DR. | | | | KETTERING | OH | 45429-5228 |
| FARNEY, DAMOND | 2420 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4354 |
| FARNEY, FRANCIS F | 7174 SOUTH HEMLOCK LN. LOT 298 | | | | MOUNT MORRIS | MI | 48458 |
| FARNEY, OTIS & LOIS | 4629 MILTON | | | | FLINT | MI | 48557-0001 |
| FARNEY, RICHARD J | 701 STRAW LAKE DR | | | | BRANDON | FL | 33510-2750 |
| FARNEY, SHAWN M | 1454 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| FARNEY, THOMAS J | 203 N CHERRY ST | | | | FLUSHING | MI | 48433-1603 |
| FARNEY, WESLEY J | 41741 AMBERLY DR | | | | CLINTON TOWNSHIP | MI | 48038-1909 |
| FARNHAM, GRACE C | 1123 REVERE RD | | | | N BRUNSWICK | NJ | 08902-2731 |
| FARNHAM, KATHY L | 243 S SHERIDAN ST | | | | VASSAR | MI | 48768-1748 |
| FARNHAM, MONICA L | 4812 MARJORIE DR | | | | LOCKPORT | NY | 14094 |
| FARNHAM, ROBERT E | 4841 BYRON DR | | | | VASSAR | MI | 48768-1553 |
| FARNHAM, SHIRLEY A | 4206 WOODLAND CT | | | | FLUSHING | MI | 48433-2356 |
| FARNICK, WILLARD J | 1336 E SILVERBRUSH TRL | | | | CASA GRANDE | AZ | 85222-1162 |
| FARNIK, DENNIS D | 2002 GREEN APPLE LN | | | | ARLINGTON | TX | 76014-1634 |
| FARNO, CARL J | 863 CAMDEN RD | | | | EATON | OH | 45320-9587 |
| FARNO, WILLODEAN W | 27 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1401 |
| FARNSWORTH & TAYLER REPORTING, LLC | PO BOX 333 | | | | ROCKVILLE | VA | 23146-0333 |
| FARNSWORTH CHEVROLET CADILLAC | RANDALL FARNSWORTH | 2350 STATE ROUTE 332 | | | CANANDAIGUA | NY | 14424-8004 |
| FARNSWORTH CHEVROLET CADILLAC | 2350 STATE ROUTE 332 | | | | CANANDAIGUA | NY | 14424-8004 |
| FARNSWORTH CHEVROLET, INC. | RANDALL FARNSWORTH | 2350 STATE ROUTE 332 | | | CANANDAIGUA | NY | 14424-8004 |
| FARNSWORTH ELEANORE (ESTATE OF) (492547) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARNSWORTH JOYCE | FARNSWORTH, JOYCE | 120 WAYLAND AVE STE 5 | | | PROVIDENCE | RI | 02906-4318 |
| FARNSWORTH JOYCE | FARNSWORTH, LESTER | 120 WAYLAND AVE STE 5 | | | PROVIDENCE | RI | 02906-4318 |
| FARNSWORTH JR, RICHARD L | 7397 DODGE RD | | | | MONTROSE | MI | 48457-9192 |
| FARNSWORTH LESTER (444496) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARNSWORTH METAL RECYCLING LLC | PO BOX 268 | | | | CLAYTON | IN | 46118-0268 |
| FARNSWORTH RICHARD | 11204 SOUTHERLAND DRIVE | | | | DENTON | TX | 76207-8690 |
| FARNSWORTH ROBINSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| FARNSWORTH, ALDORA J | MADISON MANOR #217 | 27795 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 |
| FARNSWORTH, BRENT D | 3153 CELIA | | | | PONTIAC | MI | 48055 |
| FARNSWORTH, BRIAN E | 3621 TELEPHONE RD | | | | ALEXANDER | NY | 14005-9749 |
| FARNSWORTH, CLAYTON D | 504 N HAYFIELD RD | | | | WINCHESTER | VA | 22603-3427 |
| FARNSWORTH, DANNY L | 3780 HATFIELD DR | | | | WATERFORD | MI | 48329-1737 |
| FARNSWORTH, DELPHINE M | 307 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| FARNSWORTH, DELPHINE M | 307 COURTNEYS' PLACE | | | | LAPEER | MI | 48446-7624 |
| FARNSWORTH, DON E | 1406 WINDING WOOD DR | | | | FARWELL | MI | 48622-9471 |
| FARNSWORTH, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FARNSWORTH, ERNEST F | 20005 NORTH HWY 27 | | | | CLERMONT | FL | 34715 |
| FARNSWORTH, ETHEL H | 10133 LAPEER RD #301 | | | | DAVISON | MI | 48423-8197 |
| FARNSWORTH, FLOYD P | 215 SHAYNE CIRCLE DRIVE | | | | HOUGHTON LAKE | MI | 48629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARNSWORTH, FRANCES J | 6783 PALMERS POND RD | | | | ALMOND | NY | 14804-9735 |
| FARNSWORTH, HAROLD N | 2327 CASTLE ROCK RD | | | | CARROLLTON | TX | 75007-2013 |
| FARNSWORTH, HARVEY L | 74 COUNTY RD 51 | | | | WINTHROP | NY | 13697 |
| FARNSWORTH, HOWARD R | 5469 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| FARNSWORTH, JOYCE | MCOSKER BELL LAW OFFICE LLP | 120 WAYLAND AVE STE 5 | | | PROVIDENCE | RI | 02906 |
| FARNSWORTH, JOYCE | 131 DORR AVE | | | | RIVERSIDE | RI | 02915-2504 |
| FARNSWORTH, KRISTINE R | 5282 ALLEGHENY ST | | | | RENO | NV | 89506-1516 |
| FARNSWORTH, LARRY G | 194 BIGLOW RD | | | | BROOKLYN | WI | 53521-9414 |
| FARNSWORTH, LARRY R | PO BOX 66 | | | | KIPTON | OH | 44049-0066 |
| FARNSWORTH, LEROY M | 2344 CARPENTER RD | | | | LAPEER | MI | 48446-9009 |
| FARNSWORTH, LESTER | MCOSKER BELL LAW OFFICE LLP | 120 WAYLAND AVE STE 5 | | | PROVIDENCE | RI | 02906 |
| FARNSWORTH, LILLIAN M | 110 WOODSIDE RD | | | | FRANKLIN | MA | 02038-2836 |
| FARNSWORTH, LINDA S | 4232 WESTON DR | | | | BURTON | MI | 48509 |
| FARNSWORTH, LOLA K | 3145 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8919 |
| FARNSWORTH, LOLA K | 3145 KINGSMILL | | | | NORTH BRANCH | MI | 48461-8919 |
| FARNSWORTH, LOREN K | 209 SELLMAN ST | | | | WARRENSBURG | MO | 64093-2031 |
| FARNSWORTH, MABEL J | 215 SHAYNE CIRCLE DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| FARNSWORTH, MARIE A | 1190 MILTON TWP RD 1506 | | | | ASHLAND | OH | 44805 |
| FARNSWORTH, MICHAEL W | 3231 MONTEBELLO TER | | | | BALTIMORE | MD | 21214-3324 |
| FARNSWORTH, MICHAEL WAYNE | 3231 MONTEBELLO TER | | | | BALTIMORE | MD | 21214-3324 |
| FARNSWORTH, NEIL E | 6696 BROOKLYN BAY RD | | | | KEYSTONE HEIGHTS | FL | 32656-7801 |
| FARNSWORTH, ORPHA | C/O GLENDA G DAY | 4586 WOODHULL DR | | | CLARKSTON | MI | 48346 |
| FARNSWORTH, ORPHA | 4586 WOODHULL DR | C/O GLENDA G DAY | | | CLARKSTON | MI | 48346-3761 |
| FARNSWORTH, RICHARD L | 4232 WESTON DRIVE | | | | BURTON | MI | 48509-1049 |
| FARNSWORTH, RICHARD L | 4232 WESTON DR | | | | BURTON | MI | 48509-1049 |
| FARNSWORTH, RICHARD R | PO BOX 1856 | | | | TRINITY | TX | 75862-1856 |
| FARNSWORTH, ROBERT A | 142 SUGARBUSH CIR | | | | CROSSVILLE | TN | 38558-7731 |
| FARNSWORTH, ROBERT L | 1753 W 3RD ST | | | | PRESCOTT | MI | 48756-9663 |
| FARNSWORTH, ROSE M | 4470 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| FARNSWORTH, ROY M | 4030 BELL RD | | | | SEVILLE | OH | 44273-9746 |
| FARNSWORTH, RUTH E | 430 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2210 |
| FARNSWORTH, STANLEY E | 42341 PARK RIDGE WAY | | | | CLINTON TWP | MI | 48038-5041 |
| FARNSWORTH, TED P | R#1, BOX 134-A MAGEE RD. | | | | BOYNE FALLS | MI | 49713 |
| FARNSWORTH, THOMAS E | 1413 HURLEY POND LANE | | | | VALRICO | FL | 33596-5673 |
| FARNSWORTH, WALLACE | 22W240 JUNIPER DR | | | | MEDINAH | IL | 60157-9640 |
| FARNUM, BRUCE D | 9179 W SAGINAW RD | | | | VASSAR | MI | 48768-9449 |
| FARNUM, BRUCE D | 5739 RECREATION DR | | | | WEST BLOOMFIELD | MI | 48324-1457 |
| FARNUM, JOHN R | 2854 S VASSAR RD | | | | VASSAR | MI | 48768-9708 |
| FARNUM, KENNETH L | 5556 JIMSON DR | | | | DIMONDALE | MI | 48821-9722 |
| FARNUM, LARRY L | 1091 TAFT RD | | | | GILBERTSVILLE | KY | 42044-8584 |
| FARNUM, LAWRENCE R | 1918 S MAIN ST | PO BOX 86 | | | FAIRGROVE | MI | 48733-9575 |
| FARNUM, MARLYN J | PO BOX 214152 | | | | AUBURN HILLS | MI | 48321-4152 |
| FARNUM, MARLYN J | 2131 GALLOWAY CT | | | | AUBURN HILLS | MI | 48326 |
| FARNUM, MICHAEL S | 16103 BRIDGEPARK DR | | | | LITHIA | FL | 33547-4854 |
| FARNUM, VICTOR J | 165 S OPDYKE RD LOT 28 | | | | AUBURN HILLS | MI | 48326-3145 |
| FARNUM, WILLIAM GEORGE | 15622 N CAMEO DR | | | | SUN CITY | AZ | 85351-2022 |
| FARNUM,MARK | PO BOX 7001 | | | | TARZANA | CA | 91357-7001 |
| FARNUNG, B J | 35 PONY CT | | | | SAN RAMON | CA | 94583-2432 |
| FARNWALT, ROBERT W | 1916 THOM ST | | | | FLINT | MI | 48506 |
| FARNWORTH, DAVID D | 113 S 4TH AVE | | | | BEECH GROVE | IN | 46107-1912 |
| FARNWORTH, DAVID DUANE | 113 S 4TH AVE | | | | BEECH GROVE | IN | 46107-1912 |
| FARO TECH/LAKE MARY | 525 TECHNOLOGY PARK STE 125 | | | | LAKE MARY | FL | 32746-7107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARO TECHNOLOGIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 250 TECHNOLOGY PARK | | | LAKE MARY | FL | 32746-7115 |
| FARO TECHNOLOGIES | 250 TECHNOLOGY PARK | | | | LAKE MARY | FL | 32746 |
| FARO TECHNOLOGIES INC | 222 GALE LN | | | | KENNETT SQUARE | PA | 19348-1734 |
| FARO TECHNOLOGIES INC | PO BOX 116908 | | | | ATLANTA | GA | 30368-6908 |
| FARO TECHNOLOGIES INC | | | | | | | |
| FARO TECHNOLOGIES INC | 46998 MAGELLAN DR STE 10 | | | | WIXOM | MI | 48393 |
| FARO TECHNOLOGIES INC | 125 TECHNOLOGY PARK | | | | LAKE MARY | FL | 32746-6204 |
| FARON CARVER | 127 DEERWOOD CIR | | | | FITZGERALD | GA | 31750-6514 |
| FARON JR, LEON T | 64 COTSWOLD DR | | | | YORKVILLE | IL | 60560-9495 |
| FARON MARKHAM | 4842 SUNDALE DR | | | | CLARKSTON | MI | 48346-3691 |
| FARON, DANIEL J | 7159 KOLB AVE | | | | ALLEN PARK | MI | 48101-2217 |
| FARON, DONALD R | 3848 HILLSDALE DRIVE | | | | AUBURN HILLS | MI | 48326-1899 |
| FARON, EMILY | 9251 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1404 |
| FARON, MARY R | 3349 W HYDE AVE | | | | VISALIA | CA | 93291-4234 |
| FARON, MICHAEL F | 6328 BEAVER DAM RD | | | | MATTESON | IL | 60443-1308 |
| FARON, ROBERTA A | 457 N SYBALD ST | | | | WESTLAND | MI | 48185-8638 |
| FARONE, LAURA A | 1950 HAMILTON ST | | | | HOLT | MI | 48842-1518 |
| FARONE, MARK A | 37637 FIVE MILE RD #133 | | | | LIVONIA | MI | 48154 |
| FARONE, ROBERT M | 30884 ROOSEVELT RD | | | | WICKLIFFE | OH | 44092-1029 |
| FAROOK, AHMED | 1452 LILA DR | | | | TROY | MI | 48085-3407 |
| FAROREE WEAKLEY | 3522 LAWNDALE AVE | | | | FLINT | MI | 48504-2249 |
| FARQUE JAY QUINTIN | FARQUE, JAY QUINTIN | 1925 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-6371 |
| FARQUE, JAY QUINTIN | 66 HORSESHOE LN | | | | SULPHUR | LA | 70663-3906 |
| FARQUER X, ALICE I | 293 COMMUNITY DR | | | | WILMINGTON | OH | 45177-5177 |
| FARQUER, JAMES L | 6530 GOSHEN RD | | | | GOSHEN | OH | 45122-9245 |
| FARQUER, MERLE D | PO BOX 216 | | | | GRATIS | OH | 45330-0216 |
| FARQUHAR, DORIS M | 12047 S ELK RUN APT N206 | | | | TRAVERSE CITY | MI | 49684-7743 |
| FARQUHAR, EDWARD B | 20576 MILFORD DR | | | | MACOMB | MI | 48044-3567 |
| FARQUHAR, JAMES T | 1965 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1330 |
| FARQUHAR, JEANMARIE | 524 REWOLD DRIVE | | | | ROCHESTER | MI | 48307-2231 |
| FARQUHAR, STEVEN C | 1024 CAMINO DEL SOL | | | | CHULA VISTA | CA | 91910 |
| FARQUHAR, TERRY M | 524 REWOLD DR | | | | ROCHESTER | MI | 48307-2231 |
| FARQUHAR, WILLIAM E | 1026 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1454 |
| FARQUHARSON, PATRICIA M | APT 123 | 8817 THOMAS STREET | | | SHERWOOD | AR | 72120-2900 |
| FARQUHARSON, PATRICIA M | 8813 THOMAS DRIVE | APT 123 | | | SHERWOOD | AR | 72120 |
| FARR BURKE GAMBACORTA & WRIGHTPC | PO BOX 5375 | | | | PRINCETON | NJ | 08543-5375 |
| FARR I I I, ROY | 201 N CLAY ST | | | | EDINBURGH | IN | 46124-1205 |
| FARR JOHN SR | 1533 US ROUTE 2 | | | | WATERBURY | VT | 05676-9250 |
| FARR JR, GERALD E | 8974 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| FARR JR, JAMES R | 3476 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1026 |
| FARR JR, JAMES RANDOLPH | 3476 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1026 |
| FARR JR, ROY | 109 N BLUE RIVER DR | | | | EDINBURGH | IN | 46124-9651 |
| FARR JR., PAUL K | 366 E 700 S | | | | JONESBORO | IN | 46938-9613 |
| FARR MELISSA | PO BOX 770632 | | | | DEER VALLEY | UT | 84060 |
| FARR SCOTT | C/O SIMMONSCOOPER L.L.C. | | | | | | |
| FARR SCOTT (500876) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FARR SCOTT (500876) | SIMMONS LAW FIRM | 707 BERKSHIRE BLVD | | | EAST ALTON | IL | 62024-1326 |
| FARR SCOTT (500876) - FARR CHERYL | (NO OPPOSING COUNSEL) | | | | | | |
| FARR VANN | 12477 BIG INDIAN RD | | | | CALLISBURG | TX | 76240-7250 |
| FARR, ANGELETHA | 100 HOLLOW TREE LN APT 2098 | | | | HOUSTON | TX | 77090-1731 |
| FARR, ANITA L | 1242 BROOKMARK ST SE | | | | KENTWOOD | MI | 49508-6113 |
| FARR, BENDETTA M | 1094 SAVAGE RD | | | | BELLEVILLE | MI | 48111-4918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARR, BENJAMIN G | 2158 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| FARR, BENJAMIN P | 2218 ALBERT ST | | | | ANDERSON | IN | 46012-3175 |
| FARR, BETTY L | 3352 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1426 |
| FARR, BEVERLY J | 359 CAMBRIDGE DR | | | | GOLETA | CA | 93117-2143 |
| FARR, BRIAN J | 34040 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3328 |
| FARR, CHAD A | 43 SPLIT ROCK RD | | | | PITTSFORD | NY | 14534-1851 |
| FARR, CHARLES D | 8880 SW 27TH AVE LOTA5 | | | | OCALA | FL | 34476 |
| FARR, CHARLES L | 207 LODGEPOLE CIR | | | | PARACHUTE | CO | 81635-9573 |
| FARR, CLARENCE V | 368 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9565 |
| FARR, DIANNE B. | 50 BELLAH PL | | | | TONAWANDA | NY | 14150-7903 |
| FARR, DOROTHY E | P. O. BOX 144 | | | | SHAFTSBURG | MI | 48882-0144 |
| FARR, DWIGHT R | 127 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2348 |
| FARR, DWIGHT R | 7889 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-8920 |
| FARR, DWIGHT RUSSELL | 127 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2348 |
| FARR, ELLEN J | 908 N PHILIPS ST | | | | KOKOMO | IN | 46901-3271 |
| FARR, ELWIN G | 6331 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9298 |
| FARR, ERICA | 1826 BRIDGE ST | | | | PADUCAH | KY | 42003-1482 |
| FARR, FAYE D | 2872 VALLEY SPRING LN SE | | | | CALEDONIA | MI | 49316-9074 |
| FARR, GARY R | 36215 WILLOW RD | | | | NEW BOSTON | MI | 48164-9267 |
| FARR, GARY RAYMOND | 36215 WILLOW RD | | | | NEW BOSTON | MI | 48164-9267 |
| FARR, GIOVANNA | AMERICAN HOUSE | ST PATRICK ST | | BIRZELBOGA MLT | | | |
| FARR, GREGORY L | 8673 WINEGAR RD | | | | LAINGSBURG | MI | 48848-8722 |
| FARR, H M | 1637 OAK ST | | | | DANVILLE | IL | 61832-2365 |
| FARR, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FARR, JAMES L | 1325 E MAIN ST | | | | DANVILLE | IL | 61832 |
| FARR, JEFFREY P | 4320 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| FARR, JEFFREY PAUL | 4320 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| FARR, JEROME | 1549 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| FARR, JEROME A | 220 # 11C WEST SAGINAW | | | | GRAND LEDGE | MI | 48837 |
| FARR, JEROME ARNOLD | 220 # 11C WEST SAGINAW | | | | GRAND LEDGE | MI | 48837 |
| FARR, JERRY L | 2713 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| FARR, JESSIE R | 532 JAMES S E APT 106 | | | | GRAND RAPIDS | MI | 49503 |
| FARR, JOHN T | 3712 E WILSON DR | | | | MOORESVILLE | IN | 46158-6165 |
| FARR, KEITH B | 9083 ARROWHEAD TRL | | | | EATON RAPIDS | MI | 48827-8571 |
| FARR, KEITH BURTON | 9083 ARROWHEAD TRL | | | | EATON RAPIDS | MI | 48827-8571 |
| FARR, KENNETH L | 22190 PICADILLY CIR | | | | NOVI | MI | 48375-4795 |
| FARR, KENNETH P | 3352 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1426 |
| FARR, LAURA M | 4011 W BEARD RD RT !3 | | | | PERRY | MI | 48872 |
| FARR, LAWRENCE R | 4345 COURTNEY RD | | | | MONTROSE | MI | 48457-9606 |
| FARR, LINDA D | 2325 DEVONSHIRE AVE | | | | LANSING | MI | 48910-3546 |
| FARR, LISA M | 3476 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1026 |
| FARR, LONNIE B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FARR, LOUISE N | 1850 PINEBLUFF DR SE | | | | KENTWOOD | MI | 49508-6430 |
| FARR, MABLE L | 3826 SCOTTEN ST | | | | DETROIT | MI | 48210-3162 |
| FARR, MABLE L | 3826 SCOTTEN | | | | DETROIT | MI | 48210-3162 |
| FARR, MARGIN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FARR, MARIE L | PO BOX 574 | | | | SAINT HELEN | MI | 48656-0574 |
| FARR, MARY B | 37014 LAKEWOOD DR | | | | ZEPHYRHILLS | FL | 33542-5145 |
| FARR, NANCY L | 15235 VALENTINE RD | | | | THOMPSON | OH | 44086-9757 |
| FARR, NEIL A | 819 W 3RD ST | | | | MARION | IN | 46952-3742 |
| FARR, NORMA J | 1331 W WIELAND RD | | | | LANSING | MI | 48906-1895 |
| FARR, RALPH B | 8985 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9573 |
| FARR, RANDY J | APT 146 | 3404 SUMMERS DRIVE NORTH | | | FORT WORTH | TX | 76137-6504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARR, RANDY J | 3404 SUMMERS DRIVE NORTH | | | | FORT WORTH | TX | 76137 |
| FARR, RANDY L | 8207 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9230 |
| FARR, RAYMOND J | PO BOX 144 | | | | SHAFTSBURG | MI | 48882-0144 |
| FARR, REBECCA S | 2030 S N ST | | | | ELWOOD | IN | 46036-2938 |
| FARR, REBECCA SUE | 2030 S N ST | | | | ELWOOD | IN | 46036-2938 |
| FARR, RICHARD E | 1073 COLONIAL DR | | | | INKSTER | MI | 48141-1758 |
| FARR, ROBERT G | PO BOX 154 | | | | STEWARTSVILLE | MO | 64490-0154 |
| FARR, ROBIN L | 707 N MILL ST | | | | CLIO | MI | 48420-1263 |
| FARR, RODNEY A | 10041 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| FARR, RODNEY ARNOLD | 10041 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| FARR, RONALD L | 435 TARA LN | | | | WEBSTER | NY | 14580-1823 |
| FARR, RONALD S | 19365 DEER CREEK CT | | | | NORTH FORT MYERS | FL | 33903-6655 |
| FARR, ROY T | DOLORIS FARR | 100 GREEN RIDGE LN | | | HOT SPRINGS | AR | 71913-7542 |
| FARR, SCOTT | SIMMONS LAW FIRM | 707 BERKSHIRE BLVD | | | EAST ALTON | IL | 62024-1326 |
| FARR, SCOTT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FARR, SHERRY M | 1073 COLONIAL DR | | | | INKSTER | MI | 48141-1758 |
| FARR, SHERRY M | 1073 COLONIAL | | | | INKSTER | MI | 48141-1758 |
| FARR, STEVEN D | 2205 N 154TH ST | | | | BASEHOR | KS | 66007-9763 |
| FARR, STEVEN J | 1332 JOLIET PL | | | | DETROIT | MI | 48207-2834 |
| FARR, STEVEN M | 2205 N 154TH ST | | | | BASEHOR | KS | 66007-9763 |
| FARR, STEVEN MICHAEL | 2205 N 154TH ST | | | | BASEHOR | KS | 66007-9763 |
| FARR, STEVEN R | 16400 UPTON RD LOT 99 | | | | EAST LANSING | MI | 48823-9305 |
| FARR, THOMAS J | 3295 ALLISON CT | | | | CARMEL | IN | 46033-8778 |
| FARR, TIMOTHY L | 3609 EDMOND WAY | | | | BOWIE | MD | 20716 |
| FARR, VICTOR E | 280 MONROE ST | | | | DUNGANNON | VA | 24245-3547 |
| FARR, WAYNE A | 13570 CENTER RD | | | | BATH | MI | 48808-9453 |
| FARR, WILLIAM | 5900 SCENIC WAY DR | | | | KALAMAZOO | MI | 49009-9112 |
| FARR, WILLIAM C | 15235 VALENTINE RD | | | | THOMPSON | OH | 44086-9757 |
| FARR, WILLIAM L | 823 FANNING BRIDGE RD | | | | FLETCHER | NC | 28732-9205 |
| FARRA CHARLES J SR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FARRA CHARLES J SR (506998) - FARRA SR CHARLES J | (NO OPPOSING COUNSEL) | | | | | | |
| FARRA SR, CHARLES J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FARRA SR., CHARLES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FARRA, BECKY S | 4719 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2829 |
| FARRA, DAVID L | 1981 WATERSTONE BLVD. #206 | | | | MIAMISBURG | OH | 45342-5342 |
| FARRA, DEBORAH J | 323 WHITETAIL LANE | | | | MAGNOLIA | DE | 19962 |
| FARRA, DONALD M | PO BOX 1603 | | | | DAYTON | OH | 45401-1603 |
| FARRA, EDWARD J | 51 HIGHLAND BLVD APT A | | | | NEW CASTLE | DE | 19720-6951 |
| FARRA, VICTORIA A | G-5417 ST LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| FARRADAY, SCOTT E | 7938 BRANCH DRIVE | | | | BRIGHTON | MI | 48116-8815 |
| FARRAGHER, MICHAEL | 208 HARTWOOD DR | | | | GADSDEN | AL | 35901-6229 |
| FARRAGUT, EARL P | 3712 PLAZA DR | | | | CHALMETTE | LA | 70043-1460 |
| FARRAH, THOMAS | 3715 VICTORIA BLVD | | | WINDSOR ON N9E3L7 CANADA | | | |
| FARRAK, EDWARD | 498 MCCALL RD | | | | ROCHESTER | NY | 14616-4616 |
| FARRAN, JANICE L | 736 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4838 |
| FARRAN, JOHN G | 8207 SUNSET LN | | | | SYLVANIA | OH | 43560-9460 |
| FARRAN, MARC G | 7450 PINE ISLAND DR NE | | | | BELMONT | MI | 49306-9722 |
| FARRAN, MITCHELL R | 22234 220TH AVE | | | | PARIS | MI | 49338-9455 |
| FARRAN, STEVEN THOMAS | 947 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-4371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARRAND CONTROLS | 99 WALL ST | | | | VALHALLA | NY | 10595-1462 |
| FARRAND, BRENDA | 105 O'HARA DRIVE | | | | WARNER ROBINS | GA | 31088 |
| FARRAND, CHERYL E | 708 W 31ST TERRACE PO BOX 3347 | | | | JOPLIN | MO | 64804-3374 |
| FARRAND, DOROTHY J | 1093 A1A BEACH BLVD #366 | | | | SAINT AUGUSTINE | FL | 32080 |
| FARRAND, DUANE M | 3136 TAUSEND ST | | | | SAGINAW | MI | 48601-4603 |
| FARRAND, GLADYS F | 2608 ANACONDA | | | | HARRISONVILLE | MO | 64701-3810 |
| FARRAND, GLENN F | PO BOX 1525 | | | | ELYRIA | OH | 44036-1525 |
| FARRAND, HARVEY D | 3651 SEVILLE LN | | | | SAGINAW | MI | 48604-9581 |
| FARRAND, HERBERT F | 116 GREAT OAKS WAY | | | | ELLENTON | FL | 34222-3610 |
| FARRAND, JUDITH C | 9572 DUNKIRK DR | | | | FORT MYERS | FL | 33919-7371 |
| FARRAND, MICHAEL R | 601 ADARE CT | | | | CRANBERRY TOWNSHIP | PA | 16066-2331 |
| FARRAND, NANCY R | 106 E N UNION | | | | BAY CITY | MI | 48706-3656 |
| FARRAND, NANCY R | 106 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3656 |
| FARRAND, RICHARD A | 4089 STAFFORD DR | | | | PINCKNEY | MI | 48169-9127 |
| FARRAND, ROBERT D | 5763 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| FARRANT, BRUCE J | 11960 W CALLA RD | | | | SALEM | OH | 44460-9647 |
| FARRAR %R VIRDURE, JEFFERY L | L3014 SKYMEADOW DR | | | | HOUSTON | TX | 77082 |
| FARRAR & BATES LLP | 211 SEVENTH AVE NORTH STE 500 | | | | NASHVILLE | TN | 37219 |
| FARRAR GERALDINE | PO BOX 10665 | | | | JACKSONVILLE | FL | 32247-0665 |
| FARRAR HOMER EARL (663674) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| FARRAR JOHN T (ESTATE OF) (451430) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FARRAR, ANGIE B | 271 BLANTON CHAPLE RD | | | | MANCHESTER | TN | 37355-3260 |
| FARRAR, BRUCE P | 6301 STONEWOOD DR APT 3310 | | | | PLANO | TX | 75024-5300 |
| FARRAR, CHARLES L | 4000 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7235 |
| FARRAR, DEBRA H | 6795 HUDSON LN | | | | BASTROP | LA | 71220-7764 |
| FARRAR, DIANA L | 6 PRENTISS ST | | | | SOUTHBOROUGH | MA | 01772-1926 |
| FARRAR, DIANNE G | 4000 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7235 |
| FARRAR, DWIGHT A | 6020 DEER TRCE | | | | NASHVILLE | TN | 37211-6232 |
| FARRAR, EDNA M | 7 SALERNO CT | | | | TOMS RIVER | NJ | 08757-4105 |
| FARRAR, EMORY | 6795 HUDSON LN | | | | BASTROP | LA | 71220-7764 |
| FARRAR, EMORY E | 6795 HUDSON LN | | | | BASTROP | LA | 71220-7764 |
| FARRAR, ERIC L | 7082 ELTON HWY | | | | TIPTON | MI | 49287-9786 |
| FARRAR, ERIC LEE | 7082 ELTON HWY | | | | TIPTON | MI | 49287-9786 |
| FARRAR, ERIC R | 3710 N MERIDIAN ST APT 419 | | | | INDIANAPOLIS | IN | 46208-4334 |
| FARRAR, ERIC R | 7171 WARRIOR TRL APT 514 | | | | INDIANAPOLIS | IN | 46260-3989 |
| FARRAR, ERNEST C | PO BOX 631 | | | | CHASE CITY | VA | 23924-0631 |
| FARRAR, FLORENCE | P O BOX 205 | | | | MADISON | OH | 44057 |
| FARRAR, FLORENCE | PO BOX 205 | | | | MADISON | OH | 44057-0205 |
| FARRAR, FLOYD B | 557 MCCURDY RD | | | | VILLA RICA | GA | 30180-4556 |
| FARRAR, GEORGE P | 15 BURDON ST | | | | WHITINSVILLE | MA | 01588-1601 |
| FARRAR, GREGORY A | 1404 BROOK DR | | | | COLUMBIA | TN | 38401-7294 |
| FARRAR, GREGORY ANDREW | 1404 BROOK DR | | | | COLUMBIA | TN | 38401-7294 |
| FARRAR, JAMES D | 31 MATT LN | | | | SHERIDAN | AR | 72150-8320 |
| FARRAR, JAMES DONALD | 31 MATT LANE | | | | SHERIDAN | AR | 72150-8320 |
| FARRAR, JAMES R | 131 SAVANNAH DR | | | | TROY | MO | 63379-3409 |
| FARRAR, JAMES V | 25190 FERN STREET | | | | ROSEVILLE | MI | 48066-3680 |
| FARRAR, JOHN T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FARRAR, JOHN W | 405 STONEHENGE DR | | | | ARLINGTON | TX | 76014-1132 |
| FARRAR, JOHN W | 11897 US HIGHWAY 72 | | | | ATHENS | AL | 35611-8564 |
| FARRAR, JUDITH E | 1841 BAUER AVE | | | | SANDUSKY | OH | 44870-5061 |
| FARRAR, KENNETH C | 6 PRENTISS ST | | | | SOUTHBOROUGH | MA | 01772-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARRAR, LARRY A | 1710 7TH ST SW LOT 21 | | | | RUSKIN | FL | 33570-5520 |
| FARRAR, LAWRENCE A | 1710 7TH ST SW | LOT 21 | | | RUSKIN | FL | 33570-5520 |
| FARRAR, MARIAN H | 10 LIMERICK LN | | | | O FALLON | MO | 63366-7426 |
| FARRAR, MARK A | 1800 PIPE ST | | | | SANDUSKY | OH | 44870-5041 |
| FARRAR, MELISSA K | 330 NE 94TH ST APT 329 | | | | KANSAS CITY | MO | 64155-3561 |
| FARRAR, OLLIE | 3317 GLENDALE ST | | | | DETROIT | MI | 48238-3351 |
| FARRAR, REED A | 681 N 700 E | | | | FIRTH | ID | 83236-1134 |
| FARRAR, ROB J | 4214 W 50 N | | | | COLUMBIA CITY | IN | 46725-9115 |
| FARRAR, SCOTT J | 1726 S BERRY ST | | | | WESTLAND | MI | 48186-4129 |
| FARRAR, SCOTT JEFFREY | 1726 S BERRY ST | | | | WESTLAND | MI | 48186-4129 |
| FARRAR, STEPHEN W | 16137 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| FARRAR, TIM S | 6815 VILLAGE SQUARE DR | | | | HAZELWOOD | MO | 63042-3317 |
| FARRAR, TIMOTHY | 2823 DARWIN CT | | | | SAINT LOUIS | MO | 63121-4714 |
| FARRAR, TOMMY K | 5339 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| FARRAR, VINCENT J | 3765 MERCEDES PL UNIT 4 | | | | CANFIELD | OH | 44406-8117 |
| FARRAR, WALTER E | 11507 CLOVER LANE CT | | | | HOUSTON | TX | 77066-3816 |
| FARRAR, WILLIAM A | 409 CHESLEY DR | | | | LANSING | MI | 48917-3402 |
| FARRAR, WILLIAM D | 1949 ASCOT CT APT D | | | | INDIANAPOLIS | IN | 46260-5014 |
| FARRAR, WILLIAM J | 15624 QUAIL RIDGE DR | | | | SMITHVILLE | MO | 64089-8377 |
| FARRAR, WILLIAM M | 4400 LAMSON DR | | | | WATERFORD | MI | 48329-1933 |
| FARRAR-MERCER, MARGARET | 49468 LEHR DR | | | | MACOMB | MI | 48044-1751 |
| FARRARA GEORGE (352496) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FARRARA, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FARRARA, NORMA | 125 DOVER CT | | | | GALLOWAY | NJ | 08205-6638 |
| FARRAUTO, THERESA I | 502 SUTHERLAND RD | | | | EWING | NJ | 08618-2104 |
| FARREL BRADLEY | 5427 CIN-COLS RD | | | | WAYNESVILLE | OH | 45068 |
| FARREL D BRADLEY | 5427 CIN-COLS RD | | | | WAYNESVILLE | OH | 45068 |
| FARREL FRITZ PC | 1320 REX CORP PLAZA | | | | UNIONDALE | NY | 11556 |
| FARREL MISNER | 514 SE GREENRIDGE DR | | | | LEES SUMMIT | MO | 64063-6112 |
| FARREL ROSS | 8336 W. ALDARAVO ST | | | | PHOENIX | AZ | 85037 |
| FARREL WILLIAMS | 117 SUNNY RIDGE DR | | | | COUNCIL BLUFFS | IA | 51503-1637 |
| FARREL, THOMAS | 1100 ZEBULON LN | | | | SALISBURY | NC | 28146-4529 |
| FARRELL ADDISON | 235 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9013 |
| FARRELL AUTOMOTIVE OF VIRGINIA LLC | BRUCE FARRELL | 1415 BOXWOOD TER | | | BEDFORD | VA | 24523-3450 |
| FARRELL AUTOMOTIVE, INC. | WILLIAM FARRELL | 1051 ASHEVILLE HWY | | | SPARTANBURG | SC | 29303-2634 |
| FARRELL BRANDENBURG | 3931 N. CO. RD. | 900 WEST | | | GREENCASTLE | IN | 46135 |
| FARRELL CHEVROLET | 1051 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303-2634 |
| FARRELL CLINE B (347548) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FARRELL CORPORATION | PO BOX 60829 | | | | CHARLOTTE | NC | 28260-0829 |
| FARRELL CURTIS | 2115 HENDON RD | | | | WOODSTOCK | GA | 30188-3050 |
| FARRELL DESMOND | 4407 OAK ORCHARD RD | | | | CLAY | NY | 13041-9657 |
| FARRELL DOWNEY | 23607 SUTTON DR APT 1412 | | | | SOUTHFIELD | MI | 48033-3353 |
| FARRELL ENGLAND | 4390 E EATON HWY | | | | SUNFIELD | MI | 48890-9725 |
| FARRELL ENTERPRIZES INC | | | | | | | |
| FARRELL FULTZ | 1445 NAGLEY ST | | | | SPRINGFIELD | OH | 45505-3937 |
| FARRELL G HEATH QUILICHINI | 205 EASTVIEW DRIVE | | | | PARKERSBURG | WV | 26104 |
| FARRELL HEWGLEY | 2001 MUCKLE BRANCH RD | | | | ETHRIDGE | TN | 38456-7012 |
| FARRELL J FULTZ | 1445  NAGLEY ST | | | | SPRINGFIELD | OH | 45505-3937 |
| FARRELL JAMES (ESTATE OF) (492548) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARRELL JR, ALEXANDER | 4098 PEGGY DR | | | | SAGINAW | MI | 48601-5017 |
| FARRELL JR, CLAUDE S | 1441 CANDLEWOOD DR | | | | COLUMBUS | OH | 43235-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARRELL JR, EARL R | 806 S VALLE VERDE | | | | MESA | AZ | 85208-7250 |
| FARRELL JR, EARL RICHARD | 806 S VALLE VERDE | | | | MESA | AZ | 85208-7250 |
| FARRELL JR, FRANK A | 112 WALDEMERE WAY | | | | LAKEWOOD | NY | 14750-1170 |
| FARRELL JR, GABE | 9291 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | 45130-8418 |
| FARRELL JR, JAMES E | PO BOX 224 | | | | BRISTOLVILLE | OH | 44402-0224 |
| FARRELL KEESLING | 3505 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| FARRELL KEVIN | 79 BEECHWOOD RD | | | | FLORHAM PARK | NJ | 07932-2803 |
| FARRELL LINES INC | 1 WHITEHALL ST | | | | NEW YORK | NY | 10004 |
| FARRELL LIPSCOMB | 2834 HEMPSTEAD AVE SW | | | | DECATUR | AL | 35603-2321 |
| FARRELL MCCREERY | 2880 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9140 |
| FARRELL MICHAEL R | 11300 SW ROCKINGHAM DR | | | | PORT ST LUCIE | FL | 34987-1996 |
| FARRELL PARTLOW | PO BOX 4024 | | | | DETROIT | MI | 48204-0024 |
| FARRELL PRESLEY | 2771 N BOGAN RD | | | | BUFORD | GA | 30519-3949 |
| FARRELL RETHERFORD | 140 LOWERY LN | | | | TUSCUMBIA | AL | 35674-9351 |
| FARRELL RICHARDSON | 7560 ZIEGLER ST | | | | TAYLOR | MI | 48180-2620 |
| FARRELL SMITH | 2216 E 4TH ST | | | | ANDERSON | IN | 46012-3611 |
| FARRELL STOUT | 1821 N 600 W | | | | YORKTOWN | IN | 47396 |
| FARRELL STRICKLAND SR | 5817 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46220-2838 |
| FARRELL TODD | 2209 TRAPPER COURT | | | | CHARLOTTE | NC | 28270 |
| FARRELL WAGNER | 6329 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5142 |
| FARRELL WALTER (ESTATE OF) | JACOBS & CRUMPLAR P.A. | 2 EAST 7TH ST | PO BOX 1271 | | WILMINGTON | DE | 19899 |
| FARRELL WHEELER LAUREN L | FARRELL WHEELER, LAUREN L | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| FARRELL WHEELER, LAUREN L | SOHN & ASSOCIATES / SOHN DOUGLAS C | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| FARRELL WILLIAM (ESTATE OF) (632119) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FARRELL, ANNE M | 316 PIONEER CLUB RD SE | | | | GRAND RAPIDS | MI | 49506-2033 |
| FARRELL, ANNETTE T | 37 FRITCHIE PL | | | | VALLEY STREAM | NY | 11580-2514 |
| FARRELL, ANTHONY D | PO BOX 85173 | | | | WESTLAND | MI | 48185-0173 |
| FARRELL, AW & SON INC | 106 EVANS ST | | | | HAMBURG | NY | 14075 |
| FARRELL, BARBARA C | 164 TAMMY LN | | | | MARTINSBURG | WV | 25405-5201 |
| FARRELL, BERNARD C | 36469 DOVER ST | | | | LIVONIA | MI | 48150-3581 |
| FARRELL, BRENDA K | 27644 N 1700 EAST RD LOT 9 | | | | BISMARCK | IL | 61814-5167 |
| FARRELL, BRENDA K | 27644 N 1700TH EAST RD LOT 9 | | | | BISMARCK | IL | 61814 |
| FARRELL, BRENDAN G | 2300 GRAYSON DR  APT 923 | | | | GRAPEVINE | TX | 76051-7004 |
| FARRELL, CATHERINE B | 1248 ANTHONY LN | | | | MASON | OH | 45040-1139 |
| FARRELL, CHARLES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FARRELL, CHARLES E | 8212 E 48TH ST | | | | LAWRENCE | IN | 46226-2013 |
| FARRELL, CHARLES W | 7850 4 MILE RD NE | | | | ADA | MI | 49301-9717 |
| FARRELL, CHARLES W | 20802 N CAVE CREEK RD APT 27 | | | | PHOENIX | AZ | 85024-4408 |
| FARRELL, CLAIRE R | 37 SCOTT HILL BLVD | | | | BELLINGHAM | MA | 02019 |
| FARRELL, CLINE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FARRELL, DANIEL P | 931 W FINCH CT | | | | OAK CREEK | WI | 53154-6324 |
| FARRELL, DANIEL P | 232 LONE OAK AVE | | | | ROCHESTER | NY | 14616-3548 |
| FARRELL, DANIEL R | 17 S PARK ST | | | | WATERTOWN | MA | 02472-2565 |
| FARRELL, DEAN E | 8469 GALE RD | | | | OTISVILLE | MI | 48463-9462 |
| FARRELL, DEAN ELDON | 8469 GALE RD | | | | OTISVILLE | MI | 48463-9462 |
| FARRELL, DELANCE D | 1117 E WATTLES RD | | | | TROY | MI | 48085-5719 |
| FARRELL, DENNIS L | 109 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| FARRELL, DESMOND M | 4407 OAK ORCHARD RD | | | | CLAY | NY | 13041-9657 |
| FARRELL, DESMOND M. | 4407 OAK ORCHARD RD | | | | CLAY | NY | 13041-9657 |
| FARRELL, DOLORES | 829 HIDDEN TERRACE | | | | WATERFORD | MI | 48327-1481 |
| FARRELL, DOLORES | 829 HIDDEN TER | | | | WATERFORD | MI | 48327-1481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARRELL, DOLORES A | 108 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2732 |
| FARRELL, DOLORES K | 10804 FOREST EDGE PL | | | | NEW MARKET | MD | 21774-6655 |
| FARRELL, DONALD W | 7155 TULLAMORE LN | | | | FRANKLIN | TN | 37067-6511 |
| FARRELL, DONALD W | 7166 TULLAMORE LN | | | | FRANKLIN | TN | 37067-6511 |
| FARRELL, DORIS K | 40 PARK HEIGHTS AVE | | | | DOVER | NJ | 07801-3308 |
| FARRELL, DOROTHY G | 2905 GREENWOOD RD | | | | GRAYLING | MI | 49738-7525 |
| FARRELL, DOUGLAS L | 7329 W KOKOMO RD | | | | CLAYPOOL | IN | 46510-9348 |
| FARRELL, E D CO INC | 105 EMPIRE DR | | | | WEST SENECA | NY | 14224-1319 |
| FARRELL, EARL T | 9301 BULK STREET | | | | TAYLOR | MI | 48180 |
| FARRELL, EDWARD M | 107 PINEDALE AVE | | | | FARMINGVILLE | NY | 11738-2611 |
| FARRELL, EDWARD T | 180 WARREN AVE | | | | KENMORE | NY | 14217-2819 |
| FARRELL, ELIZABETH JUNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FARRELL, ELMER | 6290 TAYLOR MILL RD | | | | COVINGTON | KY | 41015-2463 |
| FARRELL, ERIN O | 10682 BRASELTON ST | | | | HIGHLANDS RANCH | CO | 80126-7526 |
| FARRELL, EVELYN J | 709 CANYON WREN DR | | | | BUDA | TX | 78610-2654 |
| FARRELL, FREDERICK R | 118 E CARIBBEAN LN | | | | PHOENIX | AZ | 85022-3634 |
| FARRELL, GEARY B | 261 LUCE ST SW | | | | GRAND RAPIDS | MI | 49534 |
| FARRELL, GEORGIA | 3470 CAMANCHE PKWY N | | | | IONE | CA | 95640 |
| FARRELL, HARRY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| FARRELL, JACK E | 8291 LANNING RD | | | | MANTON | MI | 49663-9008 |
| FARRELL, JAMES D | 52 TWEED LN | | | | LAKE ORION | MI | 48362-2289 |
| FARRELL, JAMES J | 4962 HICKORY RD | | | | HAMBURG | NY | 14075-1629 |
| FARRELL, JAMES K | 2055 JAMES AVE | | | | OWOSSO | MI | 48867-3930 |
| FARRELL, JEFFREY A | 3919 DOGWOOD DR | | | | ANDERSON | IN | 46011-3019 |
| FARRELL, JOCELYN J | 321 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| FARRELL, JOHN A | 725 N MAIN ST | | | | NILES | OH | 44446-5136 |
| FARRELL, JOHN D | 1099 FARNSWORTH AVE | | | | NORTH TONAWANDA | NY | 14120-2981 |
| FARRELL, JOHN P | 5342 LAKE DR | | | | CELINA | OH | 45822-9108 |
| FARRELL, JOSEPH K | 5355 E 77TH ST | | | | INDIANAPOLIS | IN | 46250-2303 |
| FARRELL, JOYCE | 45514 SEAFORD DRIVE | | | | MACOMB | MI | 48044-3555 |
| FARRELL, JOYCE A | 5100 SE 87TH ST | | | | OKLAHOMA CITY | OK | 73135-6521 |
| FARRELL, LINDA L | 169 RIVERVIEW DR | | | | LAPEER | MI | 48446-7632 |
| FARRELL, LORA | 1099 FARNSWORTH AVE N | | | | TONAWANDA | NY | 14120 |
| FARRELL, LORETTA A | 17938 S E 115 CR | | | | SUMMERFIELD | FL | 34491 |
| FARRELL, LORRAINE | 255 EDINGTON CIR | | | | CANTON | MI | 48187-5054 |
| FARRELL, LUCY C | 8401 ROOSEVELT BLVD | EVANGELICAL MANOR | | | PHILADELPHIA | PA | 19152-2034 |
| FARRELL, LULA M | 17082 E 1650TH RD | | | | CHRISMAN | IL | 61924-8567 |
| FARRELL, MARC R | 1598 BASELINE RD | | | | GRAND ISLAND | NY | 14072 |
| FARRELL, MARCIA A | 1815 N 400 W | | | | PERU | IN | 46970-7572 |
| FARRELL, MARION | 2209 FENTON DR | | | | WILMINGTON | DE | 19808-3318 |
| FARRELL, MARION E | 8 SCHUYLER AVENUE | | | | RAVENA | NY | 12143-1309 |
| FARRELL, MARK | 115 SW MAIN ST | | | | BONNE TERRE | MO | 63628-1743 |
| FARRELL, MARK | 76 MITCHELL ST | | | | MECHANIC FALLS | ME | 04256-6130 |
| FARRELL, MARY L | 15019 WHITE OAK | | | | FRASER | MI | 48026-5200 |
| FARRELL, MARY M. | 2607 FALCON DR. | | | | INDIANAPOLIS | IN | 46222-1443 |
| FARRELL, MARY M. | 2607 FALCON DR | | | | INDIANAPOLIS | IN | 46222-1443 |
| FARRELL, MATTHEW J | 116 SAINT IVES DR | | | | SAVANNAH | GA | 31419-8917 |
| FARRELL, MELISSA S | 11 LISA KAY BLVD LOT 11 | | | | WHITE LAKE | MI | 48386-1950 |
| FARRELL, MELISSA S | 11 LISA KAY BLVD | LOT 11 | | | WHITE LAKE | MI | 48386-1953 |
| FARRELL, MICHAEL | 332 SW 22ND ST | | | | FT LAUDERDALE | FL | 33315-2511 |
| FARRELL, MICHAEL J | 7267 E 300 S | | | | WHITESTOWN | IN | 46075-9644 |
| FARRELL, MICHAEL J | G1 GREEN POND RD | | | | EAST FALMOUTH | MA | 02536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARRELL, MICHAEL R | 11300 SW ROCKINGHAM DR | | | | PORT SAINT LUCIE | FL | 34987-1996 |
| FARRELL, MICHAEL R | 11300 SOUTHWEST ROCKINGHAM DR | | | | PORT ST LUCIE | FL | 34987-1996 |
| FARRELL, MICHAEL S | 50 BOCKET RD | | | | PEARL RIVER | NY | 10965-2801 |
| FARRELL, NATALINE | 6986 S.V.L. BOX | | | | VICTORVILLE | CA | 92395 |
| FARRELL, PATRICIA | 1926 CANDLEWOOD DR | | | | AVON | OH | 44011-1565 |
| FARRELL, PAUL N | 63 HAMLIN CENTER RD | | | | HILTON | NY | 14468-9163 |
| FARRELL, PHILLIS J | 9519 MELROSE ST APT 1 | | | | OVERLAND PARK | KS | 66214-2235 |
| FARRELL, RICHARD E | 105 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| FARRELL, RICHARD J | 1823 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1504 |
| FARRELL, RICHARD L | 77 LANCER DR | | | | NOKOMIS | FL | 34275-6406 |
| FARRELL, RICHARD W | 54 PARKDALE DR | | | | JAMESTOWN | NY | 14701-7671 |
| FARRELL, ROBERT | 8390 SETTLERS PSGE | | | | BRECKSVILLE | OH | 44141-1725 |
| FARRELL, ROBERT | 582 MIDWAY DR # B | | | | OCALA | FL | 34472-2297 |
| FARRELL, ROBERT M | 3070 BUCKNER RD | | | | LAKE ORION | MI | 48362-2016 |
| FARRELL, ROGER L | 16194 SILVERWOOD DR | | | | FENTON | MI | 48430-9132 |
| FARRELL, RUBY J | 646 WEATHERVANE DR | | | | GALLATIN | TN | 37066 |
| FARRELL, RUTH L | 126 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| FARRELL, SANDRA D | 2500 MANN RD LOT 389 | | | | CLARKSTON | MI | 48346-4293 |
| FARRELL, SCOTT L | 1827 BALLYBUNION DR | | | | DULUTH | GA | 30097-2082 |
| FARRELL, SELMA | 251 TURN OF RIVER RD 108 | | | | STAMFORD | CT | 06905 |
| FARRELL, SHARON K | 3070 BUCKNER RD | | | | LAKE ORION | MI | 48362-2016 |
| FARRELL, SHEILA A | 2400 EAST STREET | | | | N CLARENDON | VT | 05759-9780 |
| FARRELL, SHIRLEY E | 9503 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8593 |
| FARRELL, SOPHIE | 9110 HAPPY CAMP RD | | | | MOORPARK | CA | 93021-9726 |
| FARRELL, STELLA V | 2117 WEST CAMBRIDGE DRIVE | | | | MUNCIE | IN | 47304-1404 |
| FARRELL, STELLA V | 2117 W CAMBRIDGE DR | | | | MUNCIE | IN | 47304-1404 |
| FARRELL, STEPHANIE L | 2250 PAULINE DR | | | | WATERFORD | MI | 48329-3758 |
| FARRELL, STEPHANIE LYNN | 2250 PAULINE DR | | | | WATERFORD | MI | 48329-3758 |
| FARRELL, THOMAS E | 316 4TH ST N | | | | OSCODA | MI | 48750-1213 |
| FARRELL, THOMAS H | PO BOX 502 | | | | MERRIMACK | NH | 03054-0502 |
| FARRELL, THOMAS L | 805 NW 17TH ST | | | | MOORE | OK | 73160-1503 |
| FARRELL, THOMAS LEE | 805 NW 17TH ST | | | | MOORE | OK | 73160-1503 |
| FARRELL, THOMAS M | 13973 LYNN CT | | | | WARREN | MI | 48088-1438 |
| FARRELL, TIMOTHY J | 9801 GLENBURN LN | | | | CHARLOTTE | NC | 28278-6006 |
| FARRELL, VALENCIA N | 2300 GRAYSON DR APT 913 | | | | GRAPEVINE | TX | 76051-7004 |
| FARRELL, VERA L | 7845 DAGGET RD | | | | HOWARD CITY | MI | 49329-9556 |
| FARRELL, VIRGINIA LOUISE | 676 SANDRA LN | | | | WHEELING | IL | 60090-4653 |
| FARRELL, WALTER | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-3707 |
| FARRELL, WALTER R | 58 MADISON AVE | | | | OLD BRIDGE | NJ | 08857-1313 |
| FARRELL, WANDA M | 59360 PINE CREEK CT | | | | WASHINGTON | MI | 48094-3720 |
| FARRELL, WILLIAM C | 1219 E PERKINS AVE APT 5 | | | | SANDUSKY | OH | 44870 |
| FARRELL, WILLIAM H | 2425 NE 38TH ST | | | | KANSAS CITY | MO | 64116-2564 |
| FARRELL, WILLIAM M | 4282 DINA CT | | | | CYPRESS | CA | 90630-4112 |
| FARRELLY, GEORGE L | 22100 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2603 |
| FARRELLY, GERALD J | 38649 WELLINGTON DR | | | | CLINTON TWP | MI | 48036-3527 |
| FARREN JR, JOHN M | 626 LAWSON ST | | | | ROYAL OAK | MI | 48067-2853 |
| FARREN, GERTRUDE A | 604 RIVERVIEW ROAD | | | | CLAYMONT | DE | 19703-1869 |
| FARREN, GERTRUDE A | 604 RIVERVIEW AVE | | | | CLAYMONT | DE | 19703-1869 |
| FARREN, GREGG A | 2000 OLD MINDEN RD APT 58 | | | | BOSSIER CITY | LA | 71111-4986 |
| FARREN, GREGG ALAN | 2000 OLD MINDEN RD APT 58 | | | | BOSSIER CITY | LA | 71111-4986 |
| FARREN, JACK E | 166 EMS D23 LN | | | | SYRACUSE | IN | 46567-7952 |
| FARREN, JAY T | 333 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1553 |
| FARREN, KENNETH G | 8885 MILFORD RD | | | | HOLLY | MI | 48442-8543 |
| FARREN, KIMBERLY A | 10055 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARREN, KIMBERLY ANN | 10055 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |
| FARREN, LORETTA | 10940 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5104 |
| FARREN, LOUISE | 26856 AUGUSTA DR | | | | SUN CITY | CA | 92586-2903 |
| FARREN, MARTY R | 8318 ROSEWOOD AVE | | | | CLEVELAND | OH | 44105-6635 |
| FARREN, MARY K | 449 MAIN ST APT 212 | | | | ANDERSON | IN | 46016-1187 |
| FARREN, ROBERT T | 10940 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5104 |
| FARREN, ROSE | 16218 HUNTEMRE AVENUE | | | | CLEVLAND | OH | 44110 |
| FARREN, VALENTINE S | 47 DELRAY CT | | | | CLAYTON | OH | 45315-9761 |
| FARREN, WILLIAM A | 32 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4431 |
| FARREN, WILLIAM R | 32 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4431 |
| FARRENHOLZ, ROGER A | 861 W MASSACHUSETTS ST | | | | HERNANDO | FL | 34442-4861 |
| FARRENKOPF, BRADLEY S | 4606 RIO BRAVO CT | | | | MOORPARK | CA | 93021-3525 |
| FARRENKOPF, GRACE S | 137 VILLA DRIVE | | | | BROOKVILLE | OH | 45309-1314 |
| FARRENKOPF, GRACE S | 137 VILLA DR | | | | BROOKVILLE | OH | 45309-1314 |
| FARRER, DEBRA A | 2535 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4452 |
| FARRER, DOUGLAS W | 2405 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7708 |
| FARRER, DOUGLAS WILLIAM | 2405 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7708 |
| FARRER, JOHN D | 413 YORKSHIRE DR | | | | EULESS | TX | 76040-4112 |
| FARRER, MARY A | RR 5 BOX 303 | | | | EUFAULA | OK | 74432-9148 |
| FARRER, RICHARD E | 2604 DOE MEADOW DR | | | | ANDERSON | IN | 46011-9605 |
| FARRER, RONALD J | PO BOX 90633 | | | | BURTON | MI | 48509-0633 |
| FARRER, ROSE M | P.O. BOX 476 | | | | FLUSHING | MI | 48433-0476 |
| FARRER, ROSE M | PO BOX 476 | | | | FLUSHING | MI | 48433-0476 |
| FARRER, TERRY L | 2535 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4452 |
| FARRER, WILLIAM C | 6291 HIDDEN TRL | | | | BURTON | MI | 48519-1365 |
| FARRIA, ALLEN | 8885 MONICA ST | | | | DETROIT | MI | 48204-2853 |
| FARRIA, JOYCE MARIE | 6702 MAJESTIC ST | | | | DETROIT | MI | 48210-1183 |
| FARRIE PENICK | 20213 PIERSON ST | | | | DETROIT | MI | 48219-1355 |
| FARRIE SMITH | 19306 MURRAY HILL ST | | | | DETROIT | MI | 48235-2423 |
| FARRIER, AUGUSTA S | 3804 BRANDON AVE SW APT 210 | | | | ROANOKE | VA | 24018-7002 |
| FARRIER, BARBARA J | 2143 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1191 |
| FARRIER, GEORGE A | 3301 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| FARRIER, GERALDINE A | 8 ELMONT AVE | | | | BALTIMORE | MD | 21206-1322 |
| FARRIER, IDA M | C/O BRAIDWOOD MANOR | 336 NOTRTH MAIN STREET | APT 108 | | DAVISON | MI | 48423 |
| FARRIER, JULIA A | 312 GRANTS TRL | | | | DAYTON | OH | 45459-3116 |
| FARRIER, MYRON E | 3675 S MCGEE RD | | | | LAKE CITY | MI | 49651-8828 |
| FARRIES, RUBY MAE | 23881 ITHACA | | | | OAK PARK | MI | 48237-2247 |
| FARRIES, RUBY MAE | 23881 ITHACA ST | | | | OAK PARK | MI | 48237-2247 |
| FARRIN RANDY | FARRIN, RANDY | 1807 BRIARWOOD STREET | | | POCAHONTAS | AR | 72455-1750 |
| FARRIN, RANDY | 1807 BRIARWOOD ST | | | | POCAHONTAS | AR | 72455-1750 |
| FARRINGTON JOHN P (638551) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| FARRINGTON JR, ALLEN E | 3840 W STONE FARM RD | | | | EDGERTON | WI | 53534-9721 |
| FARRINGTON NATHANIEL (ESTATE OF) (637661) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FARRINGTON, AVERY G | 4675 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| FARRINGTON, BETTY L | 1133 N FOREST DR | | | | KOKOMO | IN | 46901-1858 |
| FARRINGTON, CHARLES E | 104 52ND AVE E | | | | BRADENTON | FL | 34203-4712 |
| FARRINGTON, DANIEL E | 8655 N COUNTY ROAD F | | | | EDGERTON | WI | 53534-8500 |
| FARRINGTON, DANIEL E | 8239 CTY F | | | | EDGERTON | WI | 53534 |
| FARRINGTON, DANIEL G | 623 N MONROE ST | | | | LAPEER | MI | 48446-2049 |
| FARRINGTON, DAVID N | 16371 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| FARRINGTON, DORA | 8014 SPRINGWOOD LAKE ROAD | | | | HARRISON | MI | 48625-9373 |
| FARRINGTON, EVELYN M | 4229 CUSTER | | | | FLINT | MI | 48507-2794 |
| FARRINGTON, EVELYN M | 4229 CUSTER AVE | | | | FLINT | MI | 48507-2794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARRINGTON, FRANCIS | 10315 MARTIN L KING DR | | | | CHICAGO | IL | 60628 |
| FARRINGTON, HELEN D | 28355 MAPLEWOOD | | | | GARDEN CITY | MI | 48135-2220 |
| FARRINGTON, JEFFREY ALLEN | 6470 HARRIET DR | | | | WATERFORD | MI | 48327-1215 |
| FARRINGTON, JOAN M | 304 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| FARRINGTON, JOHN | 2117 BROWNS LN | | | | FT WASHINGTON | MD | 20744-3231 |
| FARRINGTON, JOHN P | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| FARRINGTON, JOSEPH W | 11423 E ATHERTON RD | | | | DAVISON | MI | 48423-9153 |
| FARRINGTON, JULIA K | 626 W WOODLAND AVE | | | | KOKOMO | IN | 46902-6258 |
| FARRINGTON, KATHLEEN K | 1734 PALMLAND DR | | | | BOYNTON BEACH | FL | 33436-6046 |
| FARRINGTON, LEONARD A | 16500 WOOSTER RD | | | | MOUNT VERNON | OH | 43050-9757 |
| FARRINGTON, LINDA K | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 |
| FARRINGTON, MARVIN J | 2212 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| FARRINGTON, MARY B | 6536 BUCKLAND CT | | | | FT WASHINGTON | MD | 20744-3111 |
| FARRINGTON, MICHAEL | TARADASH & BRAMMER | 908 SOUTH ROUTE 31 | | | MCHENRY | IL | 60050 |
| FARRINGTON, NATHANIEL | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| FARRINGTON, NATHANIEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FARRINGTON, ROGER O | 1224 S STRAMMER DR | | | | ROCKVILLE | IN | 47872-7970 |
| FARRINGTON, STEPHEN | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902 |
| FARRINGTON, STEPHEN J | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 |
| FARRINGTON, TED | 40 DALE DR | | | | WINTER HAVEN | FL | 33880-4940 |
| FARRINGTON, TED | 4001 NE 60TH ST | | | | GLADSTONE | MO | 64119-5044 |
| FARRINGTON, THOMAS J | 1320 GOFFSTOWN ROAD | | | | MANCHESTER | NH | 03102-2361 |
| FARRINGTON, THOMAS L | 8802 RADNER DR | | | | STERLING HTS | MI | 48314-2522 |
| FARRIOR, DOROTHY | 12954 LONGACRE ST | | | | DETROIT | MI | 48227-1225 |
| FARRIOR, MATTIE E | 1545 WOODWARD AVE APT 706 | | | | DETROIT | MI | 48226-2014 |
| FARRIOR, RAYMOND L | 14150 SUSSEX ST | | | | DETROIT | MI | 48227 |
| FARRIS CHARLES (444498) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARRIS CLINT | 10216 FM 1902 | | | | CROWLEY | TX | 76036-5610 |
| FARRIS CLYDE B JR (405412) - FERRIS CLYDE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FARRIS COFFMAN | 72 KIMBERLY LN | | | | SAINT PETERS | MO | 63376-2119 |
| FARRIS CUMMINGS | 2331 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| FARRIS D HOLLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FARRIS DEMMONS | 18974 WOODINGHAM DR | | | | DETROIT | MI | 48221-2160 |
| FARRIS EBERHARDT | 11761 SORRENTO ST | | | | DETROIT | MI | 48227-5716 |
| FARRIS GARLAND | PO BOX 743 | | | | SALLISAW | OK | 74955-0743 |
| FARRIS HAMPTON | 9845 BEACHVILLE | | | | JEROME | MI | 49249 |
| FARRIS HARNESS | 450 COUNTY ROAD 2205 | | | | MINEOLA | TX | 75773-6604 |
| FARRIS INDUSTRIES INC | PO BOX 199 | | | | MORTON | MS | 39117-0199 |
| FARRIS JAMES (642329) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FARRIS JR, GERALD R | 42101 HANKS LN | | | | STERLING HEIGHTS | MI | 48314-3137 |
| FARRIS JR, GERALD RAY | 42101 HANKS LN | | | | STERLING HEIGHTS | MI | 48314-3137 |
| FARRIS JR, JOSEPH | 3202 DUPONT ST | | | | FLINT | MI | 48504-2678 |
| FARRIS JR, WALTER | 628 JOYCE LN | | | | NASHVILLE | TN | 37216-1105 |
| FARRIS KIM | 125 CASSANDRA WAY | | | | SAVANNAH | TN | 38372-5163 |
| FARRIS LAWRENCE (405050) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FARRIS MATNEY | 6039 CYPRESS GARDENS BLVD | NO. 298 | | | WINTER HAVEN | FL | 33884-4115 |
| FARRIS MC LEAN | 150 DOGWOOD DR | | | | OAKLAND | MI | 48363-1314 |
| FARRIS MILLER | 2407 SPRINGHOUSE CIR | | | | STONE MOUNTAIN | GA | 30087-6762 |
| FARRIS MOTOR COMPANY | JOHNNY WAYNE FARRIS | 246 E BROADWAY BLVD | | | JEFFERSON CITY | TN | 37760-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARRIS MOTOR COMPANY | 246 E BROADWAY BLVD | | | | JEFFERSON CITY | TN | 37760-2809 |
| FARRIS MURRAY | 5630 MISSOURI ST | | | | DETROIT | MI | 48208-1570 |
| FARRIS ROBERTS | 11020 BARE DR | | | | CLIO | MI | 48420-1538 |
| FARRIS WELCH | 1413 ELIZABETH LN | | | | EAST POINT | GA | 30344-1726 |
| FARRIS, AARON B | 11 SANDERS DR | | | | FLORENCE | KY | 41042-2111 |
| FARRIS, AILEEN | 18403 EMERALD OAKS DRIVE | | | | SAN ANTONIO | TX | 78259-3639 |
| FARRIS, ALVIE C | C/O STEPHEN C ALBERY | 2550 S TELEGRAPH ROAD | SUITE 101 | | BLOOMFIELD HILLS | MI | 48302 |
| FARRIS, ANDREW L | 13736 THORNTON ST | | | | DETROIT | MI | 48227-3081 |
| FARRIS, ARTHUR L | 712 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| FARRIS, AUTUMN | PO BOX 11001 | | | | SPRINGFIELD | MO | 65808 |
| FARRIS, BARBARA A | 8101 ELLE CIR APT 402 | | | | FORT WORTH | TX | 76120-2657 |
| FARRIS, BARBIE L | 223 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| FARRIS, BEATRICE O | 525 VALLEY RIDGE DR | | | | PETOSKY | MI | 49770-8680 |
| FARRIS, BETTY L | 211 HANNA POINT | | | | KNOXVILLE | TN | 37923-7923 |
| FARRIS, BETTY L | 211 HANNA PT | | | | KNOXVILLE | TN | 37923-5405 |
| FARRIS, BILL R | 1974 RONNIE DR | | | | ARNOLD | MO | 63010-1825 |
| FARRIS, BN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FARRIS, BRENDA L | 16401-BHWY 102 | | | | SHAWNEE | OK | 74801 |
| FARRIS, CARL E | 6178 CACAPON RD | | | | GREAT CACAPON | WV | 25422-3000 |
| FARRIS, CARNIE M | 16207 FERGUSON ST | | | | DETROIT | MI | 48235-3440 |
| FARRIS, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARRIS, CHARLES D | 921 HOGUE RD | | | | HAMILTON | OH | 45013-9687 |
| FARRIS, CHARLES E | 675 E SPEAR RD | | | | COLUMBIA CITY | IN | 46725-8912 |
| FARRIS, CHARLES EKLUND | 675 E SPEAR RD | | | | COLUMBIA CITY | IN | 46725-8912 |
| FARRIS, CHELSEA R | 8807 CAMBRIDGE AVE APT 2103 | | | | KANSAS CITY | MO | 64138-5423 |
| FARRIS, CHERRAL W | 9735 HIGHWAY 81 S | | | | IVA | SC | 29655-9313 |
| FARRIS, CHRISTEEN P | 4707 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4748 |
| FARRIS, CLEO P | 22 IRVINE TURNER BLVD APT 3 | | | | NEWARK | NJ | 07103-2900 |
| FARRIS, CLINT E | 10216 FM 1902 | | | | CROWLEY | TX | 76036-5610 |
| FARRIS, DAVID | 13311 WILSHIRE DR | | | | DETROIT | MI | 48213-1951 |
| FARRIS, DELORES J | 871 SPRING ST | | | | SALEM | OH | 44460-3536 |
| FARRIS, DIANE N | 28823 STONE RIDGE CT | | | | WATERFORD | WI | 53185-5609 |
| FARRIS, DONALD A | 8132 SENATOR ST | | | | DETROIT | MI | 48209-4301 |
| FARRIS, DONALD D | 303 ALLEGHENY AVE | | | | DALLAS | GA | 30132-0962 |
| FARRIS, DONALD J | 5404 ROBERTA DR | | | | FORT WORTHA | TX | 76180-6816 |
| FARRIS, DOROTHY L | 208 PERRY ST APT 14 | | | | SANDUSKY | OH | 44870 |
| FARRIS, DOROTHY L | 327A DEBUS ST | | | | LAWRENCEBURG | TN | 38464-2585 |
| FARRIS, DOROTHY L | 327A DEBUS ST. | | | | LAWRENCEBURG | TN | 38464-2585 |
| FARRIS, DRIANIEL | 7833 GROVE RIDGE DR | | | | HOUSTON | TX | 77061-1406 |
| FARRIS, EDGAR E | 16401B HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5694 |
| FARRIS, ELIZABETH | 6937 WOOSTER PIKE | | | | MEDINA | OH | 44256-8860 |
| FARRIS, FANNIE M | 5731 JOSHUA ST | | | | LANSING | MI | 48911-5136 |
| FARRIS, FLORENCE | 2719 INGLIS | | | | DETROIT | MI | 48209 |
| FARRIS, FRANCES M | 21167 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2277 |
| FARRIS, HARRY S | 1201 AUSABLE RIVER TRL | | | | ROSCOMMON | MI | 48653-9039 |
| FARRIS, HERMAN G | 4707 SOUTHERN AVENUE | | | | ANDERSON | IN | 46013-4748 |
| FARRIS, IZOLA P | 907 S GOYER RD | | | | KOKOMO | IN | 46901-8608 |
| FARRIS, J D | 102 BUFFALO RD | | | | LAWRENCEBURG | TN | 38464-3106 |
| FARRIS, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FARRIS, JAMES M | 19778 CO RD #460 | | | | MOULTON | AL | 35650 |
| FARRIS, JAMES M | 22902 DUGAN DR. | | | | HEARTSHORN | MO | 65479-6726 |
| FARRIS, JAMES M | 22902 DUGAN DR | | | | HARTSHORN | MO | 65479-6726 |
| FARRIS, JAMES R | 10085 WESTLAKE ST | | | | TAYLOR | MI | 48180-3267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARRIS, JAMES T | 33685 SWICK RD | | | | MIDDLEPORT | OH | 45760-9726 |
| FARRIS, JERRY | 823 DERRER RD | | | | COLUMBUS | OH | 43204-1044 |
| FARRIS, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FARRIS, JOHN A | 3481 HUNTERS HL | | | | POLAND | OH | 44514-5302 |
| FARRIS, JOHN C | 2706 LAMBETH PARK | | | | ROCHESTER HLS | MI | 48306-3045 |
| FARRIS, JOHN E | 9017 GRAYFIELD | | | | REDFORD | MI | 48239-1131 |
| FARRIS, KENNETH L | 5021 SKYLINE LN | | | | WASHINGTON TOWNSHIP | MI | 48094-4237 |
| FARRIS, KEVIN D | 7550 PATEO PASS DR | | | | BLACKLICK | OH | 43004-7115 |
| FARRIS, LARRY W | 24115 UNION ST | | | | DEARBORN | MI | 48124-3227 |
| FARRIS, LAURA L | 3481 HUNTERS HL | | | | POLAND | OH | 44514-5302 |
| FARRIS, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FARRIS, LEILA M | 10698 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8883 |
| FARRIS, MADELYN | 6320 PEPPER HILL ST | | | | WEST BLOOMFIELD | MI | 48322-2303 |
| FARRIS, MARGARETTE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FARRIS, MAYME M | PO BOX 15 | | | | HALES CORNERS | WI | 53130-0015 |
| FARRIS, MURRIEL N | 50020 WEDGEWOOD CT S | | | | SHELBY TOWNSHIP | MI | 48315-3688 |
| FARRIS, OVENIA S | 712 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| FARRIS, PAULI K | 1 WARSEN AVE | | | | WENTZVILLE | MO | 63385-4812 |
| FARRIS, PRISCILLA C | 101 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| FARRIS, PRISCILLA C | 101 GREELY LANE | | | | YOUNGSTOWN | OH | 44505-4821 |
| FARRIS, RANDALL | 5015 S SAGE AVE | | | | OKLAHOMA CITY | OK | 73109-7714 |
| FARRIS, RANDY W | PO BOX 96 | | | | DE BERRY | TX | 75639-0096 |
| FARRIS, ROBERT C | 1325 RUSHMORE BLVD W | | | | INDIANAPOLIS | IN | 46234-2055 |
| FARRIS, ROBERT L | PO BOX 55 | | | | BERKELEY SPGS | WV | 25411-0055 |
| FARRIS, ROBERT LEON | PO BOX 55 | | | | BERKELEY SPGS | WV | 25411-0055 |
| FARRIS, RONALD O | 51 MORGAN RD | | | | SHOSHONI | WY | 82649-8642 |
| FARRIS, RYAN C | 1709 FORESTHILL DR | | | | ROCHESTER HILLS | MI | 48306-3122 |
| FARRIS, S C | 509 WOODCLIFFE CT | | | | WOODSTOCK | GA | 30189-3509 |
| FARRIS, SAM E | 288 SUMMIT DR | | | | ONEIDA | TN | 37841-3336 |
| FARRIS, STEPHEN L | 5946 RICHMOND LN | | | | INDIANAPOLIS | IN | 46254-1067 |
| FARRIS, STEVE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FARRIS, TERRY L | 2391 WOODLAND PARK DR | | | | MANSFIELD | OH | 44903-8585 |
| FARRIS, THERESA L | 1801 HILLSDALE AVE | | | | DAYTON | OH | 45414-3925 |
| FARRIS, THOMAS C | PO BOX 171739 | | | | ARLINGTON | TX | 76003-1739 |
| FARRIS, TIMOTHY M | 21167 STRAWBERRY HILLS D | | | | MACOMB | MI | 48044 |
| FARRIS, TRAVIS | 3200 ELSWORTH RD | P O BOX 492 | | | PERRY | MI | 48872-0492 |
| FARRIS, TRAVIS | PO BOX 492 | 3200 ELSWORTH RD | | | PERRY | MI | 48872-0492 |
| FARRIS, VANESSA F | 6216 FERNWOOD DR | | | | ARLINGTON | TX | 76001-5719 |
| FARRIS, VANESSA FAYE | 6216 FERNWOOD DR | | | | ARLINGTON | TX | 76001-5719 |
| FARRIS, VERNIE D | 1130 E MALLWOOD DR | | | | EDGERTON | WI | 53534-8714 |
| FARRIS, VERONICA D | 2391 WOODLAND PARK DR | | | | MANSFIELD | OH | 44903-8585 |
| FARRIS, VIDA H | 1031 HEELER AVE. | | | | TOMAH | WI | 54660-1274 |
| FARRIS, VIRGINIA | 1360 W SKYVIEW CROSSING DR | | | | HERNANDO | FL | 34442-6267 |
| FARRIS, WANDA J | 1919 HOPKINS AVE | | | | LANSING | MI | 48912-3321 |
| FARRIS, WILLIAM A | PO BOX 257 | | | | EAST LYNNE | MO | 64743-0257 |
| FARRIS, WILLIAM O | 6760 GREENFIELD DR | | | | CINCINNATI | OH | 45224-1643 |
| FARRIS,BARBIE L | 223 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| FARRIS,THERESA L | 1801 HILLSDALE AVE | | | | DAYTON | OH | 45414-3925 |
| FARRISH BUICK-PONTIAC-GMC-OLDSMOBIL | 10925 FAIRFAX BLVD | | | | FAIRFAX | VA | 22030-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARRISH BUICK-PONTIAC-GMC-OLDSMOBILE | 10925 FAIRFAX BLVD | | | | FAIRFAX | VA | 22030-4330 |
| FARRISH PONTIAC-GMC TRUCK, INC. | KEVIN FARRISH | 10925 FAIRFAX BLVD | | | FAIRFAX | VA | 22030-4330 |
| FARRISH REALTY THREE LLC | C\O FARRISH OF FAIRFAX INC | ATTN KEVIN L FARRISH | 9610 LEE HWY | | FAIRFAX | VA | 22031 |
| FARRISH, NINA JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FARROKH DOTIWALA | 131 MOONLIGHT TRL | | | | PORT WENTWORTH | GA | 31407-3316 |
| FARROKH MD PC | 1790 LONG POND RD | | | | ROCHESTER | NY | 14606-4032 |
| FARROKHI FARAZ | DBA CUSTOM CORNERS LLC | 2820 SAPPHIRE LN | | | SPEARFISH | SD | 57783-6007 |
| FARRON, ALFRED E | 3103 POPLAR HILL RD | | | | LIVONIA | NY | 14487-9321 |
| FARRON, JOSEPH J | 1104 HATCH RD | C/O STEVE TEDESCO | | | WEBSTER | NY | 14580-2421 |
| FARRONI RAYMOND & JEAN | 5194 MEADOW WOOD BLVD | | | | LYNDHURST | OH | 44124-3724 |
| FARROW FABRICATING | SAM FARROW | 506 S GEORGIA ST | | | JACKSON | MO | 63755-2115 |
| FARROW I I I, WILLIAM | 6397 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2700 |
| FARROW III, WILLIAM | 6397 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2700 |
| FARROW JR, ALONZO | 16140 HIGHWAY 51 | | | | HAZLEHURST | MS | 39083-9635 |
| FARROW, BUNKLEY E | 9748 CORRAL DR | | | | KELLER | TX | 76248-5521 |
| FARROW, CLIFFORD C | 55232 ORCHARD LN | | | | PAW PAW | MI | 49079-8323 |
| FARROW, CYNTHIA S | 305 EAST NALDRETTE STREET | | | | DURAND | MI | 48429 |
| FARROW, DAVID J | 4882 HAVANA AVE SW | | | | WYOMING | MI | 49509-5028 |
| FARROW, DONNA M | 1009 CLEO ST | | | | LANSING | MI | 48915-1437 |
| FARROW, ERIC B | 621 CHARLES LN | | | | SPRING HILL | TN | 37174-7346 |
| FARROW, GREGORY A | 39 W 3RD ST | | | | W ALEXANDRIA | OH | 45381-1122 |
| FARROW, HAROLD | 411 ADAIR AVE | | | | COLUMBIA | KY | 42728-1103 |
| FARROW, JACQUELYN M | 12351 NEFF RD | | | | CLIO | MI | 48420-1808 |
| FARROW, JAMES | 2301 CHATEAU DR | | | | FLINT | MI | 48504-1652 |
| FARROW, JAMES E | 10 SOUTHEAST 250TH ROAD | | | | WARRENSBURG | MO | 64093-7511 |
| FARROW, JOYCE C | 9283 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| FARROW, JR.,CHARLES | 967 HARVARD BLVD | | | | DAYTON | OH | 45406-5229 |
| FARROW, LARRY D | 14 CHESTNUT CIR | | | | RANDOLPH | MA | 02368 |
| FARROW, MAGGIE L | PO BOX 11290 | | | | DETROIT | MI | 48211-0290 |
| FARROW, MARILEE ADELLA | 9036 DUFFIELD RD | | | | GAINES | MI | 48436-9625 |
| FARROW, MARTHA G | 185 BYRON DRIVE | | | | MEMPHIS | TN | 38109-5463 |
| FARROW, MARY J | 39 W 3RD ST | | | | W ALEXANDRIA | OH | 45381-1122 |
| FARROW, MARY L | 1001 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2637 |
| FARROW, MARY L | 1001 E ALEX-BELL RD | | | | CENTERVILLE | OH | 45459-2637 |
| FARROW, MICHAEL O | 257 THOMAS LN | | | | TROY | MO | 63379-5620 |
| FARROW, MILDRED L | 93 ALANS DR F13 | | | | FOWLERVILLE | MI | 48836 |
| FARROW, MILDRED L | 93 ALANS DR | | | | FOWLERVILLE | MI | 48836 |
| FARROW, MONA S | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| FARROW, RANDALL L | 1017 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3265 |
| FARROW, ROBERT E | 7517 CRANBERRY CT | | | | HANOVER | MD | 21076-1448 |
| FARROW, RUTH | 7800 EAST JEFFERSON APT 1505 | | | | DETROIT | MI | 48214-2576 |
| FARROW, RUTH | 7800 E JEFFERSON AVE APT 1505 | | | | DETROIT | MI | 48214-2576 |
| FARROW, TRINA Y | 5920 SHERRY AVE | | | | SAINT LOUIS | MO | 63136-4747 |
| FARROW, ULLA A | HCR 71 BOX 282 | | | | AVA | MO | 65608-8804 |
| FARROW, ULLA A | HC 71 BOX 282 | | | | AVA | MO | 65608-8804 |
| FARROW, VIOLA D | 8139 BEECHMONT AVE | RM 404 | | | CINCINNATI | OH | 45255-3152 |
| FARROW, WILLIAM J | 8323 W MOORESTOWN RD | | | | MANTON | MI | 49663-9085 |
| FARRUGGIA, DEBRA P | PO BOX 23 | | | | RETSOF | NY | 14539-0023 |
| FARRUGGIO, GIOVANNI | 8917 S COMMONS CIR APT D | | | | WASHINGTON TOWNSHIP | MI | 48094-2291 |
| FARRUGGIO, GIOVANNI | 8917 S COMMONS CIR | APT D | | | WASHINGTON TWNSHIP | MI | 48094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARRUGIA JR, J | 29656 LORI ST | | | | LIVONIA | MI | 48154-3746 |
| FARRUGIA MARK | 24713 JASON DR | | | | BROWNSTOWN | MI | 48134-9185 |
| FARRUGIA, ANTHONY | 19248 NORTHRIDGE DRIVE | | | | NORTHVILLE | MI | 48167-2271 |
| FARRUGIA, HAROLD J | 23035 LODGE LN | | | | DEARBORN | MI | 48128-1812 |
| FARRUGIA, HAROLD JOSEPH | 23035 LODGE LN | | | | DEARBORN | MI | 48128-1812 |
| FARRUGIA, JOSEPH C | 3205 32ND CT | | | | JUPITER | FL | 33477-9347 |
| FARRUGIA, JOSEPH M | 1530 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| FARRUGIA, MARY P. | 28450 WEXFORD DR | | | | WARREN | MI | 48092-2508 |
| FARRUGIA, WALTER | 3710 S GOLDFIELD RD LOT 18 | | | | APACHE JUNCTION | AZ | 85219-6652 |
| FARRUK SIDDIQUI | 7735 VIA SOLARE APT 1213 | | | | SAN DIEGO | CA | 92129-5196 |
| FARRULLA GILBERT | PO BOX 2102 | | | | ROCKLIN | CA | 95677-8102 |
| FARRY JR, JAMES E | 303 SPRUCEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3937 |
| FARSAKIAN, JOHN G | 1262 JUDY DR | | | | TROY | MI | 48083-5226 |
| FARSEE JR, MELVIN A | 7055 TAGEN DR | | | | MEMPHIS | TN | 38133-4924 |
| FARSEE JR, MELVIN ANTHONY | 7055 TAGEN DR | | | | MEMPHIS | TN | 38133-4924 |
| FARSEE MARVIN L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| FARSEE, CYNTHIA D | 1910 N 19TH ST | | | | MILWAUKEE | WI | 53205-1546 |
| FARSEE, MARVIN L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FARSETTI, BARBARA | 13824 SARATOGA | | | | DETROIT | MI | 48205-2855 |
| FARSETTI, PETER J | 29560 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2158 |
| FARSOLAS, ACHILLES | 613 DYE ST | | | | PENSACOLA | FL | 32534-9655 |
| FARST, JAMES E | 2240 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9293 |
| FARTHING CALVIN | FARTHING, CALVIN | 101 EATON STREET | | | HAMPTON | VA | 23669 |
| FARTHING, BARBARA G | 6816 N TRENHOLM RD | | | | COLUMBIA | SC | 29206-1713 |
| FARTHING, CHARLES W | PO BOX 712 | | | | HAMILTON | OH | 45012-0712 |
| FARTHING, CHARLOTTE B | 1002 WALNUT HILLS LN | | | | HAZLEHURST | MS | 39083-8712 |
| FARTHING, EVELYN E | 9184 E RANCHO VISTA DR | | | | PRESCOTT VALLEY | AZ | 86314-7120 |
| FARTHING, MICHAEL L | 6316 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| FARTHING, RITA M | 905 S 700 E | | | | GREENTOWN | IN | 46936-9111 |
| FARTHING, ROBERT A | 6518 TORREY RD | | | | FLINT | MI | 48507-3850 |
| FARTHING, STEPHEN H | 4240 W 750 NORTH | | | | MIDDLETOWN | IN | 47356 |
| FARUGA, AMY M | 53412 AURORA PARK | | | | SHELBY TOWNSHIP | MI | 48316-2521 |
| FARUGA, DOUGLAS J | 53412 AURORA PARK | | | | SHELBY TOWNSHIP | MI | 48316-2521 |
| FARUK MUZUROVIC | RINGSTRASSE 35 | | | D 75173 PFARZHEIM GERMANY | | | |
| FARUK ORTABAS | 11 WALTERMIRE RD | | | | GHENT | NY | 12075 |
| FARUOLO, ROBERT A | 5160 N ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48306-2734 |
| FARVER JR, ORMAN C | 8401 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1247 |
| FARVER, ARBADELLA | 410 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| FARVER, CHARLES D | 976 PRINCETON RD | | | | WEST MILTON | OH | 45383-1382 |
| FARVER, CLOREA S | 890 OAKHAVEN DR | | | | ROSWELL | GA | 30075-1247 |
| FARVER, CONNIE J | 31 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| FARVER, DAVID M | 636 INDEPENDENCE DR E | | | | FRANKLIN | TN | 37067-5644 |
| FARVER, DEBRA L | 3200 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8633 |
| FARVER, ERMA M | 607 MAIN APT. 2 | | | | AUGRES | MI | 48703-9777 |
| FARVER, ERMA M | 607 S MAIN ST APT 2 | | | | AU GRES | MI | 48703-9777 |
| FARVER, GLENN E | 8217 BARDEN RD | | | | DAVISON | MI | 48423-2417 |
| FARVER, JANE E | 10940 BLOCK RD | | | | BIRCH RUN | MI | 48415-9431 |
| FARVER, KEITH B | 890 OAKHAVEN DR | | | | ROSWELL | GA | 30075-1247 |
| FARVER, KEITH P | 6454 E POTTER RD | | | | BURTON | MI | 48509 |
| FARVER, KEITH P | 11180 WOODHAVEN | | | | LINDEN | MI | 48451-8407 |
| FARVER, LORRAINE E | 3216 OUTLET RD | | | | CLIFTON SPRINGS | NY | 14432-9731 |
| FARVER, PATRICIA M | 2246 GLADE ST | | | | BURTON | MI | 48509-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARVER, PATRICIA MARIE | 2246 GLADE ST | | | | BURTON | MI | 48509-1027 |
| FARVER, PAUL J | 2137 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 |
| FARVER, THOMAS G | 414 ADAMS ST | | | | OWOSSO | MI | 48867-2240 |
| FARVER, WILLIAM T | 1951 N E 39TH ST. | BLDG. 2 APT. #137 | | | LIGHTHOUSE POINT | FL | 33064 |
| FARVER, WILLIAM T | 2151 TWINING RD | | | | TURNER | MI | 48765-9707 |
| FARVER, WILLIAM T | 2151 E. TWINING RD. | | | | TURNER | MI | 48765 |
| FARVIEW OF HUDSON VALLEY CORP | C/O MICHEAL MULLANEY | 2023 SOUTH RD | | | POUGHKEEPSIE | NY | 12601-5952 |
| FARWELL ELLIET (475156) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FARWELL, ELLIET | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FARWELL, KENNETH B | 9181 CLYO RD | | | | DAYTON | OH | 45458-9660 |
| FARWELL, MICHAEL L | 1355 PARK AVE | | | | HAMILTON | OH | 45013-4627 |
| FARWELL, ROBERT P | 6002 W GREENBRIAR DR | | | | GLENDALE | AZ | 85308 |
| FARWELL, VALERIA | 21 AMANTES | | | | RANCHO SANTA MARGARITA | CA | 92688-2707 |
| FARWEST FREIGHT SYSTEMS | 22140 76TH AVE S | | | | KENT | WA | 98032-1925 |
| FARWICK, WINIFRED M | RR 3 BOX 54 | | | | RUSSIAVILLE | IN | 46979 |
| FARWIG, MICHAEL T | 1769 W VIEW TRL | | | | HOWELL | MI | 48843-8126 |
| FARYMAN, GEORGE F | 5017 SUGAR PLUM ST | | | | GAHANNA | OH | 43230-1052 |
| FARZ SHERMANI JR A MINOR BY & THROUGH HIS MOTHER MELISSA SHERWANI | ROGER S BRAUGH JR/DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| FARZAD SAMIE | 30720 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1519 |
| FARZAM BEHBOODI, ALI R | 6500 THORNGATE RD | | | | EAST LANSING | MI | 48823-9757 |
| FARZAM, ABBAS | 2451 SHORE DR | | | | BESSEMER | AL | 35022-5131 |
| FAS BREAK WINSHIELD REPAIR | 11635 WASHINGTON AVE | | | | MT MORRIS | MI | 48458-1959 |
| FAS CONT/AUB HI | 1100 AIRPORT RD | (HONEYWELL INTERN'L) | | | SHELBY | NC | 28150-3639 |
| FAS CONTROLS INC | 1100 AIRPORT RD | | | | SHELBY | NC | 28150-3639 |
| FAS CONTROLS INC | 11 WEST SPRING STREET B2-871 | | | | FREEPORT | IL | 61032 |
| FAS CONTROLS INC. | 1100 AIRPORT RD | | | | SHELBY | NC | 28150-3639 |
| FAS CONTROLS INC. | JEAN HIGH X384 | 1100 AIRPORT RD | | | DAYTON | TN | 37321 |
| FAS GO DELIVERY | 4621 LAGUARDIA DR | | | | SAINT LOUIS | MO | 63134-3100 |
| FAS MART | ATTN: KIPPY RAUSER | 11517 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-2031 |
| FAS RADIATOR | 601 LEBEC RD #C | | | | LEBEC | CA | 93243 |
| FAS/SHELBY | 1100 AIRPORT RD | | | | SHELBY | NC | 28150-3639 |
| FASA UNITY-RED | C/O MICKEY GEE | 211 ENGLISH WALNUT DR | | | RICHLANDS | NC | 28574-8274 |
| FASANELLA, JOHN D | 1294 CRAIGS CHAPEL RD | | | | GREENBACK | TN | 37742 |
| FASANELLA, JULIA M | 31212 LAKEHILLS RD | | | | CASTAIC | CA | 91384-2532 |
| FASANELLA, THOMAS J | 11216 CANBY AVE | | | | NORTHRIDGE | CA | 91326-2505 |
| FASANELLI, JOHN A | 408 IVYSTONE LN | | | | CINNAMINSON | NJ | 08077-4220 |
| FASANELLI, JOSEPH | 4706 ROBIN HOOD TRL E | | | | SARASOTA | FL | 34232-2643 |
| FASANO DANIEL | 117 LONG POND RD | | | | ROCHESTER | NY | 14612-1140 |
| FASANO, THERESA B | 54 CHANDON | | | | LAGUNA NIGUEL | CA | 92677-5727 |
| FASBENDER, FRANCIS V | 301 W WELLMAN LINE RD | | | | MELVIN | MI | 48454-9700 |
| FASBINDER, DEBRA J | 4949 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| FASCETTI, ROBERT P | 34981 WHITE PINE TRL | | | | FARMINGTON HILLS | MI | 48335-4642 |
| FASCI, DANIEL | 37 NEW ST | | | | BRISTOL | CT | 06010-5352 |
| FASCIA, DAVID J | 655 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| FASCIANA PAT | PO BOX 656 | | | | ALBANY | NY | 12201-0656 |
| FASCIANA, DOLORES | 91 KENVIEW AVE | | | | KENMORE | NY | 14217-1417 |
| FASCIANA, JOSEPH | 31 WOODLAND TER | | | | CHEEKTOWAGA | NY | 14225-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FASCIANA, JOSEPH F | 2009 NIAGARA ST | | | | BUFFALO | NY | 14207-2510 |
| FASCIANA, LEONARD A | 1227 HARLEM AVE APT 412 | | | | BERWYN | IL | 60402-1048 |
| FASCIANO, DAVID B | 6627 TOWNLAKE CIR | | | | ARLINGTON | TX | 76016-2551 |
| FASCIANO, ESTHER M | 1712 S CROSS LAKES CIR APT F | | | | ANDERSON | IN | 46012-4937 |
| FASCIANO, PATRICK T | 14 VENETIA VIEW CIR | | | | ROCHESTER | NY | 14626-1072 |
| FASCIANO, RICHARD | 832 LOCUST DR | | | | N HUNTINGDON | PA | 15642-2215 |
| FASCIANO, SALVATORE A | 11 BROXBOURNE DR | | | | FAIRPORT | NY | 14450-1719 |
| FASCIONE, MARIO J | 1168 N. JEFFERSON | UNIT 14-A | | | MEDINA | OH | 44256 |
| FASE, BRUCE G | 7567 FASE ST SE | | | | ADA | MI | 49301-9025 |
| FASE, HERBERT B | 120 LINDA ST | | | | CEDAR SPRINGS | MI | 49319-9504 |
| FASE, LEONARD | 725 FAIRVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-1520 |
| FASE, MICHAEL B | 6092 STONEHENGE CT SW | | | | GRANDVILLE | MI | 49418-9435 |
| FASHAW, GILBERT | PO BOX 934 | | | | EUSTIS | FL | 32727-0934 |
| FASHAW, MARY | PO BOX 934 | | | | EUSTIS | FL | 32727-0934 |
| FASHHO, DAZZY B | 3110 BELCHER DR | | | | STERLING HEIGHTS | MI | 48310-3622 |
| FASHION INSTITUTE OF TECHNOLOGY | OFFICE OF THE BURSAR 6TH FL | 236 W 27TH ST | | | NEW YORK | NY | 10001 |
| FASHION PLAZA FOR WOMEN | ATTN: YOUNG KIM | 6541 WOODWARD AVE | | | DETROIT | MI | 48202-3239 |
| FASHIONS PLACE | ATTN: EMILY HUNTER | 3011 W GRAND BLVD # 114A | | | DETROIT | MI | 48202-3093 |
| FASI, JOSEPH P | 592 MOSSY CREEK DR | | | | VENICE | FL | 34292-4495 |
| FASICK, DAVID K | 608 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9345 |
| FASICK, RONALD E | 9778 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9608 |
| FASILIS, MARIA G | PONTOU 22 ELLINIKO 16777 | ATHENS | | ATHENS GREECE | | | |
| FASINO, CONSTANCE R | 804 ADMIRALTY WAY | | | | WEBSTER | NY | 14580-3912 |
| FASKEN & MARTINEAU | 2100-1075 W GEORGIA ST | | | VANCOUVER CANADA BC V6E 3G2 CANADA | | | |
| FASKEN MARTINEAU DUMOULIN LLP | 1075 W GEORGIA ST STE 2100 | | | VANCOUVER CANADA BC V6E 3G2 CANADA | | | |
| FASKEN MARTINEAU DUMOULIN LLP | 66 WELLINGTON ST STE 4200 | TORONTO DOMINION BK TWR BX 20 | | TORONTO CANADA ON M5K 1N6 CANADA | | | |
| FASKI, GENEVIEVE F | 924 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2649 |
| FASKI, STANLEY A | 924 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2649 |
| FASKOW, LEONA L | 5000 WINDROW DRIVE | PAVILIONS AT SORRSTAL | | | PRINCETON | NJ | 08540-5003 |
| FASL, MARIE E | 10000 WORNALL RD #4414 | | | | KANSAS CITY | MO | 64114-4371 |
| FASL, RICHARD L | 10640 WASHINGTON ST APT 303 | | | | KANSAS CITY | MO | 64114-5926 |
| FASNACHT, GARY A | 8442 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1145 |
| FASNACHT, HEATHER J | 40969 HOLLYDALE | | | | NOVI | MI | 48375-3519 |
| FASNACHT, MYRNA L | 219 VILLA DR | | | | BROOKVILLE | OH | 45309-1316 |
| FASNACHT, PATRICIA | 412 W MAIN ST | | | | WALNUT BOTTOM | PA | 17266-9718 |
| FASNACHT, WAYNE L | 219 VILLA DRIVE | | | | BROOKSVILLE | OH | 45309-5309 |
| FASNAUGH, SHIRLEY A | 3265 EAST GRESHAM HWY | | | | CHARLOTTE | MI | 48813-9725 |
| FASNAUGH, SHIRLEY A | 3265 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813-9725 |
| FASO, JAMES N | 13550 GENESEE | | | | CRITTENDEN | NY | 14038 |
| FASO, JOSEPH R | 13123 NORTH RD | | | | ALDEN | NY | 14004 |
| FASO, SAMUEL J | 109 HOMER AVE | | | | BUFFALO | NY | 14216-2367 |
| FASOLD ROBERT SR (ESTATE OF) (653706) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| FASOLD, DIANE M | 8 JASMINE DR | | | | PALM COAST | FL | 32137-4549 |
| FASOLD, DON L | 31660 APACHE RD | | | | COARSEGOLD | CA | 93614-9251 |
| FASOLD, GERALD L | PO BOX 451 | | | | SPIRIT LAKE | ID | 83869 |
| FASOLD, ROBERT | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| FASOLI, ANN G | 2457 SYLVAN AVE | | | | TRENTON | NJ | 08610-1712 |
| FASON, BOBBY R | 10636 BYRD DOERNER RD # B | | | | COLLINSVILLE | MS | 39325 |
| FASON, BORICE | 555 HARRIS ST | | | | COLLIERVILLE | TN | 38017-2555 |
| FASON, DARLENE F | 457 LAUREL STREET | | | | YOUNGSTOWN | OH | 44505-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FASON, GWENDOLYN E | 3499 ENNFIELD WAY | | | | DULUTH | GA | 30096-7411 |
| FASON, GWENDOLYN ELAINE | 3499 ENNFIELD WAY | | | | DULUTH | GA | 30096-7411 |
| FASON, MAURICE | PO BOX 1511 | | | | YOUNGSTOWN | OH | 44501-1511 |
| FASON, WILLIS H | 10636A BYRD DOERNER RD | | | | COLLINSVILLE | MS | 39325-9019 |
| FASONE, ELLEN L | 3500 TRILLIUM XING APT 5006 | | | | COLUMBUS | OH | 43235-7998 |
| FASS JR, FELIX | 1862 LYNN W RIFFLE ST | | | | TRACY | CA | 95304-5877 |
| FASS SR, GODFRIED | 2054 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| FASS, FRANCES J | APT 109 | 5465 NORTHFIELD COURT | | | SAGINAW | MI | 48601-7331 |
| FASS, SUSAN | 4444 N SCHNIEDER RD NW | | | | RAPID CITY | MI | 49676 |
| FASSBENDER, DELBERT L | 1719 GREENWICH LN | | | | JANESVILLE | WI | 53545-0905 |
| FASSBENDER, WILLIAM J | 3513 PALMER DR | | | | JANESVILLE | WI | 53546-2302 |
| FASSBINDER, JOHN F | 10351 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| FASSBINDER, MARGARET | 10351 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| FASSE JR, CARL H | 113 PHEASANTLAKE DR | | | | LOVELAND | OH | 45140-7139 |
| FASSE, RONALD A | 593 OLD BARN LN | | | | LOUDON | TN | 37774-5463 |
| FASSEEL, JOHN C | 48888 WINDMILL CIR E | | | | MACOMB | MI | 48044-4919 |
| FASSEL, ALICE J | 60 MAPLEWOOD | | | | WEST SENECA | NY | 14224-1516 |
| FASSEL, LINDA B | 324 POND VIEW HTS | | | | ROCHESTER | NY | 14612-1312 |
| FASSEL, RICHARD J | 19 PARKWOOD LN | | | | HILTON | NY | 14468-1324 |
| FASSETT, JAMES E | 54010 PARKVILLE RD | | | | MENDON | MI | 49072-9750 |
| FASSETTE, QUINCY G | 800 E 20TH ST APT 17 | | | | OAKLAND | CA | 94606-2528 |
| FASSEZKE GLASS & MIRROR INC | 3085 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603-2400 |
| FASSI CRISTINA | VIA SAN GIOVANNI BOSCO 7 | | | | TROFARELLO | IA | 10028 |
| FASSIFERN SERVICE CENTRE LTD | 2462 HWY 34 | | | ALEXANDRIA ON K0C 1A0 CANADA | | | |
| FASSNACHT, ERNEST J | 11507 PAMPAS DR | | | | NEW PORT RICHEY | FL | 34654-1710 |
| FASSNACHT, PHILIP R | 8839 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2220 |
| FASSO DANIELLE | 1526 MANITOU RD | | | | ROCHESTER | NY | 14626-1012 |
| FASSOLD, HAROLD W | 10514 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1164 |
| FAST 4M TOOLING LLC | 1107 NAUGHTON DR | | | | TROY | MI | 48083-1932 |
| FAST AS FLITE DIV | PO BOX 875 | | | WINNIPEG MB R3C 2S5 CANADA | | | |
| FAST AUTO CENTER | 1308 SW ELM TREE RD | | | | BENTONVILLE | AR | 72712-8610 |
| FAST CASH ADVANCE INC | 423 N BOLINGBROOK DR STE L | | | | BOLINGBROOK | IL | 60440-3709 |
| FAST CASH PAYDAY ADVANCE | ATTN: JOHN WRIGHT | 4039 DAVISON RD # E | | | BURTON | MI | 48509-1463 |
| FAST CHARLES | 15863 AUGUSTA CT | | | | NORTHVILLE | MI | 48168-8622 |
| FAST DELIVERY | 10516 BRIARWOOD CT | | | | ELYRIA | OH | 44035-8401 |
| FAST FORWARDING INC | SUITE 202 | 505 UNIVERSITY AVE | | | NORWOOD | MA | 02062 |
| FAST FREDDIES AUTO SERVICE | 22153 LOYALIST PARKWAY | | | CARRYING PLACE ON K0K 1L0 CANADA | | | |
| FAST LANE | VIOLATION PROCESSING CENTER | PO BOX 8001 | MASSACHUSETTS TURNPIKE AUTH | | AUBURN | MA | 01501-8001 |
| FAST LANE | ATTN: SAT KAUR | 174 E NORTH ST | | | KOKOMO | IN | 46901-2959 |
| FAST MUFFLER | 4420 17 AVE SE | | | CALGARY AB T2A 0T6 CANADA | | | |
| FAST PACE REPORTING INC | 811 DALLAS ST STE 1150 | | | | HOUSTON | TX | 77002-5901 |
| FAST SERVICE CENTER | 631 ENTERPRISE ST | | | | ESCONDIDO | CA | 92029-1246 |
| FAST TAX TRUST SERVICES | 36276 TREASURY CTR | | | | CHICAGO | IL | 60694-6200 |
| FAST TEK GROUP LLC | C/O JOHN M ROGERS | RUBIN & LEVIN PC | 342 MASS AVE #500 | | INDIANAPOLIS | IN | 46204 |
| FAST TEK GROUP LLC | RUBIN & LEVIN | 342 MASSACHUSETTS AVE STE 500 | | | INDIANAPOLIS | IN | 46204-2161 |
| FAST TEK GROUP LLC | 9850 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 |
| FAST TEK GROUP LLC | 10 WEST MARKET STREET , SUITE 1777 | | | | INDIANAPOLIS | IN | 46204 |
| FAST TEK GROUP LLC | 342 MASSACHUSETTS AVE STE 500 | | | | INDIANAPOLIS | IN | 46204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAST THOMAS K | FAST, THOMAS K | PO BOX 959 | | | FAYETTEVILLE | WV | 25840-0959 |
| FAST, ANTHONY | 8724 CORRAL CIR | | | | KELLER | TX | 76248-1926 |
| FAST, DEBRA J | 2407 W KALAMAZOO ST | | | | LANSING | MI | 48917-3846 |
| FAST, JAY L | 4023 NW SOUTH DR | | | | RIVERSIDE | MO | 64150-3386 |
| FAST, JOANNE | 4332 ROYAL GLEN DR NE | | | | COMSTOCK PARK | MI | 49321-9573 |
| FAST, JOANNE | 5509 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8854 |
| FAST, MARILYN S | 7902 IRVINGTON AVE | | | | DAYTON | OH | 45415-2316 |
| FAST, THOMAS G | APT 231 | 6035 LAKE ROAD WEST | | | ASHTABULA | OH | 44004-9218 |
| FAST, TODD H | 10464 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1114 |
| FAST, VAUNDA L | 3029 WARREN WAY APT F | | | | CARMEL | IN | 46033-3672 |
| FASTBALL ADV/GRSS PT | 991 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| FASTBALL ADV/MDSN HT | 370 E 12 MILE RD STE 203 | | | | MADISON HTS | MI | 48071-2500 |
| FASTBREAK PORTABLES | 574 COPPERMINE RD | | | | HIRAM | GA | 30141-2611 |
| FASTCO INDUSTRIES INC | 2685 MULLINS CT NW | | | | GRAND RAPIDS | MI | 49534-1219 |
| FASTCO INDUSTRIES INC | MARTHA ARCHIBALD 134 | 2685 MULLINS AVE, NW | | | DETROIT | MI | |
| FASTCO INDUSTRIES, INC. | MARTHA ARCHIBALD 134 | 2685 MULLINS AVE, NW | | | DETROIT | MI | |
| FASTCO THREAD PRODUCTS | TONY WESTMORELAND | 5391 OLD KENTUCKY RD P.O.3004 | | | MORRISTOWN | TN | 37814 |
| FASTCO THREADED PRODUCTS INC | TONY WESTMORELAND | 5391 OLD KENTUCKY RD P.O.3004 | | | CHANNAHON | IL | 60410 |
| FASTCO/GRAND RAPIDS | 2685 MULLINS CT NW | | | | GRAND RAPIDS | MI | 49534-1219 |
| FASTCUT TOOL CORP | 200 FRONT ST | | | | MILLERSBURG | PA | 17061-1324 |
| FASTEN TECH INC | 7900 W RIDGE RD | PO BOX 4019 | | | ELYRIA | OH | 44035-1952 |
| FASTEN TECH INC | BOB SMITH | FABRISTEEL | 2807 SAMOSET | | GREENSBORO | NC | 27403 |
| FASTEN TECH INC | JOHN HARENDA | NELSON DIVISION | 7900 W. RIDGE ROAD | | MAUMEE | OH | 43537 |
| FASTEN TECH INC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1726 |
| FASTEN TECH INC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035-1952 |
| FASTEN TECH INC | BOB SMITH | 2807 SAMOSET RD | FABRISTEEL | | ROYAL OAK | MI | 48073-1726 |
| FASTENAL | CHRIS DUFFENBACH | 2001 THEURER BLVD | | | WINONA | MN | 55987-1500 |
| FASTENAL CO | 94 DUNKIRK RD UNIT 11 | | | ST CATHARINES ON L2P 3H4 CANADA | | | |
| FASTENAL CO | 514 K ST | | | | BEDFORD | IN | 47421-2343 |
| FASTENAL CO | 626 N MAIN ST | | | | JANESVILLE | WI | 53545-2442 |
| FASTENAL CO | 610 E 4TH ST | | | | MARION | IN | 46952-4001 |
| FASTENAL CO | 2001 THEURER BLVD | PO BOX 978 | | | WINONA | MN | 55987-1500 |
| FASTENAL CO | 3949 DAYTON PARK DR STE B | | | | DAYTON | OH | 45414-1400 |
| FASTENAL CO | 1224 SWIFT AVE | | | | NORTH KANSAS CITY | MO | 64116-4012 |
| FASTENAL CO | 2001 THEURER BLVD | | | | WINONA | MN | 55987-1500 |
| FASTENAL CO | JAKE WESTFALL | 2001 THEURER BLVD. | | | HOPKINSVILLE | KY | 42440 |
| FASTENAL CO | 1180 S LIBERTY STE 110 | | | | BLOOMINGTON | IN | 47403 |
| FASTENAL CO | ATTN: DAVE KOPP | 514 K ST | | | BEDFORD | IN | 47421-2343 |
| FASTENAL CO. | JAKE WESTFALL | 2001 THEURER BLVD. | | | HOPKINSVILLE | KY | 42440 |
| FASTENAL COMPANY | 626 N MAIN ST | | | | JANESVILLE | WI | 53545-2442 |
| FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987-1500 |
| FASTENBERG ARTHUR | REVOCABLE TRUST | 60 E 42ND ST RM 2527 | | | NEW YORK | NY | 10165-0066 |
| FASTENER SUPPLY COMPANY | 1340 AMBLE DR | | | | CHARLOTTE | NC | 28206-1308 |
| FASTENERS INC | PO BOX 8397 | | | | GRAND RAPIDS | MI | 49518-8397 |
| FASTENRATH BEFESTIGUNGSTECHNIK | MR. HOHAGE | HOLTHAUSEN HERSCHEIDER STR 105 | PLETTENBERG | | MILWAUKEE | WI | 53207 |
| FASTENRATH BEFESTIGUNGSTECHNIKGMBH | HERSCHEIDER STR 105 | | | PLETTENBERG 58840 GERMANY | | | |
| FASTENRATH VERMOEGENSVERWALTUNGS GM | MR. HOHAGE | HOLTHAUSEN HERSCHEIDER STR 105 | PLETTENBERG | | MILWAUKEE | WI | 53207 |
| FASTIGGI, ANGELINA H | 110 DRAPER LANE | | | | DOBBS FERRY | NY | 10522-1011 |
| FASTLANE AUTOMOTIVE INC. | 730 MOOWAA ST | | | | HONOLULU | HI | 96817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FASTLANE EMERGENCY VEHICLES | 37241 E RICHARDSON LN | | | | PURCELLVILLE | VA | 20132-3505 |
| FASTLANE EXPEDITING | 21216 JOHN R RD | | | | HAZEL PARK | MI | 48030-2209 |
| FASTLANE EXPRESS DELIVERY | PO BOX 328 | | | | WILLOUGHBY | OH | 44096-0328 |
| FASTLYNE ASSOCIATES | C\O FARBMAN MANAGEMENT GROUP | 28400 NORTHWESTERN HWY | STE 400 | | SOUTHFIELD | MI | 48034-8349 |
| FASTNACHT, GERTRUDE | 11989 CALIFORNIA RD | | | | DIXON | MO | 65459-9413 |
| FASTNACHT, KAREN A | 1160 S MCCORD RD APT Q4 | | | | HOLLAND | OH | 43528-9115 |
| FASTO/GRAND RAPIDS | 2685 MULLINS CT NW | | | | GRAND RAPIDS | MI | 49534-1219 |
| FASTRAK CHAMPIONS SERIES | PO BOX 590 | | | | CARNESVILLE | GA | 30521-0581 |
| FASTRAK INC | 2311 ROUTE 310 | | | | REYNOLDSVILLE | PA | 15851-2431 |
| FASTRANS | 7045 N HANLEY RD | | | | HAZELWOOD | MO | 63042-2903 |
| FASTRAX TRANSPORTATION | WAYNE MORIN | 170 VAN KIRK DR | | BRAMPTON ON L7A 1K9 CANADA | | | |
| FASTRING, HOLT | | | | | | | |
| FASTSIGNS | 4070 N BELT LINE RD STE 114 | | | | IRVING | TX | 75038-5000 |
| FASTUBE LLC | 41714 HAGGERTY CIR S | | | | CANTON | MI | 48188-2227 |
| FASTWAY SERVICE INC | PO BOX 1317 | | | | ELYRIA | OH | 44036-1317 |
| FASTZKIE, SALLY L | 442 COUNTRY MEADOWS DR | | | | OAK HARBOR | OH | 43449-1553 |
| FASULO, DAVID A | 929 FRANCIS AVE SE | | | | WARREN | OH | 44484-4331 |
| FASULO, FRANK | KALCHEIM SALAH | 10960 WILSHIRE BLVD STE 1790 | | | LOS ANGELES | CA | 90024 |
| FASULO, PAULA D | 17016 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-3044 |
| FASY FRANCIS (444500) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FASY, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FATA ALUMINIUM INC | 6050 19 MILE RD | | | | STERLING HTS | MI | 48315-2101 |
| FATA ALUMINUM INC | 6050 19 MILE RD | | | | STERLING HTS | MI | 48314-2101 |
| FATA AUTO/ST HEIGHTS | 6050 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2101 |
| FATA AUTOMATION INC | 28055 HAGGERTY RD | | | | NOVI | MI | 48377-2902 |
| FATA AUTOMATION INC | | | | | | | |
| FATA AUTOMATION INC | 6050 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2101 |
| FATA AUTOMATION INC (AS GEN CONTRACTOR) | | | | | | | |
| FATA AUTOMATION INC (AS GEN CONTRACTOR) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6050 19 MILE RD | | | STERLING HEIGHTS | MI | 48314-2101 |
| FATA JR, FRANK | 4950 STONE RD | | | | ONONDAGA | MI | 49264-9509 |
| FATA, BRIAN A | PO BOX 258 | | | | CALUMET CITY | IL | 60409-0258 |
| FATA, BRIAN ANTHONY | PO BOX 258 | | | | CALUMET CITY | IL | 60409-0258 |
| FATA, EUGENE | 3421 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8750 |
| FATA, JOHN A | 215 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9315 |
| FATA, ROSE M | 3708 BURCHFIELD DR | | | | LANSING | MI | 48910-4404 |
| FATAEN, MARY | 10144 CULVER BLVD APT 4 | | | | CULVER CITY | CA | 90232-3145 |
| FATAKIA, JULIAN | 858 SUMMERFIELD DR | | | | WESTLAND | MI | 48185-9662 |
| FATAL CHOICES SHATTERED DREAMS | 1141 W PIONEER PKWY | | | | ARLINGTON | TX | 76013-6368 |
| FATALUMINIUM/ITALY | 10096 CASINE VICA | TORINO | | VIA CHIVASSO, 1 15 ITALY | | | |
| FATANNA SMITH | 4206 SUNBURY RD | | | | GALENA | OH | 43021-9456 |
| FATCH, KARLIN G | 6123 GREGORY DR | | | | INDIANAPOLIS | IN | 46241-1105 |
| FATCH, LEROY | 8157 N STINESVILLE RD | | | | GOSPORT | IN | 47433-9506 |
| FATCHETT, VALERIE H | 400 ANCHOR LN | | | | MICHIGAN CENTER | MI | 49254-3300 |
| FATE H JOHNSON | PO BOX 351414 | | | | DETROIT | MI | 48235 |
| FATE JOHNSON | 44219 BAYVIEW AVE APT 42314 | | | | CLINTON TOWNSHIP | MI | 48038-6254 |
| FATE LAMB | 3121 PARADISE DR | | | | ANDERSON | IN | 46011-2049 |
| FATE NELSON | 4168 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1532 |
| FATE WILLIAMS | 6171 INDUSTRIAL LOOP L103 | | | | SHREVEPORT | LA | 71129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FATELEY JR., JACK E | 3300 LODWICK DR NW | | | | WARREN | OH | 44485-1567 |
| FATELL PAUL PH D PC | 1510 S STATE RD | | | | DAVISON | MI | 48423 |
| FATEMA L JOHNSON | 442   BURMAN AVE | | | | TROTWOOD | OH | 45426-2717 |
| FATEMA OMAR | 3307 EDSEL ST | | | | DEARBORN | MI | 48120-1444 |
| FATEMA, MARZIA | 159 GLENSHIRE DR | | | | TROY | MI | 48085-5542 |
| FATEMEH SHAHRESTANI | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1890 |
| FATENKO, JOHN | 2406 CRITTENDON ST | | | | NORTH PORT | FL | 34286-5615 |
| FATER, DIANA L | 1248 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9416 |
| FATER, JOHN T | 13675 BACKUS ST | | | | SOUTHGATE | MI | 48195-1814 |
| FATER, JOHN THOMAS | 13675 BACKUS ST | | | | SOUTHGATE | MI | 48195-1814 |
| FATER, RUBY J | 1085 TASMAN DR SPC 802 | | | | SUNNYVALE | CA | 94089-5901 |
| FATH, EDWARD D | 5320 FARM VIEW CT | | | | WHITE LAKE | MI | 48383-1364 |
| FATH, FRED C | 5602 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3323 |
| FATH, GEORGE L | 8357 NW 47TH ST | | | | OCALA | FL | 34482-2088 |
| FATH, JANET KAY | 9580 HAPPENSTANCE DR | | | | HOUGHTON LAKE | MI | 48629-9639 |
| FATH, PAUL S | 3739 LAURIA RD | | | | BAY CITY | MI | 48706-8113 |
| FATH, ROBERT F | 3646 E 640 S | | | | MARKLEVILLE | IN | 46056-9748 |
| FATH, SHARON E | PO BOX 2486 | | | | MIDLAND | MI | 48641-2486 |
| FATH, WALTER E | 9580 HAPPENSTANCE DR | | | | HOUGHTON LAKE | MI | 48629-9639 |
| FATHALIE, EVA | 17119 UPPER BAY RD | | | | ADDISON | TX | 75001-5047 |
| FATHE LEE | 1284 ASH ST | | | | NATIONAL CITY | MI | 48748-9663 |
| FATHER & SONS SAAB | 989 MEMORIAL AVE | | | | WEST SPRINGFIELD | MA | 01089-3515 |
| FATHER FLANAGANS BOYS HOME | PO BOX 6000 | | | | BOYS TOWN | NE | 68010-6000 |
| FATHEREE, TONIKA S | 6389 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6394 |
| FATHERS & SONS SAAB | CLASS A VOTING STOCK, ROBERT CARTELLI | 989 MEMORIAL AVE | | | WEST SPRINGFIELD | MA | 01089-3515 |
| FATHI ISA | 3149 FORT SOCRUM VILLAGE BLVD | | | | LAKELAND | FL | 33810-0331 |
| FATHI MISHAL | 211 ST. JOHNS AVE | | | | STATEN ISLAND | NY | 10305 |
| FATHY S MESSIHA | 815-40TH AVE S | K-141 | | | GRAND FORKS | ND | 58201 |
| FATICA ALFONSO (444501) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FATICA ROBERT | 54 CAMPERS DR | | | | EASTLAKE | OH | 44095 |
| FATICA, CARMEN | 915 KING GEORGE BLVD | | | | CLEVELAND | OH | 44121-3407 |
| FATICA, JOHN R | 29414 SAYLE DR | | | | WILLOUGHBY HILLS | OH | 44092-1461 |
| FATICA, SANTINA | 26361 PARKLANE DR | | | | EUCLID | OH | 44132-2339 |
| FATICONE, PETER | 133 NORTHAMPTON STREET | | | | ROCHESTER | NY | 14606-2712 |
| FATICONE, PHYLLIS | 9750 NORTH MONTEREY DRIVE | UNIT #71 | | | FOUNTAIN HILLS | AZ | 85268-5268 |
| FATICONE, PHYLLIS | UNIT 71 | 9750 NORTH MONTEREY DRIVE | | | FOUNTAIN HLS | AZ | 85268-6739 |
| FATIMA D EVANS | 3333 DORIS ST | | | | DETROIT | MI | 48238-3813 |
| FATIMA EVANS | 3333 DORIS ST | | | | DETROIT | MI | 48238-3813 |
| FATIMA FAKIR | PO BOX 27881 | | | | DETROIT | MI | 48227-0881 |
| FATIMA FAWAZ | 1554 CANTERBURY ST | | | | DEARBORN | MI | 48120-1728 |
| FATIMA LEZAMA | 20354 FORESTWOOD ST | | | | SOUTHFIELD | MI | 48076-1799 |
| FATIMA MENDEZ | 516 JOYNER CIRCLE | | | | KILEEN | TX | 76541 |
| FATIMA PAULSON | 37   WOODEDGE LN | | | | ROCHESTER | NY | 14626-3191 |
| FATIMA PRPIC | 1020 PEBBLE BEACH CV | | | | PAINESVILLE | OH | 44077-4691 |
| FATIMAH WALTON | 461 DRAKE AVE | | | | YOUNGSTOWN | OH | 44505-3552 |
| FATIME M MAKKI | 7717 FREDA ST | | | | DEARBORN | MI | 48126 |
| FATIME MAKKI | 7717 FREDA ST | | | | DEARBORN | MI | 48126-1288 |
| FATIN AMA | 474 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1051 |
| FATIN DADO | 225 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FATKIN EARL L (428883) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FATKIN, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FATMA GOL | HJGFKJH | | | | | | |
| FATMA KARDE | 200SOK NO5 | ALSANCAK IZMIR | | | | | |
| FATMIRA METAJ | 6601 BINGHAM ST | | | | DEARBORN | MI | 48126-1866 |
| FATO JIMMY | FATO, JIMMY | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| FATO, ANNAMARIA | 1333 CORDOVA RD | | | | PITTSBURGH | PA | 15206-1430 |
| FATO, ANNAMARIA | 1333 CORDOVA ROAD | | | | PITTSBURGH | PA | 15206-1430 |
| FATOUT, ROBERT E | 8357 INLAND DR | | | | AVON | IN | 46123-8964 |
| FATOVIC, CHRISTOPHER N | 2725 N 66TH ST | | | | KANSAS CITY | KS | 66104-1839 |
| FATRY ALLEN | 8431 ST MARTINS | | | | DETROIT | MI | 48221 |
| FATT, CLIFFORD J | 5775 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2917 |
| FATTA SALVATORE M | 123 KINGSLEY WAY | | | | FREEHOLD | NJ | 07728-1667 |
| FATTA SR., JAMES W | 327 W GIRARD BLVD | | | | KENMORE | NY | 14217-1838 |
| FATTA, ROSE M | 1976 SHERIDAN DR APT 9 | | | | BUFFALO | NY | 14223-1247 |
| FATTA, WILLIAM J | 4006 ANDREWS RD | | | | RANSOMVILLE | NY | 14131 |
| FATTAL, THEODORE | 308 N KINGSLEY ST | | | | CORUNNA | MI | 48817-1543 |
| FATTIC, GEORGIA I | 627 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1028 |
| FATTIC, WILLIAM J | 5014 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-1309 |
| FATTORI, JENNIE A | 2300 S. BROAD ST., APT E 12 | | | | TRENTON | NJ | 08610 |
| FATTORINI, VIRGINIA P | 9 AZALEA DR | | | | LUMBERTON | NJ | 08048-5239 |
| FATUR, JOHN F | 313 E 330TH STREET | | | | WILLOUICK | OH | 44095-3224 |
| FATUR, JOHN F | 313 E 330TH ST | | | | WILLOWICK | OH | 44095-3224 |
| FATURA, ANTHONY J | 529 E. MAIN ST. | APT 2 | | | OWOSSO | MI | 48867-3160 |
| FATURA, ANTHONY J | 529 E. MAIN ST. | | | | OWOSSO | MI | 48867 |
| FATURA, CLARA R | 1032 CHESTER ROAD | APT 6 | | | LANSING | MI | 48912 |
| FATURA, CLARA R | 1032 CHESTER RD APT 6 | | | | LANSING | MI | 48912-4837 |
| FATURA, JOHN A | 10696 PARKER CT | | | | SOUTH LYON | MI | 48178-9300 |
| FATWIRE CORPORATION | 330 OLD COUNTRY RD STE 207 | PO BOX 7777 | | | MINEOLA | NY | 11501-4143 |
| FATZ, ALAN E | 1371 SCENICVIEW CT | | | | DAYTON | OH | 45459-4940 |
| FATZ, KATHLEEN | 315 HAMPTON AVE | | | | GREENVILLE | SC | 29601-1436 |
| FATZINGER, JOHN E | 624 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4473 |
| FATZINGER, NICOLE E | 1460 DUNWOODIE CT | | | | FLORENCE | KY | 41042 |
| FAUBER FREIGHTWAYS INC | 322 KALORAMA ST | | | | STAUNTON | VA | 24401-4346 |
| FAUBER, MARION M | 5024 ARTESIA DR | | | | KETTERING | OH | 45440-2406 |
| FAUBERT, GARY G | 2934 CADY DR | | | | BRIGHTON | MI | 48114-8661 |
| FAUBERT, JANET | 800 HOOVER AVE | | | | ROTHCOMMON | MI | 48653 |
| FAUBERT, PATRICK F | 997 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1725 |
| FAUBION, GARY | 5611 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8696 |
| FAUBION, JERRY L | 1729 NANTUCKET DR | | | | CICERO | IN | 46034-9679 |
| FAUBION, ROGER | 252 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-6960 |
| FAUBION, SUE | PO BOX 1648 | | | | GRANTS PASS | OR | 97528-0139 |
| FAUBLE ARTHUR L (337981) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAUBLE CHARLES M (408880) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAUBLE, AGNES | 6245 QUALITY LN | | | | ZEPHYRHILLS | FL | 33542-6484 |
| FAUBLE, ALICE H | PO BOX 1251 | | | | EAGLE POINT | OR | 97524-1251 |
| FAUBLE, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAUBLE, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAUBLE, ELMER E | 6245 QUALITY LN | | | | ZEPHYRHILLS | FL | 33542-6484 |
| FAUBLE, GRACE | 74 OGEMAW ROAD | | | | PONTIAC | MI | 48341-1143 |
| FAUBLE, LEROY M | 225 FAUBLE RD | | | | BURNSIDE | KY | 42519-8500 |
| FAUCETT, BOOKER T | 8488 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| FAUCETT, BRUCE | 4585 N 575 E | | | | BROWNSBURG | IN | 46112 |
| FAUCETT, BRUCE | 4585 N COUNTY ROAD 575 E | | | | BROWNSBURG | IN | 46112-8731 |
| FAUCETT, CARRIE R | 2758 W 250 N | | | | ANDERSON | IN | 46011-9244 |
| FAUCETT, CHARLES W | 996 OLD CANTON RD | | | | BALL GROUND | GA | 30107-2923 |
| FAUCETT, CHARLES W | 306 N SHARP MOUNTAIN CHURCH LN L | | | | BALL GROUND | GA | 30107 |
| FAUCETT, DELORES | 8488 BRAY RD | | | | MT. MORRIS | MI | 48458 |
| FAUCETT, DICKIE J | 221 ORCHARD ST SW | | | | SWISHER | IA | 52338 |
| FAUCETT, FLORENCE B | 3413 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5357 |
| FAUCETT, FRIEDA M. | 3025 N STATE ROAD 39 N | | | | LEBANON | IN | 46052-8168 |
| FAUCETT, JAMES M | 30952 SPRINGLAKE BLVD APT 21207 | | | | NOVI | MI | 48377-3879 |
| FAUCETT, JERRY D | 6117 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9770 |
| FAUCETT, JOAN P | 2933 FLETCHER STREET | | | | ANDERSON | IN | 46016-5344 |
| FAUCETT, JOHN W | 403 NORTH LAKE VERONA BLVD | | | | AVON PARK | FL | 33825-2815 |
| FAUCETT, REITA M | 6263 S. 500 E. | | | | CUTLER | IN | 46920-9496 |
| FAUCETT, REITA M | 6263 S 500 E | | | | CUTLER | IN | 46920-9496 |
| FAUCETT, ROBERT R | 2415 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46218-4139 |
| FAUCETT, ROBERT R | 3413 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5357 |
| FAUCETTE, WALTER L | 4808 PALMER AVE | | | | BALTIMORE | MD | 21215-6006 |
| FAUCHER DAVID J | 31 SYCAMORE ST | | | | MASSENA | NY | 13662-1513 |
| FAUCHER DENTAL GROUP PC | ACCT OF MICHAEL HEALY | | | | | | |
| FAUCHER JULIEMARIE | FAUCHER, JULIEMARIE | UNKNOWN | | | | | |
| FAUCHER, CAROL A | 9246 WEST ORAIBI DRIVE | | | | PEORIA | AZ | 85382-0914 |
| FAUCHER, CYRIL F | 24650 BERRY AVE | | | | WARREN | MI | 48089-2132 |
| FAUCHER, DAVID J | 31 SYCAMORE ST | | | | MASSENA | NY | 13662-1513 |
| FAUCHER, GEORGETTE | 17 PARK HILL RD | | | | BRISTOL | CT | 06010-5612 |
| FAUDE, C F | 15403 S 18TH PL | | | | PHOENIX | AZ | 85048-4148 |
| FAUDE, C FREDERIC | BORGATTO CASE INFERIORI 58 | | | CAPRIE TO 10040 ITALY | | | |
| FAUDREE, BILLY H | 122 WELCOME WAY BLVD W APT 206B | | | | INDIANAPOLIS | IN | 46214-3061 |
| FAUERBACH, PETER B | 1309 GARDNER AVE | | | | ANN ARBOR | MI | 48104-4322 |
| FAUGHN BRANDON | 5081 VINES RD | | | | HOWELL | MI | 48843-7394 |
| FAUGHN, BRANDON E | 5081 VINES RD | | | | HOWELL | MI | 48843-7394 |
| FAUGHN, DONALD C | 324 LAKESIDE DR | | | | FAIRFIELD BAY | AR | 72088-2602 |
| FAUGHN, HAROLD P | 5081 VINES RD | | | | HOWELL | MI | 48843-7394 |
| FAUGHN, JOHNNY L | 40960 HIGHWAY K | | | | RICHMOND | MO | 64085-8853 |
| FAUGHNAN BARBARA E, WIFE OF THOMAS J FAUGHNAN RETIRED EXECUTIVE | FAUGHNAN, THOMAS J | 1 ROYAL PALM WAY APT 1-206 | | | BOCA RATON | FL | 33432-8735 |
| FAUGHNAN II, JAMES E | 1913 ARTHUR ST | | | | SAGINAW | MI | 48602-1092 |
| FAUGHNAN THOMAS J | 1 ROYAL PALM WAY APT 1-206 | | | | BOCA RATON | FL | 33432-8735 |
| FAUGHNAN, BARBARA & THOMAS JT TEN | FAUGHNAN, THOMAS J | 1 ROYAL PALM WAY APT 1-206 | | | BOCA RATON | FL | 33432-8735 |
| FAUGHNAN, JAMES E | 1913 ARTHUR ST | | | | SAGINAW | MI | 48602-1092 |
| FAUGHNDER, LARRY L | 2606 W FAIRVIEW LN | | | | MUNCIE | IN | 47304-5825 |
| FAUGHNDER, LARRY LEE | 2606 W FAIRVIEW LN | | | | MUNCIE | IN | 47304-5825 |
| FAUGHNER, MARY L | 5809 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144-4238 |
| FAUGHT JR, WILLIAM J | 38 E LUDINGTON DR | | | | FARWELL | MI | 48622-8417 |
| FAUGHT, BILLY E | 209 NW 5TH ST | | | | LEXINGTON | OK | 73051-8924 |
| FAUGHT, CONNIE L | 5557 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAUGHT, DONALD R | 10210 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9117 |
| FAUGHT, EILA F | 521 E 1ST ST | | | | PERRY | MI | 48872 |
| FAUGHT, ELEANOR G | 12269 RUPPERT RD 665 | | | | PERRY | MI | 48872 |
| FAUGHT, ENRIQUETA | 1432 CARRIAGE LN | | | | BOLINGBROOK | IL | 60490-1442 |
| FAUGHT, GERALD R | 48021 SAINT ANDREWS SQ | | | | PLYMOUTH | MI | 48170-5242 |
| FAUGHT, GREGORY K | 3650 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9447 |
| FAUGHT, JACK A | 614 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1848 |
| FAUGHT, KENNETH M | 601 W CASS ST | | | | SAINT JOHNS | MI | 48879-1716 |
| FAUGHT, LARRY R | 2299 KING RD | | | | LAPEER | MI | 48446-8326 |
| FAUGHT, LARRY RAE | 2299 KING RD | | | | LAPEER | MI | 48446-8326 |
| FAUGHT, LINDA E | 3650 N DEWITT RD # 3 | | | | SAINT JOHNS | MI | 48879 |
| FAUGHT, NORMAN L | PO BOX 665 | | | | PERRY | MI | 48872-0665 |
| FAUGHT, PHILIP R | 8020 W 88TH ST | | | | INDIANAPOLIS | IN | 46278-1114 |
| FAUGHT, RANDELL | 3001 RUSSELL RD | | | | ARLINGTON | TX | 76001-6916 |
| FAUGHT, ROBERT B | 5394 GRONDA RD | | | | HARRISON | MI | 48625-7336 |
| FAUGHT, ROBERT W | 8951 STATE RD | | | | BANCROFT | MI | 48414-9453 |
| FAUGHT, RONALD R | 514 GENESEE ST | | | | EAST TAWAS | MI | 48730-1048 |
| FAUGHT, WAYNE | 114 SENECA TRL N | | | | NOCONA | TX | 76255 |
| FAUGL, MARK S | 2601 CYPRESS ST | | | | PARKERSBURG | WV | 26101-2829 |
| FAUL CHEVROLET, INC. | 151 E LAKE COOK RD | | | | PALATINE | IL | 60074-9375 |
| FAUL, CONNIE A | 3205 E SPG VALLEY-PAINTERSVILLE RD | | | | JAMESTOWN | OH | 45335 |
| FAUL, CONNIE J | 6597 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8488 |
| FAUL, DOROTHY J | 5280 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| FAUL, HOWARD A | 74866 OATMAN FLAT LN | | | | LA PINE | OR | 97739-9839 |
| FAUL, LINDA | 538 VAIL RD | | | | LANDING | NJ | 07850-1239 |
| FAUL,CONNIE A | 3205 E SPG VALLEY-PAINTERSVILLE RD | | | | JAMESTOWN | OH | 45335 |
| FAULCONBRIDGE, JOHN W | 976 DUSTY CV | | | | CORDOVA | TN | 38018-2866 |
| FAULCONER JR, HAROLD L | PO BOX 3477 | | | | WARRENTON | VA | 20188-8077 |
| FAULCONER, CHARLES A | 10516 LA MONTE RD | | | | KNOB NOSTER | MO | 65336-3125 |
| FAULCONER, MARVIN L AND | FAULCONER, MERLE E | 733 ORANGE GROVE AVE | | | SAN FERNANDO | CA | 91340-1945 |
| FAULDS, ALLAN J | 103 CASTLEWOOD DR | | | | BROOKLYN | MI | 49230-9723 |
| FAULDS, FRANK R | 2971 MUSSON RD | | | | HOWELL | MI | 48855-8054 |
| FAULDS, KIMBERLY D | 1732 DELAWARE ST | | | | ANDERSON | IN | 46016 |
| FAULDS, LARRY M | 3325 E 100 S | | | | ANDERSON | IN | 46017-9641 |
| FAULDS, WILLIAM E | 2981 MUSSON RD | | | | HOWELL | MI | 48855 |
| FAULEY, DIANA L | 226 HOMEWOOD AVE | | | | AKRON | OH | 44312-1217 |
| FAULHABER, JAMES | 1009 WATSON RD | | | | DEERFIELD | OH | 44411-8750 |
| FAULINE DEBORAH | FAULINE, DEBORAH | 6417 KLAUS CT | | | PORT CHARLOTTE | FL | 33981-5527 |
| FAULIS, JOHN J | 636 JADE CLIFFS LN | | | | LAS VEGAS | NV | 89144-4135 |
| FAULISE, ANTHONY | 167 CLEVELAND DR | | | | TONAWANDA | NY | 14223-1027 |
| FAULISE, SALLY | 194 STERLING AVENUE | | | | BUFFALO | NY | 14216-2414 |
| FAULK JOSEPH | 3525 GALBERRY RD | | | | CHESAPEAKE | VA | 23323-1405 |
| FAULK ROWENA | FALUK, ROWENA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FAULK, AGOSTINA | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| FAULK, AGOSTINA | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| FAULK, CHARLES B | 9139 S 650 W | | | | PENDLETON | IN | 46064-9563 |
| FAULK, GEORGE L | 1520 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1804 |
| FAULK, HOWARD A | 11266 ENDICOTT CT | | | | ORLAND PARK | IL | 60467-1020 |
| FAULK, KENNETH L | 3104 E BROADWAY RD LOT 146 | | | | MESA | AZ | 85204 |
| FAULK, LARRY D | 23799 SOUTH RD | | | | ATHENS | AL | 35613-3768 |
| FAULK, LAWRENCE E | 702 S FULLER DR | | | | INDIANAPOLIS | IN | 46241-2234 |
| FAULK, LEILA | 1414 N 29TH | | | | SAGINAW | MI | 48601-6124 |
| FAULK, LEILA | 1414 N 29TH ST | | | | SAGINAW | MI | 48601-6124 |
| FAULK, MARIAN D | 1205 WOODLAND DR | | | | KINGSTREE | SC | 29556-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAULK, MARY H | 18238 OKLAHOMA CT | | | | ORLAND PARK | IL | 60467-8984 |
| FAULK, NORMAN D | 9884 VICTOR DR | | | | OLIVE BRANCH | MS | 38654-6242 |
| FAULK, RONNIE C | 25676 HWY 251 | | | | TONEY | AL | 35773 |
| FAULK, ROY L | 715 ROSEWOOD AVE | | | | ROSELLE | NJ | 07203-1527 |
| FAULK, WILLIE F | 3037 PRESSTMAN ST | | | | BALTIMORE | MD | 21216-3914 |
| FAULKENBERG, JAMES R | 1641 WESLOW CT | | | | ANDERSON | IN | 46011-3138 |
| FAULKENBERG, JEFFREY L | 4606 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| FAULKENBERG, JEFFREY LYNN | 4606 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| FAULKENBERG, JOHN W | 1288 S OAKCREST PT | | | | INVERNESS | FL | 34452-3238 |
| FAULKENBERRY, BILLY J | 1950 CHEROKEE ST R | | | | SAINT LOUIS | MO | 63118 |
| FAULKENBERRY, LINDA | 1175 SE 500 PRIVATE RD | | | | CLINTON | MO | 64735-9593 |
| FAULKENBERRY, WAYNE E | 511 FORDER RD | | | | SAINT LOUIS | MO | 63129-2623 |
| FAULKENBURRY, FRANCES E | 1125 KIOWA DR E | | | | LAKE KIOWA | TX | 76240-9252 |
| FAULKER PONTIAC GMC | PAUL SELVAGGI | 2060 PAXTON ST | | | HARRISBURG | PA | 17111-1041 |
| FAULKNER ARDEN R | FAULKNER REVOCABLE FAMILY TRUS | 40029 CORTE FORTUNA | | | MURRIETA | CA | 92562-5528 |
| FAULKNER CADILLAC | 4447 E STREET RD | | | | TREVOSE | PA | 19053-4984 |
| FAULKNER CADILLAC INC | ROUTE 1 | | | | TREVOSE | PA | 19053 |
| FAULKNER CADILLAC PONTIAC GMC | 100 EISENHOWER DR | | | | HANOVER | PA | 17331-5204 |
| FAULKNER CADILLAC, INC. | MELVIN KOPEW | 4447 E STREET RD | | | TREVOSE | PA | 19053-4984 |
| FAULKNER CADILLAC-PONTIAC | 4427 E STREET RD | | | | TREVOSE | PA | 19053-4984 |
| FAULKNER CADILLAC/ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| FAULKNER CHEVROLET OLDSMOBILE | RT 30 & ROHRERSTOWN RD | | | | LANCASTER | PA | 17601 |
| FAULKNER CHEVROLET, CADILLAC | 298 STOKE PARK RD | | | | BETHLEHEM | PA | 18017-9401 |
| FAULKNER CHEVROLET, INC. | JUDITH FAULKNER | RT 30 & ROHRERSTOWN RD | | | LANCASTER | PA | 17601 |
| FAULKNER CHEVROLET, L.L.C. | GARY FAULKNER | 307 S GREER BLVD | | | PITTSBURG | TX | 75686-1703 |
| FAULKNER CHEVROLET, L.L.C. | 307 S GREER BLVD | | | | PITTSBURG | TX | 75686-1703 |
| FAULKNER COUNTY TAX COLLECTOR | 806 FAULKNER ST | | | | CONWAY | AR | 72034-5225 |
| FAULKNER GMC/DONLEN CORPORATION | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| FAULKNER GMC/GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| FAULKNER HARRISBURG, INC. | PAUL SELVAGGI | 2060 PAXTON ST | | | HARRISBURG | PA | 17111-1041 |
| FAULKNER II, JERRY L | 3 W CRESTVIEW DR | | | | O FALLON | MO | 63366-3409 |
| FAULKNER II, JERRY LYNN | 3 W CRESTVIEW DR | | | | O FALLON | MO | 63366-3409 |
| FAULKNER INC, HENRY | | | | | | | |
| FAULKNER JR, BERKELY C | 11219 DINGESS RD | | | | CIRCLEVILLE | OH | 43113-9422 |
| FAULKNER JR, EMMETT | 19691 DEQUINDRE ST | | | | DETROIT | MI | 48234-1255 |
| FAULKNER JR, ERSKINE B | 7507 E 134TH ST | | | | GRANDVIEW | MO | 64030-3440 |
| FAULKNER JR, FRED | PO BOX 171 | | | | ARCANUM | OH | 45304-0171 |
| FAULKNER JR, ROBERT L | 2798 RANDOLPH ST NW | | | | WARREN | OH | 44485-2519 |
| FAULKNER OLDS., INC. | DAVID STERK | 298 STOKE PARK RD | | | BETHLEHEM | PA | 18017-9401 |
| FAULKNER OLDS., INC. | 298 STOKE PARK RD | | | | BETHLEHEM | PA | 18017-9401 |
| FAULKNER PONTIAC BUICK GMC | 4427 E STREET RD | | | | TREVOSE | PA | 19053-4984 |
| FAULKNER PONTIAC BUICK, GMC TRUCK, | 705 AUTOPARK BLVD | | | | WEST CHESTER | PA | 19382-4976 |
| FAULKNER PONTIAC BUICK, GMC TRUCK, INC. | JOSEPH FAULKNER | 705 AUTOPARK BLVD | | | WEST CHESTER | PA | 19382-4976 |
| FAULKNER PONTIAC BUICK, GMC TRUCK, INC. | 705 AUTOPARK BLVD | | | | WEST CHESTER | PA | 19382-4976 |
| FAULKNER PONTIAC FOR ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| FAULKNER PONTIAC-BUICK-GMC TRUCK CO | PO BOX 397 | | | | DICKSON | TN | 37056-0397 |
| FAULKNER PONTIAC-BUICK-GMC TRUCK CO., LLC | K. DON FAULKNER | HWY 46 S | | | DICKSON | TN | 37055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAULKNER PONTIAC-BUICK-GMC TRUCK CO., LLC | HWY 46 S | | | | DICKSON | TN | 37055 |
| FAULKNER PONTIAC-BUICK-GMC/EMKAY | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| FAULKNER PONTIAC-GMC | 2060 PAXTON ST | | | | HARRISBURG | PA | 17111-1041 |
| FAULKNER PONTIAC-GMC TRUCK, INC. | ALBERT P. SHERWOOD | 4427 E STREET RD | | | TREVOSE | PA | 19053-4984 |
| FAULKNER PONTIAC-GMC TRUCK/ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| FAULKNER PONTIAC-GMC TRUCK/CFR | 4427 E STREET RD | | | | TREVOSE | PA | 19053-4984 |
| FAULKNER SAAB | STERK, DAVID J. | PO BOX 1368 | | | BETHLEHEM | PA | 18016-1368 |
| FAULKNER SAAB | 298 STOKE PARK RD | | | | BETHLEHEM | PA | 18017-9401 |
| FAULKNER SHAKILA | FAULKNER, SHAKILA | 2803 GILBERT AVE NE | | | CANTON | OH | 44705 |
| FAULKNER STATE | 1900 S US HIGHWAY 31 | | | | BAY MINETTE | AL | 36507-2619 |
| FAULKNER STEPHEN (466359) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FAULKNER UNDERWOOD, ANN L | 285 SINGLETREE TRACE | | | | ALPHARETTA | GA | 30004 |
| FAULKNER UNIVERSITY | BUSINESS OFFICE | 5345 ATLANTA HWY | | | MONTGOMERY | AL | 36109-3323 |
| FAULKNER WILLIAM (661242) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FAULKNER, ANNA M. | 3384 SPRINGDALE DR | | | | LAMBERTVILLE | MI | 48144-9602 |
| FAULKNER, ANNETTE L | 2624 W HOUSTON PLACE | | | | BROKEN ARROW | OK | 74012-3445 |
| FAULKNER, BARBARA J | 1443 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-8748 |
| FAULKNER, BETTY | 112 RAINBOW DRIVE | | | | COLLINSVILLE | IL | 62234-4429 |
| FAULKNER, BETTY | 112 RAINBOW DR | | | | COLLINSVILLE | IL | 62234-4429 |
| FAULKNER, BETTY J | APT G317 | 1299 SOUTH SHIAWASSEE STREET | | | OWOSSO | MI | 48867-8504 |
| FAULKNER, BRAD DIVERSIFIED INC | 10030 WHITEWOOD RD | | | | PINCKNEY | MI | 48169-9343 |
| FAULKNER, BRADY D | 3904 HIDDEN LAKE CT | | | | ALVARADO | TX | 76009-6484 |
| FAULKNER, CAROLYN | 215 MOSELLE ST | | | | BUFFALO | NY | 14211-1644 |
| FAULKNER, CAROLYN A | 6080 WENDY DR | | | | FLINT | MI | 48506-1069 |
| FAULKNER, CASSANDRA L | 6981 TAN BARK CT | | | | RIVERDALE | GA | 30296 |
| FAULKNER, CHARLENE | 543 DAVIS RD. #3 | | | | CINCINNATI | OH | 45255-4965 |
| FAULKNER, CHARLES E | 67 CASTLEWOOD DR | | | | BUFFALO | NY | 14227-2614 |
| FAULKNER, CHARLES M | 939 E 101ST ST | | | | INDIANAPOLIS | IN | 46280-1709 |
| FAULKNER, CHARLOTTE A | 5031 KENDELLWOOD CT APT E | | | | FLORISSANT | MO | 63033-4689 |
| FAULKNER, CHARLOTTE Y | 3161 LANDMARK DR APT 512 | | | | CLEARWATER | FL | 33761-1900 |
| FAULKNER, CLAYBURN D | 12967 HIGHWAY 38 W | | | | WARD | AR | 72176-8212 |
| FAULKNER, D B | 5721 REYNOLDS RD | | | | IMLAY CITY | MI | 48444-9708 |
| FAULKNER, DALE I | 1443 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-8748 |
| FAULKNER, DANNY R | 4105 MAPLE AVE | | | | CASTALIA | OH | 44824-9487 |
| FAULKNER, DAVID A | 4764 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| FAULKNER, DAVID ALAN | 4764 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| FAULKNER, DIXIE D | 435 WARSAW RD | | | | OSCEOLA | MO | 64776-2625 |
| FAULKNER, DONALD H | 1727 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| FAULKNER, DONNA M | 4642 THRALL RD | | | | LOCKPORT | NY | 14094-9785 |
| FAULKNER, DORIS O | 602 SHIELDS RD | | | | HUNTSVILLE | AL | 35811-8946 |
| FAULKNER, DOROTHY A | 114014 HUNDERTMARK ROAD | | | | CHASKA | MN | 55318-1124 |
| FAULKNER, DOROTHY A | 2913 HEMINGWAY DR | | | | CHASKA | MN | 55318-1157 |
| FAULKNER, DOUGLAS L | PO BOX 37375 | | | | OAK PARK | MI | 48237-0375 |
| FAULKNER, DUANE J | 11510 S UNION AVE | | | | CHICAGO | IL | 60628-5229 |
| FAULKNER, DUANE P | 3604 GOLF HAVEN TER | | | | SEBRING | FL | 33872-8404 |
| FAULKNER, ERICKA R | 5848 E. UNIVERSITY DRIVE | BUILDING 1200 | | | MESA | AZ | 85205 |
| FAULKNER, ERNEST M | 5126 CHERRINGTON RD | | | | TOLEDO | OH | 43623-2711 |
| FAULKNER, EUNICE | SMITH KEN W | PO BOX 1745 | | | HAZLEHURST | GA | 31539-1745 |
| FAULKNER, EUNICE | CARTER & TATE | PO BOX 9060 | | | SAVANNAH | GA | 31412-9060 |
| FAULKNER, FRANKLIN D | 805 THORPE DR | | | | SANDUSKY | OH | 44870 |
| FAULKNER, GENE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAULKNER, GLADYS | 8730 MONCLOVA ROAD | | | | MONCLOVA | OH | 43542-9423 |
| FAULKNER, GLEN R | 9950 GUSTIN RIDER RD | | | | BLANCHESTER | OH | 45107-9410 |
| FAULKNER, GREGORY A | 5949 MILLSHIRE DR APT 2C | | | | KETTERING | OH | 45440-4134 |
| FAULKNER, GUY D | 1714 NEW BETHEL RD | | | | CARNESVILLE | GA | 30521-7314 |
| FAULKNER, HAROLD R | 542 MELROSE DR | | | | NEW WHITELAND | IN | 46184-1217 |
| FAULKNER, JACK A | 5801 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6129 |
| FAULKNER, JAMES C | PO BOX 812 | | | | WILLIAMSBURG | KY | 40769-0812 |
| FAULKNER, JAMES D | 105 DOVEWOOD PL | | | | FLORENCE | AL | 35633-1588 |
| FAULKNER, JAMES J | 2147 WATERMAN AVE | | | | GRANITE CITY | IL | 62040-4002 |
| FAULKNER, JAMES R | PMB 11879 P O BOX 2428 | | | | PENSACOLA | FL | 32513-2513 |
| FAULKNER, JAMES R | PO BOX 2428 PMB 11879 | | | | PENSACOLA | FL | 32513-2428 |
| FAULKNER, JAMES R | 3641 TEABERRY DR | | | | DAYTON | OH | 45424 |
| FAULKNER, JENNIFER LYNN | 605 S VERNON AVE | | | | FLINT | MI | 48503-2288 |
| FAULKNER, JENNINGS D | 8730 MONCLOVA RD | | | | MONCLOVA | OH | 43542-9423 |
| FAULKNER, JEREMY D | 526 SUNRISE DR | | | | CLARKSTON | MI | 48348-1493 |
| FAULKNER, JEREMY DOUGLAS | 526 SUNRISE DR | | | | CLARKSTON | MI | 48348-1493 |
| FAULKNER, JERRY L | 3 W CRESTVIEW DR | | | | O FALLON | MO | 63366-3409 |
| FAULKNER, JERRY W | 3759 OLD MIDDLESBORO HWY | | | | SPEEDWELL | TN | 37870-8003 |
| FAULKNER, JOAN A. | 1149 BUCHANAN ST | | | | PLAINFIELD | IN | 46168-1724 |
| FAULKNER, JOANNE T | 32778 DEERSPRING CT | | | | NORTH RIDGEVILLE | OH | 44039-6307 |
| FAULKNER, JOE H | 9760 HIGHWAY 412 W | | | | PARAGOULD | AR | 72450-6702 |
| FAULKNER, JOHN C | 112 RAINBOW DR | | | | COLLINSVILLE | IL | 62234-4429 |
| FAULKNER, JOHN W | 16455 DIXON RD | | | | PETERSBURG | MI | 49270-8509 |
| FAULKNER, JOHN W | 3712 REVERE DR | | | | TOLEDO | OH | 43612-1035 |
| FAULKNER, JOHN WAYNE | 16455 DIXON RD | | | | PETERSBURG | MI | 49270-8509 |
| FAULKNER, JOHN WILLIAM | 3712 REVERE DR | | | | TOLEDO | OH | 43612-1035 |
| FAULKNER, JON P | 7891 HARWOOD RD | | | | LAKE ODESSA | MI | 48849-9519 |
| FAULKNER, JOYCE ANN | 5995 N WILDWOOD ST APT 139 | | | | WESTLAND | MI | 48185-3055 |
| FAULKNER, JOYCE ANN | 5995 N WILDWOOD ST | APT 139 | | | WESTLAND | MI | 48185-3055 |
| FAULKNER, LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FAULKNER, LINDA L | 2482 ENTERPRISE RD APT 3 | | | | CLEARWATER | FL | 33763-1732 |
| FAULKNER, LUCY | 1816 BELMONT | | | | FESTUS | MO | 63028 |
| FAULKNER, LUCY | 1816 BELMONT CT | | | | FESTUS | MO | 63028-3145 |
| FAULKNER, LYNN A | 9628 JUDD RD | | | | WILLIS | MI | 48191-9789 |
| FAULKNER, MARCELLA | 224 CORTINA TRAIL | | | | LANSING | MI | 48917-3066 |
| FAULKNER, MARCELLA | 224 CORTINA TRL | | | | LANSING | MI | 48917-3066 |
| FAULKNER, MARK E | 111 SHENANDOAH TRL | | | | W CARROLLTON | OH | 45449-3166 |
| FAULKNER, MARY | 30 WILDBROOK DR | | | | RUTLAND | MA | 01543 |
| FAULKNER, MARY E | 211 MURPHY RD | | | | LAGRANGE | GA | 30240 |
| FAULKNER, MARY H | 4550 N 30TH ST | | | | MILWAUKEE | WI | 53209-6048 |
| FAULKNER, MARY R | 7640 WICKFIELD DR | | | | INDIANAPOLIS | IN | 46256-4034 |
| FAULKNER, MICHAEL A | 8833 N CONGRESS AVE APT 811 | | | | KANSAS CITY | MO | 64153-1991 |
| FAULKNER, MICHAEL ANTHONY | 8833 N CONGRESS AVE APT 811 | | | | KANSAS CITY | MO | 64153-1991 |
| FAULKNER, MICHAEL L | 6457 DECATUR COMMONS | | | | INDIANAPOLIS | IN | 46221-4303 |
| FAULKNER, MICHAEL T | 9628 JUDD RD | | | | WILLIS | MI | 48191-9789 |
| FAULKNER, NILA B | 7745 BRIDGEWATER RD | | | | DAYTON | OH | 45424-1022 |
| FAULKNER, NORA M | 1016 EAST FIRST | | | | SEVIERVILLE | TN | 37876-8924 |
| FAULKNER, NORA M | 1016 E FIR ST | | | | SEVIERVILLE | TN | 37876-8924 |
| FAULKNER, ORADELLE G | 1324 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4623 |
| FAULKNER, PAMELA J | 5852 E WALT RD | | | | IMLAY CITY | MI | 48444 |
| FAULKNER, PAMELA JANE | 6763 BRACE ST | | | | DETROIT | MI | 48228-3420 |
| FAULKNER, PATRICIA J | 2900 W SUPERSTITION BLVD LOT 6 | | | | APACHE JUNCTION | AZ | 85220-2992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAULKNER, PAUL E | 7009 COUNTY ROAD 8200 | | | | WEST PLAINS | MO | 65775-6171 |
| FAULKNER, RANDALL E | 194 WALNUT RD | | | | HOSCHTON | GA | 30548-1536 |
| FAULKNER, RICHARD E | 2350 OAKMAN BLVD | | | | DETROIT | MI | 48238-2614 |
| FAULKNER, RITA M | 1623 W 11TH ST | | | | MARION | IN | 46953-1440 |
| FAULKNER, ROBERT B | 4100 AMANDA CT | | | | CANTON | MI | 48188-2188 |
| FAULKNER, ROBERT M | 640 DANIEL CT APT 9E | | | | CINCINNATI | OH | 45244 |
| FAULKNER, ROGER L | 2327 UNDERWOOD RD | | | | CARTHAGE | NC | 28327-8821 |
| FAULKNER, RONALD L | 3538 W US 36 | | | | DANVILLE | IN | 46122 |
| FAULKNER, SCOTT A | 561 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9393 |
| FAULKNER, SEAN P | 44500 W 11 MILE RD | | | | NOVI | MI | 48375-1500 |
| FAULKNER, SHAKILA | 2803 GILBERT AVE NE | | | | CANTON | OH | 44705-4724 |
| FAULKNER, SIDNEY D | 2010 S HANEY ST | | | | MUNCIE | IN | 47302-1953 |
| FAULKNER, STANLEY D | 18441 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2147 |
| FAULKNER, STEPHEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FAULKNER, SYDNEY MARK | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| FAULKNER, TAYLOR | 2834 REDMAN RD | | | | SAINT LOUIS | MO | 63136-4651 |
| FAULKNER, THELMA N | 1443 PAVEY PL | | | | XENIA | OH | 45385-1660 |
| FAULKNER, THELMA N | 1443 PAVEY PLACE | | | | XENIA | OH | 45385-1660 |
| FAULKNER, TIMOTHY A | 334 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1348 |
| FAULKNER, TOMMY G | 2636 WINDWARD DR | | | | GRAND PRAIRIE | TX | 75054-7224 |
| FAULKNER, TOMMY G | 810 ELM FOREST DR | | | | MINNEOLA | FL | 34715-7731 |
| FAULKNER, VAUGHN R | 4044 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9789 |
| FAULKNER, VERNICE | 5015 LONGFELLOW ST | | | | FLINT | MI | 48505-3256 |
| FAULKNER, VERNON M | 3412 N MORRISON RD | | | | MUNCIE | IN | 47304 |
| FAULKNER, WANEDA R | 1111 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4933 |
| FAULKNER, WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FAULKNER, WILLIAM A | 639 SARAINA LN | | | | NEW WHITELAND | IN | 46184-1824 |
| FAULKNER, WILLIAM C | WATERS & KRAUS LLP | 3219 MCKINNEY AVENUE | | | DALLAS | TX | 75204 |
| FAULKNER, WILLIAM L | 4051 RIVER ST | | | | METAMORA | MI | 48455-9325 |
| FAULKNER, WILLIAM M | 21971 PARKLAWN ST | | | | OAK PARK | MI | 48237-2687 |
| FAULKNER-CIOCCA CHEVROLET | 780 S WEST END BLVD | | | | QUAKERTOWN | PA | 18951-2628 |
| FAULKNER-CIOCCA CHEVROLET LLC | GREGG CIOCCA | 780 S WEST END BLVD | | | QUAKERTOWN | PA | 18951-2628 |
| FAULKS, CLIFFORD | 2947 FULLERTON ST | | | | DETROIT | MI | 48238-3301 |
| FAULKS, JANET G | 187 RENWOOD AVE | | | | KENMORE | NY | 14217-1023 |
| FAULKS, MARK B | 1011 S 33RD ST | | | | MILWAUKEE | WI | 53215 |
| FAULL, WELDON G | 560 LAGOON OAKS DR | | | | PANAMA CITY BEACH | FL | 32408-5222 |
| FAULMAN, DIANE E | 55689 OMNI DR | | | | SHELBY TOWNSHIP | MI | 48315-6644 |
| FAULMAN, MARION P | 54621 KINGSLEY CT | | | | SHELBY TWP | MI | 48316-5601 |
| FAULMAN, MICHAEL E | 26 LAURELGROVE DR | | | | UNION | OH | 45322-3142 |
| FAULS, MICHAEL A | 4808 KELSO RD | | | | HUDSON | MI | 49247-9289 |
| FAULSTICH DENNIS LEE | PO BOX 2501 | | | | KOKOMO | IN | 46904-2501 |
| FAULSTICH, DAVID L | 1321 S K ST | | | | ELWOOD | IN | 46036-2729 |
| FAULSTICH, DENNIS L | 1008 E ALTO RD | | | | KOKOMO | IN | 46902-4372 |
| FAULSTICH, DENNIS LEE | 1008 E. ALTO RD. | | | | KOKOMO | IN | 46902-4372 |
| FAULSTICH, JAMES A | 1417 S ANDERSON ST | | | | ELWOOD | IN | 46036-2828 |
| FAULSTICH, MARGARET E | 38384 HICKORY LN | | | | SELBYVILLE | DE | 19975-4365 |
| FAULSTICH, MICHAEL L | 8706 N 750 W | | | | ELWOOD | IN | 46036-8908 |
| FAULSTICH, OPAL B | 29410 N DUCK CREEK AVE | C/O SHERRY S PACE | | | ATLANTA | IN | 46031-9732 |
| FAULSTICH, VINCENT L | 833 WILLIAM ST | | | | HUNTINGTON | IN | 46750-3144 |
| FAULSTICK, EDITH | 2117 WAVERLY DR | | | | KOKOMO | IN | 46902-7807 |
| FAULSTICK, PAUL J | 2117 WAVERLY DR | | | | KOKOMO | IN | 46902-7807 |
| FAUMUINA, JOE | 900 143RD AVE APT 205 | | | | SAN LEANDRO | CA | 94578-3350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAUN MIRACLE | 8663 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9376 |
| FAUNA BULLOCK | 6765 MANNING RD | | | | MIAMISBURG | OH | 45342-1623 |
| FAUNA, DOREEN | 1943 CONWAY ST | | | | MILPITAS | CA | 95035-2631 |
| FAUNCE RENEE | 13676 85TH ROAD NORTH | | | | WEST PALM BCH | FL | 33412-2397 |
| FAUNCE, CHARLES W | 209 W NORTH D ST | | | | GAS CITY | IN | 46933-1012 |
| FAUNCE, EDWIN E | 1436 S WABASH AVE | | | | KOKOMO | IN | 46902-6254 |
| FAUNCE, JANET K | 119 W.N. "G" ST | | | | GAS CITY | IN | 46933-1132 |
| FAUNCE, JANET K | 119 W NORTH G ST | | | | GAS CITY | IN | 46933-1132 |
| FAUNCE, MICHAEL G | 3135 RED HAWK DR | | | | MARYVILLE | TN | 37803-0598 |
| FAUNCE, WILLIAM C | 565 E WILLARD AVE | | | | LANSING | MI | 48910-3449 |
| FAUNDA, GARY J | 3752 S RACCOON RD | | | | CANFIELD | OH | 44406-9361 |
| FAUNDA, GREGORY J | 3933 SOUTH SCHENLEY AVENUE | | | | YOUNGSTOWN | OH | 44511-3428 |
| FAUNDEZ, HERBERT L | 4915 GLENLODGE ROAD | | | | MENTOR | OH | 44060-1364 |
| FAUNDEZ, HERBERT L | 4915 GLENN LODGE RD | | | | MENTOR | OH | 44060-1364 |
| FAUNETTA HAMILTON | 4144 PULASKI HIGHWAY | | | | CULLEOKA | TN | 38451-2022 |
| FAUNTELL PITONIAK | 2936 AIRPORT RD | C/O 995 MINING GAP TRAIL, YOUNG | | | WATERFORD | MI | 48329-3309 |
| FAUNTLEROY, MARY L | 7124 WILLOW WOOD DR | | | | ST LOUIS | MO | 63121-2730 |
| FAUPEL, DALE J | PO BOX 81884 | | | | ROCHESTER | MI | 48308-1884 |
| FAUPEL, DALE JAMES | PO BOX 81884 | | | | ROCHESTER | MI | 48308-1884 |
| FAUPEL, JACK L | 57740 ABRAHAM DR | | | | WASHINGTON | MI | 48094-2953 |
| FAUQUHER, STANLEY P | 362 WILDWOOD DR | | | | EAST LANSING | MI | 48823-3155 |
| FAUQUIER COUNTY TREASURER | PO BOX 677 | | | | WARRENTON | VA | 20188-0677 |
| FAURE, CHRISTOPHER | 18 CAYUGA CT | | | | AVERILL PARK | NY | 12018 |
| FAURECIA | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 |
| FAURECIA | 2380 MEIJER DR. | SUITE B-12 | | | TROY | MI | 48084 |
| FAURECIA | 2380 MEIJER DRIVE | SUITE B | | | TROY | MI | 48084 |
| FAURECIA | 2380 MEIJER DR | | | | TROY | MI | 48084-7145 |
| FAURECIA | BERTRAND FAURE COMPONENTS LTD | 6141 VIPOND DR | | MISSISSAUGA CANADA ON L5T 2B2 CANADA | | | |
| FAURECIA AUTOMOTIVE SEATING | 907 DELTA COUNCIL DR | | | | CLEVELAND | MS | 38732-3435 |
| FAURECIA AUTOMOTIVE SEATING | 2800 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4315 |
| FAURECIA AUTOMOTIVE SEATING | DAYNE HAIGHT X2436 | 2800 SUPERIOR COURT | | | LEXINGTON | KY | 40511 |
| FAURECIA AUTOMOTIVE SEATING CANADA | RR 1 STN MAIN CT | | | BRADFORD ON L3Z 2A4 CANADA | | | |
| FAURECIA AUTOMOTIVE SEATING IN | 2800 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4315 |
| FAURECIA AUTOMOTIVE SEATING IN | 2380 MEIJER DR STE B | | | | TROY | MI | 48084 |
| FAURECIA AUTOMOTIVE SEATING INC | 2800 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4315 |
| FAURECIA AUTOMOTIVE SEATING INC | 2500 MEIJER DR | | | | TROY | MI | 48084-7146 |
| FAURECIA AUTOMOTIVE SEATING INC | 2380 MEIJER DR STE B | | | | TROY | MI | 48084 |
| FAURECIA AUTOSITZE GMBH | NORDSEHLER STRABE 38 | | | STADTHAGEN DEUTSCHLAND 31655 GERMANY | | | |
| FAURECIA AUTOSITZE GMBH | NORDESEHLER STR 38 | | | STADTHAGEN NS 31655 GERMANY | | | |
| FAURECIA BRADFORD | DAYNE HAIGHT | FAURECIA,BERTRAUD FAUIE COMP | 100 REAGENS INDUSTRIAL COURT | ST. THOMAS ON CANADA | | | |
| FAURECIA EXH/NETHERL | PAUL VAN SCHAIKLAAN 5 | | | ROERMOND NL 6045 JJ NETHERLANDS | | | |
| FAURECIA EXH/TORSAS | NYA BERGKVARAV | | | TORSAS 38525 SWEDEN | | | |
| FAURECIA EXHAUSR SYSTEMS, INC. | JENNIFER TAYLOR | 1255 ARCHER DRIVE | | WATFORD ON CANADA | | | |
| FAURECIA EXHAUST MEXICANA SA D | JENNIFER TAYLOR | COL PUERTO INTERIOR | AVENIDA LIBRE COMERICO 101 | CONCORD ON CANADA | | | |
| FAURECIA EXHAUST MEXICANA SA DE CV | AVENIDA LIBRE COMERICO 101 | | | SILAO GJ 36275 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAURECIA EXHAUST MEXICANA SA DE CV | AVE CENTRAL # 200 PARQUE LOGISTICO | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| FAURECIA EXHAUST MEXICANA SA DE CV | BLVD HENRY FORD #53 PARQUE | INDSTRL DINATECH HERMOSILLO | | CP 83296 MEXICO MEXICO | | | |
| FAURECIA EXHAUST SYSTEM | PO BOX 64010 | | | | TOLEDO | OH | 43612-0010 |
| FAURECIA EXHAUST SYSTEM | PO BOX 88869 | | | | CHICAGO | IL | 60695-1869 |
| FAURECIA EXHAUST SYSTEMS | COUNTRY CODE 46 | NYA BERGKVARAVAGEN | | | CANTON | MI | 48187 |
| FAURECIA EXHAUST SYSTEMS | JENNIFER TAYLOR | TROY WEST PLANT | 2202 CORPORATE DRIVE | SAO PAULO 04225-001 BRAZIL | | | |
| FAURECIA EXHAUST SYSTEMS AB | NYA BERGKVARAVAGEN | | | TORSAS S 385 25 SWEDEN | | | |
| FAURECIA EXHAUST SYSTEMS INC | JENNIFER TAYLOR | 1849 ELLSWORTH BAILEY RD | | EINBECK, NS 37574 GERMANY | | | |
| FAURECIA EXHAUST SYSTEMS INC | 543 MATZINGER RD | PO BOX 64010 | | | TOLEDO | OH | 43612-2638 |
| FAURECIA EXHAUST SYSTEMS INC | 1849 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9234 |
| FAURECIA EXHAUST SYSTEMS INC | 1255 ARCHER DR | | | | TROY | OH | 45373-3841 |
| FAURECIA EXHAUST SYSTEMS INC | 315 MATZINGER RD | | | | TOLEDO | OH | 43612-2626 |
| FAURECIA EXHAUST SYSTEMS INC | 4415 E INDIAN TRL | | | | LOUISVILLE | KY | 40213-2925 |
| FAURECIA EXHAUST SYSTEMS INC | 543 MATZINGER RD | | | | TOLEDO | OH | 43612-2638 |
| FAURECIA EXHAUST SYSTEMS INC | JENNIFER TAYLOR | 543 MATZINGER RD | GRANGER MFG DIV | | TOLEDO | OH | 43612-2538 |
| FAURECIA EXHAUST SYSTEMS INC | JENNIFER TAYLOR | GRANGER MFG DIV | 13065 ANDERSON RD | | CORRY | PA | |
| FAURECIA EXHAUST SYSTEMS INC | JENNIFER TAYLOR | C/O PEASA AUTOPARTES SA DE CV | PONIENTE 134 JUM 854 | | BAY PORT | MI | 48720 |
| FAURECIA EXHAUST SYSTEMS, INC. | JENNIFER TAYLOR | 4415 E INDIAN TRAIL | | | PINEBLUFF | NC | 28373 |
| FAURECIA EXHAUST SYSTEMS, INC. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| FAURECIA EXHAUST SYSTEMS, INC. | JOE CELL | COMMERCE DR | FRANKLIN PLANT | | FRANKLIN | OH | 45005-5297 |
| FAURECIA EXHAUST SYSTEMS, INC. | JOE CELL | FRANKLIN PLANT | COMMERCE DRIVE | | DANIELSON | CT | 06239 |
| FAURECIA EXHAUST SYSTEMS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| FAURECIA EXHAUST/MI | 1255 ARCHER DR | | | | TROY | OH | 45373-3841 |
| FAURECIA INC | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| FAURECIA INNENRAUM SYSTEME GMBH | FAURECIASTRABE 1 | | | HAGENBACH D-76767 GERMANY | | | |
| FAURECIA INNENRAUM SYSTEME GMBH | FAURECIASTR 1 | | | HAGENBACH NS 76767 GERMANY | | | |
| FAURECIA INTERIOR SYSTEMS | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346-9716 |
| FAURECIA INTERIOR SYSTEMS | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| FAURECIA INTERIOR SYSTEMS | 299 W CHERRY ST | | | | CEDAR SPRINGS | MI | 49319-8678 |
| FAURECIA INTERIOR SYSTEMS | SHAWN FILIPOWICZ | C/O SPECTRUM CUBIC INC | 13 MCCONNELL STREET SW | | WINONA | MN | 55987 |
| FAURECIA INTERIOR SYSTEMS | SHAWN FILIPOWICZ | C/O CS MANUFACTURING INC | 299W. CHERRY STREET | | WALKER | MI | |
| FAURECIA INTERIOR SYSTEMS | SHAWN FILIPOWICZ | C/O FICKENSCHER AMERICA LLC | 315 SOUTHWEST STREET | | GRAND RAPIDS | MI | 49503 |
| FAURECIA INTERIOR SYSTEMS | SHAWN FILIPOWICZ | C.O SUMMIT POLYMERS INC | 3140 E. KILGORE ROAD | | GRUNDY CENTER | IA | 50638 |
| FAURECIA INTERIOR SYSTEMS INC | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| FAURECIA INTERIOR SYSTEMS INC | SHAWN FILIPOWICZ | 16020 S. LOWELL ROAD | | | COLUMBUS | IN | 47201 |
| FAURECIA INTERIOR SYSTEMS INC | 16020 S LOWELL RD | | | | LANSING | MI | 48906 |
| FAURECIA INTERIOR SYSTEMS INC | 2500 EXECUTIVE BLVD | | | | AUBURN HILLS | MI | 48326 |
| FAURECIA INTERIOR SYSTEMS USA | SHAWN FILIPOWICZ | 17801 E. 14 MILE ROAD | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| FAURECIA INTERIOR SYSTEMS USA | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| FAURECIA INTERIOR SYSTEMS USA | SHAWN FILIPOWICZ | C/O SUPERIOR PLASTIC LLC | 417 E. 2ND STREET | DURANGO E-48200 SPAIN | | | |
| FAURECIA INTERIOR SYSTEMS USA INC | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| FAURECIA INTERIOR SYSTEMS USA INC | 22501 BOHLMANN PKWY | | | | RICHTON PARK | IL | 60471-1200 |
| FAURECIA INTERIOR/SC | 2500 EXECUTIVE HILLS DR | ATTN: SHAWN FILIPOWICZ | | | AUBURN HILLS | MI | 48326-2983 |
| FAURECIA INTERIOR/SC | 101 INTERNATIONAL BLVD | | | | FOUNTAIN INN | SC | 29644-7033 |
| FAURECIA LEGNICA SP ZOO | JAWORZYNSKA 297 | | | LEGNICA PL 59-220 POLAND (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAURECIA RIVERSIDE LLC | 500 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150-9700 |
| FAURECIA RIVERSIDE SEATING INC | 2380 MEIJER DR | | | | TROY | MI | 48084-7145 |
| FAURECIA RIVERSIDE SEATING INC | 500 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150-9700 |
| FAURECIA SISTEMAS AUTO DE MEXI | KM 117 PARQUE INDSUTRIAL FINSA | NAVE 17 | | PUEBLA PU 72710 MEXICO | | | |
| FAURECIA SISTEMAS AUTO DE MEXI | SHAWN FILIPOWICZ | AUTOPISTA MEXICO - PUEBLA | KM 117 PARQUE INDSUTRIAL FINSA | PUEBLA PU 72710 MEXICO | | | |
| FAURECIA SISTEMAS AUTO DE MEXI | SHAWN FILIPOWICZ | PLANTA DE CORTE Y COSTURA | CAMINO A SAN FRANCISCO OCOTLAN | | FORT WAYNE | IN | 46803 |
| FAURECIA SISTEMAS AUTOMOTRICES | SHAWN FILIPOWICZ | GORRION NO 330 STE B1 | | RAMOS ARIZPE  CZ 25904 MEXICO | | | |
| FAURECIA SISTEMAS AUTOMOTRICES DE | AVE CENTRAL # 200 PARQUE LOGISTICO | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| FAURECIA-RIVERSIDE LTD. | LUCIANA ANTONELLI | 500 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150-9700 |
| FAURECIA-RIVERSIDE LTD. | LUCIANA ANTONELLI | 500 N.W. PLATTEVALLEY | | | BATTLE CREEK | MI | 49015 |
| FAURECIA/BRADFORD | 100 REAGENS INDUSTRIAL COURT | | | BRADFORD ON L3Z 2A4 CANADA | | | |
| FAURECIA/FRASER | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| FAURECIA/FUERTH | HERBOLDSHOFER STR 35 | FAURECIA ABQASTECHNIK GMBH | | FUERTH/STADELN BY 90765 GERMANY | | | |
| FAURECIA/LOUISVILLE | 4415 E INDIAN TRL | | | | LOUISVILLE | KY | 40213-2925 |
| FAURECIA/RIVERSIDE | 500 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150-9700 |
| FAURECIA/TOLEDO | 543 MATZINGER RD | | | | TOLEDO | OH | 43612-2638 |
| FAURECIA/WARREN | 1849 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9234 |
| FAUROT, ELEANOR | 4500 DOBRY DR. APT. 358 | | | | STERLING HTS. | MI | 48314-1251 |
| FAUROT, MAX | PO BOX 91 | | | | CHARLOTTE | MI | 48813-0091 |
| FAUSCETT, ROYAL | 1510 STOCKBRIDGE RD | | | | JONESBORO | GA | 30236-3743 |
| FAUSER, ARLENE F | 2783 BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| FAUSER, CHRIS D | 12950 CHURCHILL RD | | | | RIVES JUNCTION | MI | 49277-9743 |
| FAUSER, ROBERT W | 2617 BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| FAUSETT, DONALD E | 7505 49TH AVE E | | | | BRADENTON | FL | 34203-7940 |
| FAUSETT, KEITH | | | | | | | |
| FAUSETT, MICHAEL | | | | | | | |
| FAUSETT, PAUL E | 707 MAUMEE DR | | | | KOKOMO | IN | 46902-5524 |
| FAUSETT, RANDALL E | 3261 UPTON RD | | | | OVID | MI | 48866-9644 |
| FAUSETT, TEAL | | | | | | | |
| FAUSETT, VICKI | MAZZIA ALEXANDER L | 608 S 6TH ST | | | LAS VEGAS | NV | 89101-6920 |
| FAUSEY, CAROLYN J | 3554 JILL LANE | | | | HILLIARD | OH | 43026 |
| FAUSEY, CAROLYN J | 3554 JILL LN | | | | HILLIARD | OH | 43026-1520 |
| FAUSEY, DAVID L | 3991 SABAL SPRINGS BOULAVARD | | | | NORTH FORT MYERS | FL | 33917 |
| FAUSEY, JOAN M | 3991 SABAL SPRINGS BLVD | | | | NORTH FORT MYERS | FL | 33917-2020 |
| FAUSKE, DONALD L | 4300 E APOLLO LN | | | | JANESVILLE | WI | 53546-9619 |
| FAUSNAUGH, LONNELL V | 4707 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8867 |
| FAUSNAUGH, ROBERT L | 2921 PINE DR | | | | CIRCLEVILLE | OH | 43113-9523 |
| FAUSNAUGH, STEVEN L | 4707 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8867 |
| FAUSON, JAMES C | 8879 COCKROFT RD | | | | EATON RAPIDS | MI | 48827-9526 |
| FAUSON, JAMES K | 1612 ALPHA ST | | | | LANSING | MI | 48910-1802 |
| FAUSONE TAYLOR & BOHN LLP | 41820 6 MILE RD STE 103 | | | | NORTHVILLE | MI | 48168-2775 |
| FAUSS, ELMER M | 2057 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53202-1011 |
| FAUSSETT, ARTHUR J | 2415 AURELIUS RD APT 5 | | | | HOLT | MI | 48842-2189 |
| FAUST AMY | FAUST, AMY | 8720 FREDERICK ST STE 105 | | | OMAHA | NE | 68124-3071 |
| FAUST FAY N (454801) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FAUST I I I, FRED | 2030 KUEHN RD | | | | STERLING | MI | 48659-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAUST III, FRED | 2030 KUEHN RD | | | | STERLING | MI | 48659-9612 |
| FAUST JR, ALVIN L | 6600 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| FAUST JR, WILLIAM D | 3227 MARDAN DR | | | | ADRIAN | MI | 49221-1027 |
| FAUST, AGNES | 4933 FOX DEN COURT | | | | CHARLOTTE | NC | 28227-9209 |
| FAUST, ALANEA G | 300 E MILLER RD | | | | LANSING | MI | 48911-5641 |
| FAUST, ALICE L | 2679 SAINT JOSEPH ST | | | | WEST BLOOMFIELD | MI | 48324-1977 |
| FAUST, ALLAN J | 1475 PINE ST | | | | GLADWIN | MI | 48624-8353 |
| FAUST, ANGELA M | 2609 HORTON DR | | | | ANDERSON | IN | 46011-4004 |
| FAUST, ARLEAH | 3046 FLORINE AVENUE | | | | MT. MORRIS | MI | 48458-9451 |
| FAUST, ARLISS L | 6544 STRAWTOWN PIKE | | | | JONESBORO | IN | 46938-9603 |
| FAUST, BEVERLY J | 3594 EAST STATE ROAD #114 | | | | NORTH MANCHESTER | IN | 46962 |
| FAUST, BILLY G | 10681 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9146 |
| FAUST, BRENDA S | 2114 HARRISON AVE | | | | BELOIT | WI | 53511-2936 |
| FAUST, BRUCE L | 21 SPRUCE LN | | | | WEST MONROE | NY | 13167-3215 |
| FAUST, CAROL | 21 SPRUCE LN | | | | WEST MONROE | NY | 13167-3215 |
| FAUST, CAROL A | 21 SPRUCE LANE | | | | WEST MONROE | NY | 13167 |
| FAUST, CELIA A | 145 VILLAGE DR | | | | WHITE LAKE | MI | 48386-1980 |
| FAUST, CHERYL L | 106 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325-1226 |
| FAUST, DANIEL P | 5380 WHISTLER PT | | | | HOWELL | MI | 48843-8875 |
| FAUST, DAVID J | 4982 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| FAUST, DEBRA S | 5325 PELICAN WAY | | | | ST AUGUSTINE | FL | 32080-7151 |
| FAUST, DOUGLAS | 3632A MOHICAN ST | | | | BATON ROUGE | LA | 70805 |
| FAUST, DOUGLAS R | ROUTE #2 | 3345 W. FIVE POINT | | | CHARLOTTE | MI | 48813 |
| FAUST, EDWIN M | 16461 W JUNIPER CT | | | | SURPRISE | AZ | 85387-2744 |
| FAUST, EILEEN I | 3600 LINCOLNSHIRE | | | | WATERFORD | MI | 48328-3537 |
| FAUST, ELVIRA A | 36460 CORDOVA CIR | | | | ZEPHYRHILLS | FL | 33541-2011 |
| FAUST, FAY N | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FAUST, GARY L | 205 OAKLEY RD | | | | SYRACUSE | NY | 13209-9608 |
| FAUST, GERALD G | 2238 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| FAUST, GREGORY J | 3831 GAINESBOROUGH DR | | | | ORION | MI | 48359-1621 |
| FAUST, IRENE V | 24325 HARBORVIEW RD LOT 5A | | | | PORT CHARLOTTE | FL | 33980-2300 |
| FAUST, IRENE V | 24325 HARBOR VIEW ROAD | LOT #5A | | | PORT CHARLOTTE | FL | 33980 |
| FAUST, JAMES L | 3288 BARBER RD | | | | HASTINGS | MI | 49058-8413 |
| FAUST, JAMES P | 9228 KINGSWOOD RD | | | | SOUTHPORT | FL | 32409-1867 |
| FAUST, JIM P | 5584 E DANIELS RD | | | | PERU | IN | 46970-8490 |
| FAUST, JOAN R | 27 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9311 |
| FAUST, JOYCE H | 100 WESTON ROAD | | | | ARDEN | NC | 28704 |
| FAUST, KENNETH B | 2058 CIRCLE DR | | | | ORTONVILLE | MI | 48462-8569 |
| FAUST, LIONEL J | 5612 N STATE RD | | | | OWOSSO | MI | 48867-9092 |
| FAUST, LORRAINE E | 4914 MAXSON DR | | | | HOPE | MI | 48628-9620 |
| FAUST, LORRAINE J | 5380 WHISTLER PT | | | | HOWELL | MI | 48843-8875 |
| FAUST, MARK A | PO BOX 9022 | C/O GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| FAUST, MARY E | 2209 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3024 |
| FAUST, MARY H | 106 ASHBROOK TR | | | | FARMERSVILLE | OH | 45325-1226 |
| FAUST, MARY J | 62067 TICONDEROGA DR UNIT 4 | | | | SOUTH LYON | MI | 48178-1074 |
| FAUST, MAURICE R | 21120 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-5599 |
| FAUST, MICHAEL A | 9904 CRESTMONT AVE | | | | PHILADELPHIA | PA | 19114-1960 |
| FAUST, NAOMI L | 2020 DIVISION | | | | SAGINAW | MI | 48602-1907 |
| FAUST, NAOMI L | 2020 DIVISION ST | | | | SAGINAW | MI | 48602-1907 |
| FAUST, PHYLLIS B | 5035 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| FAUST, RAYMOND C | 3851 HI CREST DR | | | | LAKE ORION | MI | 48360-2418 |
| FAUST, RICHARD E | 17970 TWISTED OAK RD | | | | CHOCTAW | OK | 73020-6427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAUST, RICHARD L | PO BOX 394 | | | | CLINTON | MI | 49236 |
| FAUST, RONALD E | 16385 GARY RD | | | | CHESANING | MI | 48616-9541 |
| FAUST, RONALD W | 2262 VINCENNES CT | | | | MANSFIELD | OH | 44904-1679 |
| FAUST, RUSSELL P | 5329 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3219 |
| FAUST, TERENCE B | 6524 ROSEMONT AVE | | | | DETROIT | MI | 48228-4754 |
| FAUST, TERRY L | 1018 DURANT ST | | | | LANSING | MI | 48915-1444 |
| FAUST, TERRY L | 7998 CENTENNIAL RD | | | | BRITTON | MI | 49229-9716 |
| FAUST, THOMAS A | 4966 RILEY MEWS | | | | CARMEL | IN | 46033-9353 |
| FAUST, WILLIAM D | 183 JEFF ST | | | | LAKELAND | FL | 33815-7248 |
| FAUST, WILSON H | 6298 OPAL LN | | | | GRAND BLANC | MI | 48439-7823 |
| FAUSTENIA MORROW | 87 WELKER ST | | | | BUFFALO | NY | 14208-1734 |
| FAUSTICH, DENNIS D | 22500 LANSE ST | | | | SAINT CLAIR SHORES | MI | 48081-2579 |
| FAUSTICH, ROBERT M | 13113 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2648 |
| FAUSTIN, DONALD F | 8924 VANDERBILT RD | | | | FAIRGROVE | MI | 48733-9741 |
| FAUSTIN, JAMES L | 730 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| FAUSTIN, RICHARD P | 915 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| FAUSTIN, ROBERT J | 1698 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-9737 |
| FAUSTIN, ROGER A | 2626 25TH ST | | | | BAY CITY | MI | 48708-7678 |
| FAUSTIN, THOMAS S | 211 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9314 |
| FAUSTINA JONES | 125 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3504 |
| FAUSTINA, ROSZETTA | 12750 FILBERT ST | | | | DETROIT | MI | 48205-3937 |
| FAUSTINA, SUERITA | 16180 DALE ST | | | | DETROIT | MI | 48219-3715 |
| FAUSTINO ALEXANDRE | 3 COLLINS DR | | | | HUDSON | MA | 01749-3108 |
| FAUSTINO HERNANDEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FAUSTINO HINOJOSA | 12834 KAMLOOPS ST | | | | PACOIMA | CA | 91331-3349 |
| FAUSTINO MEDRANO | PO BOX 20215 | | | | SAGINAW | MI | 48602-0215 |
| FAUSTINO PINON | 3751 HUBBARD ST | | | | LOS ANGELES | CA | 90023-1817 |
| FAUSTINO, ALBERT D | 9315 NEVA AVE APT 25 | | | | OAK LAWN | IL | 60453-2065 |
| FAUSTINO, CHRISTINE A | 12961 S 70TH CT | | | | PALOS HEIGHTS | IL | 60463-2105 |
| FAUSTMAN, KARL B | 609 NORTH MAIN ST. | | | | ENGLEWOOD | OH | 45322-1306 |
| FAUSTMAN, KARL B | 609 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1306 |
| FAUSTMAN, ROBERT J | 1008 WILLIAMS ST | | | | WILLIAMSTON | MI | 48895-1232 |
| FAUSTO AGUILAR | 1102 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5822 |
| FAUSTO BAGALAY | 501 LEON RD | | | | WALLED LAKE | MI | 48390-3531 |
| FAUSTO DA SILVA | 91 WYNNFIELD DR | | | | PALM COAST | FL | 32164-4213 |
| FAUSTO FERDINANDI & ANTONIETTA D'ANIELLO | C/O AVV PIETRO PAOLO MENNEA, VIA SILLA NO. 7 | | | 00192 ROME  ITALY | | | |
| FAUSTO FERDINANDI & ANTONIETTA D'ANIELLO | C | | | R | | | |
| FAUSTO FERDINANDI & ANTONIETTA D'ANIELLO | C/O AVV PIETRO PAOLO MENNEA, VIA SILLA NO 7 | | | ROME 00192 ITALY | | | |
| FAUSTO IULIANELLI | 4534 TEAL CT | | | | HIGHLAND | MI | 48357-2140 |
| FAUSTO RAMIREZ | 1580 EMERALD PINES DR | | | | CANTON | MI | 48188-2231 |
| FAUSTO REGALADO | 1212 S 19TH ST | | | | MILWAUKEE | WI | 53204-2048 |
| FAUSTO STEFANI | 8123 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1417 |
| FAUSTO, JIMMY B | 8111 CUMBERLAND GAP TRL N | | | | JACKSONVILLE | FL | 32244-6519 |
| FAUSTUS CHIERIGHINO, DIANE | FAUSTUS J CHIERIGHINO | 1802 PONY SOLDIER RD | | | PRESCOTT | AZ | 86303-5070 |
| FAUTH III, EDMOND S | 37142 GARY DR | | | | STERLING HEIGHTS | MI | 48310-3626 |
| FAUTH, DORIS T | 52962 WESTCREEK DR | | | | MACOMB | MI | 48042-2976 |
| FAUTH, PHILLIP R | 6611 E. M-21 | | | | CORUNNA | MI | 48817 |
| FAUTH, ROBERT E | 1700 SE 4TH ST APT 35 | | | | SMITHVILLE | TX | 78957-2916 |
| FAUTHEREE, CARRIE | 176 ERVIN COTTON RD LOT 3 | | | | WEST MONROE | LA | 71292-2232 |
| FAUTHEREE, CARRIE L | 176 ERVIN COTTON RD LOT 3 | | | | WEST MONROE | LA | 71292-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAUVER SR, RAY E | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-3267 |
| FAUVER, CECIL | 3150 S GRAHAM RD | | | | SAGINAW | MI | 48609 |
| FAUVER, DENNIS W | 15051 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9010 |
| FAUVER, DONNA F | 402 N 8TH ST | | | | WORLAND | WY | 82401-2302 |
| FAUVER, FREDERICK J | 3646 DESERT DR | | | | SAGINAW | MI | 48603-1975 |
| FAUVER, GENE N | 676 OAK HILLS RD | | | | BROOKLYN | MI | 49230 |
| FAUVER, GEORGE R | 2990 MIDLAND RD | | | | SAGINAW | MI | 48603-2705 |
| FAUVER, PATRICK W | 14445 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8713 |
| FAUVER, SANDRA K | PO BOX 159 | | | | SLIDELL | LA | 70459-0159 |
| FAUVER, SHEILA A | 4817 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 |
| FAUVER, WILLIAM R | 132 HUNTSMAN DR | | | | ELKTON | MD | 21921-6612 |
| FAUVER, YSELA Y | 12277 EL GRECO CIR | | | | EL PASO | TX | 79936-0202 |
| FAUVER, ZELDA M | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-3267 |
| FAUVERGUE, ROBERT L | 7833 LOVAGE CT | | | | INDIANAPOLIS | IN | 46237-3706 |
| FAUVIE, ADRIAN A | 3319 HOFFMAN NORTON RD NW | | | | WARREN | OH | 44481-9425 |
| FAUVIE, AUGUST A | 2491 ANDREWS DR NE | | | | WARREN | OH | 44481-9341 |
| FAUVIE, BETTY W | 2710 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402-9633 |
| FAUVIE, BETTY W | 2710 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9633 |
| FAUVIE, DAWN L | 1408 NORWOOD ST NW | | | | WARREN | OH | 44485-1958 |
| FAUVIE, GEORGIA A | 2491 ANDREWS DR. N.E. | | | | WARREN | OH | 44481-9341 |
| FAUVIE, KARL E | 4155 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| FAUVIE, KARL E | 4155 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| FAUVIE, ROSEMARY | 4155 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| FAUVIE, ROSEMARY | 4155 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| FAUX, FREDERICK C | 10974 COUNTRY GROVE CIR | | | | PORTAGE | MI | 49024-7743 |
| FAUX, JUDITH A | 21 WHITE TAIL PLACE | APT 101 | | | DOKATA DUNES | SD | 57049 |
| FAUX, JUDITH A | 21 WHITETAIL PL APT 101 | | | | DAKOTA DUNES | SD | 57049-5378 |
| FAUX, LEANORA C | 7201 KOLDYKE DR | C/O KAREN SEYBERT | | | FISHERS | IN | 46038-2741 |
| FAUX, LEANORA C | C/O KAREN SEYBERT | 7201 KOLDYKE DR | | | FISHERS | IN | 46038 |
| FAUX, THOMAS G | 1405 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| FAUX, THOMAS S | 74 SPRINGMILL DR | C/O JUDITH FAUX ASHLEY | | | MIDDLETOWN | DE | 19709-5804 |
| FAUX, TIMOTHY J | 1324 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7162 |
| FAUZIYA JADALLAH | PO BOX 441525 | | | | DETROIT | MI | 48244-1525 |
| FAVA JR, DANIEL W | 4251 ROLLING HILLS DR | | | | BRUNSWICK | OH | 44212-2658 |
| FAVA, ALAN L | 1471 AKINS RD | | | | BROADVIEW HTS | OH | 44147-2315 |
| FAVA, DEBORRAH K | 44 BEACH TER | | | | ROCHESTER | NY | 14617-1102 |
| FAVA, DEVIN A | 1471 AKINS RD | | | | BROADVIEW HTS | OH | 44147-2315 |
| FAVA, FRANCA | 9010 PASEO DE VALENCIA ST | | | | FORT MYERS | FL | 33908-9663 |
| FAVA, OTTAVIA A | 2058 MAIDEN LN | | | | ROCHESTER | NY | 14626-1251 |
| FAVA, PASQUALE F | 5315 W HENRIETTA RD | | | | HENRIETTA | NY | 14467-9314 |
| FAVA, WILLIAM G | 41 VERONA AVE | | | | BATAVIA | NY | 14020-1420 |
| FAVARA, JOSEPH D | 2411 N OAKLEY ST | | | | SAGINAW | MI | 48602-5426 |
| FAVARA, THOMAS E | 12314 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8566 |
| FAVARO GIANCARLA | VIA VECCHIA FIORENTINA 310/A LOCALIT L MO | | | | | | |
| FAVARO LEO A (439015) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAVARO, LEO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAVARON, TROY K | 405 ETHEL MARLOWE CT | | | | CANDLER | NC | 28715-7434 |
| FAVAROTH, NATHAN J | 19002 OWEN OAK DR | | | | HUMBLE | TX | 77346-6070 |
| FAVAROTH, NATHAN JR | 19002 OWEN OAK DR | | | | HUMBLE | TX | 77346-6070 |
| FAVATA, ANGELO A | 2015 DODGE RD | | | | EAST AMHERST | NY | 14051-1336 |
| FAVATA, CATHERINE | 990 E HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAVATA, CHARLENE M | 109 RAILROAD AVE | | | | HAMLIN | NY | 14464-9594 |
| FAVATA, GRACE | 6870 BYRON HOLLEY RD | | | | BYRON | NY | 14422 |
| FAVATA, JEAN M | 703 SILVER CT | | | | HAMILTON | NJ | 08690-3519 |
| FAVATA, JOSEPH C | 9296 SE 128TH ST | | | | SUMMERFIELD | FL | 34491-9709 |
| FAVATA, JOSEPH L | 6328 HERITAGE PT S | | | | LOCKPORT | NY | 14094-6366 |
| FAVATA, KATHLEEN | 50 BONITA DR | | | | DEPEW | NY | 14043-1508 |
| FAVATA, LEONARD | 990 E. HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221 |
| FAVATA, ROBERT L | PO BOX 60782 | | | | ROCHESTER | NY | 14606-0782 |
| FAVATA, SAMUEL F | 67 WHITE RABBIT TRL | | | | ROCHESTER | NY | 14612-2858 |
| FAVAZZA & FAVAZZA | ATTN:  JOSEPH FAVAZZA JR | 910  N FARRAGUT ST | | | BAY CITY | MI | 48708-6040 |
| FAVAZZA, JOSEPH R | 4657 E REINS RD 836 | | | | GILBERT | AZ | 85297 |
| FAVAZZA, MARIE A | 650 CLIFDEN DR | | | | WELDON SPRING | MO | 63304-0507 |
| FAVAZZA, PETER J | 11 SHEFFIELD MANOR DR | | | | NEWARK | DE | 19711-6726 |
| FAVAZZA, THOMAS W | 39370 VENETIAN DR | | | | HARRISON TOWNSHIP | MI | 48045 |
| FAVAZZA, THOMAS W | 38971 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2876 |
| FAVEL, ANDY L | 14197 WEIR RD | | | | CLIO | MI | 48420-8853 |
| FAVEL, CAROL A | 1215 GRATIOT AVE | | | | SAGINAW | MI | 48602-2216 |
| FAVEL, CECIL R | 16326 HUNT RD | | | | HILLMAN | MI | 49746-8459 |
| FAVEL, DENNIS E | 508 44TH AVE E | LOT G25 8TH ST | | | BRADENTON | FL | 34203 |
| FAVEL, GRACE E | 485 SOUTH NINE MILE ROAD | | | | LINWOOD | MI | 48634 |
| FAVEL, GRACE E | 485 S 9 MILE RD | | | | LINWOOD | MI | 48634-9713 |
| FAVEL, JEWEL M | 8220 WHITEFORD CENTER ROAD | | | | OTTAWA LAKE | MI | 49267 |
| FAVER, TODD M | 2924 N WHISPERBAY CT | | | | OVIEDO | FL | 32765-6937 |
| FAVEREAUX, ROSALIE M | PO BOX 413 | | | | CARY | NC | 27512-0413 |
| FAVERO DAVID M | FAVERO GEOSCIENCES | 1210 S 5TH ST STE 2 | | | SPRINGFIELD | IL | 62703 |
| FAVERO GEOSCIENCES | 1210 SOUTH 5TH STREET, SUITE 2 | | | | SPRINGFIELD | IL | 62703 |
| FAVERO GEOSCIENCES | ATTN: DAVE FAVERO | 1210 SOUTH 5TH STREET, SUITE 2 | | | SPRINGFIELD | IL | 62703 |
| FAVERO, LYNN M | 38120 S VISTA DR | | | | LIVONIA | MI | 48152-1069 |
| FAVERS, DONALD L | 449 ORIOLE CIRCLE | | | | CLARKSVILLE | TN | 37043-6609 |
| FAVERS, DONNA R | 449 ORIOLE CIRCLE | | | | CLARKSVILLE | TN | 37043 |
| FAVETTA, CARMINE V | 128 RANDOLPH PL | | | | WEST ORANGE | NJ | 07052-4853 |
| FAVICHIA JOSEPH (428884) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAVICHIA, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAVIER, ROBERT J | 5006 JAMIESON AVE | | | | SAINT LOUIS | MO | 63109-3025 |
| FAVIL, CAROL M | 7103 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439 |
| FAVILA, ALFONSO M | 345 LAURIE LN | | | | SANTA PAULA | CA | 93060-3129 |
| FAVILA, ANASTASIO E | 5207 ALTA VISTA LN | | | | ARLINGTON | TX | 76017-1736 |
| FAVILLA, DOMINICK | 19 HUDSON TER | | | | SLEEPY HOLLOW | NY | 10591-2105 |
| FAVINGER, FAITH N | 1328 SYBERTON RD | | | | GALLITZIN | PA | 16641-8820 |
| FAVINGER, RAYMOND W | PO BOX 182 | | | | LENNI | PA | 19052-0182 |
| FAVIRE, HELENA | 248 BERTHOLD AVE | | | | RAHWAY | NJ | 07065 |
| FAVOR, JAMES N | 1062 MIRAMONTE DR UNIT 3 | | | | SANTA BARBARA | CA | 93109-1324 |
| FAVOR, ROB LEE | 18601 BRENTWOOD ST | | | | LIVONIA | MI | 48152-3507 |
| FAVOR, ROBE L | 18601 BRENTWOOD ST | | | | LIVONIA | MI | 48152-3507 |
| FAVOR, ROBERT L | 7 BOCA CIEGA ST | | | | NOKOMIS | FL | 34275-1502 |
| FAVOR, ROBERT L | 7 BOCA CIEGA | | | | NOKOMIS | FL | 34275-1502 |
| FAVORED BRANDS LLC | | | | | | | |
| FAVORITE JR, GUY L | 21233 WALNUT CT | | | | WARRENTON | MO | 63383-5743 |
| FAVORS YVETTE | 6797 BEXHILL DR | | | | LIBERTY TOWNSHIP | OH | 45044-9699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAVORS, ALINDA D | 6085 MOZART | | | | RIVERDALE | GA | 30296 |
| FAVORS, ALINDA D | 6085 MOZART DR | | | | RIVERDALE | GA | 30296-2300 |
| FAVORS, ANDREW | 3712 LOCHEARN DR | | | | BALTIMORE | MD | 21207-6360 |
| FAVORS, BILLIE J | 513 DASH LEWIS DR | | | | DECATUR | GA | 30034-1686 |
| FAVORS, BRITTENY | APT 16H | 2350 COBB PARKWAY SOUTHEAST | | | SMYRNA | GA | 30080-2713 |
| FAVORS, BRITTENY | RITA TUCKER WILLIAMS | 220 CHURCH ST | | | DECATUR | GA | 30030-3328 |
| FAVORS, DELORES M | PO BOX 680413 | | | | FRANKLIN | TN | 37068-0413 |
| FAVORS, DENISE M | 118 E HUDSON AVE D | | | | DAYTON | OH | 45405 |
| FAVORS, DONALD L | 12919 MURRAY ST | | | | TAYLOR | MI | 48180-4293 |
| FAVORS, FRANK G | 6749 RIVER STREAM DR | | | | HARRISON | TN | 37341-6986 |
| FAVORS, GEORGE L | 514 MUSTANG VALLEY LN | | | | BRANSON | MO | 65616-7839 |
| FAVORS, HELEN L | 215 CAPTIVA CT | C/O JAMES R.STEWART | | | MELBOURNE BEACH | FL | 32951-4278 |
| FAVORS, HELEN L | C/O JAMES R.STEWART | 215 CAPTIVA COURT | | | MELBOURNE BEACH | FL | 32951 |
| FAVORS, JAMES R | 1595 LAFAYETTE RD | | | | ROSSVILLE | GA | 30741-7738 |
| FAVORS, LUTHER B | 827 PLAINVILLE CIR SW | | | | ATLANTA | GA | 30331-4368 |
| FAVORS, RANDALL E. | 25185 SAXONY ST | | | | WOODHAVEN | MI | 48183-3015 |
| FAVORS, RANDALL L | 8002 WILLIAM ST | | | | TAYLOR | MI | 48180-7403 |
| FAVORS, ROGER | 809 DURHAM XING | | | | STONE MTN | GA | 30083-4690 |
| FAVORS, RUDOLPH J | 1131 HIDDEN RIDGE DR | | | | MESQUITE | TX | 75181-4260 |
| FAVORS, WELDON A | 6682 MARIE ST | | | | N RICHLND HLS | TX | 76180-1504 |
| FAVORS, YVETTE V | 176 JOLIET AVE | | | | CINCINNATI | OH | 45215-1009 |
| FAVORS, YVONNE | 7674 SYCAMORE WOODS LN | | | | HAMILTON | OH | 45011-5395 |
| FAVOUR, DELPHINE | W5108  BLUE  HERON   CT | | | | SHERWOOD | WI | 54169-9622 |
| FAVOURS, NICOLE | 110 HAUSCH BLVD | | | | ROOSEVELT | NY | 11575-1515 |
| FAVOURS, SARAH F | 1562 E LONG ST | | | | COLUMBUS | OH | 43203-1966 |
| FAVRE, ALFRED L | 16 PARWOOD TRL | | | | DEPEW | NY | 14043-1066 |
| FAVRE, GERALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FAVREAU, CHARLES O | 323 FRANKLIN ST APT 407 | | | | MANCHESTER | NH | 03101 |
| FAVREAU, DOROTHY | 2049 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| FAVREAU, JOHN P | 158 WEST ST | | | | CLINTON | MA | 01510-1725 |
| FAVREAU, LOIS R | 7934 48TH ST SE | | | | GRAND RAPIDS | MI | 49512-9721 |
| FAVREAU, ROBERT A | 1562 E LONG POINT RD | | | | BEAVERTON | MI | 48612-8401 |
| FAVREAU, ROBERT D | 507 E ROCKWELL ST | | | | FENTON | MI | 48430-2340 |
| FAVRETTO GIUSTA PALMIRA | A DIAZ STREET 28 | | | 39100 BOLZANO ITALY | | | |
| FAVRO, JEFFREY A | 1599 N TOUSSAINT PORTAGE RD | | | | OAK HARBOR | OH | 43449-8834 |
| FAVRO, JEFFREY A | 315 SAINT PHILIP ST | | | | RACELAND | LA | 70394-3120 |
| FAVRO, MICHAEL L | 161 S BROOKSIDE DR | | | | OAK HARBOR | OH | 43449-1276 |
| FAVRO, MICHAEL LEWIS | 161 S BROOKSIDE DR | | | | OAK HARBOR | OH | 43449-1276 |
| FAVROT-HAMMOND, KATHY R | 209 GATCHELL ST | | | | BLACK MOUNTAIN | NC | 28711-2507 |
| FAW | 2259 DONGFENG ST. | | | CHANGCHUN, JILIN 130011, CHINA | | | |
| FAW MOTOR COMPANY, INC. | MATTHEW FAW | 520 PATTERSON ST | | | CAMBRIDGE | NE | 69022-6532 |
| FAW MOTOR COMPANY, INC. | 520 PATTERSON ST | | | | CAMBRIDGE | NE | 69022-6532 |
| FAW, BYNAM T | 30 BASIL CT | | | | HOCKESSIN | DE | 19707-1334 |
| FAW, ELIZABETH C | 3130 ORWIG RD | | | | STEWARTSTOWN | PA | 17363-8252 |
| FAW, EVERETT C | 955 MELODY LN | | | | ROSWELL | GA | 30075-4641 |
| FAW, LAURA J | 2112 HIGHBURY DR | | | | TROY | MI | 48085-3807 |
| FAW, LAWRENCE E | 3419 BUSS DR | | | | COMMERCE TOWNSHIP | MI | 48390-1213 |
| FAWAZ ASSAD | FAWAZ, ASSAD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FAWAZ MOHAMMED | FAWAZ, MOHAMMED | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAWAZ NADIM | FAWAZ, NADIM | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| FAWAZ, AHMAD A | 5460 COCHRANE ROAD | | | | ALMONT | MI | 48003-8800 |
| FAWAZ, AHMAD M | 2241 ATLAS DR | | | | TROY | MI | 48083-2452 |
| FAWAZ, ALI A | 3706 KINGS POINT DR | | | | TROY | MI | 48083-5315 |
| FAWAZ, ALI H | 802 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3612 |
| FAWAZ, ASSAD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FAWAZ, FATIMA B | 1554 CANTERBURY ST | | | | DEARBORN | MI | 48120-1728 |
| FAWAZ, FATMA | 9945 FREDERICK ST | | | | DEARBORN | MI | 48120-1627 |
| FAWAZ, HASSAN A | 1405 TENNYSON DR | | | | TROY | MI | 48083-6304 |
| FAWAZ, IBRAHIM A | 5519 KENDAL ST | | | | DEARBORN | MI | 48126-3188 |
| FAWAZ, LAURA H | 1405 TENNYSON DR | | | | TROY | MI | 48083-6304 |
| FAWAZ, LEILA | 8577 HAMPSHIRE DR | | | | STERLING HEIGHTS | MI | 48313-3112 |
| FAWAZ, MAHMOOD | 101 S SILVERY LN | | | | DEARBORN | MI | 48124 |
| FAWAZ, MOHAMMED | 13820 LITHGOW ST | | | | DEARBORN | MI | 48126-3517 |
| FAWAZ, MONA | 5408 REUTER | | | | DEARBORN | MI | 48126 |
| FAWAZ, MOSTAFA A | 2241 ATLAS DR | | | | TROY | MI | 48083-2452 |
| FAWAZ, NADA M | 25871 LILA LN | | | | DEARBORN HTS | MI | 48127-4138 |
| FAWBER, DOROTHY M | 7536 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| FAWBUSH, DAISY L | 1708 NORTHCREST | | | | ARLINGTON | TX | 76012-1914 |
| FAWBUSH, MICHAEL L | 7690 S STATE ROAD 67 | | | | MUNCIE | IN | 47302-9743 |
| FAWBUSH, THOMAS J | 4178 CASTLE PINES CT | | | | TUCKER | GA | 30084-2601 |
| FAWBUSH-LYTLE, INA D | 1800 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2052 |
| FAWCETT JR, JAMES H | 2 KING ARTHUR WAY APT 2 | | | | NEWINGTON | CT | 06111-2222 |
| FAWCETT'S GARAGE | 374 3RD ST | | | | BENTON | WI | 53803-9418 |
| FAWCETT, CECELIA J | 10996 CRAB APPLE COURT | | | | STRONGSVILLE | OH | 44136-3768 |
| FAWCETT, EDWIN R | 10996 CRAB APPLE COURT | | | | STRONGSVILLE | OH | 44136-3768 |
| FAWCETT, GAIL A | 172 EASTOWNE DRIVE | | | | OTTAWA | OH | 45875-9731 |
| FAWCETT, GORDON W | 797 GLENHURST RD | | | | WILLOWICK | OH | 44095-4309 |
| FAWCETT, J H | 1410 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| FAWCETT, JAMES S | 6524 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| FAWCETT, JEAN C | 7489 EVERGREEN DR | | | | GOLETA | CA | 93117-1116 |
| FAWCETT, JEANETTE S | 4713 PALMETTO RD | | | | BENTON | LA | 71006-9712 |
| FAWCETT, JEANETTE SUE | 4713 PALMETTO RD | | | | BENTON | LA | 71006-9712 |
| FAWCETT, KATHERINE T | 310 TERRYTOWN DR | | | | MCKEESPORT | PA | 15135-3322 |
| FAWCETT, KEITH R | 310 TERRYTOWN DR | | | | MCKEESPORT | PA | 15135-3322 |
| FAWCETT, LYNDA R | 6524 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| FAWCETT, RICHARD J | 6851 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406 |
| FAWCETT, ROLLIN P | 2178 W GERMAN RD | | | | BAY CITY | MI | 48708 |
| FAWCETT, SANDRA | 404 JULIAN AVE. | | | | LANSING | MI | 48917 |
| FAWCETT, SYDNEY B | 6632 W VIA DEL SOL DR | | | | GLENDALE | AZ | 85310-5705 |
| FAWCETT, W T | 8246 S RISING SUN DR | | | | PENDLETON | IN | 46064 |
| FAWCETT-GILL, GILLIAN | 6113 W CLAREMONT ST | | | | GLENDALE | AZ | 85301-4409 |
| FAWEHINMI, VICTOR A | 633 BELLBROOK AVE | | | | XENIA | OH | 45385 |
| FAWK, DONALD B | 2092 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| FAWKES, EMERSON E | 9413 LOST HOLLOW CT | | | | BRENTWOOD | TN | 37027-8613 |
| FAWKES, GARY R | 19710 FERGUSON ST | | | | DETROIT | MI | 48235-2419 |
| FAWKES, MORRIS C | 1601 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| FAWKES, TINA A | 1601 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| FAWKS, HARVEY T | 8224 HALLMARK DR | | | | NORTH RICHLAND HILLS | TX | 76180-1646 |
| FAWLEY, BRANDON K | APT 312 | 21786 GREEN STABLE SQUARE | | | ASHBURN | VA | 20147-6777 |
| FAWLEY, ELLEN | 30125 OAKWOOD | | | | INKSTER | MI | 48141-1560 |
| FAWLEY, ELLEN | 30125 OAKWOOD ST | | | | INKSTER | MI | 48141-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAWLEY, LOIS J | 403 SHADY LN | | | | SHOREWOOD | IL | 60404-9700 |
| FAWLEY, RICKY L | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066-8826 |
| FAWLEY, ROBERT R | 1312 N 1025 E | | | | KNOX | IN | 46534-8866 |
| FAWLEY, SALLY M | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066 |
| FAWN BENNETT | 231 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| FAWN BRAUN | 3250 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| FAWN PLAVAN | 41 30TH ST NW APT 206 | | | | BARBERTON | OH | 44203-8279 |
| FAWN S WELLS | P.O.BOX 273 | | | | ENGLEWOOD | OH | 45322-0273 |
| FAWN VENDORS, INC. | | | | | | | |
| FAWRA, ALEXANDER | 423 STERLING AVE | | | | NEW CASTLE | DE | 19720-4778 |
| FAWSON JR, PATRICK R | 509 E WINDSOR RD | | | | GLENDALE | CA | 91205-2307 |
| FAWVER SR, THOMAS W | 16401 E 33RD ST S | | | | INDEPENDENCE | MO | 64055-2924 |
| FAWZI'S WESTGATE AUTO REPAIR | 2470 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103-3812 |
| FAX HILLYARD | 740 THORNWOOD ST | | | | ELYRIA | OH | 44035-1618 |
| FAXLANGER, NICOLE C | 3084 COVERT RD | | | | FLINT | MI | 48505-2032 |
| FAXLANGER, NICOLE CHERIE | 3084 COVERT RD | | | | FLINT | MI | 48506-2032 |
| FAXLANGER, ROBERT J | 168 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |
| FAXON, HOWARD R | 31 FERRARO DR | | | | BRISTOL | CT | 06010-2618 |
| FAXON, JAMES H | 3651 FOXFIRE PL | | | | AUGUSTA | GA | 30907-8953 |
| FAY A BETTS | P.O. BOX 371 | | | | KINSMAN | OH | 44428-0371 |
| FAY ADKINS | PO BOX 284 | | | | FREELAND | MI | 48623-0284 |
| FAY ALSTON | 3259 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1427 |
| FAY ARCHER | 17823 N 169 HWY | | | | SMITHVILLE | MO | 64089 |
| FAY AVEY | 4407 RANDOLPH ST | | | | WAYNE | MI | 48184-1526 |
| FAY AYRES | 906 19TH ST TRLR 41 | | | | BRODHEAD | WI | 53520-1928 |
| FAY BANKS | 26241 LAKE SHORE BLVD APT 1765 | | | | EUCLID | OH | 44132-1147 |
| FAY BETTS | PO BOX 371 | | | | KINSMAN | OH | 44428-0371 |
| FAY BRIAN | 11326 COUNTRY CLUB RD | | | | NEW MARKET | MD | 21774-6700 |
| FAY BRIGGS | 301 N 5TH AVE | | | | ALBANY | WI | 53502-9507 |
| FAY BROWN | 1099 STUART SMOTHERMAN RD | | | | RUSSELLVILLE | KY | 42276 |
| FAY BUCHANAN | 185 DOW ROAD | | | | PT CHARLOTTE | FL | 33952-8326 |
| FAY BURNETT | 7055 NORTH PIKE | | | | CHEROKEE | AL | 35616-5731 |
| FAY COMBS | 6116 TRUMBULL ST | | | | LANSING | MI | 48911-6425 |
| FAY COOPER | 7693 WHEATLAND RD | APT 115 | | | KEIZER | OR | 97303 |
| FAY CUNNINGHAM | 1300 E LANSING RD | | | | MORRICE | MI | 48857-9631 |
| FAY CUNNINGHAM | 1179 NORTH ST | | | | NOBLESVILLE | IN | 46060-1829 |
| FAY CUNNINGHAM | 6155 E 29TH ST | | | | WHITE CLOUD | MI | 49349-8978 |
| FAY D WEISBLOTT | 204 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1815 |
| FAY DAVIDSON | 1434 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| FAY DAVIS | 5418 FREDERICK LAKE DR | | | | PORT ORANGE | FL | 32128-7478 |
| FAY DAVIS | PO BOX 1342 | | | | FLINT | MI | 48501-1342 |
| FAY DEAN | 3544 LAPORTE RD | | | | HEMLOCK | MI | 48626-9525 |
| FAY DIAMANTI | 35284 LEON ST | | | | LIVONIA | MI | 48150-5624 |
| FAY DORN | 2050 S WASHINGTON RD APT 1002 | | | | HOLT | MI | 48842-8634 |
| FAY DRAIN | 3641 CALL RD | | | | PERRY | OH | 44081-9774 |
| FAY DUGAN | 284 SHADOW RIDGE CT | | | | MARCO ISLAND | FL | 34145-3622 |
| FAY DUSTON | 19844 DIAMOND HILL CT | | | | NORTH FORT MYERS | FL | 33903-9058 |
| FAY DYBALL | 219 FIELD RD | | | | CLIO | MI | 48420-1145 |
| FAY E DAVIS | PO BOX 1342 | | | | FLINT | MI | 48501-1342 |
| FAY EDWARD C (ESTATE OF) (652413) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FAY ELSHOLZ | 37046 8TH AVE | | | | ZEPHYRHILLS | FL | 33542-5306 |
| FAY FEDERICI | 2100 S SWOPE DR APT D358 | | | | INDEPENDENCE | MO | 64057-2819 |
| FAY FINCHER | 10068 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAY FISCHER | 1719 SAINT FRANCOIS RD | | | | BONNE TERRE | MO | 63628-9302 |
| FAY FISHER | 665 MISTI DR | | | | LEESBURG | FL | 34788-2450 |
| FAY FLYNN | 143 S MORSE ST | | | | SANDUSKY | MI | 48471-1332 |
| FAY GERVAIS | PO BOX 7770 | | | | FLINT | MI | 48507-0770 |
| FAY GILBERT | 9915 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| FAY GIMMA | 19 CASSANDRA DR | | | | NILES | OH | 44446-2032 |
| FAY GO EXPRESS INC | PO BOX 774 | | | | FINDLAY | OH | 45839-0774 |
| FAY GOLDEN | 4539 CLIFFORD RIVES RD | | | | UNION CITY | TN | 38261-7814 |
| FAY H EVANS | 231 CULBERTSON AVE | | | | JACKSON | MS | 39209 |
| FAY HAINES | 241 WESTWOOD DR | | | | WINCHESTER | IN | 47394-1418 |
| FAY HARRELL | 2320 WESTDALE CT | | | | KOKOMO | IN | 46901-5090 |
| FAY HAZEN | 105 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| FAY HOGAN | 54 CRAWFORD ST | | | | PONTIAC | MI | 48341-2109 |
| FAY JAMERSON | 415 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| FAY JORDAN | 255 STATE ROAD 327 | | | | HUDSON | IN | 46747-9405 |
| FAY KETTLESON | 2906 KENNEDY RD APT 4 | | | | JANESVILLE | WI | 53545-0471 |
| FAY KILLION | 1819 W GUMP RD | | | | HUNTERTOWN | IN | 46748-9779 |
| FAY KINGSLEY | 7707 LANSING RD | | | | PERRY | MI | 48872-8700 |
| FAY LAZOWSKI | 8540 BELL RD | | | | BIRCH RUN | MI | 48415-9072 |
| FAY LEE | 1425 COUNTY ROAD 1114 | | | | CULLMAN | AL | 35057-5677 |
| FAY LIVINGSTON | 12305 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| FAY MARIE | 734 GREEN HILL RD | | | | DANDRIDGE | TN | 37725-6132 |
| FAY MCCRORY | 2144 CHESTNUT STREET | | | | CAMP HILL | PA | 17011 |
| FAY MOTORS INC | 10 WILLOW ST | | | | MASSENA | NY | 13662-1407 |
| FAY MOTORS, INC. | GILL VISKOVICH | 10 WILLOW ST | | | MASSENA | NY | 13662-1407 |
| FAY MOTORS, INC. | 10 WILLOW ST | | | | MASSENA | NY | 13662-1407 |
| FAY OLMSTEAD | 1108 ALLARDT HWY | | | | JAMESTOWN | TN | 38556-2560 |
| FAY OTENEY | 5330 STAPLE RD | | | | TWIN LAKE | MI | 49457-9059 |
| FAY OVERLA | 4549 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3347 |
| FAY P GIMMA | 19 CASSANDRA DR | | | | NILES | OH | 44446-2032 |
| FAY PRAINITO | 1504 CARGILL DR | | | | SAINT LOUIS | MO | 63136-2310 |
| FAY PRICE | 2410 E MCGALLIARD RD APT 129 | | | | MUNCIE | IN | 47303-1598 |
| FAY RATLIFF | 6840 SUERWIER RD | | | | APPLEGATE | MI | 48401-9629 |
| FAY REICHENBACH | 225 SHADY LN | | | | NORTHUMBERLAND | PA | 17857-9541 |
| FAY RIVES | 109 EXECUTIVE DR | | | | ARAB | AL | 35016-5364 |
| FAY ROSS | 2920 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-2074 |
| FAY ROY M | 5668 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| FAY SANE | 314 WASHINGTON RD APT 609 | | | | SOUTH HILLS | PA | 15216-1636 |
| FAY SCHALLER | 7251 HEARTH STONE AVE | | | | BOYNTON BEACH | FL | 33472 |
| FAY SCHOENENBERGER | 312 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1224 |
| FAY SEBASTIAN | 6833 HIGHWAY 315 | | | | BOONEVILLE | KY | 41314 |
| FAY SHANAFELT | 9290 HENDERSON RD R#1 | | | | CORUNNA | MI | 48817 |
| FAY SHEELER | 160 17TH AVE | | | | NORTH TONAWANDA | NY | 14120-3240 |
| FAY SMITH | 144 N DIVISION ST | | | | BRAIDWOOD | IL | 60408-1401 |
| FAY SR, LOUIS F | 566 MILLER RD | | | | OPELOUSAS | LA | 70570-0408 |
| FAY THOMPSON | 6579 ZIEGLER ST | | | | TAYLOR | MI | 48180-1920 |
| FAY TYLER | FAY, TYLER | 221 WEST LINCOLN AVE | | | WHITEHALL | IL | 62092 |
| FAY WALKER | 4815 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9731 |
| FAY WALLACE | 2374 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| FAY WASHINGTON | 815 DEER HOLLOW DRIVE | | | | SUGAR LAND | TX | 77479-6469 |
| FAY WOODARD | 1974 WEST MELVINA STREET | | | | MILWAUKEE | WI | 53206-1910 |
| FAY WRIGHT | 643 N AURELIUS RD | | | | MASON | MI | 48854-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAY ZASLOW | 2228 WESTWOOD BLVD STE #307 | | | | W LOS ANGELES | CA | 90064 |
| FAY, ARTHUR D | 4535 RITA ST | | | | AUSTINTOWN | OH | 44515-3829 |
| FAY, AUDREY | 224 N SPRUCE APT C | | | | BATAVIA | NY | 14020-1738 |
| FAY, AUDREY | 224 N SPRUCE ST APT C | | | | BATAVIA | NY | 14020-1738 |
| FAY, AUDREY C | 1304 MADADOR DR | | | | N LAS VEGAS | NV | 89031-2339 |
| FAY, BARBARA B | 6812 WEST CT | | | | CLARKSTON | MI | 48346-1588 |
| FAY, BERNICE J | 613 DOTY ST | | | | EDGERTON | WI | 53534-1518 |
| FAY, BONNIE L | 13H N GOSNELL ST | | | | GOSNELL | AR | 72315-5723 |
| FAY, BONNIE LEE | 13040 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |
| FAY, BRIAN | | | | | | | |
| FAY, BRUCE K | 278 WALNUT BOTTOM RD | | | | CARLISLE | PA | 17013 |
| FAY, CHRISTINE A | 4802 IDE RD | | | | WILSON | NY | 14172-9645 |
| FAY, CHRISTOPHER | 1442 YELL RD | | | | LEWISBURG | TN | 37091-4414 |
| FAY, DAVID B | 2505 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9630 |
| FAY, DONALD F | 3141 OLD STONE RD | | | | STOUGHTON | WI | 53589-4069 |
| FAY, DOROTHY M | 3829 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9521 |
| FAY, DOROTHY M | 3829 RANDALL ROAD | | | | RANSOMVILLE | NY | 14131-9521 |
| FAY, EDNA L | 1101 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2150 |
| FAY, EDWARD C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FAY, ELIZABETH V | 5 MCCANN DR | | | | LAGRANGEVILLE | NY | 12540-6334 |
| FAY, FREDERICK L | 210 SUNSET LN | | | | HOWELL | NJ | 07731-1925 |
| FAY, GERALD J | 3201 KILBERRY RD | | | | LANSING | MI | 48911-1521 |
| FAY, HAROLD J | 1733 CYPRESS RIDGE DR | | | | ORLANDO | FL | 32825-8845 |
| FAY, HOLLIE | | | | | | | |
| FAY, HOLLY | KIRKHART H C LAW OFFICES OF | 1350 SE MAYNARD RD STE 203 | | | CARY | NC | 27511-3634 |
| FAY, IRENE C | 6510 FENTON RD 2 | | | | FLINT | MI | 48507 |
| FAY, IRENE C | 1144 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| FAY, KAY A | 14252 HAWKSMORE LN | | | | JACKSONVILLE | FL | 32223-5003 |
| FAY, KIMBERLY R | 9055 FAUSSETT RD | | | | FENTON | MI | 48430-9398 |
| FAY, LAWRENCE J | 2519 S M 66 | | | | EAST JORDAN | MI | 49727-9418 |
| FAY, LLOYD B | 7117 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1201 |
| FAY, LOIS M | 2202 RICHECLIFF DRIVE | | | | FLINT | MI | 48532 |
| FAY, MARK E | 9055 FAUSSETT RD | | | | FENTON | MI | 48430-9398 |
| FAY, MARY F | 11 PAWNEE PKWY | | | | BUFFALO | NY | 14210-1815 |
| FAY, MATTHEW J | 96 EAST ELMWOOD DRIVE | | | | DAYTON | OH | 45459-4444 |
| FAY, MATTHEW M | 70 MERCHANTS RD | | | | ROCHESTER | NY | 14609-7801 |
| FAY, PAMELA A | 2505 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9630 |
| FAY, PAUL R | 705 STARLET DR | | | | FLORISSANT | MO | 63031-2249 |
| FAY, RICHARD E | 518 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| FAY, ROBERT E | 301 OVERBROOK AVE | | | | YOUNGSTOWN | OH | 44505-1137 |
| FAY, ROBERT J | 177 DURHAM C 177 | | | | DEERFIELD BEACH | FL | 33442 |
| FAY, ROBERT W | 1304 MADADOR DR | | | | N LAS VEGAS | NV | 89031-2339 |
| FAY, ROGER P | PO BOX 302 | | | | SOUTH HERO | VT | 05486-0302 |
| FAY, ROY M | 5668 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| FAY, RUSSELL M | 5324 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| FAY, SARA L | 58 CAROL RD | | | | ORMOND BEACH | FL | 32176-3541 |
| FAY, SARAH | | | | | | | |
| FAY, STANLEY | 5020 MAYBEE RD | | | | CLARKSTON | MI | 48346-4333 |
| FAY, THOMAS R | 17 N ALLEN ST | | | | MASSENA | NY | 13662-1801 |
| FAY, TYLER | 221 W LINCOLN ST | | | | WHITE HALL | IL | 62092-1138 |
| FAY, W H CO | 3020 QUIGLEY RD | | | | CLEVELAND | OH | 44113-4514 |
| FAY, WALTER A | 22210 BON HEUR ST | | | | SAINT CLAIR SHORES | MI | 48081-2455 |
| FAY, WILLIAM E | 613 DOTY ST | | | | EDGERTON | WI | 53534-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAY-KORNOWSKI, DONNA L | 8022 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132-8543 |
| FAYAK, WILLIAM P | 4195 BUTLER RD | | | | WAKEMAN | OH | 44889-9403 |
| FAYARD JR, ROBERT L | 2 SUMMER ST | | | | BLACKSTONE | MA | 01504-1334 |
| FAYARD SR, ROBERT L | 6 DAVIS RD | | | | HOPKINTON | MA | 01748-1111 |
| FAYE A BOHMAN | 4206 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| FAYE ALLISON | 378 OMEGA DR | | | | LAWRENCEVILLE | GA | 30044-4229 |
| FAYE ANTONIDES | 606 OAK ST | | | | SALIDA | CO | 81201-3224 |
| FAYE ARMSTRONG | 1128 N DYE RD | | | | FLINT | MI | 48532-2215 |
| FAYE B EIDEMILLER | 3136 LARUE DRIVE | | | | KETTERING | OH | 45429-3916 |
| FAYE B HILDRETH | 223 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505-4831 |
| FAYE B YOUNG | 6757  STEWART SHARON, S.E. | | | | BROOKFIELD | OH | 44403-9788 |
| FAYE B. FEINSTEIN | QUARLES & BRADY LLP | 300N. LASALLE STREET, SUITE 4000 | | | CHICAGO | IL | 60654 |
| FAYE BABINEAU | 912 STRAWBERRY LN | APT 68 | | | CLAYTON | NY | 13524-1430 |
| FAYE BAKER | 6270 TRUMBLE ROAD | | | | JACKSON | MI | 49201-9674 |
| FAYE BANKS | 3505 MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| FAYE BEARDSLEE | 2011 CRESTBROOK LN | | | | FLINT | MI | 48507-2202 |
| FAYE BENFORD | 1754 CUMLAULDLE WAY | | | | LAWRENCEVILLE | GA | 30044 |
| FAYE BLEVINS | 1905 WAVERLY AVE | | | | NORWOOD | OH | 45212-3624 |
| FAYE BOHMAN | 4206 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| FAYE BOOTH | 10354 E COUNTY ROAD 500 S | | | | WALTON | IN | 46994-9026 |
| FAYE BOWLING | 115 TANGLEWOOD DR | | | | MOULTON | AL | 35650-1557 |
| FAYE BROWN | G5409 W COURT ST | | | | FLINT | MI | 48532 |
| FAYE CAMPBELL | 3781 EASTERN HILLS LN APT 604 | | | | CINCINNATI | OH | 45209-2395 |
| FAYE CARBONE | PO BOX 45 | | | | PLANTSVILLE | CT | 06479-0045 |
| FAYE CASEMAN | 36 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4008 |
| FAYE CAUDILL | 101 TRAVIS DR | | | | VAN LEAR | KY | 41265-8645 |
| FAYE CHILDERS | 157 NAPIER DR | | | | COLUMBIA | TN | 38401-6088 |
| FAYE CLARK | 6625 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8839 |
| FAYE COCKRILL | 1093 W HARVARD AVE | | | | FLINT | MI | 48505-1272 |
| FAYE D HEAD | 753 GLENCROSS DR APT 406 | | | | JACKSON | MS | 39206-2556 |
| FAYE DAHLSTROM | 5346 MARSH RD APT B1 | | | | HASLETT | MI | 48840 |
| FAYE DALY | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| FAYE E LAWSON | 2656 W ALEX BELL RD APT A208 | | | | DAYTON | OH | 45459-6242 |
| FAYE E RESSEL | 118 QUARRY RD | | | | QUERRYVILLE | PA | 17566 |
| FAYE EDISON | 588 EAST WHIPP ROAD | | | | DAYTON | OH | 45459-2256 |
| FAYE EHL | 362 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1110 |
| FAYE ETHERIDGE | 2273 EMERALD CASTLE DR | | | | DECATUR | GA | 30035-2724 |
| FAYE EVANS | 1204 E FUSON RD | | | | MUNCIE | IN | 47302-8631 |
| FAYE F FLANNERY | 755 OXFORD AVE. | | | | NILES | OH | 44446-1333 |
| FAYE F MARTIE | 4764 ENGLESSON DR NW | | | | WARREN | OH | 44485-1234 |
| FAYE FARR | 2872 VALLEY SPRING LN SE | | | | CALEDONIA | MI | 49316-9074 |
| FAYE FITZPATRICK | 3026 EMBRY WAY SE | | | | ATLANTA | GA | 30354-2653 |
| FAYE FLANNERY | 755 OXFORD AVE | | | | NILES | OH | 44446-1333 |
| FAYE FOLTZ | 27 CHARLOTTE ST BOX 173 | | | | MULLIKEN | MI | 48861 |
| FAYE FUGATE | 5733 SPARKHILL DR | | | | DAYTON | OH | 45414-3005 |
| FAYE GALLO | 504 KENMORE AVE NE | | | | WARREN | OH | 44483-5522 |
| FAYE GANN | 2400 PARK RD | | | | MAYODAN | NC | 27027-8171 |
| FAYE GILLERSON | 2880 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| FAYE GOFF | 5324 CHATEAU THIERRY BLVD | | | | WHITE LAKE | MI | 48383-2609 |
| FAYE GREENHOWARD | 3803 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2046 |
| FAYE GULLEY | 310 E WARREN ST | | | | TULLAHOMA | TN | 37388-3859 |
| FAYE H BERNDT | 3682 SPERONE DR | | | | CANFIELD | OH | 44406 |
| FAYE H HINES | 2448 B EDGEWATER DR | | | | CORTLAND | OH | 44410 |
| FAYE HAMPTON | 1382 WINNIE DR | | | | OXFORD | MI | 48371-6046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAYE HARWOOD | 2714 YALE ST | | | | FLINT | MI | 48503-3461 |
| FAYE HATFIELD | 2414 RIDDLE AVE | | | | WILMINGTON | DE | 19806-2127 |
| FAYE HEAD | 753 GLENCROSS DR APT 406 | | | | JACKSON | MS | 39206-2556 |
| FAYE HELSEL | 561 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| FAYE HENSLEY | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| FAYE HILDRETH | 223 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505-4831 |
| FAYE HILL | 2164 COUNTY ROAD 217 | | | | MOULTON | AL | 35650-7222 |
| FAYE HINES | 2448 EDGEWATER DR UNIT B | | | | CORTLAND | OH | 44410-8632 |
| FAYE HODGES | 5876 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9254 |
| FAYE HOLMAN | 1911 OATES DR | | | | DALLAS | TX | 75228-4209 |
| FAYE HOSKINS | 4020 NEWMAN RD | | | | HILLSBORO | OH | 45133-6741 |
| FAYE HOTRA | 41487 AMBERCREST DR | | | | STERLING HEIGHTS | MI | 48314-3720 |
| FAYE IMBODEN | 1592 DEER BROOK RD | | | | ALGER | MI | 48610-9389 |
| FAYE IRVIN | 1601 W GILFORD RD APT 505 | | | | CARO | MI | 48723 |
| FAYE J BANKS | 3505  MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| FAYE JACKSON | 1294 DENNEY DR | | | | LAWRENCEBURG | KY | 40342-9109 |
| FAYE JIMMY & DONNA | 954 W MAIN ST | | | | DELCAMBRE | LA | 70528-3502 |
| FAYE JOHNSON | 2710 BARTELS DR | | | | RACINE | WI | 53406-1669 |
| FAYE JOHNSON | PO BOX 93 | | | | BOLTON | MS | 39041-0093 |
| FAYE JOHNSON | PO BOX 238 | | | | MONROE | LA | 71210-0238 |
| FAYE JOHNSON | 1125 WOODSIDE DR | | | | ANDERSON | IN | 46011-2460 |
| FAYE JONES | 6020 CANAAN WOODS DR SW | | | | ATLANTA | GA | 30331-8052 |
| FAYE KEITH | 10816 N 110TH DR | | | | SUN CITY | AZ | 85351-4012 |
| FAYE KINCAID | 20409 MAJESTIC DR | | | | APPLE VALLEY | CA | 92308-5049 |
| FAYE KRAUS | 1802 ROCKDALE AVE | | | | LANSING | MI | 48917-1440 |
| FAYE L LAWRENCE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| FAYE L MCCANTS | 5014  PRESCOTT AVE. APT.4 | | | | DAYTON | OH | 45406-2209 |
| FAYE L TAYLOR | 299 TAYLOR RD | | | | MANSFIELD | OH | 44903-1842 |
| FAYE LARK | 6521 WESTFORD RD | | | | TROTWOOD | OH | 45426 |
| FAYE LAWSON | 2656 WEST ALEX BELL ROAD | | | | DAYTON | OH | 45459-6235 |
| FAYE LEACH | 308 MARILYN DR | | | | ARNOLD | MO | 63010-3844 |
| FAYE LEUCH | APT 102 | 5747 CROWNTREE LANE | | | ORLANDO | FL | 32829-8051 |
| FAYE LEWIS | 3010 DENNY RD | | | | RAVENNA | OH | 44266-9441 |
| FAYE LUKOWSKI | 713 WOODSIDE LN | | | | BAY CITY | MI | 48708-5556 |
| FAYE M GALLO | 504 KENMORE N.E. | | | | WARREN | OH | 44483-5522 |
| FAYE MANGES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FAYE MARTIE | 4764 ENGLESSON DR NW | | | | WARREN | OH | 44485-1234 |
| FAYE MASON | 5720 S LAKESHORE DR APT 1501 | | | | SHREVEPORT | LA | 71119-3934 |
| FAYE MCCAIN | 15 S WATER ST | | | | PERU | IN | 46970 |
| FAYE MERRILL | 1100 GARDEN ST | | | | ELYRIA | OH | 44035-4815 |
| FAYE MILLER | PO BOX 142 | | | | FLAT LICK | KY | 40935-0142 |
| FAYE MISCHKA | 35240 W MICHIGAN AVE APT 316 | | | | WAYNE | MI | 48184-3319 |
| FAYE MOORE | 1624 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-2520 |
| FAYE MOORE | 711 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3405 |
| FAYE NATHAN (494631) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| FAYE NEWSON | 939 S HUNTER DR | | | | OLATHE | KS | 66061-6218 |
| FAYE PALMER | 124 4TH ST | | | | TIPTON | IN | 46072-1851 |
| FAYE PELTON | 910 BENSCH ST | | | | LANSING | MI | 48912-1902 |
| FAYE POTEET-COOK | 13072 HIGHWAY H 0275 | | | | RICHWOODS | MO | 63071 |
| FAYE POWELL | 1K7068 DETROITER AVE | | | | DAVISBURG | MI | 48350-1151 |
| FAYE POWELL | 1335 HOULIHAN RD | | | | SAGINAW | MI | 48601-9362 |
| FAYE PRATILLO | HODGES HILL ROAD | | | | TORRINGTON | CT | 06790 |
| FAYE RECK | 41 OUTCALT RD | | | | EDISON | NJ | 08817-4134 |
| FAYE REDMOND | 102 OLD LIBERTY CHURCH RD | | | | PINEVILLE | KY | 40977-8981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAYE ROEBUCK | 8510 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| FAYE ROSEMAN | 5547 ARDEN NOLLVILLE RD | | | | MARTINSBURG | WV | 25403-1100 |
| FAYE ROY | 11540 TAYLOR ST NE | | | | ALLIANCE | OH | 44601-9687 |
| FAYE S PHILLIPS | 1 KIMBERLY CT | | | | RANCHO MIRAGE | CA | 92270 |
| FAYE SCHMIDT | 2793 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| FAYE SCHNEIDT | 1962 PINE CT | | | | WATERFORD | MI | 48328-1029 |
| FAYE SEELAND | 1690 BUTTONWOOD AVE | | | | TOMS RIVER | NJ | 08755 |
| FAYE SHILT | 1302 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3518 |
| FAYE SHIVELY | 521 N LELAND ST | | | | FORTVILLE | IN | 46040-1024 |
| FAYE SHUPE | 4910 RIDGEWAY RD | | | | LOGANVILLE | GA | 30052-3108 |
| FAYE SIBCY | 3110 S MAIN ST STE B | | | | MIDDLETOWN | OH | 45044-7486 |
| FAYE SIBCY | 3912 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2758 |
| FAYE SMITH | 1174 ROBERTS DR | | | | SUGAR HILL | GA | 30518-4773 |
| FAYE STILES | 232 HAWKINS FARM CIR | | | | BALL GROUND | GA | 30107-4387 |
| FAYE STOKES | 616 DOUGLAS GROVE RD | | | | MARTINSBURG | WV | 25405-3074 |
| FAYE V JOHNSON | P. O. BOX 93 | | | | BOLTON | MS | 39041-0093 |
| FAYE VANHORN | 2629 BUSHNELL AVE | | | | DAYTON | OH | 45404-2302 |
| FAYE VILLA | 1425  CHAPARRAL  WAY | | | | STOCKTON | CA | 95209-1418 |
| FAYE VINSON | 5326 SCATTERWOOD CT | | | | INDIANAPOLIS | IN | 46221-4229 |
| FAYE VOGE | 7150 STOCK RD | | | | WEST ALEXANDRIA | OH | 45381-9507 |
| FAYE W GILLERSON | 2880 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| FAYE WEIMER | 502 E VIENNA ST | | | | ANNA | IL | 62906-2016 |
| FAYE WEISHEIMER | 360 MONTGOMERY RD APT 117 | | | | ALTAMONTE SPRINGS | FL | 32714-6831 |
| FAYE WHITFORD | 874 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| FAYE WILLACKER | 7373 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| FAYE WILSON | 501 N 11TH ST | | | | POPLAR BLUFF | MO | 63901-4827 |
| FAYE WILSON | 19701 PATTON ST | | | | DETROIT | MI | 48219-2021 |
| FAYE Y RINEHART | 7741 DUVALL RD | | | | ASHVILLE | OH | 43103 |
| FAYE YEAKLE | 1362 ROSS AVE | | | | HAMILTON | OH | 45013-2422 |
| FAYE YOUNG | 6757 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| FAYE YOUNG | PO BOX 500503 | | | | SAN DIEGO | CA | 92150-0503 |
| FAYE, DENISE E | 103 WAYNE PL | | | | SHARPSVILLE | IN | 46068-9238 |
| FAYE, HENRY F | 1320 S GREENWOOD AVE APT A | | | | MONTEBELLO | CA | 90640-6728 |
| FAYE, NATHAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FAYEDONIA HAMNER | 23130 HALLSTED ROAD | APT#204 | | | FARMINGTON HILLS | MI | 48335 |
| FAYEOLA SANDERS | 2013 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| FAYETT JOSE | 1317 RACHEL CIR | | | | BROWNSVILLE | TX | 78526 |
| FAYETTA COONS | 5506 CHANCERY BLVD | | | | GREENWOOD | IN | 46143 |
| FAYETTA F WYNN | 14512  EAST RADCLIFF DRIVE | | | | AURORA | CO | 80015-1344 |
| FAYETTA FARMER | 837   CONNERS STREET | | | | DAYTON | OH | 45408-1304 |
| FAYETTA HUGHEY | G14316 LEWIS RD | | | | CLIO | MI | 48420 |
| FAYETTA WILKINSON | 2506 AVON ST | | | | SAGINAW | MI | 48602-3818 |
| FAYETTE CO TRUSTEE | PO BOX 340 | | | | SOMERVILLE | TN | 38068-0340 |
| FAYETTE COUNTY APPRAISAL DISTRICT | PO BOX 836 | 111 SOUTH VAIL STREET | | | LA GRANGE | TX | 78945-0836 |
| FAYETTE COUNTY FLEET | | 115 MCDONOUGH RD | | | | GA | 30214 |
| FAYETTE COUNTY GEORGIA | PO BOX 70 | TAX COMMISSONER | | | FAYETTEVILLE | GA | 30214-0070 |
| FAYETTE COUNTY PUBLIC SCHOOLS | | | | | | | |
| FAYETTE COUNTY REVENUE COMMISSIONER | PO BOX 337 | | | | FAYETTE | AL | 35555-0337 |
| FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | | | | FAYETTEVILLE | GA | 30214-0070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAYETTE COUNTY TREASURER | 133 S MAIN ST RM 304 | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| FAYETTE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 133 S MAIN ST RM 304 | | | WASHINGTON COURT HOUSE | OH | 43160-2200 |
| FAYETTE TUBULAR PRODUCTS | ED GRANT | 449 READING AVENUE | | | JACKSON | MI | |
| FAYETTE TUBULAR PRODUCTS | JOHN ROZYCKI | PO BOX 555/311 | | | SPRINGDALE | AR | 72764 |
| FAYETTE WILSON | 8838 CAM DR | | | | CARLISLE | OH | 45005-3051 |
| FAYETTE, CRESCENCIA M | PO BOX 1693 | | | | HOMOSASSA | FL | 34447-1693 |
| FAYETTE, DAVID P | 3 ARBUCKLE LN | | | | COLTON | NY | 13625 |
| FAYETTE, MARTIN B | 84 FAYETTE RD | | | | MASSENA | NY | 13662-3340 |
| FAYETTEVILLE GAS SYSTEMS BOARD | | | | | | | |
| FAYETTEVILLE PUBLISHING CO. | CHARLES BROADWELL | 458 WHITFIELD ST | | | FAYETTEVILLE | NC | 28306-1614 |
| FAYETTEVILLE PUBLISHING CO. | | | | | | | |
| FAYEWON COPELAND | 6540 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9428 |
| FAYEZ ZERKA | 4086 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| FAYGAL, CHARLES G | 723 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-1621 |
| FAYLE, DIANE R | 1694 MAPLE CREEK CT | | | | ROCHESTER | MI | 48306-4812 |
| FAYLE, FREDERIC W | 1694 MAPLE CREEK CT | | | | ROCHESTER | MI | 48306-4812 |
| FAYLE, ROBERT J | 5 BROOKWOOD DR APT A | | | | ROCKY HILL | CT | 06067-2740 |
| FAYLENE KING | 690 5TH ST | | | | NILES | OH | 44446-1012 |
| FAYLENE L KING | 690 FIFTH STREET | | | | NILES | OH | 44446 |
| FAYNA FOSTER | PO BOX 1644 | | | | DALLAS | GA | 30132-0028 |
| FAYNE HODGMAN | 11441 NORA DR | | | | FENTON | MI | 48430-8702 |
| FAYNIK, ANN M | 7226 W 60TH PL | | | | SUMMIT | IL | 60501-1516 |
| FAYNIK, MARIA | 909 COVE AVE | | | | LOCKPORT | IL | 60441-2265 |
| FAYNOR, JON M | 3983 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9694 |
| FAYNOR, MILTON J | 7288 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8026 |
| FAYRAM, DAVID L | 7175 ARMSTRONG RD | | | | GOLETA | CA | 93117-2920 |
| FAYRENE DENNIS | 112 LATTURE LN | | | | MC RAE | AR | 72102-9786 |
| FAYRENE KING | 5403 SHALLOW CREEK DR | | | | MIDLOTHIAN | TX | 76065-6027 |
| FAYRENE KNOWLING | 2800 ROBIN CIR | | | | MORRISTOWN | TN | 37813-1741 |
| FAYRENE MCWILLIAMS | 3906 TOWER DR | | | | RICHTON PARK | IL | 60471 |
| FAYRENE ROBERTS | 1090 E WILLIAMSBURG ST | | | | WHITLEY CITY | KY | 42653-6081 |
| FAYSON, RICHARD D | 411 W 30TH ST | | | | WILMINGTON | DE | 19802-3061 |
| FAYSON, VIRGINIA L | 228 S 19TH ST | | | | SAGINAW | MI | 48601-1443 |
| FAYTINA SMITH | 229 N 6TH ST | | | | HAMILTON | OH | 45011-3430 |
| FAYYAD, HAYTHAM | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| FAYYAD, MOHAMMAD A | 2800 WINDWOOD DR APT 136 | | | | ANN ARBOR | MI | 48105-1486 |
| FAZ, AMY L | 151 NORTH MACOMB STREET | | | | MONROE | MI | 48162-2609 |
| FAZ, AMY LYNN | 151 NORTH MACOMB STREET | | | | MONROE | MI | 48162-2609 |
| FAZ, ANNA M | 376 N MCKENZIE ST | | | | ADRIAN | MI | 49221 |
| FAZ, ELENA M | 3758 SW 154TH CT CT | | | | MIAMI | FL | 33185 |
| FAZAKERLY, CRAIG M | 8700 OAK GROVE RD | | | | HOWELL | MI | 48855-9352 |
| FAZEKAS, BRUNA | 132 ADAM ST | | | | TONAWANDA | NY | 14150-2006 |
| FAZEKAS, FRANCIS | 82 TREE TOP LN | | | | W HENRIETTA | NY | 14586-9543 |
| FAZEKAS, MICHAEL A | 2401 E DANDELION ST | | | | PAHRUMP | NV | 89048-6373 |
| FAZEKAS, MICHAEL A | 12 HURON AVE | | | | ATLANTIC HLDS | NJ | 07716-2546 |
| FAZEKAS, MICHAEL J | 8563 BERESFORD LN | | | | JACKSONVILLE | FL | 32244-7142 |
| FAZEKAS, STEVEN D | 8085 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1927 |
| FAZENBAKER WILLIAM A (ESTATE OF) (464404) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FAZENBAKER, GLENN D | PO BOX 102 | | | | DAVISBURG | MI | 48350-0102 |
| FAZENBAKER, WILLIAM A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FL | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAZIANI, MICHAEL C | 127 ANN MARIE DR | | | | MONROE | MI | 48162-3287 |
| FAZIANI, MICHAEL C | 109 GRANGER WAY CT | | | | FRANKLIN | TN | 37064-2974 |
| FAZIO DENNIS (479232) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FAZIO, ANGELO | 49 SUNSET LN | | | | BERLIN | CT | 06037-3125 |
| FAZIO, CHARLES T | 8091 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| FAZIO, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FAZIO, FRANCIS | 719 BLAINE ST | | | | NEW CASTLE | PA | 16101-2302 |
| FAZIO, JEANETTE | 7676 N FRESNO ST SPC 5 | | | | FRESNO | CA | 93720-2417 |
| FAZIO, JEFFREY L | | | | | | | |
| FAZIO, JOHN | VIA CAIROLI 119 | BARCELLONA POZZO DI GOTTO | | MESSINA ITALY 98051 | | | |
| FAZIO, JOSEPH | | | | | | | |
| FAZIO, JOSEPH J | 3037 SABINE HILL AVE | | | | HENDERSON | NV | 89052-3030 |
| FAZIO, KAREN A | 807 FARMSTEAD CT | | | | CHURCHVILLE | NY | 14428-9475 |
| FAZIO, LORENZO | 47THORNILEY ST | | | | NEW BRITAIN | CT | 06051 |
| FAZIO, MARIE | 777 COTTAGE COURT | | | | MORRIS | IL | 60450-2544 |
| FAZIO, MICHAEL W | 28 KAYMAR DR | | | | BERGEN | NY | 14416-9725 |
| FAZIO, RONALD D | 324 FOREST DR | | | | BUFFALO | NY | 14224-1513 |
| FAZIO, RONALD DAVID | 324 FOREST DR | | | | BUFFALO | NY | 14224-1513 |
| FAZIO, ROSEMARY | 8091 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| FAZIO, SANDRA J | 23 SMYTHE AVE FL 1ST | | | | TRENTON | NJ | 08610-5155 |
| FAZIO, SANDRA J | # 1 | 23 SMYTHE AVENUE | | | TRENTON | NJ | 08610-5155 |
| FAZIO, SANTA A | 169 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7109 |
| FAZIO-HAHN, JANE L | 6508 JEFFERSON ST | C/O MADELEINE BURKINDINE | | | KANSAS CITY | MO | 64113-1818 |
| FAZLUL H SARKAR | 7609 WOODWARD AVE | | | | DETROIT | MI | 48202-2808 |
| FAZZALARE, PATSY V | 1106 KELLY DR | | | | NEWARK | DE | 19711-2423 |
| FAZZALARI FRANCESCO ILARIO | 121 CHELTENHAM LN | | | | OXFORD | MI | 48371-4303 |
| FAZZALARI, FRANCESCO I | 121 CHELTENHAM LN | | | | OXFORD | MI | 48371-4303 |
| FAZZALORE LARRY L (360456) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FAZZALORE, LARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAZZINA PAUL (434062) | LUDWICK LINDALEA P | 265 CHURCH STREET 11TH FLOOR | | | NEW HAVEN | CT | 06510 |
| FAZZINA, PAUL | LUDWICK LINDALEA P | 265 CHURCH STREET 11TH FLOOR | | | NEW HAVEN | CT | 06510 |
| FAZZINO, JOSEPH | 107 VICTORIA HTS | | | | MIDDLETOWN | CT | 06457-5455 |
| FAZZINO, ROSE | 387 FARM HILL RD | | | | MIDDLETOWN | CT | 06457-4226 |
| FAZZINO, ROSE D | 387 FARM HILL RD | | | | MIDDLETOWN | CT | 06457-4226 |
| FAZZINO, ROSE D | 387 FARMHILL RD | | | | MIDDLETOWN | CT | 06457-4226 |
| FAZZONE, PAUL J | 1012 RICHVIEW DR | | | | NEW CASTLE | PA | 16101-1561 |
| FAZZUOLI, DORA | 6823 DULUTH AVE | | | | BALTIMORE | MD | 21222-1111 |
| FB WRIGHT/DEARBORN | PO BOX 770 | | | | DEARBORN | MI | 48121-0770 |
| FB-4, INC. | MICHAEL PATTERSON | 1200 OLD HENDERSON RD. | | | COLUMBUS | OH | 43220 |
| FBF | BEN WILSON | 1145 INDUSTRIAL BLVD | | | MACOMB | MI | 48044 |
| FBF GF | FGG H | | | | | | |
| FBF INC | BEN WILSON | 1145 INDUSTRIAL BLVD | | | MACOMB | MI | 48044 |
| FBF INDUSTRIES INC | 1145 INDUSTRIAL HWY | | | | SOUTHAMPTON | PA | 18966-4008 |
| FBH | 600 BLOOR AVE | | | | FLINT | MI | 48507-1685 |
| FBI | 125 S STATE ST | | | | SALT LAKE CITY | UT | 84138 |
| FBI | 1520 MARKET ST-RM 2704 | | | | SAINT LOUIS | MO | 63103 |
| FBI | FBI ACADEMY | | | | QUANTICO | VA | 22135-0001 |
| FBI | 215 N 17TH ST-RM 7401 | | | | OMAHA | NE | 68102 |
| FBI | 11100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 |
| FBI | 500 ZACK ST | | | | TAMPA | FL | 33602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FBI | 880 FRONT ST | | | | SAN DIEGO | CA | 92101 |
| FBI | 201 E. INDIANOLA | | | | PHOENIX | AZ | 85012 |
| FBI | LAS VEGAS BLVD-FEDERAL BLDG-RM 219 | | | | LAS VEGAS | NV | 89101 |
| FBI | 217 PARK AVE | | | | ALBANY | NY | 12202-1328 |
| FBI | 10TH & PA AVE RM 3B141 | | | | WASHINGTON | DC | 20535-0001 |
| FBI | 600 ARCH ST | | | | PHILADELPHIA | PA | 19106-1600 |
| FBI | 7142 AMBASSADOR RD | | | | BALTIMORE | MD | 21244-2707 |
| FBI | 915 SECOND AVE | | | | SEATTLE | WA | 98174 |
| FBI | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 |
| FBI | 6010 KENLEY LN | | | | CHARLOTTE | NC | 28217-3532 |
| FBI | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102-3611 |
| FBI | 6TH & KIPLING ST, BLDG 45 | | | | DENVER | CO | 80225 |
| FBI | 1240 E 9TH ST | | | | CLEVELAND | OH | 44199-2001 |
| FBI | 200 N ROYAL ST | | | | MOBILE | AL | 36602-3924 |
| FBI | 8TH AVE NORTH-RM 1400 | | | | BIRMINGHAM | AL | 35233 |
| FBI | 4500 ORANGE GROVE AVE | | | | SACRAMENTO | CA | 95841-4205 |
| FBI | 615 E HOUSTON ST | | | | SAN ANTONIO | TX | 78205 |
| FBI | 26 FEDERAL PLAZA | | | | NEW YORK | NY | 10278 |
| FBI | 219 S DEARBORN ST | | | | CHICAGO | IL | 60604 |
| FBI | 275 PEACHTREE ST, NE | | | | ATLANTA | GA | 30303 |
| FBI | 477 MICHIGAN AVE | | | | DETROIT | MI | 48226 |
| FBI | 1801 N LAMAR ST | | | | DALLAS | TX | 75202-1712 |
| FBI | 1300 SUMMIT ST | | | | KANSAS CITY | MO | 64105-1363 |
| FBI | 1000 LIBERTY AVE RM 1300 | | | | PITTSBURGH | PA | 15222-4013 |
| FBI | 575 N PENNSYVANIA AVE-RM 679 | | | | INDIANAPOLIS | IN | 46204 |
| FBI | 600 FEDERAL PLACE-RM 502 | | | | LOUISVILLE | KY | 40202 |
| FBI | 550 MAIN ST | | | | CINCINNATI | OH | 45202 |
| FBI | JFK FEDERAL OFFICE BLDG | | | | BOSTON | MA | 02203 |
| FBI | 150 COURT ST | | | | NEW HAVEN | CT | 06510-2020 |
| FBI | 10TH AND PENNSYLV AVENIDA RM 6863 | | | | WASHINGTON | DC | 20535-0001 |
| FBI | 392 FEDERAL OFFICE BLDG | | | | MINNEAPOLIS | MN | 55401 |
| FBI | 111 W HURON ST | | | | BUFFALO | NY | 14202 |
| FBI | 3301 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73134-0902 |
| FBI ACADEMY | | BUILDING 28 | | | | VA | 22135 |
| FBI INDIANAPOLIS | | 575 N PENNSYVANIA ST STE 679 | | | | IN | 46204 |
| FBI NATIONAL ACADEMY ASSOCIATES INC | PO BOX 350 | ATTN ASHLEY SUTTON DIR OF MKTG | | | LEWES | DE | 19958-0350 |
| FBI-WFO | | 601 4TH STREET NW | | | | DC | 20535 |
| FBI/SOTC | 902 HOAGBURG ROAD | | | | WALLKILL | NY | 12589 |
| FBL LEASING | 5400 UNIVERSITY AVENUE W. | | | | DES MOINES | IA | 50265 |
| FBL LEASING SERVICES | 5400 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266-5950 |
| FBL LEASING SERVICES, INC. | DAVE OBERHOLTZ | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266-5950 |
| FBO EDITHANN C GRABER | PO BOX 3550 | | | | BRECKENRIDGE | CO | 80424-3550 |
| FBO GERRY W AVERY IRA | 3201 WILLIAMS DR | | | | KOKOMO | IN | 46902 |
| FBO HARRY BURGOS | 3296 SHELLERS BEND | UNIT 105 | | | STATE COLLEGE | PA | 16801 |
| FBO JACK HARTMAN | JACK HARTMAN | 258 SAND SPRINGS RD | | | MARSHFIELD | MO | 65706-2514 |
| FBO JEANETTE S MCCAY | C/O JEANETTE MCCAY | 3605 WESTCHESTER CIRCLE | | | BIRMINGHAM | AL | 35223 |
| FBO PATRICIA JARUSINSKI | 102 GREENOCK COURT | 2169 SEVEN LAKES SOUTH | | | WEST END | NC | 27376 |
| FBO SADIE VICKERS BUCK | FMT CO CUST IRA FBO SADIE VICKERS BUCK | 15393 BELLAMAR CIRLCE | APT 524 | | FT MYERS | FL | 33908-1313 |
| FBOGLEN G GRABER | GLEN G GRABER | PO BOX 3550 | | | BRECKENRIDGE | CO | 80424-3550 |
| FC BRENGMAN & ASSOCIATES INC | 86 HIGH ST | | | | CARROLL | OH | 43112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FC KERBECK & SONS | 100 ROUTE 73 N | | | | PALMYRA | NJ | 08065-1041 |
| FCASNI, MICHAEL A. | 48592 ANTIQUE RD | | | | CANTON | MI | 48187-5829 |
| FCB LONDON | 55 NEWMAN STREET | LONDON W1T 3EB | | UNITED KINGDOM GREAT BRITAIN | | | |
| FCC CO LTD | | 555 INDUSTRIAL PARK ROAD | | | | IN | 47371 |
| FCC CUSTODIAN FOR | GORDON DON RICHARDSON (IRA) | 2929 TUDOR RD | | | OKLAHOMA CITY | OK | 73127-1957 |
| FCC/INDIANA | 555 INDUSTRIAL DR | | | | PORTLAND | IN | 47371-9399 |
| FCI AUTO/NOVI | 28100 CABOT DRIVE | | | | NOVI | MI | 48377 |
| FCI AUTOMOTIVE NORTH AMERICA | A DIVISION OF FCI USA | 28100 CABOT DR STE 100 | | | NOVI | MI | 48377-2967 |
| FCI CANADA INC | SCOTT BOWKER | FCI AUTOMOTIVE, N.A. | 245 RENFREW DRIVE | | WARREN | MI | 48089 |
| FCI CONNECTORS HUNGARY KFT | CSABA GYORVARI | BUZAVIRAG UTCA 13 | | SHERBROOKE QC CANADA | | | |
| FCI ELECTRONICS MEXICO S DE RL | SCOTT BOWKER | PARQUET IND'L INTERMEX 1551 | | | WAYLAND | MI | 49348 |
| FCI USA INC | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377-2967 |
| FCI USA INC ELECTRICAL AUTOMOTIVE LOCKBOX | 12897 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0128 |
| FCI USA INC. | SCOTT BOWKER | FCI ELECTRONICS | 45 E. BUTTERFIELD CIRCLE | | DETROIT | MI | 48214 |
| FCN ASSOCIATES | 26877 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48033-2140 |
| FCOF UB SECURITIES LLC | ATTN CONSTANTINE M DAKOLIAS | 1345 AVENUE OF THE AMERICAS 46TH FLOOR | | | NEW YORK | NY | 10105 |
| FCPS ADULT EDUCATION | FINANCE DEPT | 5775 SPINDLE CT | | | CENTREVILLE | VA | 20121-2442 |
| FCS INDUSTRIES INC | 8938 SOUTH RIDGELAND | | | | OAK LAWN | IL | 60453 |
| FCX PERFORMANCE INC | 7777 WALL STREET | | | | CLEVELAND | OH | 44125 |
| FD JOHNSON AND CYNTHIA B JOHNSON | PO BOX 2016 | | | | FREMONT | NC | 27830 |
| FD JOHNSON CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31200 SOLON RD STE 18 | | | SOLON | OH | 44139-3561 |
| FDFDFF DFDFDD | DFDDFFD | DFDFDF | | | | | |
| FDGDF | | | | | | | |
| FDR MEDICAL SERVICES | PO BOX 92249 | | | | ROCHESTER | NY | 14692-0249 |
| FEAGAN GENE (642813) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| FEAGAN, DONALD W | RR 1 BOX 427 | | | | MARBLE HILL | MO | 63764-9721 |
| FEAGAN, DONALD W | ROUTE 1 BOX 427 | | | | MARBLE HILL | MO | 63764-9721 |
| FEAGAN, GENE | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| FEAGAN, ROY F | 2543 W LOTAN RD | | | | MC BAIN | MI | 49657 |
| FEAGANS, FRANCES K | 3801 SUNBREEZE CIR APT 216 | BUILDING 2 | | | ROANOKE | VA | 24018-3168 |
| FEAGANS, KENNETH A | 660 STROBRIDGE RD | | | | INWOOD | WV | 25428-3164 |
| FEAGANS, PHYLLIS C | 432 S 13TH ST | | | | MUSKOGEE | OK | 74401-7101 |
| FEAGANS, WINONA W | 4101 SOUTH RUST ROAD | | | | GRAIN VALLEY | MO | 64029-8213 |
| FEAGIN JR, JOHN F | 1315 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5827 |
| FEAGIN, BILLY J | PO BOX 812 | | | | MANSFIELD | OH | 44901-0812 |
| FEAGIN, DORIS J | PO BOX 5331 | | | | MANSFIELD | OH | 44901-5331 |
| FEAGIN, DOROTHY | 4514 WHITEFORD LN | | | | FORT WAYNE | IN | 46816-2280 |
| FEAGIN, HENRY | 3282 STERLING DR APT 2 | | | | SAGINAW | MI | 48601-4290 |
| FEAGIN, LINDA | 3840 N RIDGE RD | | | | LOCKPORT | NY | 14094-9727 |
| FEAGIN, MARY E | 5540 N FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64118-4080 |
| FEAGIN, R D | 274 E 2ND ST | | | | MANSFIELD | OH | 44902-7721 |
| FEAGIN, ROBERT L | 3840 N RIDGE RD | | | | LOCKPORT | NY | 14094-9727 |
| FEAGIN, WILL J | 2200 S 23RD ST | | | | SAGINAW | MI | 48601-4152 |
| FEAGLEY, JAMES W | 1209 TERRY LN | | | | SULPHUR SPRINGS | TX | 75482-3716 |
| FEAHENY, THOMAS J | | | | | | | |
| FEAHR, ROBERT H | 8931 ADDISON RD | | | | NORTH ADAMS | MI | 49262-8702 |
| FEAK RICHARD G (428885) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEAK, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEALINGS, JOSEPH H | 594 COLMAN ST | | | | ALTADENA | CA | 91001-3042 |
| FEALKO JR, WILLIAM L | 635 ALLEN ST | | | | CARO | MI | 48723-1414 |
| FEALKO, CATHERINE J | 311 S FIRST ST | | | | HARBOR BEACH | MI | 48441-1323 |
| FEALKO, CATHERINE J | 311 S 1ST ST | | | | HARBOR BEACH | MI | 48441-1323 |
| FEALKO, NADINE E | 3129 BLUFF DR | | | | MILLINGTON | MI | 48746-9680 |
| FEALY MD | 535 E 70TH ST | | | | NEW YORK | NY | 10021-4823 |
| FEAMSTER JR, HOMER C | 14361 APPLETREE LN | | | | FENTON | MI | 48430-1430 |
| FEAR FINDER | 18 S PERRY ST | | | | PONTIAC | MI | 48342-2218 |
| FEAR, DAVID R | 46528 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4381 |
| FEAR, DAVID REX | 46528 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4381 |
| FEAR, ELMER F | 45536 HECKER DR | | | | UTICA | MI | 48317-5751 |
| FEAR, G H | 427 BERKSHIRE DR | | | | SALINE | MI | 48176-1067 |
| FEAR, G HENRY | 427 BERKSHIRE DR | | | | SALINE | MI | 48176-1067 |
| FEAR, GEORGE A | 9966 STATE ROUTE 700 | | | | MANTUA | OH | 44255-9730 |
| FEAR, JOHN F | 679 SE CLIFTON LN | | | | PORT ST LUCIE | FL | 34983-2125 |
| FEAR, TERRY E | 165 SOUTHWIND DR | | | | OAKLAND | TN | 38060 |
| FEARBY JR., STANLEY | 2191 MEMORIAL DR | APT B11 | | | CLARKSVILLE | TN | 37043-4745 |
| FEARBY JR., STANLEY | APT 63 | 1612 WESTEN STREET | | | BOWLING GREEN | KY | 42104-4144 |
| FEARBY, ALBERT W | 3641 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9715 |
| FEARBY, ELSIE | 173 MELODY LN | | | | TONAWANDA | NY | 14150-9109 |
| FEARBY, JOAN | 11174 W SHELBY RD | | | | MEDINA | NY | 14103-9527 |
| FEARBY, ROBYN M | 30 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1228 |
| FEARBY, WENDEL L | 173 MELODY LN | | | | TONAWANDA | NY | 14150-9109 |
| FEARE, JERMAINE | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H 2Y4 CANADA | | | |
| FEARE, SHERIZE | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H 2Y4 CANADA | | | |
| FEARER, CHARLES L | 1229 CALUMET CIR 12 | | | | DEWITT | MI | 48820 |
| FEARER, CHARLES L | 144 SPRING LAKE CIR | | | | NAPLES | FL | 34119-4678 |
| FEARER, CHARLES R | 7563 CAMDEN HARBOUR DR | | | | BRADENTON | FL | 34212-9304 |
| FEARER, PATRICIA J | 1229 CALUMET CIR | | | | DEWITT | MI | 48820-8679 |
| FEARER, ROBERT C | 4645 RICHMAN RD | | | | LITCHFIELD | OH | 44253-9714 |
| FEARHEILEY WILLIAM C (356918) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FEARHEILEY, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEARING I I, JACK M | 2953 FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| FEARING I I, JACK M | 2953 W FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| FEARING MALCOLM | PO BOX 759 | | | | MANTEO | NC | 27954-0759 |
| FEARING, JANIS L | APT 219 | 5055 PROVIDENCE DRIVE | | | SANDUSKY | OH | 44870-1426 |
| FEARING, JOHN J | 3 SUMMIT TRL | | | | FLEMINGTON | NJ | 08822-4621 |
| FEARING, MARILYN J | 2953 FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| FEARING, RAYMOND A | 1100 CONCORD RD | | | | MARLBOROUGH | MA | 01752-5624 |
| FEARN LARRY | FEARN, LARRY | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| FEARN LARRY | FEARN, PAMELA | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| FEARN, BRANDY M | 235 SUN DR | | | | N FORT MYERS | FL | 33903-5667 |
| FEARN, JUNE M | 1125 MCGEE CT NE UNIT 304 | | | | KEIZER | OR | 97303-9466 |
| FEARN, LARRY | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| FEARN, LOUISE L | 6220 DON GASPAR AVE | | | | LAS VEGAS | NV | 89108-3334 |
| FEARN, NANCY M | 331 E ELMO ST | | | | PICKFORD | MI | 49774 |
| FEARN, PAMELA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEARN, PETER M | 235 SUN DR | | | | NORTH FORT MYERS | FL | 33903-5667 |
| FEARN, ROGER E | 605 MAPLE HILL DR | | | | DAYTON | OH | 45449-1601 |
| FEARNCOMBE, DORIS E | 808 SATIN WOOD PL | | | | WOODSTOCK | GA | 30189-6772 |
| FEARNLEY, JERRY L | 2424 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| FEARNLEY, JERRY LYNN | 2424 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| FEARNLEY, ROBERT | 9178 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| FEARNOW, DIANE L | 1334 GENELLA ST | | | | WATERFORD | MI | 48328-1339 |
| FEARNOW, ELIZABETH M | 509 DUNN IRVIN DR | | | | HAGERSTOWN | MD | 21740-6343 |
| FEARNOW, GERALD D | LOT 26 | 383 BRIARWOOD ROAD | | | MERIDIAN | MS | 39305-9650 |
| FEARNOW, JANE A | 811 MELODY LANE | | | | KOKOMO | IN | 46902-3939 |
| FEARNOW, JANE A | 811 MELODY LN | | | | KOKOMO | IN | 46902-3939 |
| FEARNOW, OLIVE | 383 BRIARWOOD RD LOT 26 | | | | MERIDIAN | MS | 39305-9650 |
| FEARNOW, OLIVE | 383 BRIARWOOD DR. | LOT 26 | | | MERIDIAN | MS | 39305 |
| FEARON, BARBARA E | 1080 DEL LAGO CIR APT 110 | | | | SUNRISE | FL | 33313-6805 |
| FEARON, JAMES W | 10108 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| FEARON, JOSEPH N | 1080 DEL LAGO CIR APT 110 | | | | SUNRISE | FL | 33313-6805 |
| FEARON, PATRICIA ANN | 4276 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| FEARON, RITA A | 4913 WALDON WOODS DR | | | | COMMERCE TOWNSHIP | MI | 48382-1568 |
| FEARON-BEATTY, SHARRY A | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| FEARON-BEATTY, SHARRY ANN | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| FEARRINGTON, JOHN C | 657 CORTLAND DR | | | | YORK | PA | 17403-9731 |
| FEARS JAMES (444505) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FEARS JR, JOHN E | 435 ELDEN DR NE | | | | ATLANTA | GA | 30342-2033 |
| FEARS, ANN | 517 EDGEWATER DR | | | | KOKOMO | IN | 46902-3523 |
| FEARS, CANNON A | 1911 BRIGHTON ST | | | | DOWNERS GROVE | IL | 60516-2475 |
| FEARS, FRANCES K. | 7043 TIMBER VIEW TRAIL | | | | W BLOOMFIELD | MI | 48322 |
| FEARS, FRANCES K. | 24200 LATHRUP BLVD APT 212 | | | | SOUTHFIELD | MI | 48075-2858 |
| FEARS, GENEVIEVE W | 13601 S GRANGE RD | | | | EAGLE | MI | 48822-9779 |
| FEARS, JAMES A | 6507 GEORGIA AVE | | | | BRADENTON | FL | 34207-5635 |
| FEARS, JAMES E | 5845 PARKVIEW DR | | | | HILLSBORO | MO | 63050-3365 |
| FEARS, JERRY E | 1740 JENKEE AVE | | | | FLORISSANT | MO | 63031-5417 |
| FEARS, JOHN B | 434 MORSE ST | | | | IONIA | MI | 48846-1320 |
| FEARS, JOHN BEASLEY | 434 MORSE ST | | | | IONIA | MI | 48846-1320 |
| FEARS, JUDITH | 20066 S BUCK CREEK RD | | | | FESTUS | MO | 63028-3642 |
| FEARS, LARRY D | 22894 CIRCLE F LN | | | | HAWK POINT | MO | 63349-2058 |
| FEARS, LINDA B | 3132 MORTON ST | | | | ANDERSON | IN | 46016-5026 |
| FEARS, RA'SHONDA M | 2425 OAKRIDGE DR | | | | DAYTON | OH | 45417-1518 |
| FEARS, RAYMOND K | 8161 33RD AVE S UNIT W109 | | | | BLOOMINGTON | MN | 55425-4536 |
| FEARS, RYAN | PO BOX 451016 | | | | ATLANTA | GA | 31145-9016 |
| FEARS, SARA | 1734 DRYDEN DR | | | | SPRING HILL | TN | 37174-7200 |
| FEARS, STANTON A | 83 NORTHRUP PL | | | | BUFFALO | NY | 14214-1307 |
| FEARS, STANTON ALLEN | 83 NORTHRUP PL | | | | BUFFALO | NY | 14214-1307 |
| FEARS, TOM F | 8017 OAKBRIAR CT | | | | OFALLON | MO | 63366-6546 |
| FEARS, TYRONE J | PO BOX 6221 | | | | YOUNGSTOWN | OH | 44501-6221 |
| FEARSON JR, JAMES F | 730 W 3RD ST | | | | HILLMAN | MI | 49746-9036 |
| FEARSON, JOHN F | 5312 TIMBERWOOD POINT DRIVE | | | | FLINT | MI | 48532-2266 |
| FEASEL JR, HAROLD J | PO BOX 1346 | | | | DUBLIN | OH | 43017-6346 |
| FEASEL, GENE F | 136 W MASON ST | | | | CLYDE | OH | 43410-1126 |
| FEASEL, RONALD G | 6470 101ST AVE | | | | PINELLAS PARK | FL | 33782-3021 |
| FEASEL, RYAN W | 7882 AUSTIN CT | | | | PLAINFIELD | IN | 46168-9394 |
| FEAST, JETTY B | 108 MARIE CT. #83 | | | | BONNE TERRE | MO | 63628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEAST, JETTY B | 108 MARIE CT APT 83 | | | | DESLOGE | MO | 63628-8712 |
| FEASTER CLEMONS | 4521 GREENLAWN DR | | | | FLINT | MI | 48504-2045 |
| FEASTER JR, DANIEL I | 43602 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1355 |
| FEASTER, CLARENCE R | 4115 N SAINT CHARLES ST | | | | WARR ACRES | OK | 73122 |
| FEASTER, CLEON M | 4632 RAMBO LN | | | | TOLEDO | OH | 43623-3930 |
| FEASTER, ERNEST | 2717 SLIGO RD | | | | HAUGHTON | LA | 71037-8669 |
| FEASTER, GERALDINE | 5618 OXLEY DR | | | | FLINT | MI | 48504-7038 |
| FEASTER, GLENDA J | 5174 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5156 |
| FEASTER, HERBERT C | 5618 OXLEY DR | | | | FLINT | MI | 48504-7038 |
| FEASTER, HERMAN L | 1402 PINGREE AVE | | | | FLINT | MI | 48503-4203 |
| FEASTER, JAMES B | 8656 WOOD HOLLOW ROAD | | | | NORTHFIELD | OH | 44067-1853 |
| FEASTER, JAMES L | 3304 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8694 |
| FEASTER, JOHN | 1556 E POWERLINE RD | | | | NORMAN | IN | 47264-8625 |
| FEASTER, JOHN A | 2040 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| FEASTER, JOHN E | 516 DODGE ST | | | | BUFFALO | NY | 14208-2433 |
| FEASTER, KEVIN R | 9446 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3955 |
| FEASTER, LINDA J | 3304 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8694 |
| FEASTER, LINDA JEAN | 3304 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8694 |
| FEASTER, MARLA J | 42461 POND RIDGE LN | | | | BELLEVILLE | MI | 48111-7500 |
| FEASTER, MICHAEL R | 3434 HICKORY LN W | | | | INDIANAPOLIS | IN | 46214-1289 |
| FEASTER, ROOSEVELT | 2401 CALVERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21216-4812 |
| FEASTER, T B | 5174 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5156 |
| FEASTER, THERESA T | 1402 PINGREE AVE | | | | FLINT | MI | 48503-4203 |
| FEATCHURS, ELAINE M | 4620 W CENTRAL AVE | | | | TOLEDO | OH | 43615-2256 |
| FEATCHURS, ELAINE MARIE | 4620 W CENTRAL AVE | | | | TOLEDO | OH | 43615-2256 |
| FEATCHURS, GEORGE E | 4620 W CENTRAL AVE | | | | TOLEDO | OH | 43615-2256 |
| FEATCHURS, GEORGE EDWARD | 4620 WEST CENTRAL AVENUE | | | | TOLEDO | OH | 43615-2256 |
| FEATHER JOSEPH R (419427) | SIMMONS LAW FIRM | | | | | | |
| FEATHER NANCY ANN | FEATHER, NANCY ANN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| FEATHER RAY I (631257) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FEATHER, ARCH F | 2225 RICHLAND AVE | | | | LAKEWOOD | OH | 44107-6005 |
| FEATHER, JOSEPH | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FEATHER, MINA K | 713 HARDING CT | | | | EDMOND | OK | 73013-6312 |
| FEATHER, NANCY ANN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FEATHER, RAY I | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| FEATHER, ROBERT | 515 27TH ST | | | | NIAGARA FALLS | NY | 14301-2525 |
| FEATHER, WARD L | 3472 DALLAS ST | | | | BURTON | MI | 48519-1647 |
| FEATHERHAT, ROBERT J | PO BOX 827 | | | | FRENCH GULCH | CA | 96033 |
| FEATHERINGILL, DANNY B | 47115 AYRES AVE | | | | BELLEVILLE | MI | 48111-5201 |
| FEATHERLY MARK | 4750 BIRCH LN | | | | DEXTER | MI | 48130-8554 |
| FEATHERLY, DOROTHY L | 3629 WINNROSE LN SE | | | | RUTH | MS | 39662-9713 |
| FEATHERLY, EVELYN | 1044 VALLEY STREAM DR | | | | PINGREE GROVE | IL | 60140-9137 |
| FEATHERLY, MARK H | 4750 BIRCH LN | | | | DEXTER | MI | 48130-8554 |
| FEATHERLY, SHEILA | 328 CENTURY DR | | | | OSWEGO | IL | 60543-8348 |
| FEATHERNGILL, CHARLOTTE A | 258 PRIVATE ROAD 1150 | | | | MARSHALL | TX | 75672-5902 |
| FEATHERNGILL, CHARLOTTE ANN | 258 PRIVATE ROAD 1150 | | | | MARSHALL | TX | 75672-5902 |
| FEATHERNGILL, CHRISTINE M | 3721 WAYWARD AVE | | | | NORTH PORT | FL | 34286-4251 |
| FEATHERNGILL, SAMUEL H | 258 PRIVATE ROAD 1150 | | | | MARSHALL | TX | 75672-5902 |
| FEATHERNGILL, SAMUEL HENRY | 258 PRIVATE ROAD 1150 | | | | MARSHALL | TX | 75672-5902 |
| FEATHERS, DAVID | | | | | | | |
| FEATHERS, JAMES E | 57940 APPLE LN | | | | NEW HUDSON | MI | 48165-9558 |
| FEATHERS, LORRIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEATHERS, WILLARD | 3520 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| FEATHERSTON, BETTY | 1420 MOUNT VERNON AVE | | | | UNIVERSITY CITY | MO | 63130-1721 |
| FEATHERSTON, BETTY J. | 1420 MT VERNON AVE | | | | UNIVERSITY CI | MO | 63130 |
| FEATHERSTON, BILLY C | 17090 CORAL CAY LN | | | | FORT MYERS | FL | 33908-5073 |
| FEATHERSTON, DOUGLAS L | 7621 EAST LAKE DR 20 | | | | BRIGHTON | MI | 48114 |
| FEATHERSTON, EVA | 351 LOCKWOOD DR | | | | RED BUD | IL | 62278-2032 |
| FEATHERSTON, FREDRICK J | 2955 LYNN DR | | | | WHITE LAKE | MI | 48386-1430 |
| FEATHERSTON, HERSCHEL E | 142 HAWTHORNE DR | | | | ASHEBORO | NC | 27205-7614 |
| FEATHERSTON, JACQUELYN J | 32724 ANITA DR | | | | WESTLAND | MI | 48185-1596 |
| FEATHERSTON, JAMES O | 1094 PLEASURE VIEW LANE | | | | PIGGOTT | AR | 72454 |
| FEATHERSTON, STEVE R | 28517 PRIVATE RD 1190 | | | | EAGLE ROCK | MO | 65641 |
| FEATHERSTON, TERESA L | 28517 PRIVATE RD 1190 | | | | EAGLE ROCK | MO | 65641 |
| FEATHERSTON, THOMAS G | 30018 HURON MEADOWS DR | | | | ROCKWOOD | MI | 48173-8620 |
| FEATHERSTONE PETRIE DE SISTO | 600 SEVENTEENTH STREET | SUITE 2400S | | | DENVER | CO | 80202 |
| FEATHERSTONE PETRIE DESISTO LLP | 600 17TH ST STE 2400 S | | | | DENVER | CO | 80202 |
| FEATHERSTONE ROCHELLE | 1398 LUXINGTON DRIVE | | | | LAPEER | MI | 48446-1220 |
| FEATHERSTONE, ALICE M | 701 TALL OAKS BLVD APT 15 | | | | AUBURN HILLS | MI | 48326-3272 |
| FEATHERSTONE, DAVID M | 938 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| FEATHERSTONE, MARILYN J | 3428 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6063 |
| FEATHERSTONE, MICHAEL W | 6635 S 125 W | | | | BUNKER HILL | IN | 46914 |
| FEATHERSTONE, PATRICIA J | 5520 NE 31ST AVE | | | | FORT LAUDERDALE | FL | 33308-3414 |
| FEATHERSTONE, REANARD | 831 NORTH SHORE DRIVE | | | | ST. CLAIR SHORES | MI | 48080-8080 |
| FEATHERSTONE, REANARD | 831 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2833 |
| FEATHERSTONE, ROBERT L | 1407 BIRMLEY ESTATES DR | | | | TRAVERSE CITY | MI | 49686-8872 |
| FEATHERSTONE, RONALD A | 2204 LAKE ANGELUS SHORES DR | | | | LAKE ANGELUS | MI | 48326 |
| FEATHERSTONE, RONALD P | PO BOX 164 | | | | SUMMITVILLE | IN | 46070-0164 |
| FEATSENT JR, WENDELL P | 101 SQUIRES CT | | | | YOUNGSTOWN | OH | 44505-1292 |
| FEAZEL ELECTRICAL CONTRACTING | PO BOX 17826 | | | | SHREVEPORT | LA | 71138-0826 |
| FEAZEL, JEFFREY M | 5249 DUTCH RD | | | | LESLIE | MI | 49251-9717 |
| FEAZEL, KAREN L | 3435 W BROADMOOR DR | | | | LANSING | MI | 48906-9022 |
| FEAZEL, WILLIAM M | 621 UNADILLA ST | | | | SHREVEPORT | LA | 71106-1241 |
| FEAZELL, CHARLES W | 23042 VALLINGBY DR | | | | KATY | TX | 77450-3176 |
| FEAZELL, MARY J | 46096 REEDGRASS LN | | | | VAN BUREN TWP | MI | 48111-6409 |
| FEAZELL, MARY J | 4204 ARETHA AVE | | | | DETROIT | MI | 48201-1555 |
| FEBBRARO, RICHARD A | 1502 WARM SPRINGS DR | | | | ALLEN | TX | 75002-1800 |
| FEBINGER WILLIAM C | FEBINGER, WILLIAM C | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FEBINGER, WILLIAM C | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FEBLO INC | ROBERT GRUSCHOW | CIS615 KITS | | | | MI | 48150 |
| FEBLO INC | 34450 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| FEBLO INC | 4280 S HAGGERTY RD | | | | CANTON | MI | 48188-2794 |
| FEBLO INC | AVE 54280 S HAGGERTY RD | | | | CANTON | MI | 48188 |
| FEBLO INC | ROBERT LAYDEN X190 | 4280 HAGGERTY ROAD | | | SHREVEPORT | LA | 71129 |
| FEBLO INC | TOM HAASE | 34450 INDUSTRIAL RD. | | | TAMPA | FL | 33685 |
| FEBLO INTERNATIONAL | ROBERT LAYDEN X190 | 4280 HAGGERTY ROAD | | | SHREVEPORT | LA | 71129 |
| FEBLO INTERNATIONAL LLC | 34450 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| FEBLO INTERNATIONAL, L.L.C. | 34450 INDUSTRIAL RD | PO BOX 510630 | | | LIVONIA | MI | 48150-1308 |
| FEBLO, INC. | TOM HAASE | 34450 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1308 |
| FEBLO, INC. | KARLA SMITH | CONSIGNMENT CENTER | | | | MI | 48150 |
| FEBLO/DETROIT | 8211 DECATUR ST | | | | DETROIT | MI | 48228-2701 |
| FEBLO/LIVONIA | 34450 INDUSTRIAL RD | PO BOX 510630 | | | LIVONIA | MI | 48150-1308 |
| FEBRES, DANIEL | 44 SOUTH WASHINGTON ST. | 2ND FLOOR | | | TARRYTOWN | NY | 10591 |
| FEBRES, FRANCISCO | 1600 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| FEBRES, JOSE E | PO BOX 785 | | | | SLEEPY HOLLOW | NY | 10591-0785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEBRES, LEONEL | 8926 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| FEBRES, MARIA T | 8926 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| FEBRINGER WILLIAM C | FEBRINGER, WILLIAM C | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FEBRONIO RAMON | 1202 SOUTHAMPTON DR | | | | DECATUR | IN | 46733-1069 |
| FEBRUARY 14 INC | 4525 50TH ST SE | | | | GRAND RAPIDS | MI | 49512 |
| FEC INC | 51327 QUADRATE DR | | | | MACOMB | MI | 48042-4053 |
| FEC MANAGEMENT II INC | DBA MONARCH MEDICAL SERVICES | 2330 N WASHINGTON AVE | | | ROYAL OAK | MI | 48073-4025 |
| FECEK AND BORCHARD CONSULTING INC | 691 N SQUIRREL RD SUITE 225 | | | | AUBURN HILLS | MI | 48326 |
| FECEK, JOSEPH M | 26954 SUDBURY DR | | | | NORTH OLMSTED | OH | 44070-1850 |
| FECHER, CAROLYN M | 430 NELSON CIRCLE | | | | NOBLESVILLE | IN | 46060-5616 |
| FECHER, CAROLYN M | 430 NELSON CIR | | | | NOBLESVILLE | IN | 46060-5616 |
| FECHER, DANA B | 23070 WATT DR | | | | FARMINGTON HILLS | MI | 48336-3756 |
| FECHER, ELLEN R | 228 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3534 |
| FECHER, PATRICIA S | 808 53RD AVE E | LOT 244 I | | | BRADENTON | FL | 34203 |
| FECHER, PAUL E | 332 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3850 |
| FECHER, RICHARD P | 3081 GLENGARRY DR | | | | KETTERING | OH | 45420-1226 |
| FECHER,DANA B | 23070 WATT DR | | | | FARMINGTON HILLS | MI | 48336-3756 |
| FECHIK, CATHERINE M | 7104 MAPLE | | | | GRAND BLANC | MI | 48439-9728 |
| FECHIK, CATHERINE M | 7104 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| FECHIK, DEBRA E | 7540 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746 |
| FECHIK, GERALD A | PO BOX 6271 | | | | SAGINAW | MI | 48608-6271 |
| FECHIK, JOSEPH | 4165 MAPLEWOOD MEADOWS AVENUE | | | | GRAND BLANC | MI | 48439-3501 |
| FECHNER MOTORS, INC. | DONALD FECHNER | 40-50 S MAIN | | | WAGNER | SD | 57380 |
| FECHNER MOTORS, INC. | 40-50 S MAIN | | | | WAGNER | SD | 57380 |
| FECHNER, JURGEN | 504 FOXBOROUGH DR | | | | BRUNSWICK | OH | 44212-4342 |
| FECHT STEVEN M | DBA STEVE FECHT PHOTOGRAPHY LL | 145 N CENTER ST | | | NORTHVILLE | MI | 48167-1413 |
| FECHT, HELMUT | 4947 STONECASTLE DR | SOUTHWOOD | | | VENICE | FL | 34293-8202 |
| FECHT, STEVE PHOTOGRAPHY LLC | 145 N CENTER ST | | | | NORTHVILLE | MI | 48167-1413 |
| FECHTER, BONNIE I | 1607 ASTORIA DR | | | | FAIRFIELD | CA | 94534-3355 |
| FECHTER, EUNICE | 3541 HOLLY LN | | | | SAGINAW | MI | 48604-9557 |
| FECHTER, PAUL E | 1244 MAPLEWOOD DR | | | | LOCKPORT | NY | 14094-7149 |
| FECICH, ANN K | 750 WASHINGTON RD APT 1209 | | | | PITTSBURGH | PA | 15228-2054 |
| FECIO, ELIANE M | 215 LANGNER RD | | | | WEST SENECA | NY | 14224-3309 |
| FECK, DOUGLAS E | 128 BRANCHBROOK DR | | | | HENRIETTA | NY | 14467-9785 |
| FECK, HERBERT R | 5782 E HENRIETTA RD. | | | | RUSH | NY | 14543-4543 |
| FECKE, ANITA L | 503 GIVERNY PLACE | | | | CARY | NC | 27513-1605 |
| FECKE, FRANK A | 705 SCHUYLER DR | | | | KETTERING | OH | 45429-3353 |
| FECKER, SHERRY L | 1122 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3019 |
| FECKO, GEORGE C | 3529 LENORE ST | | | | MELVINDALE | MI | 48122-1117 |
| FECKO, HELEN | 1623 HILTON HEAD BLVD | | | | LADY LAKE | FL | 32159-2226 |
| FECKO, IRENE | PO BOX 347 | | | | CRAGSMOOR | NY | 12420-0347 |
| FECKOVIC, BEVERLEY S | 201 PACK ST | | | | OSCODA | MI | 48750-1737 |
| FECKOVIC, BEVERLEY S | 201 PACK STREET | | | | OSCODA | MI | 48750-1737 |
| FECKOVIC, KEITH S | 1812 LINDY DR | | | | LANSING | MI | 48917-9734 |
| FECKOVIC, KEITH S. | 1812 LINDY DR | | | | LANSING | MI | 48917-9734 |
| FECKTER, ANTHONY L | 340 SYLVAN CIR | | | | BOWLING GREEN | KY | 42101-6315 |
| FECO INC | 1441 CHARDON RD | | | | CLEVELAND | OH | 44117-1510 |
| FECONDO, DOLORES | 17 E GOLDEN ST | | | | BEVERLY HILLS | FL | 34465 |
| FECSKE, CHARLES J | 831 HOMESTEAD RD | | | | LA GRANGE PARK | IL | 60526-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FECSKE, RANNFRID H | 831 HOMESTEAD RD | | | | LA GRANGE PARK | IL | 60526-1622 |
| FECSO, JOHN J | 601 GALAXY LN | | | | MELBOURNE BEACH | FL | 32951-4231 |
| FECTEAU SR, BERNARD J | 6847 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4500 |
| FECTEAU VENTILATION & FABRICATION CO | 24631 GIBSON DR | | | | WARREN | MI | 48089-4321 |
| FECTEAU, BLAKE J | 31285 WELLINGTON DR APT 19305 | | | | NOVI | MI | 48377-4141 |
| FECTEAU, BLAKE J | 4533 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1681 |
| FECTEAU, RITA M | 171 LAUREL ST APT 312 | | | | BRISTOL | CT | 06010-5767 |
| FECZER, WILLIAM | | | | | | | |
| FED BROTHERS CONSTRUCTION | ATTN: TONY FED | 1 N SAGINAW ST | | | PONTIAC | MI | 48342-2111 |
| FED BUR OF INVESTIGATION | 16320 NW 2ND AVE | | | | MIAMI | FL | 33169-6508 |
| FED BUR OF INVESTIGATION | 125 S STATE STREET | | | | SALT LAKE CITY | UT | 84138 |
| FED COACH INC | 7400 S. 28TH | | | | FORT SMITH | AR | 72906 |
| FED DSA | SDAF | | | | SDF | | 08233 |
| FED EX | | 1440 CAPITAL BLVD | | | | NV | 89502 |
| FED EX 0704125 2 18 08 | | | | | | | |
| FED WILLIAMS | 26699 FM 2625 W | | | | MARSHALL | TX | 75672-6225 |
| FED. BUREAU OF INVESTIGATION | 10TH AND PENNSYLVANIA AVENIDA NW | | | | WASHINGTON | DC | 20535-0001 |
| FEDACK, JOHN J | PO BOX 325 | | | | REESE | MI | 48757-0325 |
| FEDAK, ALEX S | 4787 N 9 MILE RD | | | | PINCONNING | MI | 48650-8941 |
| FEDAK, CHARLES R | 66 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2105 |
| FEDAK, DENNIS J | 113 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| FEDAK, GREGORY J | 20295 BOURASSA AVE | | | | BROWNSTOWN TWP | MI | 48183-5001 |
| FEDAK, MICHAEL A | 351 W NEWBERG RD | | | | PINCONNING | MI | 48650-7466 |
| FEDAK, MICHAEL V | 3772 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9770 |
| FEDAK, NILES W | 204 E ANDERSON RD | | | | LINWOOD | MI | 48634-9769 |
| FEDAN, STEPHEN A | 5283 PHEASANT DR | | | | ORIENT | OH | 43146-9232 |
| FEDCEL CORPORATION | 2020 LEONARD AVE | | | | COLUMBUS | OH | 43219-2184 |
| FEDDE, BILLIE J | 1113 HORSESHOE DR | | | | PUEBLO | CO | 81001-2056 |
| FEDDEMA, JACOB L | 436 PARKDALE BLVD | | | | KALAMAZOO | MI | 49004-1201 |
| FEDDER, ARTHUR C | 608 50TH AVE W | | | | BRADENTON | FL | 34207-2682 |
| FEDDER, E L | 2814 E GENESSE #413 | | | | SAGINAW | MI | 48601 |
| FEDDER, JOHN L | 10049 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9591 |
| FEDDERKE, BRIAN L | 1574 WOODHURST DR | | | | DEFIANCE | OH | 43512-3440 |
| FEDDERKE, BRIAN LEE | 1574 WOODHURST DR | | | | DEFIANCE | OH | 43512-3440 |
| FEDDERKE, DANIEL A | 8075 COUNTY ROAD D | | | | BRYAN | OH | 43506-9546 |
| FEDDERKE, DENNIS C | 722 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| FEDDERKE, NED H | 1434 DEERFOOT DR | | | | DEFIANCE | OH | 43512-6880 |
| FEDDERN ROBERT J (351595) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FEDDERN, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEDDERSEN, RICHARD R | 15915 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |
| FEDDERSEN, ROY V | 55 ORCHARD HILL RD | | | | FORT THOMAS | KY | 41075-1063 |
| FEDDISH, CAROLE J | 156 CENTENNIAL CIR | | | | MYRTLE BEACH | SC | 29579-4194 |
| FEDDON, BRENDA | 289 CHANDLEE RD | | | | RISING SUN | MD | 21911-2033 |
| FEDDON, BRENDA | 1101 LOMBARD RD | | | | RISING SUN | MD | 21911-1799 |
| FEDDON, PAUL G | 3625 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4260 |
| FEDE, ANTOINETTE | 54 NUTLEY AVENUE | | | | NUTLEY | NJ | 07110 |
| FEDE, ANTOINETTE | 54 NUTLEY AVE | | | | NUTLEY | NJ | 07110-1913 |
| FEDE, R P | 18 ALLEN ST | | | | BRISTOL | CT | 06010-6431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEDELE BRAGLIA | VIA AICARDI 40 | | | ITALY | | | |
| FEDELE PILAROSCIA | 230 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3921 |
| FEDELE R PILAROSCIA | 230   WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3921 |
| FEDELE, ARMANDO | 1793 COUNTY HOUSE RD | | | | WATERLOO | NY | 13165-9466 |
| FEDELE, KATIE J | COON BRENT & ASSOCIATES | 215  ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| FEDELEM DOROTHY M | 5404 CHANTILLY | | | | SARASOTA | FL | 34235-4625 |
| FEDELEM, DOROTHY M | 5404 CHANTILLY | | | | SARASOTA | FL | 34235-4625 |
| FEDELES LELAND | FEDELES, LELAND | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| FEDERAL APD INC | FEDERAL SIGNAL CORP | 42775 W 9 MILE RD | | | NOVI | MI | 48375-4113 |
| FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENT AVE SW | | | | WASHINGTON | DC | 20591-0001 |
| FEDERAL AVIATION ADMINISTRATION | FEDERAL AVIATION ADMINISTRATION | | | | | | |
| FEDERAL BROACH & MACHINE CO | 1961 SULLIVAN DR | REINSTATE 12/5/98 | | | HARRISON | MI | 48625-9455 |
| FEDERAL BROACH & MACHINE COMPANY LLC | 1961 SULLIVAN DRIVE | | | | HARRISON | MI | 48625 |
| FEDERAL BROACH & MACHINE COMPANY LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1961 SULLIVAN DR | | | HARRISON | MI | 48625-9455 |
| FEDERAL BROACH CO | 1961 SULLIVAN DR | | | | HARRISON | MI | 48625-9455 |
| FEDERAL BUREAU OF INVESTATIONS | 2817 GULF FWY | | | | HOUSTON | TX | 77003-5332 |
| FEDERAL BUREAU OF INVESTIGATIO | | 1 FBI PLZ | | | | NY | 14202 |
| FEDERAL BUREAU OF INVESTIGATION | 902 HOAGBURG RD | | | | WALLKILL | NY | 12589 |
| FEDERAL BUREAU OF INVESTIGATION | 200 N ROYAL ST | | | | MOBILE | AL | 36602-3924 |
| FEDERAL BUREAU OF INVESTIGATION | | 2635 CENTURY PKWY NE | | | | GA | 30345 |
| FEDERAL BUREAU OF INVESTIGATION | | 660 S MESA HILLS DR STE 3000 | | | | TX | 79912 |
| FEDERAL BUREAU OF INVESTIGATION | | 1000 CUSTER HOLLOW RD | | | | WV | 26306 |
| FEDERAL BUREAU OF INVESTIGATION | 6061 GATE PKWY | | | | JACKSONVILLE | FL | 32256-7287 |
| FEDERAL BUREAU OF INVESTIGATION | 902 HOAGBURY RD | | | | WALLKILL | NY | 12589 |
| FEDERAL BUREAU OF INVESTIGATION | 111 WASHINGTON AVE STE 1100 | | | | MINNEAPOLIS | MN | 55401 |
| FEDERAL BUREAU OF INVESTIGATION | 915 2ND AVE RM 710 | | | | SEATTLE | WA | 98174 |
| FEDERAL BUREAU OF INVESTIGATION | CLAREMONT TOWER BLDG., 11 CENTRE PLACE | | | | NEWARK | NJ | 07102 |
| FEDERAL BUREAU OF INVESTIGATION | 700 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 |
| FEDERAL BUREAU OF INVESTIGATION | 100 W CAPITOL ST STE 1553 | | | | JACKSON | MS | 39269 |
| FEDERAL BUREAU OF INVESTIGATION | 300 ALA MOANA BLVD RM 4307 | | | | HONOLULU | HI | 96850-4307 |
| FEDERAL BUREAU OF INVESTIGATION | CLAREMONT TOWER BLDG., 11 CENT | RE PLACE | | | NEWARK | NJ | 07102 |
| FEDERAL BUREAU OF INVESTIGATION - BOSTON | | 1 CENTER PLZ STE 600 | SUITE 600 | | | MA | 02108 |
| FEDERAL BUREAU OF INVESTIGATION-BOST | ONE AIR FORCE ROAD | | | | EVERETT | MA | 02149 |
| FEDERAL BUREAU OF PRISONS-FAIRTOWN | | 655 FAIRTON MILLVILLE RD | | | | NJ | 08320 |
| FEDERAL COACH | RANDY GARNER | 7400 S 28TH ST | | | FORT SMITH | AR | 72908-7800 |
| FEDERAL COACH | 7400 S 28TH ST | | | | FORT SMITH | AR | 72908-7800 |
| FEDERAL COACH | ATTN MR C WHITT | 7400 S 28TH ST | PO BOX 6536 | | FORT SMITH | AR | 72908-7800 |
| FEDERAL COMPANIES | PO BOX 1329 | | | | PEORIA | IL | 61654-1329 |
| FEDERAL EXPRESS | | 16633 SCHOENBORN ST | | | | CA | 91343 |
| FEDERAL EXPRESS CANADA LTD | 5985 EXPLORER DR | | | MISSISSAUGA CANADA ON L4W 5K6 CANADA | | | |
| FEDERAL EXPRESS CANADA LTD | PO BOX 3700 STN DON MILLS | | | NORTH YORK CANADA ON M3C 3Y1 CANADA | | | |
| FEDERAL EXPRESS CORP | 2650 THOUSAND OAKS | | | | MEMPHIS | TN | 38118 |
| FEDERAL EXPRESS CORP | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 |
| FEDERAL EXPRESS CORPORATION | | 2007 CORPORATE AVE FL 4 | | | | TN | 38132 |
| FEDERAL EXPRESS CORPORATION | FEDEX EXPRESS | PO BOX 94515 | | | PALATINE | IL | 60094-4515 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEDERAL EXPRESS GSE WARRANTY DEPT. | 3630 HACKS CROSS ROAD, BLDG. C, FIRST FLOOR | | | | MEMPHIS | TN | 38125 |
| FEDERAL EXPRESS GSE WARRANTY DEPT. | 3630 HACKS CROSS ROAD, BLDG. C | , FIRST FLOOR | | | MEMPHIS | TN | 38125 |
| FEDERAL FILINGS INC | 1250 H STREET NW 11TH FL | | | | WASHINGTON | DC | 20005 |
| FEDERAL GROUP | PO BOX 3580 | | | | SOUTHFIELD | MI | 48037-3580 |
| FEDERAL HEATH SIGN CO LLC | 4602 NORTH AVE | | | | OCEANSIDE | CA | 92056-3509 |
| FEDERAL HEATH SIGN COMPANY LLC | 7501 S QUINCY DRIVE | | | | WILLOWBROOK | IL | 60527 |
| FEDERAL HIGHWAY ADMINISTRATION | OFFICE OF ACQUISITION MANAGEMENT | HAAM40D MAIL STOP E65-101 | 1200 NEW JERSEY AVE, SE | | WASHINGTON | DC | 20590-0001 |
| FEDERAL HIGHWAY ADMINISTRATION, OFFICE OF ACQUISITION MANAGEMENT | HAAM40D MAIL STOP E65-101 | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590-0001 |
| FEDERAL HOSE MANUFACTURING | 25 FLORENCE AVE | | | | PAINESVILLE | OH | 44077-1103 |
| FEDERAL HOSE MFG CORP | JAN DRASLER | PO BOX 480 | | | ROCHESTER HILLS | MI | |
| FEDERAL HOSE MFG INC | JAN DRASLER | PO BOX 480 | | | ROCHESTER HILLS | MI | |
| FEDERAL LICENSING INC | 1588 FAIRFIELD RD | | | | GETTYSBURG | PA | 17325-7252 |
| FEDERAL MO/MEXICO | CARRETERA RESURRECCION # 73 | ZONA IND. CAMINO A MANZANILLA | | PUEBLA PU 72300 MEXICO | | | |
| FEDERAL MOG/AVILLA | 100 PROGRESSIVE WAY | | | | AVILLA | IN | 46710 |
| FEDERAL MOG/BRUSS | PO BOX 1966 | | | | DETROIT | MI | 48235-0906 |
| FEDERAL MOG/DETROIT | PO BOX 1966 | CHASSIS PRODUCTS OPERATION | | | DETROIT | MI | 48235-0906 |
| FEDERAL MOG/DETROIT | 43685 UTICA RD | | | | STERLING HEIGHTS | MI | 48314-2359 |
| FEDERAL MOG/DETROIT | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 |
| FEDERAL MOG/DETROIT | 1050 WILSHIRE DR STE 170 | ATTN: VENKATA VADLAMUDI | | | TROY | MI | 48084-1580 |
| FEDERAL MOG/DETROIT | 167 BENTLEY HARRIS WAY | | | | GORDONSVILLE | TN | 38563-2129 |
| FEDERAL MOG/DETROIT | 717 WOODWORTH RD | P.O. BOX 49 | | | JACKSON | MI | 49202-1636 |
| FEDERAL MOG/DETROIT | 401 INDUSTRIAL DR | | | | WAUPUN | WI | 53963-9001 |
| FEDERAL MOG/DETROIT | 26555 NORTHWESTERN HWY | ATTN: STACEY FRENSLEY | OE LIGHTING SALES N-3 | | SOUTHFIELD | MI | 48033-2146 |
| FEDERAL MOG/EXTON | 241 WELSH POOL RD | | | | EXTON | PA | 19341-1316 |
| FEDERAL MOG/TOLEDO | 900 UPTON AVE | P.O. BOX 910 | | | TOLEDO | OH | 43661-0001 |
| FEDERAL MOG/WINDSOR | 6845 HAWTHORNE DRIVE | | | WINDSOR ON N8T 3G6 CANADA | | | |
| FEDERAL MOGUL | GAIL BROW | 26555 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033-2146 |
| FEDERAL MOGUL | STEVE ROSETTE | WAGNER DIVISION | 400 E. SECOND STREET | | ASHLAND | OH | 44805 |
| FEDERAL MOGUL CAMSHAFTS DE MEX | PAUL SAHR | INDUSTRIA METALLURGIA #1004 | PARGUE INDUSTRIAL RAMOS ARIZPE | TEPOTZOTLAN EM 54600 MEXICO | | | |
| FEDERAL MOGUL CORP | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936-0966 |
| FEDERAL MOGUL CORP | 400 E 2ND ST | | | | BOYERTOWN | PA | 19512-1603 |
| FEDERAL MOGUL CORP | 7450 MCCORMICK BLVD | | | | SKOKIE | IL | 60076-4046 |
| FEDERAL MOGUL CORP | MATT HULTEEN | 26555 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033 |
| FEDERAL MOGUL CORP | MARK GRAHAM | FEDERAL MOGUL FRICTION | 2084 ROWESVILLE RD | | ROCK VALLEY | IA | 51247 |
| FEDERAL MOGUL CORP | TOM BAARMAN | C/O FODERAL MOGUL | 510 E GROVE ST | | GREENVILLE | MI | 48838 |
| FEDERAL MOGUL CORP | ROBERT CULBERG | 510 E GROVE ST | | | GREENVILLE | MI | 48838 |
| FEDERAL MOGUL CORP | 47001 PORT ST | | | | PLYMOUTH | MI | 48170-6063 |
| FEDERAL MOGUL CORP | 1303 LANDON ST | | | | SCHOFIELD | WI | 54476-1872 |
| FEDERAL MOGUL CORP | 2318 WALDO BLVD | | | | MANITOWOC | WI | 54220-2457 |
| FEDERAL MOGUL CORP | | 26555 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034-2199 |
| FEDERAL MOGUL CORP | 1130 WAGNER DR | RAY L REAGAN INDUSTRIAL PARK | | | SEVIERVILLE | TN | 37862-3718 |
| FEDERAL MOGUL CORP | 167 BENTLEY HARRIS WAY | | | | GORDONSVILLE | TN | 38563-2129 |
| FEDERAL MOGUL CORP | 241 WELSH POOL RD | | | | EXTON | PA | 19341-1316 |
| FEDERAL MOGUL CORP | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 |
| FEDERAL MOGUL CORP | 310 E STEEL ST | | | | SAINT JOHNS | MI | 48879-1302 |
| FEDERAL MOGUL CORP | 6845 HAWTHORNE DR | | | WINDSOR ON N8T 3B8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEDERAL MOGUL CORP | ROBERT CULBERG | ATTN: CUSTOMER SVC. DEPT. | STEEL & MEAD STREETS | | SAINT JOHNS | MI | 48879 |
| FEDERAL MOGUL CORP | TCI FEL PRO PERFORMANCE DIV | 151 INDUSTRIAL RD | | | ASHLAND | MS | 38603-6720 |
| FEDERAL MOGUL CORP | 2410 PAPERMILL RD | | | | WINCHESTER | VA | 22601-3621 |
| FEDERAL MOGUL CORP OEM | PARQUE INDSTRL OMEGA CP 32320 | CD JUAREZ CHICHUAHUA | | JUAREZ CHICHUAHUA CD 32320 MEXICO | | | |
| FEDERAL MOGUL CORP. | STEVEN ROSETTE | 1151 MORTON LANE | | | AUBURN HILLS | MI | 48326 |
| FEDERAL MOGUL CORP. | ROBERT CULBERG | ATTN: CUSTOMER SVC. DEPT. | STEEL & MEAD STREETS | | SAINT JOHNS | MI | 48879 |
| FEDERAL MOGUL CORP. | DAVE REDEKER | 8325 N NORFOLK ST | INDIANAPOLIS DISTRIBUTION CTR | | INDIANAPOLIS | IN | 46268-1695 |
| FEDERAL MOGUL CORP. | DAVE REDEKER | INDIANAPOLIS DISTRIBUTION CTR | 8325 N. NORFOLK STREET | SUZHOU JIANGSU CHINA (PEOPLE'S REP) | | | |
| FEDERAL MOGUL CORP. | JOHN POLLACIOS | NATIONAL SEAL DIV. | ROUTE 30 | | DETROIT | MI | 48216 |
| FEDERAL MOGUL CORP. | CRAIG GIRARD | NATIONAL SEAL DIV. | 150 FISHER AVENUE | | FRANKFORT | IN | 46041 |
| FEDERAL MOGUL CORP. | STEVE ROSETTE | 100 PROGRESS WAY W | ZANXX PRODUCTS | | AVILLA | IN | 46710-9669 |
| FEDERAL MOGUL CORP. | STEVE ROSETTE | ZANXX PRODUCTS | 100 PROGRESS WAY W | CURNO 24035 ITALY | | | |
| FEDERAL MOGUL CORP. | DICK WATERMAN | WIPER PRODS. | 402 ROYAL ROAD | | PERKASIE | PA | 18944 |
| FEDERAL MOGUL CORPORATION | PO BOX 1966 | | | | DETROIT | MI | 48235-0906 |
| FEDERAL MOGUL CORPORATION | RICK GUALDONI | 2100 MIDWAY LN | | | SMYRNA | TN | 37167-5876 |
| FEDERAL MOGUL CORPORATION | RICK GUALDONI | 2100 MIDWAY LANE | | | JACKSON | MI | 49202 |
| FEDERAL MOGUL CORPORATION | CRAIG GIRARD | CALLE TEJOCOTES S/N | BARRIO TEXCACOA | QUERETARO GR 76120 MEXICO | | | |
| FEDERAL MOGUL FRICTION PRODUCTS | 44064 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| FEDERAL MOGUL FRICTION PRODUCTS LTD | HAYFIELD RD CHAPEL-EN-LE-FRITH | HIGH PEAK DERBYSHIRE | | UNITED KINGDOM GREAT BRITAIN | | | |
| FEDERAL MOGUL FRIEDBERG GMBH | ANDREAS FUCHS | ENGELSCHALKSTR.1 | | | SHIPSHEWANA | IN | 46565 |
| FEDERAL MOGUL OPERATIONS FRANCE SAS | LES ILES CORDES | SIREY 433 907 748 00050 | | 38113 VEUREY VOROIZE FRANCE | | | |
| FEDERAL MOGUL PISTONES | GEORGE BOURAS | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO | | NORMAL | IL | 61761 |
| FEDERAL MOGUL PISTONES SA DECV | CARRET RESURECCION 73 | ZONA IND CAMINO MANZANILLA | 72300 PUEBLA | PUEBLA 72300 MEXICO | | | |
| FEDERAL MOGUL SA DE CV | CALZ IGNACIO ZARAGOZA NO 420 | COL SAN PEDRO PUEBLA | | PUEBLA CP 72210 MEXICO | | | |
| FEDERAL MOGUL SA DE CV | CALZADA IGNACIO ZARAGOZA | | | PUEBLA MX 72210 MEXICO | | | |
| FEDERAL MOGUL SA DE CV | CARRETERA RESURECCION 73 | ZONA INDUSTRIAL CAMINO MANZANILLA | | PUEBLA PU 72300 MEXICO | | | |
| FEDERAL MOGUL SA DE CV | CALZADA IGNACIO ZARAGOZA | NO 420 COL SAN PEDRO | | PUEBLA 72300 MEXICO | | | |
| FEDERAL MOGUL SEALING SYSTEMS | SOUTH AFRICA LTD | 71-7 BURMAN ROAD | | PORT ELIZABETH 6001 SOUTH AFRICA | | | |
| FEDERAL MOGUL SEALING SYSTEMS | PAUL GARDNER | 71 - 77 BURMAN ROAD | | | LAREDO | TX | 78041 |
| FEDERAL MOGUL SEALING SYSTEMS INC | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 |
| FEDERAL MOGUL SOUTH BEND INC | 3605 CLEVELAND ROAD EXT | | | | SOUTH BEND | IN | 46628-9779 |
| FEDERAL MOGUL SYSTEMS GROUP | COLLEEN BISHOP | 1277 JOE BATTLE BLVD | | | ROSSFORD | OH | 43460 |
| FEDERAL MOGUL SYSTEMS PROTECTION GROUP | 69 RUE HENRI LAROCHE BP 0216 | | | CREPY EN VALOIS F-60802 FRANCE | | | |
| FEDERAL MOGUL WIESBADEN GMBH | STIELSTRASSE 11 65201 | | | WIESBADEN GERMANY | | | |
| FEDERAL MOGUL WIESBADEN GMBH | STIELSTR 11 | | | WIESBADEN HE 65201 GERMANY | | | |
| FEDERAL MOGUL WINDSOR | MIKE GIGNAC 228 | 6845 HAWTHORNE DRIVE | | OSHAWA ON CANADA | | | |
| FEDERAL MOGUL/ATHENS | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 |
| FEDERAL MOGUL/STHFLD | 26555 NORTHWESTERN HWY | SEALING SYSTEM GROUP | | | SOUTHFIELD | MI | 48033-2146 |
| FEDERAL MOGUL/TROY | 1050 WILSHIRE DR STE 170 | | | | TROY | MI | 48084-1580 |
| FEDERAL PIPE & SUPPLY CO | 6464 E MCNICHOLS RD | | | | DETROIT | MI | 48212-2026 |
| FEDERAL PROD/LIVONIA | 32952 CAPITOL ST | P.O. BOX 2946 | | | LIVONIA | MI | 48150-1743 |
| FEDERAL REALTY PS PLAN | HERBERT LICHT - PAMELA LICHT | CO-TTEES | 151 VARIETY TREE CIR | | ALTAMONTE SPRING | FL | 32714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEDERAL REPUBLIC OF GERMANY | C/O KLESTADT & WINTERS LLP | ATTN TRACY KLESTADT & SAMIR GEBRAEL | 292 MADISON AVE 17TH FLOOR | | NEW YORK | NY | 10017 |
| FEDERAL REPUBLIC OF GERMANY; | BUNDESKANZLERAMT, DOROTHEENSTR. 84 | | | BERLIN 10117 | | | |
| FEDERAL SCREW WORKS | 34846 GODDARD RD | | | | ROMULUS | MI | 48174-3400 |
| FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1775 |
| FEDERAL SCREW WORKS | 2270 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-9251 |
| FEDERAL SCREW WORKS | 827 MOLL DR | | | | BOYNE CITY | MI | 49712-9182 |
| FEDERAL SCREW WORKS | BEVERLY POTVIN | 827 MOLL DR | BOYNE CITY DIVISION | | BOYNE CITY | MI | 49712-9182 |
| FEDERAL SCREW WORKS | BEVERLY POTVIN | BOYNE CITY DIVISION | 827 MOLL DRIVE | RIDGETOWN ON CANADA | | | |
| FEDERAL SCREW WORKS | TODD BRANCALEONE | 34846 GODDARD ROAD | | | BETHEL | OH | 45106 |
| FEDERAL SCREW WORKS | TODD BRANCALEONE | BIG RAPIDS DIVISION | 400 N. DEKRAFT | | RANCHO DOMINGUEZ | CA | 90220 |
| FEDERAL SCREW WORKS | C/O THOMAS P WILCZAK | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| FEDERAL SCREW WORKS | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| FEDERAL SCREW/BG RAP | 400 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1273 |
| FEDERAL SCREW/DET | CORPORATE OFFICE | 20229 NINE MILE ROAD | | | SAINT CLAIR | MI | 48080 |
| FEDERAL SCREW/DET | 34846 GODDARD RD | | | | ROMULUS | MI | 48174-3406 |
| FEDERAL SIGNAL CORP | 6325 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571-9792 |
| FEDERAL TRADE COMMISSION | PREMERGER NOTIFICATION OFFICE | 6TH ST & PENNSYLVANIA NW RM | | | WASHINGTON | DC | 20580-0001 |
| FEDERAL TRADE COMMISSION | WILLIAM BLUMENTHAL, GENERAL COUNSEL | 600 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20580-0001 |
| FEDERAL TRANSPORTATION SERVICECORP | 8 NORTH STATE ST STE | | | | PAINESVILLE | OH | 44077 |
| FEDERAL TREASURY OF RUSSIA | 9 IL LNKA STR | MOSWOW 109097 | | MOSCOW 109097 RUSSIA | | | |
| FEDERAL TRUCKING CO INC | 13360 HELEN ST | | | | DETROIT | MI | 48212-2022 |
| FEDERAL VALLEY MOTORS, INC. | 3686 W 72ND AVE | | | | WESTMINSTER | CO | 80030-5202 |
| FEDERAL-MOGUL CANADA LTD | 6845 HAWTHORNE DR | | | WINDSOR ON N8T 3B8 CANADA | | | |
| FEDERAL-MOGUL CORP | 150 FISHER AVE | | | | VAN WERT | OH | 45891-1459 |
| FEDERAL-MOGUL CORP | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148-7334 |
| FEDERAL-MOGUL CORP | 1130 WAGNER DR | RAY L REAGAN INDUSTRIAL PARK | | | SEVIERVILLE | TN | 37862-3718 |
| FEDERAL-MOGUL CORP | 310 E STEEL ST | | | | SAINT JOHNS | MI | 48879-1302 |
| FEDERAL-MOGUL CORP | 241 WELSH POOL RD | | | | EXTON | PA | 19341-1316 |
| FEDERAL-MOGUL CORP | 135 FRONT ST | | | | MONROE CITY | MO | 63456-1921 |
| FEDERAL-MOGUL CORP | 325 SEWELL DR | | | | SPARTA | TN | 38583-1216 |
| FEDERAL-MOGUL CORP | SHARI HERMAN | C/O PACE INDUSTRIES | 135 FRONT ST | | GURNEE | IL | 60031 |
| FEDERAL-MOGUL CORP | 135 FRONT ST | PPS | | | MONROE CITY | MO | 63456-1921 |
| FEDERAL-MOGUL CORP | 2845 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9198 |
| FEDERAL-MOGUL CORP | 300 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060-6608 |
| FEDERAL-MOGUL CORP | 401 INDUSTRIAL DR | | | | WAUPUN | WI | 53963-9001 |
| FEDERAL-MOGUL CORP | 510 E GROVE ST | | | | GREENVILLE | MI | 48838-1878 |
| FEDERAL-MOGUL CORP. | ST RD 28 WEST | | | | FRANKFORT | IN | 46041 |
| FEDERAL-MOGUL CORP. | SHARI HERMAN | SEALING PRODUCTS GRP. | 2845 WEST STATE ROAD 28 | SASBACH GERMANY | | | |
| FEDERAL-MOGUL CORPORATION | REBECCA MAXIMUK | 510 E GROVE ST | ATTN CUSTOMER SVC. DEPT. | | GREENVILLE | MI | 48838-1878 |
| FEDERAL-MOGUL CORPORATION | REBECCA MAXIMUK | ATTN CUSTOMER SVC. DEPT. | 510 E. GROVE STREET | MORSBACH, 51597 GERMANY | | | |
| FEDERAL-MOGUL CORPORATION | REBECCA MAXIMUK | ATTN: CUSTOMER SVC. DEPT. | RTE 460 S. MAIN STREET | | PITTSBURGH | PA | 15237 |
| FEDERAL-MOGUL CORPORATION | RICK GUALDONI | WORLDWIDE DISTRIBUTION CENTER | HWY 21 NORTH | | JACKSONVILLE | AL | 36265 |
| FEDERAL-MOGUL NUERNBERG GMBH | ANDREAS KRAULAND | NOPITSCHSTR 67 | | | MUSKEGON | MI | 49442 |
| FEDERAL-MOGUL NURNBERG GMBH | NOPITSCHSTR 67 | | | NURNBERG D-90441 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEDERAL-MOGUL PISTON RINGS INC | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2146 |
| FEDERAL-MOGUL POWERTRAIN SYS. | CHRIS DEVILLING | 200 MAPLE ST | | | SPARTA | MI | 49345-1563 |
| FEDERAL-MOGUL POWERTRAIN SYS. | CHRIS DEVILLING | 200 SOUTH MAPLE ST. | | | WAYNE | NJ | 07470 |
| FEDERAL-MOGUL SA DE | CALZADA IGNACIO ZARA | | | PUEBLA PUE 72210 MEXICO | | | |
| FEDERAL-MOGUL SEALING SYS GRP | CRAIG GIRARD | FEDERAL-MOGUL CORPORATION | 7450 N MCCORMICK BLVD. | | BRISTOL | CT | |
| FEDERAL-MOGUL SEALING SYSTEMS GMBH | HERMANN-GOETZE-STR 8 | | | HERDORF RP 57562 GERMANY | | | |
| FEDERAL-MOGUL SINTERED PRODUCTS LTD | HOLBROOK LN COVENTRY | | | COVENTRY WEST MIDLANDS GB CV6 4BG GREAT BRITAIN | | | |
| FEDERAL-MOGUL SINTERED PRODUCTS LTD | HOLBROOK LANE | COVENTRY CV6 4BG | | UNITED KINGDOM GREAT BRITAIN | | | |
| FEDERAL-MOGUL WINDSOR | 6845 HAWTHORNE DRIVE | | | WINDSOR CANADA ON N8T 3B8 CANADA | | | |
| FEDERAL-MOGUL WINDSOR LTD | 6845 HAWTHORNE DR | | | WINDSOR ON N8T 3B8 CANADA | | | |
| FEDERAL-MUGUL SA DE CV | REBECCA MAXIMUK | FEDERAL-MOFUL CORPORATION | APARTADO POSTAL NO 99 | MID GLAMORGAN GREAT BRITAIN | | | |
| FEDERALIST SOCIETY FOR LAW & | PUBLIC POLICY STUDIES | 1015 18TH ST NW STE 425 | | | WASHINGTON | DC | 20036-5221 |
| FEDERATED AUTO PARTS | HERB GODSCHALK | 512 GREENVILLE AVE | | | STAUNTON | VA | 24401-4755 |
| FEDERATED AUTO PARTS | 212 GREENVILLE AVE | | | | STAUNTON | VA | 24401 |
| FEDERATED AUTO PARTS | 512 GREENVILLE AVE | | | | STAUNTON | VA | 24401-4755 |
| FEDERATED AUTO PARTS DIST INC | 542 GREENVILLE AVE | | | | STAUNTON | VA | 24401-4755 |
| FEDERATED CHURCH OF WAUCONDA | 200 BARRINGTON RD | | | | WAUCONDA | IL | 60084-2433 |
| FEDERATED MEDIA INC. | CHAS EDWARDS | 2 HARRISON ST | FL 7 | | SAN FRANCISCO | CA | 94105-1571 |
| FEDERATED MEDIA INC. | CHAS EDWARDS | 2 HARRISON ST FL 7 | | | SAN FRANCISCO | CA | 94105-1671 |
| FEDERATED MUTUAL | 121 E PARK SQ | | | | OWATONNA | MN | 55060-3046 |
| FEDERATED MUTUAL INSURANCE CO | STEINHAFEL SMITH & ROWEN | 15350 WEST CAPITOL DR - STE 100 | | | BROOKFIELD | WI | 53005 |
| FEDERATED MUTUAL INSURANCE COMPANY | STEVE ERDMAN | 121 E PARK SQ | | | OWATONNA | MN | 55060-3046 |
| FEDERATION OF ENVIRONMENTAL TECHNOLOGISTS INC | W175N11081 STONEWOOD DR | STE 203 | | | GERMANTOWN | WI | 53022-4771 |
| FEDERAU, RAYMOND P | 8150 CARRIAGE LN | | | | STANWOOD | MI | 49346-9212 |
| FEDERAU, TRAVIS | 7255 MOUNTAIN ASH DR SE | | | | GRAND RAPIDS | MI | 49546-9674 |
| FEDERER, CLEMENS M | 1700 S 18TH ST APT 217 | | | | MANITOWOC | WI | 54220-6050 |
| FEDERER, JEFFREY L | 80 COUNTRY MANOR LN APT K | | | | DAYTON | OH | 45458 |
| FEDERHEN, F L | 18 RANGE RD | | | | PITTSFIELD | NH | 03263-3001 |
| FEDERIC W THOMPSON | ELEANOR O THOMPSON TRUST | 9820 ALHAMBRA LN | | | BONITA SPRINGS | FL | 34135 |
| FEDERICA BRAMBILLA | CORSO MAGENTA 43 | | | | MILANO | | |
| FEDERICI EMILIO FRANCESCO | VIA N.SAURO 39 | | | | SONCINO | | 26029 |
| FEDERICI, ANN MARIE | 42191 OLD POND CIR | | | | PLYMOUTH | MI | 48170-2570 |
| FEDERICI, FAY | 2100 SWOPE DR APT D 358 | | | | INDEPENDENCE | MO | 64057-2808 |
| FEDERICI, FAY | 2100 S SWOPE DR APT D358 | | | | INDEPENDENCE | MO | 64057-2819 |
| FEDERICI, ROSELMA P | 7069 SW 99TH PL | | | | BEAVERTON | OR | 97008-6096 |
| FEDERICK CHESTER (504937) | (NO OPPOSING COUNSEL) | | | | | | |
| FEDERICK, MARTIN A | 12006 VILLAGE WEST DR N | | | | LAPEER | MI | 48446-1615 |
| FEDERICK, MARY J | 25608 S KANSAS AVE R 84 | | | | SUN LAKES | AZ | 85248 |
| FEDERICO ALVARADO | 7339 ROSCOMMON LN | | | | DAVISON | MI | 48423-9591 |
| FEDERICO AMATO | VIA UGO DE CAROLIS 195 | | | | | | |
| FEDERICO AMATO | 195 VIA UGO DE CAROLIS | | | | | | |
| FEDERICO AMATO LIDIA GALIMBERTI | VIA EZIO SCIAMANNA71 00165 ROMA | | | | | | |
| FEDERICO AMATO LIDIA GALIMBERTI | VIA UGO DE CAROLIS 195 00136 ROMA | | | | | | |
| FEDERICO ANTHONY | 135 DALAKER DR | | | | ROCHESTER | NY | 14624-2471 |
| FEDERICO BERGAMO | CORSO MAGENTA 56 | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEDERICO CARIO | 55 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| FEDERICO CHAPPINS | 10822 HOPLAND ST | | | | NORWALK | CA | 90650-5433 |
| FEDERICO CONSULTING | JOHN FEDERICO | 815 SW TOPEKA BLVD., 2ND FLOOR | | | TOPEKA | KS | 66612 |
| FEDERICO CONSULTING INC | 815 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612 |
| FEDERICO DE STEFANO | CIPRO STREET 44 | BRESCIA | | | | | |
| FEDERICO ELIZONDO | 35 22ND ST N | | | | BATTLE CREEK | MI | 49015-1706 |
| FEDERICO GANDINI | VIA OSTERIA VECCHIA 5 | | | | RIVOLI VERONESE (VR) | | 37010 |
| FEDERICO GARCIA | 3555 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9311 |
| FEDERICO GUERRERO | 2041 SHEA RD | | | | DALLAS | TX | 75235-4335 |
| FEDERICO H. PASQUET E HIJOS | AV. LIBERTADOR 14072VICENT | | | BUENOS AIRES ARGENTINA | | | |
| FEDERICO JIMENEZ | 24328 ROSEBUD AVE | | | | EASTPOINTE | MI | 48021-1188 |
| FEDERICO JOHN J | DBA FEDERICO CONSULTING | 815 SW TOPEKA BLVD 2ND FL | | | TOPEKA | KS | 66612 |
| FEDERICO MANFRIN | VIA DANTE, 7 | | | | MILANO | | 20123 |
| FEDERICO MEJER | 614 SAN ANTONIO AVE | | | | CORAL GABLES | FL | 33146-1321 |
| FEDERICO MENSI | VIA AMENDOLA, 5 | | | | GROSSETO | | |
| FEDERICO NAVARRETE | 1802 WOOD ST | | | | SAGINAW | MI | 48602-1156 |
| FEDERICO ORTIZ | 536 THURMAN ST | | | | SAGINAW | MI | 48602-2833 |
| FEDERICO P VELA JR | 1818 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| FEDERICO PEREZ SR | 3601 S WASHINGTON RD | | | | SAGINAW | MI | 48601-4963 |
| FEDERICO SOLIZ | 341 SHERMAN RD | | | | SAGINAW | MI | 48604-2020 |
| FEDERICO TOMASI | VIA DEL LAVORO 5A | | | | | | |
| FEDERICO TOMASI | VIA DEL LAVORO 5A | AVIO (TN) | | | | | |
| FEDERICO VELA JR | 1818 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| FEDERICO VILCHIS | PO BOX 681596 | | | | RIVERSIDE | MO | 64168-1596 |
| FEDERICO ZAMPARELLI | VIA MARZABOTTO 1 | BOLOGNA | | | | | |
| FEDERICO, ARTHUR V | 6929 TOPEKA DR | | | | RESEDA | CA | 91335-3929 |
| FEDERICO, DIANE M | 296 PARIS DR | | | | AUSTINTOWN | OH | 44515-4157 |
| FEDERICO, DONALD F | 3056 W JENNIE LN | | | | MT PLEASANT | MI | 48858-9774 |
| FEDERICO, EUGENE D | 5323 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9711 |
| FEDERICO, FRANK C | 6481 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2130 |
| FEDERICO, GUISEPPE A | 4443 JENNINGS FISH CAMP RD 4 | | | | LAKE WALES | FL | 33898 |
| FEDERICO, JAMES | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| FEDERICO, JIMMY V | 8356 QUARTZ AVE | | | | CANOGA PARK | CA | 91306-1446 |
| FEDERICO, LAWRENCE D | 6150 HART RD | | | | SAGINAW | MI | 48609-9147 |
| FEDERICO, ROBERT A | 3103 W JENNIE LN | | | | MT PLEASANT | MI | 48858-9774 |
| FEDERICO, ROBERT G | 418 REVERE BEACH PKWY TRLR 38 | | | | REVERE | MA | 02151-4051 |
| FEDERICO, ROBERT J | 3920 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9529 |
| FEDERICO, THOMAS A | 4747 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 |
| FEDERICO, VITA | 4878 N LAKE SANFORD RD | | | | SANFORD | MI | 48657 |
| FEDERINKO, JOHN R | 240 MORRIS ST | | | | CLYMER | PA | 15728-1259 |
| FEDERINKO, LINDA S | 240 MORRIS ST | | | | CLYMER | PA | 15728-1259 |
| FEDERKIEWICZ, ANNE M | 1753 HOLDENS ARBOR RUN | | | | WESTLAKE | OH | 44145-2039 |
| FEDERLE, GARY J | 39862 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1762 |
| FEDERLEIN, MICHAEL T | 124 RAINBOW DR # 2475 | | | | LIVINGSTON | TX | 77399-1024 |
| FEDERLINE, MICHAEL J | 8550 N CHANCE AVE | | | | FRESNO | CA | 93720-1984 |
| FEDERMAN WILLIAM B | FEDERMAN, WILLIAM B | | | | | | |
| FEDERMAN, KENNETH A | 5821 DALE LANE | | | | GREENDALE | WI | 53129-2350 |
| FEDEROFF MARK | 32735 SAND PIPER DR | | | | ROMULUS | MI | 48174-4394 |
| FEDEROFF, KATHRYN | 29326 HOOVER | | | | WARREN | MI | 48093-3439 |
| FEDEROFF, KATHRYN | 29326 HOOVER RD | | | | WARREN | MI | 48093-3439 |
| FEDEROFF, MARK L | 32735 SAND PIPER DR | | | | ROMULUS | MI | 48174-4394 |
| FEDEROFF, MARK LEE | 32735 SAND PIPER DR | | | | ROMULUS | MI | 48174-4394 |
| FEDEROWICZ MICHAEL (453142) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEDEROWICZ, MICHAEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FEDERSPIEL JR, WILLIAM E | 821 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| FEDERSPIEL, BETTY R | 2540 HEALEY RD | | | | GLENNIE | MI | 48737-9599 |
| FEDERSPIEL, CATHERINE M | 45929 PORTSVILLE DR | | | | MACOMB | MI | 48044-5713 |
| FEDERSPIEL, CHAD M | 813 N HURON RD | | | | LINWOOD | MI | 48634-9413 |
| FEDERSPIEL, DANIEL V | 48 BUDLONG ST | | | | HILLSDALE | MI | 49242-1858 |
| FEDERSPIEL, DAVID J | 3506 FERNDALE AVE | | | | DANVILLE | IL | 61834-7303 |
| FEDERSPIEL, DIANE | PO BOX 48 | | | | IONE | WA | 99139-9139 |
| FEDERSPIEL, DONALD L | 3319 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9766 |
| FEDERSPIEL, GARY A | PO BOX 82 | | | | BRANT | MI | 48614-0082 |
| FEDERSPIEL, GERALD | 1602 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9738 |
| FEDERSPIEL, JAMES M | 7174 PETTIT RD | | | | BIRCH RUN | MI | 48415-8735 |
| FEDERSPIEL, KEITH W | 3587 N 2 MILE RD | | | | PINCONNING | MI | 48650-9740 |
| FEDERSPIEL, PAUL | 13110 CAMPBELLSVILLE RD | | | | ETHRIDGE | TN | 38456-7033 |
| FEDERSPIEL, ROBERT L | 4437 QUAIL HOLLOW CT | | | | SAGINAW | MI | 48603-8622 |
| FEDERSPIEL, TERRY D | 2540 HEALEY RD | | | | GLENNIE | MI | 48737-9599 |
| FEDERSPIEL, TERRY D | 2540 HEALEY ROAD | | | | GLENNIE | MI | 48737-9599 |
| FEDERSPIEL, TIMOTHY G | 5684 SMITH RD | | | | GLENNIE | MI | 48737 |
| FEDERSPIEL, VESTA | 1319 IRVING ST | | | | SAGINAW | MI | 48602-5151 |
| FEDERSPIEL, VESTA | 1319 IRVING AVE | | | | SAGINAW | MI | 48602-5151 |
| FEDERSPIEL, W | 1512 S MILLER RD | | | | SAGINAW | MI | 48609-9503 |
| FEDERSPILL, CAROL A | 9722 SUMMER RIDGE LN | | | | MOORESVILLE | IN | 46158-9700 |
| FEDERSPILL, FRANZ J | 410 MARILYN CT | | | | KOKOMO | IN | 46902-3717 |
| FEDERSPILL, JOSEPH W | 2511 AUDRI LN | | | | KOKOMO | IN | 46901-7073 |
| FEDESON, WAYNE T | 387 DRAKE DR | | | | NORTH TONAWANDA | NY | 14120-1647 |
| FEDEWA, ALBERT U | 6223 HAMLIN RD | | | | PORTLAND | MI | 48875-9625 |
| FEDEWA, ALEX | PO BOX 71 | | | | NEW LOTHROP | MI | 48460-0071 |
| FEDEWA, ANDREW | 8811 BARNES RD | | | | PORTLAND | MI | 48875-9662 |
| FEDEWA, ANDREW W | 15229 TAU RD | | | | MARSHALL | MI | 49068-9530 |
| FEDEWA, ANNA C | BOX 233 | | | | WESTPHALIA | MI | 48894-0233 |
| FEDEWA, ANNA C | PO BOX 233 | | | | WESTPHALIA | MI | 48894-0233 |
| FEDEWA, ANTHONY W | 2542 EATON RAPIDS RD | | | | LANSING | MI | 48911-6307 |
| FEDEWA, BEVERLY A | 451 S LINCOLN ST | | | | PORTLAND | MI | 48875-1837 |
| FEDEWA, BRIAN E | 6588 HAMLIN RD | | | | PORTLAND | MI | 48875-9625 |
| FEDEWA, BRIAN S | 1924 KUERBITZ DR | | | | LANSING | MI | 48906-3525 |
| FEDEWA, CANDI J | 10092 MARSALLE RD | | | | PORTLAND | MI | 48875-9546 |
| FEDEWA, CANDI JO | 10092 MARSALLE RD | | | | PORTLAND | MI | 48875-9546 |
| FEDEWA, DANIEL F | 15150 W TAFT RD | | | | WESTPHALIA | MI | 48894-9254 |
| FEDEWA, DAVID G | 15150 TAFT RD. R2 | | | | FOWLER | MI | 48835 |
| FEDEWA, DAVID L | 454 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| FEDEWA, DAVID P | 530 N MAIN ST BOX 101 | | | | FOWLER | MI | 48835 |
| FEDEWA, DEAN A | 8048 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1910 |
| FEDEWA, DUANE R | 5711 KAYNORTH RD | | | | LANSING | MI | 48911-5119 |
| FEDEWA, ELMER A | 1081 108TH ST SW | | | | BYRON CENTER | MI | 49315-9210 |
| FEDEWA, FRANCIS J | 12889 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |
| FEDEWA, GRACE L | PO BOX 503 | | | | WESTPHALIA | MI | 48894-0503 |
| FEDEWA, GRACE L | BOX 503 | | | | WESTPHALIA | MI | 48894-0503 |
| FEDEWA, HILARY J | 1002 ROBINS RD | | | | LANSING | MI | 48917-2023 |
| FEDEWA, HILARY N | 19766 HEIGHTS CIRCLE DR | | | | BIG RAPIDS | MI | 49307-9470 |
| FEDEWA, JAMES A | PO BOX 80141 | | | | LANSING | MI | 48908-0141 |
| FEDEWA, JAMES A | PO BOX 1956 | | | | TROY | MI | 48099-1956 |
| FEDEWA, JEREMY L | 198 S VIRGINIA AVE | | | | PORTLAND | MI | 48875-1830 |
| FEDEWA, JEREMY LEE | 198 S VIRGINIA AVE | | | | PORTLAND | MI | 48875-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEDEWA, JERRY | 10143 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9546 |
| FEDEWA, JILL M | PO BOX 80141 | | | | LANSING | MI | 48908-0141 |
| FEDEWA, JILL M | PO BOX 1956 | | | | TROY | MI | 48099-1956 |
| FEDEWA, JOHN J | PO BOX 71 | | | | NEW LOTHROP | MI | 48460-0071 |
| FEDEWA, JOHN J | 9434 BEECH ST | PO BOX 71 | | | NEW LOTHROP | MI | 48460-7703 |
| FEDEWA, JOHN R | 3316 JONIS CIR | | | | LANSING | MI | 48906-2461 |
| FEDEWA, KENNETH U | PO BOX 276 | 11050 WEST 3RD STREET | | | FOWLER | MI | 48835-0276 |
| FEDEWA, MARILYN J | 584 ELM ST R 1 | | | | FOWLER | MI | 48835-9705 |
| FEDEWA, MARILYN L | 311 SAINT IVES S | | | | LANSING | MI | 48906-1529 |
| FEDEWA, MAXINE H | 1950 E COLONY RD | | | | ST JOHNS | MI | 48879 |
| FEDEWA, MICHAEL G | 3533 N BAUER RD | | | | FOWLER | MI | 48835-9715 |
| FEDEWA, MICHAEL J | 2210 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |
| FEDEWA, MICHAEL L | 1886 WENTWORTH DR | | | | CANTON | MI | 48188-3093 |
| FEDEWA, MICHAEL R | 14137 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| FEDEWA, PAMELA S | 3715 LYONS RD | | | | LYONS | MI | 48851-9774 |
| FEDEWA, RAYMOND A | 9682 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| FEDEWA, ROBERT B | 10725 CARR RD | | | | SAINT CHARLES | MI | 48655-9670 |
| FEDEWA, ROBERT D | 1806 LEXINGTON AVE | | | | MONROE | NC | 28112 |
| FEDEWA, RONALD H | 464 S CEDAR RUN CT | | | | WILLIAMSTON | MI | 48895-9027 |
| FEDEWA, ROSE M | 10725 CARR RD | | | | SAINT CHARLES | MI | 48655-9670 |
| FEDEWA, ROY A | PO BOX 22 | | | | FOWLER | MI | 48835-0022 |
| FEDEWA, ROY J | 1826 WILLOWBROOK DR | | | | LANSING | MI | 48917-1222 |
| FEDEWA, SHIRLEY M | 7396 WHITE RIDGE DR | | | | GREENVILLE | MI | 48838-8256 |
| FEDEWA, STANLEY A | 7077 LYONS RD | | | | PORTLAND | MI | 48875-8604 |
| FEDEWA, VICKIE E | 128 W CHURCH ST | | | | WILLIAMSTON | MI | 48895-1120 |
| FEDEWA, VIVIAN L | 11455 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9498 |
| FEDEWA, WAYNE D | 10915 E GOODALL RD APT 5 | | | | DURAND | MI | 48429 |
| FEDEWA, WILLIAM L | 52847 BROOKFIELD CT | | | | SHELBY TWP | MI | 48316-3041 |
| FEDEX | LARRY LABELLE | 909 N. SHELDON RD. | | | PLYMOUTH | MI | 48170 |
| FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250 |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 |
| FEDEX | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 |
| FEDEX (TRUCK LOAD) | BOB DUCHENE | 5455 DARROW RD | | | HUDSON | OH | 44236-4009 |
| FEDEX CORP | ROBERT ROSS | 3620 HACKSCROSS ROAD, BLDG B | | | MEMPHIS | TN | 38116 |
| FEDEX CORP | 909 N SHELDON RD STE 170 | | | | PLYMOUTH | MI | 48170-1085 |
| FEDEX CORP | BOB DUCHENE | 5455 DARROW RD | | | HUDSON | OH | 44236-4009 |
| FEDEX CORP | PO BOX | | | | PALATINE | IL | 60055-0108 |
| FEDEX CORP | STEVE HILLEBRAND | 5455 DARROW RD | | | HUDSON | OH | 44236-4009 |
| FEDEX CORP | TIM MORRISEY | 32600 DEQUINDRE RD | | | WARREN | MI | 48092-1062 |
| FEDEX CORPORATION | BRUCE HILBURN | 3630 HACKS CROSS RD | | | MEMPHIS | TN | 38125-8800 |
| FEDEX CUSTOM CRITICAL INC | 2088 S ARLINGTON RD | PO BOX 7162 | | | AKRON | OH | 44306-4243 |
| FEDEX CUSTOM CRITICAL PASSPORTAUTO TRANSPORT | 37 PROGRESS PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3701 |
| FEDEX ERS | 5985 EXPLORER DRIVE | ADD CHANGE 01/28/04 | | MISSISSAUGA CANADA ON L4W 5K6 CANADA | | | |
| FEDEX EXPRESS SHIP CTR | 7600 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1091 |
| FEDEX FREIGHT | 1011 WILSON AV | | | TORONTO CANADA ON M3K 1G4 CANADA | | | |
| FEDEX FREIGHT DEPT LA | 3425 VICTOR ST | | | | SANTA CLARA | CA | 95054-2319 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0041 |
| FEDEX FREIGHT EAST | 2200 FORWARD DR | | | | HARRISON | AR | 72601-2004 |
| FEDEX KINKOS | 4832 RIDGE RD | | | | BROOKLYN | OH | 44144-3329 |
| FEDEX KINKOS CLASSIC | 12117 FM 2244  STE 180 | | | | BEE CAVE | TX | 78738-5392 |
| FEDEX KINKOS OFFICE & PRINT CENTER | 1200 S AIR DEPOT BLVD STE Z | | | | MIDWEST CITY | OK | 73110-4848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEDEX NATIONAL LTL INC | 333 E LEMON ST | | | | LAKELAND | FL | 33801-5006 |
| FEDEX NATIONAL LTL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 95001 | | | LAKELAND | FL | 33804-5001 |
| FEDEX OFFICE | 29603 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2131 |
| FEDEX SCS | STEVE HILLEBRAND | 5455 DARROW RD | | | HUDSON | OH | 44236-4082 |
| FEDEX SUPPLY CHAIN SERVICES | 5455 DARROW RD | FMLY CALIBER LOGISTICS | | | HUDSON | OH | 44236-4009 |
| FEDEX SUPPLY CHAIN SERVICES | FEDEX SUPPLY CHAIN SVCS MASTER | 5455 DARROW RD | | | HUDSON | MI | 48170 |
| FEDEX SUPPLY CHAIN SERVICES IN | PO BOX | | | | PALATINE | IL | 60055-0108 |
| FEDEX SUPPLY CHAIN SERVICES IN | 909 N SHELDON RD STE 170 | | | | PLYMOUTH | MI | 48170-1085 |
| FEDEX SUPPLY CHAIN SERVICES INC | 5455 DARROW RD | | | | HUDSON | OH | 44236-4009 |
| FEDEX TRADE NETWORKS | 128 DEARBORN ST | | | | BUFFALO | NY | 14207-3122 |
| FEDEX TRADE NETWORKS | JOE TRULIK | 6730 MIDDLEBELT RD | | | ROMULUS | MI | 48174-2039 |
| FEDEX TRADE NETWORKS CAN INC | 7075 ORDAN DRIVE | | | MISSISSAUGA CANADA ON L5T 1K6 CANADA | | | |
| FEDEX TRADE NETWORKS TRANSPORT& BROKERAGE CANADA INC | 9800 CAVENDISH BLVD | | | SAINT LAURENT CANADA PQ H4M 2V9 CANADA | | | |
| FEDIACHKO, SHARON J | 47830 ANNA CT | | | | SHELBY TWP | MI | 48315-4509 |
| FEDIKOVICH, ALEC | 4265 E 163RD ST | | | | CLEVELAND | OH | 44128-2405 |
| FEDINA, THOMAS M | 4755 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3743 |
| FEDIRKO, ANTONIA | 16291 WORDEN HOLLY | | | | HOLLY | MI | 48442 |
| FEDISON,PATTY | 148 JEFF STREET | | | | EDISON | NJ | 08837 |
| FEDKE, SALLY | | | | | | | |
| FEDKEW, JOAN A | 1069 FAWN WOOD DRIVE | | | | WEBSTER | NY | 14580-9614 |
| FEDKOE ELIZABETH | FEDKOE, ELIZABETH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FEDLER, JASON N | 12320 GLEN LAKE DR | | | | FORT WAYNE | IN | 46814-4573 |
| FEDLER, SADIE V | PO BOX 9 | | | | ANTWERP | OH | 45813-0009 |
| FEDON PITSONIS | 5944 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| FEDONIK, STANLEY | 68 WOODYCREST AVE | | | | YONKERS | NY | 10701-5921 |
| FEDOR JR, ANDREW | 30485 PURITAN ST | | | | LIVONIA | MI | 48154-3263 |
| FEDOR OLDSMOBILE PONTIAC, INC. | EDWARD FEDOR | 228 NORTHAMPTON ST | | | EASTHAMPTON | MA | 01027-1022 |
| FEDOR OLDSMOBILE PONTIAC, INC. | 228 NORTHAMPTON ST | | | | EASTHAMPTON | MA | 01027-1022 |
| FEDOR, AMY T | 12380 WINDCLIFF | | | | DAVISBURG | MI | 48350-1677 |
| FEDOR, DONALD A | 2767 W 600 S | | | | ANDERSON | IN | 46013-9402 |
| FEDOR, DONALD ALLEN | 2767 W 600 S | | | | ANDERSON | IN | 46013-9402 |
| FEDOR, JOSEPH A | 555 PEPPERWOOD DRIVE | | | | BRUNSWICK | OH | 44212-2021 |
| FEDOR, JULIUS J | 11 6TH ST | | | | CAMPBELL | OH | 44405-1351 |
| FEDOR, JULIUS J | 11 SIXTH ST | | | | CAMPBELL | OH | 44405-1351 |
| FEDOR, LINDA A | 3342 HETZEL DR | | | | PARMA | OH | 44134-5120 |
| FEDOR, MARK J | 5359 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9746 |
| FEDOR, PATRICIA M | 2934 JEFFERSON STREET | | | | ANDERSON | IN | 46016-5454 |
| FEDOR, ROBERT M | 7458 PINE MANOR DR | | | | GRAND LEDGE | MI | 48837-9139 |
| FEDOR, THOMAS J | 3342 HETZEL DR | | | | PARMA | OH | 44134-5120 |
| FEDOR, WENDY L | 17508 AFTON AVE | | | | LAKE MILTON | OH | 44429-9755 |
| FEDORA MAZUREK | 1187 CHARRINGTON DR | | | | TROY | MI | 48083-5447 |
| FEDORCHAK, JAMES J | 3822 PLANTATION BLVD | | | | LEESBURG | FL | 34748-7446 |
| FEDORCHUK, KATHERINE | 743 S. BENEVA ROAD | APARTMENT 406 | | | SARASOTA | FL | 34232 |
| FEDORENKO ELVIN | FEDORENKO, ELVIN | 999 N JOSHUA TREE LN | | | GILBERT | AZ | 85234 |
| FEDORENKO, ELVIN | 999 N JOSHUA TREE LN | | | | GILBERT | AZ | 85234-3022 |
| FEDORICK, MITCHELL H | 4235 9TH ST | | | | ECORSE | MI | 48229-1272 |
| FEDORINCHIK, MARGARET A | 226 DORDRECHT ST | | | | ELLENTON | FL | 34222 |
| FEDORISIN, JEROME R | 3811 NUTCRACKER CT | | | | OXFORD | MI | 48370-2528 |
| FEDORIW, IWAN | 11116 ROSSELO AVE | | | | WARREN | MI | 48093-6568 |
| FEDORKA, WALTER V | 473 CRISTIANI ST | | | | ROSELLE | NJ | 07203-2317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEDORKO, JOHN D | PO BOX 648 | 25750 RIVER PINES ROAD | | | AGUILAR | CO | 81020-0648 |
| FEDORKO, LUBOMIRA | 12884 DIXIE | | | | REDFORD | MI | 48239-2602 |
| FEDORKO, ROBERT A | 10430 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2129 |
| FEDORKO, WILLIAM J | 839 COHASSETT DRIVE | | | | HERMITAGE | PA | 16148-1534 |
| FEDORONKO, ELEANOR | 14831 HOLE IN ONE CIRCLE | # 106 | | | FT MYERS | FL | 33919-7146 |
| FEDORONKO, ELEANOR | 14831 HOLE IN 1 CIR APT 106 | | | | FORT MYERS | FL | 33919-7146 |
| FEDORONKO, RONALD P | 4747 ANNA ST | | | | WARREN | MI | 48092-2582 |
| FEDOROVICI, LILLIAN L | 18292 HAMPTON CT | | | | LIVONIA | MI | 48152-2826 |
| FEDOROW, KIMBERLY A | 5821 RIVER RIDGE LN | | | | ALMONT | MI | 48003-9714 |
| FEDOROWICZ, BRENDA F | 620 CLIFFS DR #304B | | | | YPSILANTI | MI | 48198 |
| FEDORUK LENNY | 25083 CASTLEREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1514 |
| FEDORUK LEONARD JOHN | FEDORUK, LEONARD JOHN | 25083 CASTLEREIGH DR | | | FARMINGTON HILLS | MI | 48336-1514 |
| FEDORUK, ELIZABETH | 24525 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48080-1157 |
| FEDORUK, LEONARD J | 25083 CASTLEREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1514 |
| FEDORUK, LEONARD J | PRO SE | 25083 CASTLEREIGH DR | | | FARMINGTON HILLS | MI | 48336-1514 |
| FEDORUK, LEONARD JOHN | PRO SE, | 25083 CASTLEREIGH DR | | | FARMINGTON HILLS | MI | 48336-1514 |
| FEDORYSHYN, MARY | 114 WOODGATE TERRACE | | | | ROCHESTER | NY | 14625-1735 |
| FEDOTOTSZKIN, JOHN | 187 BOWDOINHILL CT | | | | ROCHESTER HLS | MI | 48309-1900 |
| FEDOTOTSZKIN, KATHARINA | 16984 HARBOR HILL | | | | CLINTON TWP | MI | 48035-2356 |
| FEDRICK, SHELITHA F | 187 E GAY DR | | | | ALEXANDRIA | IN | 46001-8647 |
| FEDRIZZI, ALFREDA | 1100 BELCHER RD LOT 235 | | | | LARGO | FL | 33771-3425 |
| FEDRONICH JR, MICHAEL | 5480 FREEPORT LN | | | | NAPLES | FL | 34119-9516 |
| FEDRUK, MARK A | 8477 LINDA ST | | | | WARREN | MI | 48093-4919 |
| FEDRUK, MARK A | 8477 LINDA STREET | | | | WARREN | MI | 48093-4919 |
| FEDRUK, MICHAEL J | 8271 ANNA AVE | | | | WARREN | MI | 48093-2767 |
| FEDUKE MOTOR CO | | | | | | | |
| FEDUKOWITZ, EMILY | 16 MARY ALICE RD | | | | MANAHAWKIN | NJ | 08050-3711 |
| FEDULLO, JOSEPH S | 5825 ORMOND RD | | | | DAVISBURG | MI | 48350-3444 |
| FEDUSKA JAMES (658774) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FEDUSKA, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FEDYSKI, JO A | 3101 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 |
| FEDYSKI, ROBERT J | 1361 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-1658 |
| FEDYSZYN, MYRON W | 48W14135 BROOK FALLS DR | | | | MENOMONEE FALLS | WI | 53051 |
| FEDZINA, WALTER J | 366 MIDDLESEX AVE | | | | COLONIA | NJ | 07067-3123 |
| FEE HING YEE | 25851 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2960 |
| FEE THERESA | FEE, THERESA | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| FEE, CHARLES B | 210 13TH ST | | | | BLOOMFIELD | IN | 47424-8724 |
| FEE, COY | 4904 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5132 |
| FEE, DALE W | 5801 OAK KNOLL DR | | | | LANSING | MI | 48911-5052 |
| FEE, EARL | 146 BREWER FEE RD | | | | MC KEE | KY | 40447-9141 |
| FEE, ELIZABETH Y | 2038 PALM ST SPC 141 | | | | LAS VEGAS | NV | 89104-4899 |
| FEE, GINGER L | 21450 S TAMIAMI TRL UNIT 59 | | | | ESTERO | FL | 33928-2908 |
| FEE, GINGER LYNN | 14721 S BROUGHAM DR | | | | OLATHE | KS | 66062 |
| FEE, GORDON L | 8381 BEARD RD | | | | BYRON | MI | 48418-9730 |
| FEE, GREGORY S | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| FEE, JAMES R | 109 BRANDI WAY | | | | WINCHESTER | TN | 37398-1447 |
| FEE, JOHN | PO BOX 67837 | | | | ROCHESTER | NY | 14617-7837 |
| FEE, KENNETH | 19 BLUEGRASS RD | | | | EAST BERNSTADT | KY | 40729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEE, KENNETH E | 145 BRENTWOOD DR N | | | | LAKE PLACID | FL | 33852-8152 |
| FEE, LARRY J | 2008 QUEENS COURT | | | | SPRING HILL | TN | 37174-2871 |
| FEE, MARY BETH | 2904 VAN WYE ST SE | | | | WARREN | OH | 44484-5417 |
| FEE, PAUL A | 5687 WINDJAMMER CT | | | | CLAY | MI | 48001-4707 |
| FEE, SHANNON H | PO BOX 2316 | | | | WARREN | OH | 44484-0316 |
| FEE, THERESA | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| FEED LUCAS COUNTY CHILDREN INC | 4627 WICKFORD DR | | | | SYLVANIA | OH | 43560 |
| FEED THE CHILDREN | PO BOX 36 | | | | OKLAHOMA CITY | OK | 73101-0036 |
| FEEDALL INC | 38379 PELTON RD | | | | WILLOUGHBY | OH | 44094-7719 |
| FEEDAR, ANNA V | 12334 NORTH FAIRWAY HEIGHTS DR | | | | MEQUON | WI | 53092-2200 |
| FEEDER, CAROL | 4250 ARVILLE ST APT 59 | | | | LAS VEGAS | NV | 89103-3715 |
| FEEDER, CAROL | 4250 S ARVILLE ST | UNIT 59 | | | LAS VEGAS | NV | 89103-3715 |
| FEEDMATIC DETROIT AUTOMATED SYSTEMS INC | 15645 STURGEON ST | | | | ROSEVILLE | MI | 48066-1816 |
| FEEDROOM | | | | | | | |
| FEEDROOM INC | 205 HUDSON 8TH FLOOR | | | | NEW YORK | NY | 10013 |
| FEEDROOM INC, THE | 205 HUDSON ST 8TH FL | | | | NEW YORK | NY | 10013 |
| FEEHAN DAVID | 1626 WHITE OAK VISTA DR | | | | SILVER SPRING | MD | 20904-4202 |
| FEEHAN, ANN M | 35408 TIMBERWOOD CT | | | | CLINTON TOWNSHIP | MI | 48035-2115 |
| FEEHAN, MARIAN | 43489 KELLY PARK ROAD | | | | COLUMBIANA | OH | 44408-9549 |
| FEEHAN, VIRGINIA B | PO BOX 133 | | | | FORT VALLEY | VA | 22652-0133 |
| FEEHELEY, JAMES E | 784 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6231 |
| FEEHELEY, MICHAEL L | 14830 PECAN RD | | | | KEITHVILLE | LA | 71047-9127 |
| FEEHELEY, MICHAEL LOUIS | 14830 PECAN RD | | | | KEITHVILLE | LA | 71047-9127 |
| FEEHILY, PAUL F | 5050 WASHINGTON ST APT 17 | | | | WEST ROXBURY | MA | 02132 |
| FEEHLEY JR, ROBERT J | 1307 WINDING VALLEY DR | | | | JOPPA | MD | 21085-1823 |
| FEEKART, MICHAEL O | 43 MOHAWK RD | | | | PONTIAC | MI | 48341-1121 |
| FEEKART, VERBA J | 7145 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4274 |
| FEEKO, JAMES E | 927 EAST ST | | | | ANDOVER | CT | 06232-1421 |
| FEEL GOOD MOTORS, INC. | 518 BURKE BYP | | | | OLYPHANT | PA | 18447-1805 |
| FEELER, ELDON M | 18493 HIGHWAY A | | | | ROLLA | MO | 65401-6496 |
| FEELER, KENNETH L | 2915 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4395 |
| FEELER, KENNETH LEROY | 2915 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4395 |
| FEELER, ROBERT L | 12595 MARIES ROAD 616 | | | | VIENNA | MO | 65582-8045 |
| FEELEY JR, ROBERT T | 4146 ALSTON LANE LIBERTY PARK | | | | BIRMINGHAM | AL | 35242 |
| FEELEY WILLIAM (410726) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FEELEY, CHRISTOPHER K | 5 TAFT DR | | | | FRANKLIN | MA | 02038 |
| FEELEY, DAVID H | 9381 SHIVELY RD SE | | | | FIFE LAKE | MI | 49633-8002 |
| FEELEY, FRANCES R. | APT 36 | 1799 GLENBRIAR DRIVE | | | MOUNTAIN HOME | AR | 72653-9025 |
| FEELEY, J P | | | | | | | |
| FEELEY, JOHN R | 862 VOLANTE PL | | | | GOLETA | CA | 93117-1701 |
| FEELEY, JOSEPH C | 3422 MCFADDEN AVE | | | | CINCINNATI | OH | 45211-5604 |
| FEELEY, RICHARD G | 10615 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 |
| FEELEY, RICHARD J | 1671 HIDDEN LN | | | | LAKEWOOD | NJ | 08701-3912 |
| FEELEY, RUTH G | 3619 VICTOR AVE | | | | BROOK HAVEN | PA | 19015-2111 |
| FEELEY, SANDRA J | 9381 S SHIVELY RD | | | | FIFE LAKE | MI | 49633-8002 |
| FEELEY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEELY JR, EMMETT P | 22246 VALLEY OAKS DR | | | | BEVERLY HILLS | MI | 48025-2526 |
| FEELY, ELAINE S | 6914 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63368-8094 |
| FEELY, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| FEELY, JOHN G | 2125 MAIN ST | | | | SPEEDWAY | IN | 46224-5139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEELY, MARY M | 326 PARK AVE APT 36 | | | | CLARENDON HILLS | IL | 60514-1368 |
| FEELY, PATRICK J | 50763 BROMLEY DR | | | | GRANGER | IN | 46530-8215 |
| FEEMAN, MARGARET A | 4900 DUNDAS RD | | | | BEAVERTON | MI | 48612-8586 |
| FEEMSTER CRAIG JACKSON (312317) - SULLIVAN JIMMY ROSS | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| FEEMSTER, ANNIE R | 605 SUMMERLANE DR SW | | | | HARTSELLE | AL | 35640-3819 |
| FEEMSTER, AUDREY | | | | | | | |
| FEEMSTER, CARL E | 3210 E 300 S | | | | HUNTINGTON | IN | 46750-9336 |
| FEEMSTER, DARRYL K | 680 WINSTON DR | | | | RENO | NV | 89512-4435 |
| FEEMSTER, GAINES D | 498 BROCK CHAPEL RD | | | | UNION GROVE | AL | 35175-9169 |
| FEEMSTER, THOMAS E | PO BOX 19573 | | | | INDIANAPOLIS | IN | 46219 |
| FEEMSTER, TINA M | 1430 NICHOL AVE | | | | ANDERSON | IN | 46016-3355 |
| FEEN, WAYNE E | 862 CRESCENT DR | | | | W JEFFERSON | OH | 43162-1062 |
| FEENAUGHTY, CARL L | PO BOX 171 | | | | SCOTTS HILL | TN | 38374-0171 |
| FEENEY I I I, JOHN S | 2006 SAWMILL RD | | | | BRICK | NJ | 08724-3323 |
| FEENEY III, JOHN J | 232 SHROYER RD | | | | DAYTON | OH | 45419-4043 |
| FEENEY III, JOHN S | 2006 SAWMILL RD | | | | BRICK | NJ | 08724-3323 |
| FEENEY JAMES P (305824) | THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL CLINIC | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226-4108 |
| FEENEY JR, CARL W | 508 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| FEENEY JR, JOHN J | 6440 HARRISON CT | | | | CENTERVILLE | OH | 45459-2558 |
| FEENEY KELLETT WIENNER & BUSH LLP | 35980 WOODWARD AVE 2ND FL | | | | BLOOMFIELD HILLS | MI | 48304 |
| FEENEY KELLETT WIENNER & BUSH PC | 35980 WOODWARD AVE 2ND FL | | | | BLOOMFIELD HILLS | MI | 48304 |
| FEENEY, DENNIS C | 3392 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9213 |
| FEENEY, DORIS M | 184 BAYBERRY LANE | | | | ROCHESTER | NY | 14616 |
| FEENEY, DORIS M | 184 BAYBERRY LN | | | | ROCHESTER | NY | 14616-3721 |
| FEENEY, GRACE K | 321 RUTH ANN DRIVE | | | | DEFIANCE | OH | 43512-1453 |
| FEENEY, JAMES | THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL CLINIC | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226-4108 |
| FEENEY, JAMES B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FEENEY, JAMES F | 1822 HIGHGROVE DR | | | | O FALLON | MO | 63366-4366 |
| FEENEY, JANICE C | 1412 S CLINTON ST | | | | DEFIANCE | OH | 43512-3201 |
| FEENEY, JASON W | 23006 MASTICK RD APT 102 | | | | NORTH OLMSTED | OH | 44070-3702 |
| FEENEY, KAREN E | 145 CONGRESS AVE | | | | OAKLYN | NJ | 08107 |
| FEENEY, LAVERN R | 115 CLAUDE SANDERS RD | | | | FRANKLIN | NC | 28734-2296 |
| FEENEY, MARJORIE C | 4141 ARIEL AVE | | | | TOLEDO | OH | 43623-3714 |
| FEENEY, MARJORIE C | 4141 ARIEL | | | | TOLEDO | OH | 43623-3714 |
| FEENEY, MARK A | 27919 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| FEENEY, MARK ALLEN | 27919 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| FEENEY, MARTIN L | 5572 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| FEENEY, MILDRED A | 100 PAGE DR | | | | DEFIANCE | OH | 43512-9649 |
| FEENEY, MILDRED A | 100 PAGE DRIVE | | | | DEFIANCE | OH | 43512-9649 |
| FEENEY, MILES J | 771 SUNDISK CT | | | | INDIANAPOLIS | IN | 46231-1184 |
| FEENEY, MYLES E | 13720 BANGOR AVE | | | | GARFIELD HTS | OH | 44125-6003 |
| FEENEY, NED A | 321 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1453 |
| FEENEY, PATRICIA | | | | | | | |
| FEENEY, RALPH W | 4768 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1847 |
| FEENEY, RICHARD E | 6032 ROLTON CT | | | | WATERFORD | MI | 48329-1434 |
| FEENEY, RICHARD M | 42326 GREENBRIER LN | | | | CLINTON TWP | MI | 48038-1732 |
| FEENEY, RICHARD MICHAEL | 42326 GREENBRIER LN | | | | CLINTON TWP | MI | 48038-1732 |
| FEENEY, RICHARD R | 9289 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2074 |
| FEENEY, SALLY A | 4420 ERIE ST | | | | YOUNGSTOWN | OH | 44512-1253 |
| FEENEY, SALLY A. | 4420 ERIE ST | | | | YOUNGSTOWN | OH | 44512-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEENEY, SUE | 14829 HARRIS RD | | | | DEFIANCE | OH | 43512-6910 |
| FEENEY, THOMAS F | 20915 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1552 |
| FEENEY, TIMOTHY G | 108 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| FEENEY, TIMOTHY J | 3042 REDMAN RD | | | | BROCKPORT | NY | 14420-9488 |
| FEENEY, WILLARD F | PO BOX 279 | | | | SHERWOOD | OH | 43556-0279 |
| FEENEY, WILLIAM F | 51 SPRUCE KNLS | | | | PUTNAM VALLEY | NY | 10579-2038 |
| FEENEY, WILLIAM P | 109 MAYLONG DR | | | | ROCHESTER | NY | 14626-1218 |
| FEENSTRA, JOAN E | 1180 GREENLY ST | | | | HUDSONVILLE | MI | 49426-9671 |
| FEENSTRA, JULIE R | 5445 MADISON AVE SE | | | | KENTWOOD | MI | 49548-5852 |
| FEENSTRA, MARK L | 201 DELANO PARK | | | | CAPE ELIZABETH | ME | 04107-1941 |
| FEENSTRA, MARVIN D | 30032 N 47TH ST | | | | CAVE CREEK | AZ | 85331-7826 |
| FEENSTRA, ROSE B | 14926 84TH AVE | | | | COOPERSVILLE | MI | 49404-9787 |
| FEERER MIKE | OVALTINE COURT BUILDING 2200 APT 2211 | | | | OAKBROOK TERRACE | IL | 60181 |
| FEERER, RALPH O | 128 HIGHRIDGE CRT | | | | FRANKLIN | OH | 45005-5005 |
| FEES, DOROTHY J | 39081 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3534 |
| FEES, JOHN W | 405 EASTBROOK LN | | | | O FALLON | MO | 63366-1828 |
| FEES, VIRGINIA M | 2214 S KANSAS AVE | | | | SPRINGFIELD | MO | 65807-2270 |
| FEESER SANDRA | 112 HIRTLAND AVE | | | | HANOVER | PA | 17331-4510 |
| FEESER, BARBARA J | 1830 PIPER LANE 102 | | | | CENTERVILLE | OH | 45440-5079 |
| FEESER, BARBARA J | 1830 PIPER LN APT 102 | | | | CENTERVILLE | OH | 45440-5079 |
| FEESER, CAROL A | 959 W BENSON CIR | | | | NINEVEH | IN | 46164-8922 |
| FEESER, CHARLES L | 2693 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1387 |
| FEESS, DONALD E | 10796 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8757 |
| FEEST II, THOMAS A | 5391 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3435 |
| FEEST, MICHAEL J | 66 CEDAR LN | | | | WOLCOTT | CT | 06716-2232 |
| FEEST, THOMAS A | 14345 LENOX DRIVE | | | | NEW BERLIN | WI | 53151-3877 |
| FEETER, JOHN M | 3646 CHECKER TAVERN ROAD | | | | LOCKPORT | NY | 14094-9421 |
| FEETHAM, JOSEPH P | 4404 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9336 |
| FEETHAM, ROBERT L | 3564 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-8535 |
| FEETIGUE | 3702 OLSON DR | | | | DAYTONA BEACH | FL | 32124-2002 |
| FEEZLE, MARK W | 41273 MILLER RD | | | | LEETONIA | OH | 44431-9664 |
| FEFEL DELPHINE A | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| FEFEL, CLARKE B | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| FEFEL, DELPHINE A | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| FEGAN, ANDREW P | 22956 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-2508 |
| FEGAN, DANIEL L | 8421 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| FEGAN, DENNIS J | 4510 MAYWOOD DR | | | | ARLINGTON | TX | 76017-1327 |
| FEGAN, JOHNLON | 1630 W LAKE AVE | | | | WILLIAMSTOWN | NJ | 08094-3414 |
| FEGAN, JOHNLON L | 1630 W LAKE AVE | | | | WILLIAMSTOWN | NJ | 08094 |
| FEGAN, VINCENT W | 15173 WATERFORD DR | | | | NORTH ROYALTON | OH | 44133-5978 |
| FEGAN, WILLIAM B | 501 GARY RAY DR | | | | DAVISON | MI | 48423-1033 |
| FEGE, CHRISTOPHER R | 5304 MARSHFIELD CT | | | | ARLINGTON | TX | 76016-2201 |
| FEGETT, FLOYD T | 7142 C C C ROAD | | | | FAIRVIEW | TN | 37062 |
| FEGGAN, JAMES E | 21740 WELLINGTON AVE | | | | WARREN | MI | 48089-2825 |
| FEGGANS, EVERETT L | PO BOX 13543 | | | | RICHMOND | VA | 23225-8543 |
| FEGGANS, RUBY M | 275 ESSJAY RD APT 210 | | | | BUFFALO | NY | 14221-5744 |
| FEGGESTAD, CELESTE J | 2418A QUAIL HOLLOW COURT | | | | DELAFIELD | WI | 53018-2012 |
| FEGGESTAD, CELESTE J | 2803 RUTLAND CIR | UNIT 102 | | | NAPERVILLE | IL | 60564-4997 |
| FEGGESTAD, LARRY J | 3400 W BASS CREEK RD | | | | BELOIT | WI | 53511-9026 |
| FEGGINS, IDA B | 1915 W 83RD ST | | | | CHICAGO | IL | 60620-6014 |
| FEGLEY MARJORIE | 400 W 37TH ST | | | | READING | PA | 19606-2936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEGLEY, LINCOLN J | 1303 PARKMAN RD NW | | | | WARREN | OH | 44485-2472 |
| FEGUER, LOIS M | 4471 CRICKET RIDGE DR APT 204 | | | | HOLT | MI | 48842-2930 |
| FEGUER, MAXINE M | 700 W NORTHRUP ST | | | | LANSING | MI | 48911-3714 |
| FEGUER, THOMAS R | 5134 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-9420 |
| FEGUER, WILLIAM L | 85 GROVE ST APT 111 | | | | WELLESLEY | MA | 02482-7823 |
| FEHER FRANK D | 265 RAY ST | | | | MONTROSE | MI | 48457-9788 |
| FEHER, ANDREW P | 6 WOODLAND HTS | | | | ASHLAND | PA | 17921-1412 |
| FEHER, BONNIE L | 2733 WOOD ST | | | | LANSING | MI | 48906-1754 |
| FEHER, CARL | 433 GRANDVIEW DR | | | | MANCHESTER | TN | 37355-6004 |
| FEHER, DANIEL H | 2733 WOOD ST | | | | LANSING | MI | 48906-1754 |
| FEHER, ELLA F | 8382 BALDWIN RD | | | | GOODRICH | MI | 48438-9429 |
| FEHER, FRANK D | 265 RAY ST | | | | MONTROSE | MI | 48457-9788 |
| FEHER, JERRY D | 4321 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4814 |
| FEHER, KENNETH A | 1211 HAZELWOOD ST APT E67 | | | | MURFREESBORO | TN | 37130-1661 |
| FEHER, LAWRENCE | 24052 PEAR TREE CIR | | | | PLAINFIELD | IL | 60585-6187 |
| FEHER, LEANNE M | 4321 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4814 |
| FEHER, LEANNE MARIE | 4321 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4814 |
| FEHER, RAYMOND D | 368 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9375 |
| FEHER, ROBERT E | 9650 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1323 |
| FEHER, ROSE J | 231 JEPSON ST | | | | TITUSVILLE | FL | 32780-6623 |
| FEHER, STEPHEN A | 3227 JEANNETTE AVE | | | | TOLEDO | OH | 43608-2150 |
| FEHER, VERONIKA | 5608 AUBREY TERRACE | | | | DOWNERS GROVE | IL | 60516-1121 |
| FEHER, VICTOR A | 5200 FAWN VLY | | | | BATH | MI | 48808-9403 |
| FEHERVARY, DOLORES M | 22176 CAMINITO LAURELES | | | | LAGUNA HILLS | CA | 92653-1169 |
| FEHERVARY, GREGORY L | 1910 CHELSEA CT | | | | ROCHESTER HILLS | MI | 48306-3021 |
| FEHIR, MARY | 45755 FAIRCHILD RD | | | | MACOMB | MI | 48042 |
| FEHL, BOBBY G | 48 POTOMAC DR | | | | FAIRVIEW HEIGHTS | IL | 62208-1816 |
| FEHL, ROBERT W | 1410 GLENVIEW DR | | | | BRENTWOOD | TN | 37027-8453 |
| FEHL, SABRINA A | 611 BILL LINDSEY RD | | | | BOWLING GREEN | KY | 42101-0416 |
| FEHL, SABRINA ANN | 611 BILL LINDSEY RD | | | | BOWLING GREEN | KY | 42101-0416 |
| FEHLAND, GERMAINE C | C/O MARGARET HOME | 2234 HART STREET | | | DYER | IN | 46311 |
| FEHLAND, GERMAINE C | 2234 HART ST | C/O MARGARET HOME | | | DYER | IN | 46311-1816 |
| FEHLAU, WILLIAM R | 3015 LONGMEADE DR | | | | FARMERS BRANCH | TX | 75234-3723 |
| FEHLBERG, C. J | 3571 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4310 |
| FEHLBERG, JOHN R | 4805 FISHER ESTATES LN | | | | BRUCE TWP | MI | 48065-1719 |
| FEHLING, EUNICE H | 1020 ASPEN RD | | | | KOHLER | WI | 53044-1464 |
| FEHLINGER, RICHARD R | 8837 RAILWOOD DR | | | | CLERMONT | IN | 46234-1437 |
| FEHLNER, MADELINE | PO BOX 16183 | | | | ROCHESTER | NY | 14616-0183 |
| FEHLNER, THEODORE F | PO BOX 16183 | | | | ROCHESTER | NY | 14616-0183 |
| FEHMEL, LARRY B | 506 MILL ST | | | | SAINT JACOB | IL | 62281-1614 |
| FEHMER, RONALD O | 33494 PAOLETTI | | | | FRASER | MI | 48026-5096 |
| FEHN, DANIEL P | 7066 MOORE CT | | | | SHELBY TOWNSHIP | MI | 48317-6340 |
| FEHN, DEAN C | 5612 ALTHEA ST | | | | SHELBY TWP | MI | 48316-4222 |
| FEHN, EDWARD J | 3695 CANYON DR | | | | SAGINAW | MI | 48603-1963 |
| FEHNEL, STEPHANIE A | 259 GREVE DR | | | | NEW MILFORD | NJ | 07646-2313 |
| FEHNRICH, WILLIAM R | 1989 S SANBAY DR | | | | PORT CLINTON | OH | 43452-9081 |
| FEHR DAVE | FEHR, DAVE | 67 E. BOROUGH STREET | | | TOLEDO | OH | 43608 |
| FEHR L JOSEPH | 4313 ONONDAGA BLVD | | | | SYRACUSE | NY | 13219-3029 |
| FEHR, DAVE | 267 E PEARL ST | | | | TOLEDO | OH | 43608-1124 |
| FEHR, DONALD C | 145 BLAIR HOUSE PL | | | | FAIRFIELD | OH | 45014-8652 |
| FEHR, LAURA E | 10382 CHARTER OAKS | | | | CARMEL | IN | 46032-8305 |
| FEHR, MARK R | 155 PENN CREST DR | | | | WHITE OAK | PA | 15131-2746 |
| FEHR, MICHAEL | 4903 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-8344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEHRENBACH, DONALD J | 4840 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| FEHRENBACH, ERMA H | 740 CAWOOD STREET | | | | LANSING | MI | 48915-1315 |
| FEHRENBACH, ERMA H | 740 CAWOOD ST | | | | LANSING | MI | 48915-1315 |
| FEHRENBACH, JACK L | 632 W BUSH ST | | | | SAGINAW | MI | 48604-1506 |
| FEHRENBACH, ROBERT D | 3300 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-8767 |
| FEHRENBACH, ROBERT H | 1230 RODAO DR | | | | ESSEXVILLE | MI | 48732-1568 |
| FEHRENBACH, STEVEN D | 5880 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9766 |
| FEHRENBACH, THOMAS H | 107 JULIAN AVE | | | | LANSING | MI | 48917-3431 |
| FEHRENKAMP, DAVID W | 2773 MEADOW PATH | | | | NEW LENOX | IL | 60451-1808 |
| FEHRMAN, BRIAN T | 1635 VANCOUVER DR | | | | SAGINAW | MI | 48638-4772 |
| FEHRMAN, JAMES P | 4138 BRADFORD DR | | | | SAGINAW | MI | 48603-3047 |
| FEHSE, JANICE | 3205 BEN ST | | | | BURLESON | TX | 76028-1538 |
| FEHSE, JOHNNY D | 3205 BEN ST | | | | BURLESON | TX | 76028-1538 |
| FEHSE, LEROY R | 129 N BRIAROAKS RD | | | | BURLESON | TX | 76028-1639 |
| FEI AN | 49618 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| FEI CO | 5350 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124-5793 |
| FEI COMPANY | 5350 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124-5793 |
| FEI JUNTAO | PO BOX 40237 | | | | LAFAYETTE | LA | 70504-0001 |
| FEI, JACK C | 1359 SARGENT AVE | | | | SAINT PAUL | MN | 55105-2328 |
| FEI, JOHNNY | 4214 BERKELEY MILL CLOSE | | | | DULUTH | GA | 30096-5683 |
| FEI, LISA A | 2977 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2697 |
| FEI, LISA ANN | 2977 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2697 |
| FEICHT, LARRY V | 6493 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5551 |
| FEICHTENBINER, TERRY L | 437 STOLL RD | | | | LANSING | MI | 48917-3420 |
| FEICHTER, RICK | 6536 W 91ST ST | | | | OAK LAWN | IL | 60453-1424 |
| FEICHTINGER, THOMAS J | 1832 JOSEPH ST | | | | ANN ARBOR | MI | 48104-6304 |
| FEICHTINGER,THOMAS J | 1832 JOSEPH ST | | | | ANN ARBOR | MI | 48104-6304 |
| FEICK, RONALD J | 45709 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-8581 |
| FEIDEN, ANTHONY T | 13935 E RESORT RD | | | | GORDON | WI | 54838 |
| FEIDEN, ANTHONY T | 6760 BEACH RESORT DR APT 4 | | | | NAPLES | FL | 34114-7563 |
| FEIERABEND, BARBARA J | 7069 ANTHONY LN | | | | CLEVELAND | OH | 44130-4660 |
| FEIERABEND, DENNIS D | 12095 HADLEY RD | | | | GREGORY | MI | 48137-9616 |
| FEIERABEND, ROBERT D | 2001 GREENWOOD RD | | | | LAPEER | MI | 48446-9487 |
| FEIERABEND, ROBERT DANIEL | 2001 GREENWOOD RD | | | | LAPEER | MI | 48446-9487 |
| FEIG MELVIN L (356897) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FEIG, DAVID L | 8736 N HORSESHOE RD | | | | DITTMER | MO | 63023-2947 |
| FEIG, MELVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEIGERT, CHARLES I | 122 WILLIAMS ST. | | | | NILES | OH | 44446-1737 |
| FEIGHAN, GLADYS F | 8647 CARRIAGE HILL DR | | | | SHELBY TOWNSHIP | MI | 48317-1411 |
| FEIGHAN, JAMES E | 8647 CARRIAGE HILL DR | | | | SHELBY TOWNSHIP | MI | 48317-1411 |
| FEIGHNER HUBERT L (350004) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FEIGHNER KURT | 712 MILL ST | | | | LESLIE | MI | 49251-9468 |
| FEIGHNER, DAVID E | 9935 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| FEIGHNER, DAVID EUGENE | 9935 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| FEIGHNER, DONALD J | 1238 CALDWELL AVE | | | | FLINT | MI | 48503-1202 |
| FEIGHNER, DOTTIE M | 12790 S BAUER RD | | | | EAGLE | MI | 48822-9502 |
| FEIGHNER, HUBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEIGHNER, KENNETH G | 2757 OWENS DR UNIT 4-3 | | | | HOUGHTON LAKE | MI | 48629-9014 |
| FEIGHNER, MICHELE | 4030 E MT HOPE HWY | | | | GRAND LEDGE | MI | 48837 |
| FEIGHNER, PHYLLIS L | 3081 SANDHILL ROAD | | | | MASON | MI | 48854-9410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEIGHT, ARTHUR E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FEIGHT, EDNA B | 2739 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| FEIGHT, JOHN R | 2739 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| FEIGHT, WILLIAM J | 5894 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9482 |
| FEIGHTNER, CONSTANCE M | 1617 HAYNES AVE | | | | KOKOMO | IN | 46901-5238 |
| FEIGHTNER, JOHN T | 3372 SMILEYS CORNER | | | | HILLIARD | OH | 43026-9322 |
| FEIGHTNER, KATHRYN P | 32200 SW FRENCH PRAIRIE RD APT B229 | | | | WILSONVILLE | OR | 97070-5457 |
| FEIGHTNER, SANDRA J | 3711 SUGAR LN | | | | KOKOMO | IN | 46902-4443 |
| FEIGL, DONALD J | 13365 SYCAMORE DR | | | | PLATTE CITY | MO | 64079-8358 |
| FEIGLEY MOTOR SALES INC | 130 1ST ST | | | | MILFORD | MI | 48381-1935 |
| FEIJO, CUSTODIA I | 725 S OLDS BLVD | | | | FAIRLESS HILLS | PA | 19030-2415 |
| FEIJOO, BENEDICT | 14773 MADISON CT | | | | SHELBY TOWNSHIP | MI | 48315-4447 |
| FEIJOO, EFRAIN | 1094 WATERMAN ST | | | | DETROIT | MI | 48209 |
| FEIJOO, MANUEL | 102 ELM ST | | | | NEWARK | NJ | 07105 |
| FEIK, JOHN G | 208 HILLTOP RD. | | | | DELTA | PA | 17314 |
| FEIKE, NATASHA M | 27785 LARKMOOR ST | | | | SOUTHFIELD | MI | 48076-4913 |
| FEIKE, PEARL L | 10098 WALNUT HILL DR | | | | DAVISBURG | MI | 48350-1161 |
| FEIKE, TIMOTHY R | 10098 WALNUT HILL DR | | | | DAVISBURG | MI | 48350-1161 |
| FEIKEMA JR., JOHN F | 126 KINROSS DR NE | | | | ROCKFORD | MI | 49341-1126 |
| FEIKEMA JR., JOHN F. | 126 KINROSS DR NE | | | | ROCKFORD | MI | 49341-1126 |
| FEIKEMA, GERTRUDE E | 7156 14 MILE RD. #8 | | | | CEDAR SPRINGS | MI | 49319-9519 |
| FEIL, CATHERINE A | PO BOX 502 | | | | PORT AUSTIN | MI | 48467-0502 |
| FEIL, JOHN E | 6909 RIVERSIDE DR | | | | BERWYN | IL | 60402-2233 |
| FEILD, CONNIE | 5905 BELLE OAKS PL | | | | ANTIOCH | TN | 37013-4956 |
| FEILD, KATHLEEN A | 6900 BUNCOMBE RD LOT 14 | | | | SHREVEPORT | LA | 71129-9400 |
| FEILER III, LAURENCE G | 3737 OAK RIDGE DR | | | | ELKHART | IN | 46517-3862 |
| FEILER SR, TIMOTHY L | PO BOX 51616 | | | | LIVONIA | MI | 48151-5616 |
| FEILER SR, TIMOTHY L | 28520 BROADMOOR ST | | | | LIVONIA | MI | 48154-3308 |
| FEILER, CHARLES E | 9635 APPOLINE ST | | | | DETROIT | MI | 48227-3713 |
| FEILER, KATHLEEN T | 5455 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2072 |
| FEILLA, LUC J | 412 HENLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-1818 |
| FEIMSTER, JOHNNIE W | 10196 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| FEIMSTER, JOHNNIE WILLIAM | 10196 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| FEIMSTER, TONYA R | 10196 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| FEIN POWER TOOLS INC | 1030 ALCON ST | | | | PITTSBURGH | PA | 15220-3401 |
| FEIN, ANNIE L | 1217 INDIAN PAINT TRL | C/O DAVID S FEIN | | | LEWISVILLE | TX | 75067-5537 |
| FEIN, DANIEL C | 2244 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 |
| FEIN, DAVID S | 1217 INDIAN PAINT TRL | | | | LEWISVILLE | TX | 75067-5537 |
| FEINAUER JR, CLARENCE J | 3042 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| FEINAUER, DELBERT D | 5741 FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| FEINAUER, DELMAR | 9265 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9729 |
| FEINAUER, JAMES C | 749 W SALZBURG RD | | | | AUBURN | MI | 48611-8508 |
| FEINAUER, JEROME O | 3083 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5623 |
| FEINAUER, LYNN C | 427 DELTA RD | | | | FREELAND | MI | 48623-9379 |
| FEINAUER, NORMAN L | 610 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7361 |
| FEINAUER, RICHARD H | 2930 URI DR | | | | BAY CITY | MI | 48706-9232 |
| FEINAUER, ROBERT J | 3631 WALNUT PARK DR | | | | ALEXANDRIA | KY | 41001-9502 |
| FEINAUER, ROGER C | 166 S MCKENZIE ST | | | | ADRIAN | MI | 49221-2523 |
| FEINAUER, RONALD M | PO BOX 2188 | | | | BAY CITY | MI | 48707-2188 |
| FEINBERG, PATRICIA E | 20 N FEATHERING LN | | | | MEDIA | PA | 19063-1908 |
| FEINDT, DORIS E | 16300 SILVER PKWY APT 213 | | | | FENTON | MI | 48430-4421 |
| FEINEIGLE, DORIS J | 949 FREDERICKA DR | | | | PITTSBURGH | PA | 15236-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEINGLAS, DOLORES E | 12688 FM 1641 | | | | FORNEY | TX | 75126-7604 |
| FEINPAPPENWERK/GE | GEBR. SCHUSTER GMGH & CO. KG | SCHLEIBHEIMER STR. 100 | | DACHAU 85221 GERMANY | | | |
| FEINPRUEF/CHARLOTTE | 8848 RED OAK BLVD STE A | | | | CHARLOTTE | NC | 28217-5519 |
| FEINS, RONALD E | 62 MEINZER STREET | | | | AVENEL | NJ | 07001-1721 |
| FEINSTEIN, BURTON | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| FEINSTEIN, LEON | 27880 WEYMOUTH DR | | | | FARMINGTON HILLS | MI | 48334-3244 |
| FEINTOOL CINCINNATI INC | 6833 CREEK RD | | | | CINCINNATI | OH | 45242-4121 |
| FEINTOOL CINCINNATI INC | 11280 CORNELL PARK DR | | | | CINCINNATI | OH | 45242-1812 |
| FEINTOOL EQUIPMENT CORPORATION | 6833 CREEK RD | | | | CINCINNATI | OH | 45242-4121 |
| FEINTOOL INTERNATIONAL HOLDING | 11280 CORNELL PARK | | | | CINCINNATI | OH | 45242 |
| FEINTOOL INTERNATIONAL HOLDING | 2930 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013-3114 |
| FEINTOOL INTERNATIONAL HOLDING | 6833 CREEK RD | | | | CINCINNATI | OH | 45242-4121 |
| FEINTOOL INTERNATIONAL HOLDING | BROOKE ROWE | 2930 OLD FRANKLIN RD | | | ANTIOCH | TN | 37013-3114 |
| FEINTOOL INTERNATIONAL HOLDING | INDUSTRIERING 8 | | | LYSS BERNE 3250 SWITZERLAND | | | |
| FEINTOOL TENNESSEE | BROOKE ROWE | 2930 OLD FRANKLIN RD | | | ANTIOCH | TN | 37013-3114 |
| FEINTOOL TENNESSEE INC | 2930 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013-3114 |
| FEIPEL, FLORENCE L | 20011 CUMBERLAND CT | | | | ESTERO | FL | 33928-2617 |
| FEIRA, PAUL J | 2606 GLENCHESTER RD | | | | WEXFORD | PA | 15090-7901 |
| FEIRER, JERALD R | 3307 W EHRLINGER RD | | | | JANESVILLE | WI | 53546-8994 |
| FEIRER, TODD R | 1682 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| FEIRICK, CHARLES W | 4441 EDGEMONT DRIVE SOUTHWEST | | | | WYOMING | MI | 49519-4215 |
| FEIRN, ALLAN W | 2115 CLOVER LN 26 | | | | JANESVILLE | WI | 53545 |
| FEIRN, MICHAEL A | 1037 MORNINGSIDE DR | | | | JANESVILLE | WI | 53546-1848 |
| FEIRN, PATRICIA A | 4070 HUNTINGTON AVE | | | | JANESVILLE | WI | 53546 |
| FEIRN, RITA M | 2411 W RUSSELL RD | | | | JANESVILLE | WI | 53545-9584 |
| FEIRN, ROBERT W | 1456 WALTON LOOP RD | | | | COVINGTON | TN | 38019 |
| FEIRN, ROGER L | 4070 HUNTINGTON AVE | | | | JANESVILLE | WI | 53546-4437 |
| FEIRSTINE, PHYLLIS E | 3416 TAMARACK AVE | | | | SPRINGFIELD | OH | 45502-9522 |
| FEISER ROBERT (444509) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FEISER, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FEIST MICHAEL | 310 WATERTONS WAY | | | | JOPPA | MD | 21085-5427 |
| FEIST, CHARMAINE V | 1161 E. COOPER DR | | | | EDGERTON | WI | 53534-9023 |
| FEIST, CHARMAINE V | 1161 E COOPER DR | | | | EDGERTON | WI | 53534-9023 |
| FEIST, JOSEPH | 1161 E COOPER DR | | | | EDGERTON | WI | 53534-9023 |
| FEIST, KENNETH W | 4223 SAVANNAH CT | | | | MIDDLETON | WI | 53562-5265 |
| FEIST, LOUISE A | 1100 BUTH DR NE | | | | COMSTOCK PARK | MI | 49321-9504 |
| FEIST, LOUISE A | 1100 BUTH DRIVE NE | | | | COMSTOCK PARK | MI | 49321 |
| FEIST, MARY | 310 WATERTONS WAY | | | | JOPPA | MD | 21085-5427 |
| FEIST, MARY K | APT 245W | 10 WILMINGTON AVENUE | | | DAYTON | OH | 45420-4813 |
| FEIST, MICHAEL L | 7300 FAIT AVE | | | | BALTIMORE | MD | 21224-3129 |
| FEIST, MICHAEL R | 310 WATERTONS WAY | | | | JOPPA | MD | 21085-5427 |
| FEIST, MICHAEL ROBERT | 310 WATERTONS WAY | | | | JOPPA | MD | 21085-5427 |
| FEIST, MIRIAM M | 3137 LARUE DR | | | | KETTERING | OH | 45429-3915 |
| FEIST, RONALD C | 12172 HIGHVIEW SHRS | | | | VICKSBURG | MI | 49097-8351 |
| FEISTAMMEL, ROLAND | 580 JOSLYN RD | | | | LAKE ORION | MI | 48362-2117 |
| FEISTEL, ROBERT E | 538 REVERE AVE | | | | WESTMONT | IL | 60559-1237 |
| FEISZLI, WARREN A | 608 GARTLAND AVE | | | | SANDUSKY | OH | 44870-1836 |
| FEIT, DARLENE E | 3010 MARTZ PL | | | | SAGINAW | MI | 48602-3520 |
| FEIT, ELEANOR M | 384 N ROGERS ST | | | | NORTHVILLE | MI | 48167-1468 |
| FEIT, ELOISE | 890 AIROSO BLVD SW PT ST | | | | PORT ST LUCIE | FL | 34983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEIT, HENRY F | 3010 MARTZ PL | | | | SAGINAW | MI | 48602-3520 |
| FEIT, HENRY F | 3010 MARTZ PLACE | | | | SAGINAW | MI | 48602-3520 |
| FEIT, RICHARD C | 6312 MANSFIELD DR | | | | GREENDALE | WI | 53129-1227 |
| FEIT, STEVEN H | 12250 EDERER RD | | | | HEMLOCK | MI | 48626-9425 |
| FEIT, TERRY L | 9797 HILL ST | | | | REESE | MI | 48757-9442 |
| FEITEIRA, THEODORE R | 230 D ST | | | | FREMONT | CA | 94536-2808 |
| FEITEN, DOLORES J | 11066 DILL DR | | | | STERLING HEIGHTS | MI | 48312-1239 |
| FEITEN, JAMES B | 1111 WAKEFIELD ST | | | | BIRMINGHAM | MI | 48009-3085 |
| FEITER JACK | 18 COASTLINE DRIVE | | | | PLYMOUTH | MA | 02360-5986 |
| FEITH RONALD O SR (405921) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FEITH, MARY N | 56 HARDING LANE | | | | CLARK | NJ | 07066-2514 |
| FEITH, RONALD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEITH, VICKI L | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| FEITSHANS, LARRY H | 7436 FANNIE AVE | | | | GREENVILLE | OH | 45331-9321 |
| FEITSHANS, ROGER D | 101 9TH ST | | | | WIMAUMA | FL | 33598 |
| FEITSHANS, ROGER D | 6573 AIKEN RD | | | | LOCKPORT | NY | 14094-9647 |
| FEITSHANS, THOMAS A | 3043 ALDRICH RD | | | | ARCANUM | OH | 45304-9635 |
| FEIX, DANIEL J | 321 E SOMERS ST | | | | EATON | OH | 45320-1845 |
| FEIX, RANDALL D | 2989 HEMLOCK PL | | | | MANSFIELD | OH | 44903-8414 |
| FEJEDELEM, CHRISTINA | 14421 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| FEJEDELEM, EDWARD L | 3806 WHITTIER AVE | | | | FLINT | MI | 48506-3161 |
| FEJEDELEM, GEORGE K | 2130 N BARD RD | | | | GLADWIN | MI | 48624-7609 |
| FEJEDELEM, GERALD J | 13288 NICHOLS RD | | | | BURT | MI | 48417-9434 |
| FEJEDELEM, IOLA M | 4495 CALKINS ROAD | APT 105 | | | FLINT | MI | 48532 |
| FEJEDELEM, IOLA M | 4495 CALKINS RD APT 105 | | | | FLINT | MI | 48532 |
| FEJEDELEM, JOHN R | PO BOX 585 | | | | MOUNT MORRIS | MI | 48458-0585 |
| FEJEDELEM, KENNETH D | 6362 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| FEJEDELEM, MICHAEL D | 14417 SEYMOUR RD | | | | MONTROSE | MI | 48457-9075 |
| FEJEDELEM, RICHARD J | 2082 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| FEJEDELEM, RICHARD JAMES | 2082 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| FEJER, JOHN | 22 WEST 130 BUST ROAD | | | | GLEN ELLYN | IL | 60137 |
| FEJES, CAROLE J | 8538 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| FEJES, CHERYL D | 179 MARINA POINT DR | | | | SANDUSKY | OH | 44870-6517 |
| FEJES, LOUIS J | 12054 FRANCES RD | | | | FLUSHING | MI | 48433-9212 |
| FEJES, MALVINE M | 3690 WALTERS DRIVE | | | | BRUNSWICK | OH | 44212 |
| FEJKO JR., GEORGE | 1307 BERKSHIRE DRIVE | | | | MACEDONIA | OH | 44056-2417 |
| FEJKO, MARLENE D | 3280 DEER TRL UNIT A | | | | CORTLAND | OH | 44410-9121 |
| FEKETE STEPHEN (499309) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FEKETE, CAROLYN A | 18800 WESTWOOD DR. #502 | | | | CLEVELAND | OH | 44136-3435 |
| FEKETE, DOUGLAS D | 1209 LONG LAKE CT | | | | BRIGHTON | MI | 48114-9640 |
| FEKETE, HELEN | 707 MYRTLE AVE | | | | SAINT JOSEPH | MI | 49085-1919 |
| FEKETE, IRMA | 1733 SNIPE LN | | | | ABILENE | TX | 79605 |
| FEKETE, JAMES R | 43682 ARLINGTON RD | | | | CANTON | MI | 48187-2210 |
| FEKETE, JOYCE A | 1307 BULL RUN DR | | | | NAPLES | FL | 34110-8854 |
| FEKETE, PETER | 5 KEITH JEFFRIES AVE | | | | CRANFORD | NJ | 07016-2708 |
| FEKETE, RICHARD G | 141 GOVERNOR TRUMBULL WAY 141 | | | | TRUMBULL | CT | 06611 |
| FEKETE, RICHARD J | 14400 CONCORD TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-7066 |
| FEKETE, ROSE S | 14400 CONCORD TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-7066 |
| FEKETE, STEPHEN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FEKETE, STEPHEN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEKETE, THERESE | 14350 QUAIL RIDGE DRIVE | | | | NORTH ROYALTON | OH | 44133-5690 |
| FEKIN, GREGORY G | 1359 THREE MILE DR | | | | GROSSE POINTE PARK | MI | 48230-1123 |
| FEKIN, JENNIFER R | 3739 CHERRY CREEK LN | | | | STERLING HTS | MI | 48314-1034 |
| FEKIN, JOHN P | 43154 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-5533 |
| FEKIN, KENNETH N | 53224 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2444 |
| FEKO, STEPHEN G | 40 FRESHWATER DR | | | | PALM HARBOR | FL | 34684-1106 |
| FEL PRO/ILLINOIS | 7450 MCCORMICK BLVD | | | | SKOKIE | IL | 60076-4046 |
| FELA-JR, STANLEY | 24 JOAN DR | | | | WATCHUNG | NJ | 07069-5418 |
| FELAAN JOHNSON | | | | | | | |
| FELAN, RICHARD G | 2830 SO 55 ST | | | | KANSAS CITY | KS | 66106 |
| FELAX, EILEEN F | 9076 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| FELAX, GLENDEEN F | 1818 WYOMING AVE | | | | FLINT | MI | 48506-4637 |
| FELBARTH, ELIZABETH A | 372 COUNTRYSIDE LN | | | | MADISONVILLE | TN | 37354 |
| FELBAUM ELEANOR | 7637 OLIVAS LN | | | | VACAVILLE | CA | 95688-9511 |
| FELBAUM ELEANOR H | FAIRFIELD PONTIAC-BUICK | 2040 CLIFFWOOD DR | | | FAIRFIELD | CA | 94534 |
| FELBAUM ENTERPRISES LLC | ATTN ELEANOR FELBAUM | 350 ORANGE DR | | | VACAVILLE | CA | 95687-3205 |
| FELBAUM ENTERPRISES, LLC | 350 ORANGE DR | | | | VACAVILLE | CA | 95687-3205 |
| FELBER, LEO P | 1311 NE 2ND PL | | | | CAPE CORAL | FL | 33909-1107 |
| FELBER, PAUL J | 5508 ANGEL TEAR DR | | | | PRESCOTT | AZ | 86305-3840 |
| FELBER, WALTER P | 712 SANCHEZ | | | | NORTH PORT | FL | 34287-2555 |
| FELBERT BREWER | PO BOX 513 | | | | WALLED LAKE | MI | 48390-0513 |
| FELBLINGER, CHARLES A | 163 N MOUND ST | | | | SOMERVILLE | OH | 45064 |
| FELCH, JACK L | 15308 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| FELCH, JOHN B | 1404 NICOLET PL | | | | DETROIT | MI | 48207-2804 |
| FELCH, ROGER C | 9927 GLENEAGLE PL | | | | POWELL | OH | 43065-8767 |
| FELCIE MUNCIE | 231 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1305 |
| FELCYN, CHARLES F | 54924 39TH ST | | | | PAW PAW | MI | 49079-8340 |
| FELCYN, PAUL A | 53543 CHRISTY DR | | | | CHESTERFIELD | MI | 48051-1540 |
| FELCYN, PAUL AV | 53543 CHRISTY DR | | | | CHESTERFIELD | MI | 48051-1540 |
| FELCZAK, BENEDICT M | 25605 HURON ST | | | | ROSEVILLE | MI | 48066-4907 |
| FELCZAK, DAVID J | 7611 LAMPHERE | | | | DETROIT | MI | 48239-1029 |
| FELCZAK, EDWIN | 8287 AUGUST AVE | | | | WESTLAND | MI | 48185-1741 |
| FELD ALAN | 1653 32ND ST NW | | | | WASHINGTON | DC | 20007-2931 |
| FELD CHEVROLET CO. | PO BOX 28663 | | | | SAINT LOUIS | MO | 63146-1163 |
| FELD DON | 305 MCCORMICK AVE | | | | RHODES | IA | 50234-9756 |
| FELD TRUCK LEASING | 12115 LACKLAND, SUITE 300 | P.O. BOX 28480 | | | SAINT LOUIS | MO | 63146 |
| FELD TRUCK LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12115 LACKLAND, SUITE 300 | P.O. BOX 28480 | | SAINT LOUIS | MO | 63146 |
| FELD, JANICE M | 330 BEECH RD | | | | LOVELAND | OH | 45140-7511 |
| FELDBARG SAMUEL | 6610 YELLOWSTONE BLVD APT 5H | | | | FOREST HILLS | NY | 11375-7604 |
| FELDBAUER, RICHARD E | 5073 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| FELDBUSH, HATTIE E | 7761 N LAPEER RD | | | | FOSTORIA | MI | 48435-9692 |
| FELDENZER, MARY | 29 LAFAYETTE AVE | | | | TITUSVILLE | NJ | 08560-1625 |
| FELDER COWART | 9717 WYOMING ST | | | | DETROIT | MI | 48204-2514 |
| FELDER JR, LUCIUS | 3430 COLUMBIA CT | | | | DECATUR | GA | 30032-7234 |
| FELDER MARIA | 5806 DANIELLE DR | | | | FREDERICKSBURG | VA | 22407-6485 |
| FELDER RICHARD | 803 E SEMINARY ST | | | | DANVILLE | IL | 61832-4842 |
| FELDER, ANNIE M | 192 RED LION RD | | | | HENRIETTA | NY | 14467-9556 |
| FELDER, BEVERLY J | 6491 HUNTERS GREEN LN | | | | INDIANAPOLIS | IN | 46278-2832 |
| FELDER, CAROLYN | 8888 SORRENTO ST | | | | DETROIT | MI | 48228-2672 |
| FELDER, CHARLETTA I | 17107 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6148 |
| FELDER, DAVID M | 1644 W LE MOYNE ST UNIT 1 | | | | CHICAGO | IL | 60622 |
| FELDER, DOUGLAS | 5806 DANIELLE DR | | | | FREDERICKSBRG | VA | 22407-6485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELDER, ERNEST | 17107 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6148 |
| FELDER, FRANK | 6095 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2611 |
| FELDER, GEORGE R | PO BOX 281 | | | | BUFFALO | NY | 14209-0281 |
| FELDER, GEORGE ROBERT | PO BOX 281 | | | | BUFFALO | NY | 14209-0281 |
| FELDER, HENRY L | 4711 WARRINGTON DR | | | | FLINT | MI | 48504-2080 |
| FELDER, JIMMIE LEE | 4695 MITCHELL ST | | | | FOREST PARK | GA | 30297-3811 |
| FELDER, JOANNE | 82 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1541 |
| FELDER, JOHN I | 2059 SAINT RAYMONDS AVE | | | | BRONX | NY | 10462 |
| FELDER, JUDITH A | W5133 S LINE RD | | | | SHAWANO | WI | 54166-1726 |
| FELDER, KAREN L | 2525 CLEMENT ST | | | | FLINT | MI | 48504-7353 |
| FELDER, KAREN LEE | 2525 CLEMENT ST | | | | FLINT | MI | 48504-7353 |
| FELDER, KENNETH W | 31575 HIDDENBROOK DR | | | | CHESTERFIELD | MI | 48047-5949 |
| FELDER, LAURICE L | 6274 GLENWOOD DR | | | | BRIGHTON | MI | 48116-9504 |
| FELDER, LUCILLE M | 532 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1168 |
| FELDER, MANCY | 359 MORNING STAR RD | | | | SALTERS | SC | 29590-3016 |
| FELDER, MARIA J | 5806 DANIELLE DR | | | | FREDERICKSBRG | VA | 22407-6485 |
| FELDER, MARY | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| FELDER, MICHAEL J | 6346 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| FELDER, ODIS | 112 DEVON RD | | | | ROCHESTER | NY | 14619-2404 |
| FELDER, PATRICE DOUGLAS | 400 E BARR ST | | | | LANCASTER | SC | 29720-2110 |
| FELDER, QUINTIN L | 5568 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| FELDER, RAYMOND | 2525 CLEMENT ST | | | | FLINT | MI | 48504-7353 |
| FELDER, RAYMOND L | 2525 CLEMENT ST | | | | FLINT | MI | 48504 |
| FELDER, ROSALIND | 34 ELBA ST | | | | ROCHESTER | NY | 14608-2919 |
| FELDER, SAMUEL | 72A WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2276 |
| FELDER, SAMUEL | 76 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2275 |
| FELDER, SIMEON L | 2646 CURTIS AVE | | | | YOUNGSTOWN | OH | 44505-4269 |
| FELDER, SIMEON LAMAR | 2646 CURTIS AVE | | | | YOUNGSTOWN | OH | 44505-4269 |
| FELDER, WILLIE | 843 MONTERO DR | | | | MONTGOMERY | AL | 36110-3227 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATTY FOR THE MCCLATCHY COMPANY | ATT: PAUL J. PASCUZZI, ESQ. | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 |
| FELDGES JOANN | 1740 SCHUBERT DR | | | | MORRIS | IL | 60450-3616 |
| FELDHAKE, GREGORY M | 4120 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-7071 |
| FELDHAKE, MARY M | 1220 W EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46217-3614 |
| FELDHAKE, THOMAS L | 5516 S NOVA RD | | | | PORT ORANGE | FL | 32127-6333 |
| FELDHAUS, AMANDA | 23140 434TH AVE | | | | HOWARD | SD | 57349-6900 |
| FELDHAUSER, ALFRED J | 208 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1250 |
| FELDHAUSER, ALFRED J | 208 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1250 |
| FELDHAUSER, CAROL L | 802 N CLINTON ST | | | | GRAND LEDGE | MI | 48837-1104 |
| FELDHOUSE, GLENN R | 16 FENWAY DR | | | | FRAMINGHAM | MA | 01701-4013 |
| FELDHOUSE, JEAN M | 5 BROOKFIELD TER | | | | FRAMINGHAM | MA | 01701-4038 |
| FELDHOUSE, JEFFREY A | 371 TRULL RD | | | | TEWKSBURY | MA | 01876-1617 |
| FELDHOUSE, LESTER D | 5 BROOKFIELD TER | | | | FRAMINGHAM | MA | 01701-4038 |
| FELDHOUSE, RUSSELL W | PO BOX 218 | | | | VASSAR | MI | 48768-0218 |
| FELDHUS, ANTHONY H | 338 N BAILEY ST | | | | ROMEO | MI | 48065-4707 |
| FELDHUS, MARGARET E | 338 N BAILEY ST | | | | ROMEO | MI | 48065-4707 |
| FELDICK, QUENTIN L | 3041 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8786 |
| FELDKAMP FREDERICK L | 330 N WABASH AVE STE 3300 | | | | CHICAGO | IL | 60611-3604 |
| FELDKAMP, BARBARA J | 1554 IRONWOOD DR #232 | | | | ADRIAN | MI | 49221-9118 |
| FELDKAMP, DENNIS | 10847 CANTERBURY DR | | | | MOKENA | IL | 60448 |
| FELDKAMP, JOAN H | 1743 TOWNSEND LN | | | | WENTVILLE | MO | 63385 |
| FELDKAMP, KELLY ANN | 3014 ALSHIRE LN | | | | LAND O LAKES | FL | 34639-6720 |
| FELDKAMP, MICHAEL J | 121 REDBUD LN | | | | BELTON | MO | 64012-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELDKAMP, MICHAEL W | 4495 49TH ST N UNIT 3034 | | | | SAINT PETERSBURG | FL | 33709 |
| FELDKAMP, STEVEN H | 955 CASTLE PINES DR | | | | BALLWIN | MO | 63021-4475 |
| FELDKIRCHNER, PHILLIP D | 9523 JACKSON HTS | | | | HARSHAW | WI | 54529-9792 |
| FELDMAIER, DOUGLAS A | 608 LARCHLEA DR | | | | BIRMINGHAM | MI | 48009-2907 |
| FELDMAN BLAIR | 11464 EAST CARIBBEAN LANE | | | | SCOTTSDALE | AZ | 85255-8946 |
| FELDMAN HARRY | 5305 WOODLANDS BLVD | | | | TAMARAC | FL | 33319-3025 |
| FELDMAN LEROY E (652949) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FELDMAN MARC | 10 POND LN | | | | LINWOOD | NJ | 08221-1347 |
| FELDMAN MICHAEL | 7636 PRODUCTION DR | | | | CINCINNATI | OH | 45237-3209 |
| FELDMAN ROLLAND | ATTN ETIENNE ROLLAND | 1170 PLACE DU FRERE ANDRE | SECOND FLOOR | MONTREAL QUEBEC H3B 3C6 | | | |
| FELDMAN, BRIAN J | 2648 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3090 |
| FELDMAN, CRAIG E | 481 HAM WILLIAMS RD | | | | SPRINGVILLE | TN | 38256-4426 |
| FELDMAN, DMITRIY | 25477 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| FELDMAN, DMITRIY | 5242 GREEN RD | | | | W BLOOMFIELD | MI | 48323-2718 |
| FELDMAN, ELAINE P | 35 CLARK PL | | | | AVENEL | NJ | 07001-1503 |
| FELDMAN, ELVIRA A | 3049 HIGH POINTE RIDGE R | | | | LAKE ORION | MI | 48359 |
| FELDMAN, ERNEST | 2660 N FOREST RD APT 120 | | | | GETZVILLE | NY | 14068-1529 |
| FELDMAN, HELENE | 2660 N FOREST RD APT 120 | | | | GETZVILLE | NY | 14068-1529 |
| FELDMAN, IRIS H | 7801 OAKLAND PL | | | | WATERFORD | MI | 48327-1422 |
| FELDMAN, JOAN M. | 920 MUSKEGON N.W. | | | | GRAND RAPIDS | MI | 49504-4442 |
| FELDMAN, JOAN M. | 920 MUSKEGON AVE NW | | | | GRAND RAPIDS | MI | 49504-4442 |
| FELDMAN, KENNETH A | 500 PECONIC ST APT 295B | | | | RONKONKOMA | NY | 11779-7164 |
| FELDMAN, LEROY E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FELDMAN, LEROY E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FELDMAN, MARC L | 3685 STARBOARD LN | | | | SNELLVILLE | GA | 30039-5915 |
| FELDMAN, MARGARET H | 5726 DAPHNE LN | | | | DAYTON | OH | 45415-2646 |
| FELDMAN, MARK A | 26735 K 68 HWY | | | | PAOLA | KS | 66071-9300 |
| FELDMAN, MARY J | 2204 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| FELDMAN, MEYER M | 5859 W MAPLE RD APT 123 | | | | WEST BLOOMFIELD | MI | 48322-4464 |
| FELDMAN, ROBERT | 24970 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2942 |
| FELDMAN, ROBERTA | 14232 CAMPANELLI DR | | | | DELRAY BEACH | FL | 33484-2540 |
| FELDMAN, RUDOLPH | 2205 DOWNING LN | | | | WILMINGTON | DE | 19804-3645 |
| FELDMAN, SARAH F | LBBY | 328 SOUTH SAGINAW STREET | | | FLINT | MI | 48502-1926 |
| FELDMANN, BETTY L | 2608 MAPLE TREE DRIVE | | | | SAINT CHARLES | MO | 63303-4458 |
| FELDMANN, BRUCE A | 5651 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 |
| FELDMANN, JOAN C | 1800 MCMANUS DR | | | | TROY | MI | 48084-1553 |
| FELDMANN, LARRY G | 26 N LANG DR | | | | O FALLON | MO | 63366-3808 |
| FELDMANN, MARJORIE G | 6224 HAMM RD | | | | LOCKPORT | NY | 14094-6404 |
| FELDMANN, ROBERT J | 17874 SE 105TH CT | | | | SUMMERFIELD | FL | 34491-7468 |
| FELDMANN, SCOTT T | 970 RIDGEFIELD CT | | | | SOUTH LYON | MI | 48178-2531 |
| FELDMANN, SHIRLEY D | 325 N WALNUT ST | | | | BREESE | IL | 62230 |
| FELDMANN, VERONICA L | 3164 EDEN DR | | | | ABINGDON | MD | 21009-3210 |
| FELDMEYER, DONALD F | 1027 WISBEY RD | | | | BLANCHESTER | OH | 45107-9726 |
| FELDMEYER, PATRICIA J | 347 HAWKS NEST CIR | | | | ROCHESTER | NY | 14626-4872 |
| FELDNER CHEVROLET, INC. | EUGENE WAGNER | 1201 MAIN ST | | | SAINT CLOUD | WI | 53079-1476 |
| FELDNER CHEVROLET, INC. | 1201 MAIN ST | | | | SAINT CLOUD | WI | 53079-1476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELDNER JR, ARTHUR | 128 HELMETTA RD | | | | MONROE TOWNSHIP | NJ | 08831-8203 |
| FELDNER JR, ARTHUR | PO BOX 525 | | | | HELMETTA | NJ | 08828-0525 |
| FELDOTTE, DAVID W | 169 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| FELDPAUSCH JR, RICHARD J | 13346 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9701 |
| FELDPAUSCH, ALAN L | PO BOX 113 | | | | NASHVILLE | MI | 49073-0113 |
| FELDPAUSCH, ANDREW G | 7817 LAKE DR | | | | RODNEY | MI | 49342-9606 |
| FELDPAUSCH, ANTHONY M | 3700 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9568 |
| FELDPAUSCH, BEVERLY J | 1467 BOYMAN DR 156 | | | | HOLT | MI | 48842 |
| FELDPAUSCH, BRENT | 11651 W TAFT RD | | | | WESTPHALIA | MI | 48894-9230 |
| FELDPAUSCH, BRENT L | 11651 W TAFT RD | | | | WESTPHALIA | MI | 48894-9230 |
| FELDPAUSCH, CHAD K | 11711 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9245 |
| FELDPAUSCH, CURTIS C | 12921 W ISLAND RD | | | | FOWLER | MI | 48835-9729 |
| FELDPAUSCH, DENNIS J | 11243 W 4TH ST | | | | FOWLER | MI | 48835-9792 |
| FELDPAUSCH, DERIK | 2215 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4284 |
| FELDPAUSCH, DONALD J | 552 N WALNUT ST | | | | FOWLER | MI | 48835-9704 |
| FELDPAUSCH, EDWARD A | 2200 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| FELDPAUSCH, EDWARD H | 2445 S JONES RD | | | | PEWAMO | MI | 48873-9635 |
| FELDPAUSCH, ELLEN S | 315 N PINE ST | | | | FOWLER | MI | 48835-9293 |
| FELDPAUSCH, ERIC J | PO BOX 196 | | | | EAGLE | MI | 48822-0196 |
| FELDPAUSCH, EUGENE D | 13110 W WALKER RD | | | | FOWLER | MI | 48835-9284 |
| FELDPAUSCH, FRANCIS L | 10395 W JASON ROAD R#2 | | | | FOWLER | MI | 48835 |
| FELDPAUSCH, FRANK J | 12403 PATRICK RD | | | | EAGLE | MI | 48822-9645 |
| FELDPAUSCH, HELEN L | 16882 BAUER RD | | | | GRAND LEDGE | MI | 48837-9170 |
| FELDPAUSCH, HELEN L | 16882 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9170 |
| FELDPAUSCH, JAMES M | 7072 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9307 |
| FELDPAUSCH, JAMES MICHAEL | 7072 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9307 |
| FELDPAUSCH, JEFFERY J | 2038 N GRANGE RD | | | | FOWLER | MI | 48835-9279 |
| FELDPAUSCH, JEFFREY S | 13975 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9601 |
| FELDPAUSCH, JEFFREY SCOTT | 13975 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9601 |
| FELDPAUSCH, JESSICA | 7072 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9307 |
| FELDPAUSCH, JESSICA L | 7072 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9307 |
| FELDPAUSCH, JOHN A | 26301 PRINCETON ST | | | | ST CLAIR SHRS | MI | 48081-3816 |
| FELDPAUSCH, JOSEPH L | 8685 KENNEDY CIR UNIT 3 | | | | WARREN | MI | 48093-2251 |
| FELDPAUSCH, JULIE R | 2200 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| FELDPAUSCH, KAREN A | 13975 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9601 |
| FELDPAUSCH, KAREN G | 315 W GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9747 |
| FELDPAUSCH, KEITH W | 14392 S NILES RD | | | | EAGLE | MI | 48822-9633 |
| FELDPAUSCH, KENNETH S | 10787 W DEXTER TRL | | | | FOWLER | MI | 48835-9243 |
| FELDPAUSCH, KEVIN E | 325 WOODHAVEN DR | | | | LANSING | MI | 48917-3538 |
| FELDPAUSCH, KEVIN R | 11651 W TAFT RD # R2 | | | | WESTPHALIA | MI | 48894 |
| FELDPAUSCH, LAURA ASHLY | 303 PARKERS DRIVE | | | | PORTLAND | MI | 48875-9537 |
| FELDPAUSCH, LAWRENCE R | 315 W GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9747 |
| FELDPAUSCH, LEON F | 6877 RAILROAD RD | | | | HARRISON | MI | 48625-9067 |
| FELDPAUSCH, LORETTA M | 13596 HILL STREET BOX 12 | | | | EAGLE | MI | 48822 |
| FELDPAUSCH, LORIN F | 15501 W TOWNSEND RD | | | | PEWAMO | MI | 48873-9637 |
| FELDPAUSCH, MARK L | 7746 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| FELDPAUSCH, MATTHEW L | 2116 HALEY WAY | | | | CHARLOTTE | MI | 48813-8572 |
| FELDPAUSCH, MICHAEL B | 10765 OKEMOS RD | | | | PORTLAND | MI | 48875-8801 |
| FELDPAUSCH, PATRICK F | PO BOX 28 | 13403 GRAND RIVER AVE. | | | EAGLE | MI | 48822-0028 |
| FELDPAUSCH, PETER G | 1828 AUTUMN LN | | | | LANSING | MI | 48912-4506 |
| FELDPAUSCH, RICHARD J | 13596 HILL STREET BOX 12 | | | | EAGLE | MI | 48822 |
| FELDPAUSCH, ROBERT A | 10338 W TOWNSEND RD | | | | FOWLER | MI | 48835-9112 |
| FELDPAUSCH, ROBERT M | 13413 GRAND RIVER HWY BOX 28 | | | | EAGLE | MI | 48822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELDPAUSCH, ROMAN W | 2631 CAJEPUT ST | | | | MATLACHA | FL | 33993-9702 |
| FELDPAUSCH, ROY L | 3445 N FOREST HILL RD | ROUTE 1 | | | SAINT JOHNS | MI | 48879-9724 |
| FELDPAUSCH, SCOTT A | 395 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-2178 |
| FELDPAUSCH, THEODORE D | 6908 NIXON RD | | | | CHARLOTTE | MI | 48813-9343 |
| FELDPAUSH, JEFFREY J | 2038 N GRANGE RD | | | | FOWLER | MI | 48835-9279 |
| FELDSCHER JESSE M (ESTATE OF) (663884) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FELDSCHER, JESSE M | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FELDSCHER, JESSE M | C/O GOLDENBERG HELLER ANTOGNOH & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FELDSTEIN KATHLEEN | 17 STANLEY AVE | | | | BARRINGTON | RI | 02806-4212 |
| FELDSTEIN MD | 214 E PARK AVE | | | | SAVANNAH | GA | 31401-6511 |
| FELDSTEIN, BARBARA C | 319 HILLTOP LN E | | | | COLUMBUS | NJ | 08022-1015 |
| FELDSTEIN, ERIC A | 1009 PARK AVENUE | APT. 5A | | | NEW YORK | NY | 10028 |
| FELDSTEIN,ERIC A | 1009 PARK AVE #5A | | | | NEW YORK | NY | 10028-0936 |
| FELDT JR, F W | 2880 HOLIDAY PINES RD | | | | TRAVERSE CITY | MI | 49686-3881 |
| FELDT, EDWARD W | 3365 S TAMMY ST | | | | BAY CITY | MI | 48706-1786 |
| FELDT, KAREN M | 4106 DENLEY ST | | | | SCHILLER PARK | IL | 60176-1824 |
| FELDT, RICHARD W | 12035 SOMERSET WAY E | | | | CARMEL | IN | 46033-3328 |
| FELDT, SYLVIA F. | 118 REO AVE | | | | BUFFALO | NY | 14211-2838 |
| FELDT, SYLVIA F. | 118 REO AVENUE | | | | BUFFALO | NY | 14211-2838 |
| FELDTZ, RICHARD S | 4274 W 212TH ST | | | | FAIRVIEW PARK | OH | 44126-1106 |
| FELECHNER, THEODORE | 200 INTRACOASTAL PL APT 308 | | | | TEQUESTA | FL | 33469-2314 |
| FELECIA APPLEWHITE | 4179 LENOX ST | | | | DETROIT | MI | 48215-3333 |
| FELECIA BENNETT | 4160 SEDGE ST | | | | FREMONT | CA | 94555-1150 |
| FELECIA D PETERSON | 2913 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| FELECIA GRAY | 3033 GREEN ACRES DR | | | | YOUNGSTOWN | OH | 44505-2004 |
| FELECIA M MALLORY | 806 STRAWBERRY ROW | | | | DAYTON | OH | 45417 |
| FELECIA PETERSON | 2913 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| FELECIA R BAREFIELD | 1505 OLMSTED PLACE | | | | DAYTON | OH | 45406 |
| FELECIA TINKER | 1008 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1404 |
| FELECIA ZAK | 1017 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2843 |
| FELECIA ZENZ | | | | | | | |
| FELEDY, CHARLOTTE | MOLNAR UTCA 16:2-1 | | | BUDAPEST H1056 HUNGARY | | | |
| FELEO, BENJAMIN | | | | | | | |
| FELEO, CONCHITA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| FELERSKI, RONALD J | 5624 SCOTTSBURG ROAD | | | | SCOTTSBURG | NY | 14545-4545 |
| FELES ORTEGA | 2394 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| FELES, NICK | 4109 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6417 |
| FELEY, JACK R | 605 CURZON CT APT 101 | | | | HOWELL | MI | 48843-4128 |
| FELGEMACHER, RICHARD G | 10851 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2152 |
| FELGENHAUER, WILLIAM D | 1129 ENGLISH ST | | | | WESTVILLE | IL | 61883-1701 |
| FELGER, ALLAN W | 10426 CARROLL RD | | | | CHURUBUSCO | IN | 46723-9408 |
| FELGER, CHERYL A | PO BOX 15143 | | | | AUSTINTOWN | OH | 44515-8143 |
| FELGER, DOLORES M | 23D CRESTWOOD PKWY | | | | WHITING | NJ | 08759-3455 |
| FELGER, GARY L | 570 E NORTH AVE | | | | E PALESTINE | OH | 44413-2413 |
| FELGER, MARVIN C | 143 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2817 |
| FELIBERTO DE LA ROSA | 10490 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| FELICA A HOUSTON | 2224 CROCKER AVE | | | | FLINT | MI | 48503-5856 |
| FELICA HOUSTON | 2224 CROCKER AVE | | | | FLINT | MI | 48503-5856 |
| FELICCIA, FRANCES R | 34871 PHEASANT RDG | | | | RICHMOND | MI | 48062-1835 |
| FELICCIA, JOSEPH | 30985 BORDMAN RD | | | | RILEY | MI | 48041-4201 |
| FELICE BAGLIO | 46 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELICE CHAPMAN | 2621 GROVER HILL AVE | | | | CINCINNATI | OH | 45212-1844 |
| FELICE D ALESSANDRO | 2 PAULINE PL | | | | MIDDLESEX | NJ | 08846-1631 |
| FELICE GIANNOBILE | 4 WASHINGTON PL | | | | CRANFORD | NJ | 07016-2865 |
| FELICE JR, GEORGE R | 3356 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2903 |
| FELICE PICKER | 796 N W 25TH AVE PICKER | | | | DELRAY BEACH | FL | 33445 |
| FELICE REA | 38058 RICHLAND ST | | | | LIVONIA | MI | 48150-2442 |
| FELICE ROBINSON | 1578 WILLARD AVE SE | | | | WARREN | OH | 44484-5057 |
| FELICE SORRENTINO | 4484 BAER RD | | | | RANSOMVILLE | NY | 14131-9302 |
| FELICE, CHARLES F | 1405 BONAPART DR | | | | HOLT | MI | 48842-9615 |
| FELICE, CHARLES J | 17140 BROCKPORT-HOLLEY RD | | | | HOLLEY | NY | 14470-4470 |
| FELICE, CHARLES T | 5710 OPALINE DR | | | | WATERFORD | MI | 48327-2641 |
| FELICE, DANIEL E | 609 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2514 |
| FELICE, DANIEL EDWARD | 609 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2514 |
| FELICE, FRANCES T | 4680 SOUTHWEST 42ND STREET | | | | OCALA | FL | 34474-9843 |
| FELICE, FRANK I | 3108 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| FELICE, JOSEPH | 3223 STONEBRIDGE DR | | | | BELLEVILLE | IL | 62221-3465 |
| FELICE, JOYCE L | 3356 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2903 |
| FELICE, LOUIS C | 2700 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9560 |
| FELICE, MARIETTA A | 912 N WACCAMAW DR UNIT 306 | | | | MURRELLS INLET | SC | 29576-8975 |
| FELICE, PHILLIP | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FELICE, RONALD A | 56 GRAND AVE | | | | MOUNT CLEMENS | MI | 48043-5531 |
| FELICE, ROSHEENA L | 8800 PELLETT DR | | | | WHITMORE LAKE | MI | 48189 |
| FELICE, TERESA D | 34 MANROSS RD | | | | BRISTOL | CT | 06010-5422 |
| FELICE, THELMA L | 2825 TIENKEN RD | | | | ROCHESTER | MI | 48306-3866 |
| FELICE, THELMA L | 2825 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3866 |
| FELICE, THERESA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FELICE, VICTOR A | 45441 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4603 |
| FELICE, VICTOR A. | 45441 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4603 |
| FELICHA MURRAY | 1807 W 8TH ST | | | | MARION | IN | 46953-1354 |
| FELICIA A FUDGE | 1900 EMPIRE BLVD | APT#237 | | | WEBSTER | NY | 14580 |
| FELICIA A HILL | 6974 SUMMERGREEN DR | | | | DAYTON | OH | 45424 |
| FELICIA A HUNTER | 86   DELMAR STREET | | | | ROCHESTER | NY | 14606-2513 |
| FELICIA A MCVEY | 10775 HADDIX RD. | | | | FAIRBORN | OH | 45324 |
| FELICIA A SORENSEN | PO BOX 58 | | | | ATTICA | MI | 48412-0058 |
| FELICIA A. SORENSEN | PO BOX 58 | | | | ATTICA | MI | 48412-0058 |
| FELICIA ABIUSO | 47   FOREST MEADOW TRAIL | | | | ROCHESTER | NY | 14624-1154 |
| FELICIA ADAMS | 797 NORDHOFF FARM DRIVE | | | | ENGLEWOOD | OH | 45322-2934 |
| FELICIA BANKS | APT 1 | 11305 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-2209 |
| FELICIA BELFORD | 34 KINGSTON BLVD | | | | HAMILTON | NJ | 08690 |
| FELICIA BROWN | APT 314 | 120 6TH AVENUE WEST | | | ALEXANDRIA | MN | 56308-1748 |
| FELICIA BROWN | 4317 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3748 |
| FELICIA C BROWN | 1037 SOUTHERN BLVD. | | | | WARREN | OH | 44485 |
| FELICIA C DAVIS | 5900 BRIDGE RD APT 313 | | | | YPSILANTI | MI | 48197-7009 |
| FELICIA CARRIGO | 312 CHATEAU DR APT A | | | | OKLAHOMA CITY | OK | 73160-8268 |
| FELICIA CARTER | 6054 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| FELICIA CHUCHVARA | 7455 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| FELICIA CRISWELL | 9109 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| FELICIA D CRABTREE | 4619 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2827 |
| FELICIA D DUNN | 305 SPRINGDALE RD. | | | | GADSDEN | AL | 35901 |
| FELICIA D WILSON | 3031 W GRAND BLVD STE 360 | | | | DETROIT | MI | 48202-3008 |
| FELICIA DUNCAN | 22283 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| FELICIA DUSCHEN | 6044 RIDGE RD | | | | LOCKPORT | NY | 14094-1008 |
| FELICIA E HALL | 503 SOUTHERN BLVD NW APT 208 | | | | WARREN | OH | 44485-2549 |
| FELICIA EDWARDS | 1343 WINDING RIDGE DR APT 2B | | | | GRAND BLANC | MI | 48439-7574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELICIA F HORNE | PO BOX 5183 | | | | FLINT | MI | 48505-0183 |
| FELICIA FRANCIS | 1178 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| FELICIA GALLOWAY | 1010 DANNER AVE | | | | DAYTON | OH | 45408-1806 |
| FELICIA GILCHRIST | 21 MEADOW GREENE ST | | | | ROCHESTER | NY | 14612 |
| FELICIA GRANT | PO BOX 80992 | | | | LANSING | MI | 48908-0992 |
| FELICIA HARTZ | 124 COLLEGE AVENUE | | | | MT PLEASANT | PA | 15666-1812 |
| FELICIA HERZOG | 79 FALLEN OAK LN | | | | CHAPEL HILL | NC | 27516-4985 |
| FELICIA HORNE | 805 MILLBROOK DR APT C | | | | FLINT | MI | 48503-1642 |
| FELICIA J ARNOLD | 93 SEWARD ST APT 508 | | | | DETROIT | MI | 48202-4451 |
| FELICIA JENKINS | 3725 KNOTTS PASS RD | | | | SNELLVILLE | GA | 30039-8746 |
| FELICIA JORDAN | 8105 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5814 |
| FELICIA JUSTINIANO | BOX 2021236 | | | | DENVER | CO | 80220 |
| FELICIA KAYHILL | 3002 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-9476 |
| FELICIA L ALLEN | 822 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449 |
| FELICIA L MORRIS | PO BOX 201 | | | | WARREN | OH | 44482 |
| FELICIA M BANKS | 115 W BAKER ST | | | | FLINT | MI | 48505-4137 |
| FELICIA MARTIN | 408 SHAWNEE DR | | | | COLUMBIA | TN | 38401-2531 |
| FELICIA MEJIA | 2690 MORRIS AVE APT 5C | | | | BRONX | NY | 10468-3589 |
| FELICIA NUNN | 21203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9255 |
| FELICIA R COLEMAN | 4607 BELCOURT DR | | | | DAYTON | OH | 45418 |
| FELICIA R LARK | 4616  FAR HILLS AVE. | | | | KETTERING | OH | 45429-2410 |
| FELICIA R SCOTT | 1415  KINGSLEY AVENUE | | | | DAYTON | OH | 45406-4222 |
| FELICIA ROBERTS | 18727 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7215 |
| FELICIA S JONES | 7641 WOODWARD AVE | | | | DETROIT | MI | 48202-2808 |
| FELICIA SELMA | 37565 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| FELICIA SKIPPER | 3202 ALEXANDER | | | | ANDERSON | IN | 46012 |
| FELICIA SMITH | 38 OAKMONT DR | | | | NEW CASTLE | DE | 19720-1321 |
| FELICIA SOUZA | 908 SE 18TH TER | | | | CAPE CORAL | FL | 33990-2346 |
| FELICIA SULLIVAN | 329 E K STREET | | | | ANNISTON | AL | 36207-8217 |
| FELICIA T HEPBURN | 33   ELBA STREET | | | | ROCHESTER | NY | 14608-2918 |
| FELICIA TILLMON-CLAVON | 8757 ZIEGLER ST | | | | TAYLOR | MI | 48180-2908 |
| FELICIA TUGMAN | 1526 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-7801 |
| FELICIA V BANKS | APT 1 | 11305 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-2209 |
| FELICIA V NUNN | 21203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9255 |
| FELICIA W CAMPBELL | 1715 IRVIN ST | | | | VIENNA | VA | 22182-2121 |
| FELICIA WALKER | 204 LEO ST | | | | RAYVILLE | LA | 71269-3326 |
| FELICIA WATSON | 3450 W 43RD ST | | | | LOS ANGELES | CA | 90008 |
| FELICIA WHIGAM | 18661 SANTA ROSA DR | | | | DETROIT | MI | 48221-2246 |
| FELICIA WIGGINS | 2454 NANDI HILLS CT | | | | SWARTZ CREEK | MI | 48473-7908 |
| FELICIA WILLIS | 7721 BURRWOOD #A | | | | SAINT LOUIS | MO | 63121 |
| FELICIA WILSON DDS | ATTN:  FELICIA WILSON | 3031 W GRAND BLVD # 360 | | | DETROIT | MI | 48202-3008 |
| FELICIA Y THOMPSON | APT 305 | 15730 LAKESIDE VILLAGE DRIVE | | | CLINTON TWP | MI | 48038-6081 |
| FELICIAN ARROYO | 45425 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4621 |
| FELICIANA MELCHOR | PO BOX 321 | | | | HAMLER | OH | 43524-0321 |
| FELICIANO JOSEPH S (664761) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| FELICIANO MARIN, MIRLA E | 29 OLD ETNA RD UNIT 1 | | | | LEBANON | NH | 03766-1936 |
| FELICIANO ORTEGA JR | 2626 NORMENT PL SW | | | | ALBUQUERQUE | NM | 87105-7261 |
| FELICIANO SEISE | PO BOX 880784 | | | | PORT ST LUCIE | FL | 34988-0784 |
| FELICIANO VELASQUEZ | 3220 CORONADO ST | | | | DONNA | TX | 78537-5591 |
| FELICIANO, ANGELA J | 11584 LOMELLO WAY | | | | ALTA LOMA | CA | 91701-8587 |
| FELICIANO, ANTHONY T | 12330 TITANS DRIVE | | | | FISHERS | IN | 46037-7662 |
| FELICIANO, ANTONIO | 12 W 12TH ST FL 5 | | | | NEW YORK | NY | 10011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELICIANO, ANTONIO S | 324 SHERIDAN DR | | | | NEW CASTLE | DE | 19720-2161 |
| FELICIANO, BARBARA J | 26891 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80016-7506 |
| FELICIANO, BENJAMIN | 14 HUDSON PKWY | | | | WHITING | NJ | 08759-1717 |
| FELICIANO, C A | 503 PARKRIDGE DR | | | | CHOWCHILLA | CA | 93610-2049 |
| FELICIANO, DEMETRIA | 814 CUTLER DR | | | | SEFFNER | FL | 33584-4616 |
| FELICIANO, EDDY E | 763 YOUNG ST | | | | PONTIAC | MI | 48340-2677 |
| FELICIANO, ELVIN T | 22824 FURTON ST | | | | SAINT CLAIR SHORES | MI | 48082-1875 |
| FELICIANO, EVA TORRES | 1726 BILBAO DR | | | | SANTA MARIA | CA | 93454-3430 |
| FELICIANO, FLOR S | 5150 SAINT LAWRENCE ST | | | | DETROIT | MI | 48210-2163 |
| FELICIANO, GASPAR A | 11584 LOMELLO WAY | | | | RANCHO CUCAMONGA | CA | 91701 |
| FELICIANO, GLORIA I | 156 ORANGE ST | | | | BLOOMFIELD | NJ | 07003-4729 |
| FELICIANO, HERIBERTO | 3701 OGEMA AVE | | | | FLINT | MI | 48507-4310 |
| FELICIANO, JO ANN | 103 CASTLETON DR | | | | TOMS RIVER | NJ | 08757 |
| FELICIANO, JOHN J | 26891 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80016-7506 |
| FELICIANO, JOSEPH S | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| FELICIANO, JOSEPHINE O | 103 CASTLETON DR | | | | TOMS RIVER | NJ | 08757-6310 |
| FELICIANO, JUAN M | 4 AMBLER ROAD | | | | WESTPORT | CT | 06880-3934 |
| FELICIANO, JUAN M | 8178 BROOKSIDE DR | | | | OLMSTED FALLS | OH | 44138-1951 |
| FELICIANO, JUANA N | 874 COLLIER RD | | | | PONTIAC | MI | 48340-1476 |
| FELICIANO, LEONOR | 4 AMBLER ROAD | | | | WESTPORT | CT | 06880 |
| FELICIANO, LEONOR | 4 AMBLER RD | | | | WESTPORT | CT | 06880-3934 |
| FELICIANO, MARIA P | 1401 CALLE 10 SW | | | | SAN JUAN | PR | 00921-1518 |
| FELICIANO, MARTA | # 1 | 773 SOUTH 1ST STREET | | | NEW BEDFORD | MA | 02744-1706 |
| FELICIANO, NEPHTALY | 500 RIVERVIEW DR | | | | FRANKLIN | TN | 37064-5511 |
| FELICIANO, RAMON | 644 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| FELICIANO, REINALDO | 11708 RIVER RD | | | | CARMEL | IN | 46033-9753 |
| FELICIANO, ROBERT | 518 CICILIA PL | | | | SCOTCH PLAINS | NJ | 07076-1616 |
| FELICIANO, SAMUEL M | CALLE 5 #5 PALOMA | | | | YAUCO | PR | 00698 |
| FELICIANO, SYLVIA | 2104 WEST 103 STREET | | | | CLEVELAND | OH | 44102 |
| FELICIANO, SYLVIA | 2104 W 103RD ST | | | | CLEVELAND | OH | 44102-3527 |
| FELICIANO, THERESA | 101 LINDA ST | | | | CEDAR SPRINGS | MI | 49319-8571 |
| FELICIE VASELICH | CGM IRA CUSTODIAN | 8804 LAKE HILL DR | | | LORTON | VA | 22079-3211 |
| FELICIE, JAIME | 3370 CHALICE RD | | | | LAKE ORION | MI | 48359-1115 |
| FELICIO, MAURICIO F | 310 LEXINGTON AVE APT 10G | | | | NEW YORK | NY | 10016 |
| FELICITA BALLESTEROS, PERSONAL REPRESENTATIVE FOR RUDY J BALLESTEROS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| FELICITA BONILLA | 3640 3RD ST | | | | GRAND LEDGE | MI | 48837-1937 |
| FELICITA COLON | 20 CHRISTINE ST | | | | ELIZABETH | NJ | 07202-3753 |
| FELICITA GONZALEZ | 96 PLEASANT PLAINS RD | | | | JACKSON | TN | 38305-6677 |
| FELICITA MORIN | 14232 PENNSYLVANIA RD APT 3 | | | | SOUTHGATE | MI | 48195-2182 |
| FELICITA R PLASENCIA | 1717 S NIAGARA ST | | | | SAGINAW | MI | 48602-1240 |
| FELICITA SANTIAGO | 1262 ADEE AVE | | | | BRONX | NY | 10469-5137 |
| FELICITA STRIETER | 7145 WELLES ST | | | | BROWN CITY | MI | 48416-8695 |
| FELICITA TREVINO | 2067 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3531 |
| FELICITA VAZQUEZ | 8106 PENROD ST | | | | DETROIT | MI | 48228-3176 |
| FELICITAS JONES | 263 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1636 |
| FELICITAS ROSALES | 15632 FAIRFORD AVE | | | | NORWALK | CA | 90650-6251 |
| FELICITAS SANCHEZ | 16721 HART ST | | | | VAN NUYS | CA | 91406-4611 |
| FELICIU MOLDOVAN | 1248 POTOMAC DR | | | | ROCHESTER HILLS | MI | 48306-3839 |
| FELIKS JR., JOHN | 149 AUTH AVE | | | | ISELIN | NJ | 08830-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELIKS MAZUR | 221 CRESTWOOD DR | | | | CAMILLUS | NY | 13031-2411 |
| FELIKS, CHRISTIAN | 11301 ROYAL GRAND | | | | REDFORD | MI | 48239-2060 |
| FELIKS, KAREN M | 1327 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2049 |
| FELIKS, KENNETH | 11301 ROYAL GRAND | | | | REDFORD | MI | 48239-2060 |
| FELIKS, MABLE | 32201 BROWN ST | | | | GARDEN CITY | MI | 48135-3243 |
| FELIKS, MARGARET | 11301 ROYAL GRAND | | | | REDFORD | MI | 48239-2060 |
| FELIKS, NORMAN J | 32201 BROWN ST | | | | GARDEN CITY | MI | 48135-3243 |
| FELIKSA, ALBERT E | W1059 PTE. LA BARBE ROAD | | | | SAINT IGNACE | MI | 49781 |
| FELIMON JIMENEZ | 7140 WADSWORTH RD | | | | SAGINAW | MI | 48601-9668 |
| FELIMON SOLORZANO | 815 HOLTEN ST | | | | LANSING | MI | 48915-2009 |
| FELINDA THOMAS | 7801 MASTERS DR | | | | SHREVEPORT | LA | 71129-4119 |
| FELIO, ANGELO A | 612A WILLIAMS RD | | | | FITCHBURG | MA | 01420-1832 |
| FELIPA DIAZ | 523 WINIFRED AVE | | | | LANSING | MI | 48917-2722 |
| FELIPA GARCIA | PO BOX 3666 | | | | S EL MONTE | CA | 91733-0666 |
| FELIPA GARZA | 12980 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9728 |
| FELIPA LEMOS | 2233 SE MILITARY DR APT 1512 | | | | SAN ANTONIO | TX | 78223 |
| FELIPE ALVARADO | PO BOX 114 | | | | HAMLER | OH | 43524-0114 |
| FELIPE ALVARADO JR | PO BOX 28 | | | | HAMLER | OH | 43524-0028 |
| FELIPE BARRIO | ATTN JULIAN ESCRIBANO | BANCO SABADELL, MIAMI BRANCH | 2 SOUTH BISCAYNE BLVD | SUITE 3301 | MIAMI | FL | 33131 |
| FELIPE COLON | 521 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3442 |
| FELIPE CORONADO | 28 N CENTENNIAL RD | | | | HOLLAND | OH | 43528-8951 |
| FELIPE D PEREZ | W228S5095 MILL CT | | | | WAUKESHA | WI | 53189-9737 |
| FELIPE DIAZ | 111 MARSAC ST | | | | BAY CITY | MI | 48708-7054 |
| FELIPE DIAZ | 3001 58TH AVE S APT 105 | | | | SAINT PETERSBURG | FL | 33712-4621 |
| FELIPE ESQUIBEL | 7495 LOWLL | | | | WESTMINSTERT | CO | 80031 |
| FELIPE ESQUIBEL | 7495  LOWEL  BL | | | | WESTMINSTR | CO | 80031 |
| FELIPE ESQUIBEL | 8500 TURNPIKE DR | | | | WESTMINSTER | CO | 80031 |
| FELIPE FUENTES | 12790 SUNBURST ST | | | | PACOIMA | CA | 91331-3339 |
| FELIPE GARCIA | 1419 CORNELIUS ST | | | | JOLIET | IL | 60433-3001 |
| FELIPE GAVIA | 3342 GLENN DR | | | | INDIANAPOLIS | IN | 46218-3749 |
| FELIPE GONZALES | 51 IRENE ST | | | | BUFFALO | NY | 14207-1011 |
| FELIPE GUZMAN | 455 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8453 |
| FELIPE HERNANDEZ | 129 SWALLOW RD | | | | ST AUGUSTINE | FL | 32086-6169 |
| FELIPE HERRERA | 4723 HARTEL RD LOT 12 | | | | POTTERVILLE | MI | 48876-9779 |
| FELIPE HERRERA | 510 NORTHWOOD TRL | | | | SOUTHLAKE | TX | 76092-7426 |
| FELIPE LEDESMA | 11255 RUNNYMEDE ST | | | | SUN VALLEY | CA | 91352-4743 |
| FELIPE MARTINEZ | 2705 SIERRA RD | | | | SAN JOSE | CA | 95132-2642 |
| FELIPE MENDEZ | 576 PAULISON AVE FL 1 | | | | CLIFTON | NJ | 07011-4119 |
| FELIPE N ZAYAS | 3985 IRMA SHORE DR | | | | ORLANDO | FL | 32817-1621 |
| FELIPE NAVA | 1003 8TH AVE APT 7 | | | | LA GRANGE | IL | 60525-6941 |
| FELIPE ORTIZ | 53 HUMBOLDT ST | | | | SIMI VALLEY | CA | 93065-5359 |
| FELIPE PASTORIZA | 3110 MANITOU AVE | | | | LOS ANGELES | CA | 90031-2748 |
| FELIPE PEREZ | 735 NE 94TH ST | | | | MIAMI SHORES | FL | 33138-2914 |
| FELIPE PETERS | | | | | | | |
| FELIPE REYES | UNIT 715 | 950 WEST MONROE STREET | | | CHICAGO | IL | 60607-2985 |
| FELIPE REYES | 1502 VICTORY AVENUE | | | | WICHITA FALLS | TX | 76301-6634 |
| FELIPE ROMAN | PO BOX 2263 | | | | HENDERSONVILLE | TN | 37077-2263 |
| FELIPE SALAZAR | 5913 VALENCIA BLVD | | | | LANSING | MI | 48911-4708 |
| FELIPE SANCHEZ | 335 W NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9717 |
| FELIPE SANCHEZ | 1820 SUN VALLEY AVE | | | | LIVINGSTON | CA | 95334-9306 |
| FELIPE TOBAR | 2430 HIGHRIDGE LN SE | | | | GRAND RAPIDS | MI | 49546-7536 |
| FELIPE VALDEZ | 2325 FAWNWOOD DR SE | | | | KENTWOOD | MI | 49508-6521 |
| FELIPE VASQUEZ | 4363 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELIPE VELASQUEZ | 15973 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9205 |
| FELIPE VELEZ | 4774 WILDFLOWER DR | | | | LAKELAND | FL | 33811-1564 |
| FELIPE VENEGAS | 5159 N ELMS RD | | | | FLUSHING | MI | 48433-9033 |
| FELIPE ZAMORA | 3771 MAIDEN ST | | | | WATERFORD | MI | 48329-1043 |
| FELIPE ZAMORA | APT 27 | 1202 UNIQUE DRIVE | | | ARLINGTON | TX | 76015-1556 |
| FELIPE, TONY L | 7000 PARK GREEN DR | | | | ARLINGTON | TX | 76001-6790 |
| FELIS, ANNA | 34450 GREENTREES RD | C/O CYNTHIA SCALISE | | | STERLING HTS | MI | 48312-5647 |
| FELISA CABOTAGE | 38558 GRANDON ST | | | | LIVONIA | MI | 48150-3378 |
| FELISA CALDERWOOD | 11368 BERTS LN | | | | HAMMOND | LA | 70401-4737 |
| FELISA HODGE | PO BOX 14963 | | | | SAGINAW | MI | 48601-0963 |
| FELISA M ROBERTS | 512 W CAROLINA ST | | | | TALLAHASSEE | FL | 32301 |
| FELISA VERIDIANO | 4382 CHERRYWOOD DR | | | | TROY | MI | 48098-4281 |
| FELISA WHITE | 525 W WESTCHESTER PKWY APT 625 | | | | GRAND PRAIRIE | TX | 75052-2829 |
| FELISE GLOVER | 211 WESTRIDGE DR APT B | | | | WEST MONROE | LA | 71291-9045 |
| FELISHA KEETON | PO BOX 51 | | | | KENNEDY | AL | 35574 |
| FELISHA MCDOWELL | 7919 N MAIN ST | | | | DAYTON | OH | 45415-2302 |
| FELISHA VAUGHN JAMES | 38166 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1206 |
| FELISITAS CORDOVA | 2808 WILLING AVE | | | | FORT WORTH | TX | 76110-3036 |
| FELISKO, RUTH B | 101 N RIVERSIDE DR APT 211 | | | | NEW SMYRNA BEACH | FL | 32168-7051 |
| FELISKY, GEORGE A | 3350 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| FELISKY, RONALD J | 3350 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| FELISKY, THOMAS M | 1437 BRADWELL DR | | | | ORLANDO | FL | 32837-6571 |
| FELITA BATTLE | 8494 SHADY TRL | | | | HELENA | AL | 35022-1609 |
| FELIX A LEON | 1051 SW 72ND AVE | | | | PEMBROKE PINES | FL | 33023 |
| FELIX A NICHALSON | 1613 FORESTDALE AVE | | | | DAYTON | OH | 45432 |
| FELIX A NOVELLI | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FELIX APONTE | 3374 SWALLOW HOLLOW DR | | | | POLAND | OH | 44514-2823 |
| FELIX AUTO REPAIR | 914 SUMNER AVE | | | | SPRINGFIELD | MA | 01118-2115 |
| FELIX B FLEMING | 1657  O'TOOLE DR | | | | XENIA | OH | 45385-4323 |
| FELIX BANKS JR | 4623 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2123 |
| FELIX BERMUDEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FELIX BIANCHI | 6898 ROSS RD | | | | SPRINGWATER | NY | 14560-9648 |
| FELIX BOBIAN | 4180 HOPKINS BLUFF WAY | | | | DULUTH | GA | 30096-7103 |
| FELIX BOSCO | 603 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9321 |
| FELIX BRANDI | JAHNSTR. 31 | D 69493 HIRSCHBERG | | | | | |
| FELIX BRUNNHOEFER | LEHMKAUTSTRASSE 3 | 65931 FRANKFURT | | | | | |
| FELIX BRUNNHOEFER | LEHMKAUTSTRASSE 3 | | | 65931 FRANKFURT GERMANY | | | |
| FELIX BRUNNHＨFER | LEHMKAUTSTRASSE 3 | 65931 FRANKFURT | | | | | |
| FELIX BURRIS | 1221 COLUMBIA | #61 | | | MAGNOLIA | AR | 71753 |
| FELIX BUSZ | 126 RUTGERS AVE | | | | TRENTON | NJ | 08619-2032 |
| FELIX CABRERA | 735 GENEVA AVE | | | | ROMEOVILLE | IL | 60446-1153 |
| FELIX CALEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FELIX CAMARENO | 2945 MOUNTAIN VW APT 306 | | | | LAKE ORION | MI | 48360-2606 |
| FELIX CARABALLO | HC 40 BOX 43535 | BARRIO JAGUAL | | | SAN LORENZO | PR | 00754-9885 |
| FELIX CARBON | 66 COLLEGE ST | | | | POLAND | OH | 44514-2006 |
| FELIX CARBON | 2392 LYON BLVD | | | | POLAND | OH | 44514-1530 |
| FELIX CERVANTES | PO BOX 243 | | | | CALEXICO | CA | 92232-0243 |
| FELIX CHEVROLET | JEANETTE SHAMMAS | 3330 S FIGUEROA ST | | | LOS ANGELES | CA | 90007-3740 |
| FELIX CHEVROLET-CADILLAC | 3330 S FIGUEROA ST | | | | LOS ANGELES | CA | 90007-3740 |
| FELIX CHIRINO | 14777 SW 141ST TER | | | | MIAMI | FL | 33196-2898 |
| FELIX CIRILO | 2990 WADSWORTH RD | | | | SAGINAW | MI | 48601-6243 |
| FELIX CISZEWSKI | 2640 MIARS DRIVE | | | | NILES | MI | 49120-9300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELIX CISZEWSKI | | | | | | | |
| FELIX CLEMENTI | 696 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4552 |
| FELIX CORTEZ | 1734 LOGAN AVE | | | | FINDLAY | OH | 45840-1618 |
| FELIX CZECHOWICZ JR | 13960 SIEHL RD | | | | AKRON | NY | 14001-9521 |
| FELIX DEANDA JR | 2733 HAYDEN ST | | | | OREGON | OH | 43616-2111 |
| FELIX DEMBINSKI | 167 W GENESEE ST | | | | CLYDE | NY | 14433 |
| FELIX DESANTIS | 3268 SYLVAN ROAD | | | | BETHEL PARK | PA | 15102-1267 |
| FELIX DIAZ | 13346 WOOD RD | | | | BATH | MI | 48808-9415 |
| FELIX ERPELDING | FRIEDRICH SCHAUER WEG 3 | D-59494 SOEST | | | | | |
| FELIX ESCARENO | 2570 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| FELIX ESCOBAR | 65 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1964 |
| FELIX F NAKOVIC | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FELIX FASS JR | 1862 LYNN W RIFFLE ST | | | | TRACY | CA | 95304-5877 |
| FELIX FERRARA | 27837 FLANDERS AVE | | | | WARREN | MI | 48088 |
| FELIX FISCHER | STEINBEIGE 55 | | | 73642 WELZHEIM GERMANY | | | |
| FELIX FLEMING | 1657 OTOOLE DR | | | | XENIA | OH | 45385-4323 |
| FELIX FOWLER | 2158 W WEST VIEW ST | | | | LOS ANGELES | CA | 90016-2330 |
| FELIX FRANK JAKOBI | 6238 NAPOLI CT | | | | LONG BEACH | CA | 90803-4800 |
| FELIX FURINO | 422 BURCH FARM DR | | | | BROCKPORT | NY | 14420 |
| FELIX G PEREZ, JR. | 10338 EAST AVENUE S-4 | | | | LITTLEROCK | CA | 93543 |
| FELIX GALUSZKA JR | 6159 GROVE AVE | | | | GRAND BLANC | MI | 48439-5095 |
| FELIX GARCIA JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FELIX GARRISON | PO BOX 629 | | | | WASKOM | TX | 75692-0629 |
| FELIX GATT | 8238 CLAY CT SQ 2 | | | | STERLING HTS | MI | 48313 |
| FELIX GAUTHIER | CALLE JUAN R | GONZALEZ #24 PO BOX 372 | | | RIO GRANDE | PR | 00745 |
| FELIX GENWRIGHT | PO BOX 396 | | | | CARROLLTON | MI | 48724-0396 |
| FELIX GONZALEZ | JM LAGOS B-8 | | | | UTUADO | PR | 00641 |
| FELIX GOTI | 5919 LANTERN LN | | | | GRAND PRAIRIE | TX | 75052 |
| FELIX GREGORY | 1101 W RANKIN ST | | | | FLINT | MI | 48504-2806 |
| FELIX GUBIS | 300 SEMINOLE ST | | | | CLERMONT | FL | 34711-3072 |
| FELIX GULLICK | 535 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49503-5351 |
| FELIX GUY | 10564 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2145 |
| FELIX HEARD | 15743 PLAZA SOUTH DR | | | | TAYLOR | MI | 48180 |
| FELIX HERNANDEZ JR | 435 KEARNEY ST | | | | PORTLAND | MI | 48875-1553 |
| FELIX HILL | 4339 MARYLAND ST | | | | DETROIT | MI | 48224-3337 |
| FELIX HINKELMANN | MAUKESTR 2 | | | D-81545 MUNCHEN GERMANY | | | |
| FELIX J CARBON | 66 COLLEGE ST | | | | POLAND | OH | 44514-2006 |
| FELIX J GARCIA | 141   ELECTRIC AVENUE | | | | ROCHESTER | NY | 14613-1108 |
| FELIX J ZUCKSCHWERDT | ZUM THIESENHOF 6 | | | D 56332 DIEBLICH GERMANY | | | |
| FELIX JOHNSON | PO BOX 1914 | | | | SAGINAW | MI | 48605-1914 |
| FELIX JR, JACK K | 7914 BARCLAY RD | | | | NEW PORT RICHEY | FL | 34654-6049 |
| FELIX JR, LESTER R | 4020 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9511 |
| FELIX KANUSZEWSKI | 9275 ISABELLA CO. LINE RD. | | | | COLEMAN | MI | 48618 |
| FELIX KAWA | 54300 BARTRAM DR | | | | MACOMB | MI | 48042-2204 |
| FELIX KLUBA | 5354 HIGHWAY 185 | | | | LESLIE | MO | 63056-1118 |
| FELIX KONOPKA | 6120 MOREY HWY | | | | CLAYTON | MI | 49235-9724 |
| FELIX KONOPKA JR | 7691 DALTON RD | | | | ONSTED | MI | 49265-9413 |
| FELIX KUBIAK | 3155 BURKE MILL CT | | | | WINSTON SALEM | NC | 27103-5734 |
| FELIX KUTRYBALA | 4149 DAY RD | | | | LOCKPORT | NY | 14094-9415 |
| FELIX LAGALO | 781 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| FELIX LARK | PO BOX 60045 | | | | DAYTON | OH | 45406-0045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELIX LOPEZ | PO BOX 698 | | | | VIENNA | OH | 44473-0698 |
| FELIX LOVE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FELIX M TRZASKA | 9510 STAFFORDSHIRE WAY | | | | BAKERSFIELD | CA | 93312-4301 |
| FELIX MADELINE | 209 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1964 |
| FELIX MARTI | HASENMATTSTRASSE 5 | | | 4513 LANGENDORF SWITZERLAND | | | |
| FELIX MARZULLI | 276 MERRICK RD | | | | FARMINGDALE | NJ | 07727-3586 |
| FELIX MCCAGHREN | 521 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1644 |
| FELIX MEDERO | CALLE 14U8 ALTURAS | DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| FELIX MELMER | VORM JAGER 19 | | | D-44892 BOCHUM GERMANY | | | |
| FELIX MENDEZ | 13030 NEWPORT ST | | | | HESPERIA | CA | 92344-3824 |
| FELIX MILLER JR | 2025 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| FELIX MOCZARSKI | 205 STUDER DR | | | | GRASS LAKE | MI | 49240-9126 |
| FELIX MONROE JR | 2317 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7366 |
| FELIX MONTVILLE | 5880 BLUEWATER RD | | | | CONWAY | SC | 29527-6425 |
| FELIX MORA | 18416 HOLKE ROAD | | | | INDEPENDENCE | MO | 64057-1320 |
| FELIX ORTIZ | 520 STONEY CT | | | | GILROY | CA | 95020-6234 |
| FELIX PACHECO | PO BOX 430213 | | | | PONTIAC | MI | 48343-0213 |
| FELIX PAUL R (408677) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FELIX PAYNE JR | 600 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5414 |
| FELIX PEREZ | 5480 SPRINGWELLS ST | | | | DETROIT | MI | 48210-2167 |
| FELIX PEREZ | 2302 WASHINGTON AVE APT 4B | | | | BRONX | NY | 10458-7746 |
| FELIX PEREZ | 10338 EAST AVENUE S-4 | | | | LITTLEROCK | CA | 93543 |
| FELIX PERRY | 3842 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-2612 |
| FELIX PFLEIDERER | GARTENSTRASSE 185 | | | FRANKFURT GERMANY 60596 | | | |
| FELIX PODKOWA | 85 BONNETT AVE | | | | TONAWANDA | NY | 14150-6803 |
| FELIX PRINKLETON | 3783 E 151ST ST | | | | CLEVELAND | OH | 44128-1105 |
| FELIX PUROLL | 25279 JOANNE SMITH DR | | | | WARREN | MI | 48091-3884 |
| FELIX RAMOS | 2309 XENOPS AVE | | | | MCALLEN | TX | 78504-5522 |
| FELIX RAMOS | 9336 WHITCOMB ST | | | | DETROIT | MI | 48228-2218 |
| FELIX REVUELTA | 763 MURRAY ST | | | | ELIZABETH | NJ | 07202-2231 |
| FELIX REYES | 2512 FLINTRIDGE ST | | | | LAKE ORION | MI | 48359-1530 |
| FELIX REYES | 12210 KENDALL CT | | | | SILVER SPRING | MD | 20902 |
| FELIX REYNA | 3548 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9549 |
| FELIX RICONDO | 1630 E BOYD ST | | | | NORMAN | OK | 73071-2616 |
| FELIX RIVERA | 2519 CONIFER CT | | | | KISSIMMEE | FL | 34746-3608 |
| FELIX RIVERA | 728 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3957 |
| FELIX RIVERA | 406 BOSTON RD | | | | SYRACUSE | NY | 13211-1514 |
| FELIX ROBERTS | 701 HARSEN RD | | | | LAPEER | MI | 48446-2786 |
| FELIX ROBERTSON | 1873 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| FELIX RODRIGUEZ | 1564 BELL ST | | | | AMARILLO | TX | 79106 |
| FELIX RODRIGUEZ | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FELIX RODRIGUEZ JR | 12428 NICHOLS RD | | | | MONTROSE | MI | 48457-9620 |
| FELIX ROLANDO | 6136 POND DR | | | | WASHINGTON | MI | 48094-1324 |
| FELIX ROSA | PO BOX 1406 | | | | NAGUABO | PR | 00718-1406 |
| FELIX ROSITAS | 539 PORT SHELDON RD SW | | | | GRANDVILLE | MI | 49418-9678 |
| FELIX RUSSAK | 5217 LEW ST | | | | FINLEYVILLE | PA | 15332-1123 |
| FELIX SANCHEZ JR | 2814 HADLEY RD | | | | LAPEER | MI | 48446-9689 |
| FELIX SCHWEIGHOFER | FRIEDRICHSHALLER STR 6A | | | D 14199 BERLIN GERMANY | | | |
| FELIX SERRANO | HCO3 BOX 14297 | | | | UTUADO | PR | 00641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELIX SIEK | DREIEICHSTR 28 | | | DIETZENBACH GERMANY 63128 | | | |
| FELIX SIMINSKI | 7426 E M 21 | | | | CORUNNA | MI | 48817-9530 |
| FELIX SIMMONS SR | 3835 PRENTISS DR | | | | DECATUR | GA | 30034-6048 |
| FELIX STANLEY | 142 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| FELIX STEVEN (634204) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| FELIX T GEORGE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FELIX TASSIN | PO BOX 431072 | | | | PONTIAC | MI | 48343-1072 |
| FELIX TAYLOR | PO BOX 361261 | | | | DECATUR | GA | 30036-1261 |
| FELIX TENORIO | 19542 HARTLAND ST | | | | RESEDA | CA | 91335-4953 |
| FELIX TORRES | 1215 COLLEGE AVE N | | | | TIFTON | GA | 31794-3943 |
| FELIX TORRES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FELIX TREVINO | 2811 ELMWOOD AVE | | | | SAGINAW | MI | 48601-7408 |
| FELIX TRYKOWSKI | 408 BURNSIDE BLVD | | | | WILMINGTON | DE | 19804-3003 |
| FELIX TRZASKA | 9510 STAFFORDSHIRE WAY | | | | BAKERSFIELD | CA | 93312-4301 |
| FELIX TUBBS | 1230 BARMEL ST | | | | PENSACOLA | FL | 32534-1824 |
| FELIX VALDIVIA | 475 CORTE CABANIL | | | | MORGAN HILL | CA | 95037-3723 |
| FELIX VASQUEZ | 3603 S LISBON ST | | | | AURORA | CO | 80013-6645 |
| FELIX VELASQUEZ | 13917 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4963 |
| FELIX VIRTULLO | 5215 BRINSTED AVE | | | | DAYTON | OH | 45449-2719 |
| FELIX WATT | 17586 PARKSIDE ST | | | | DETROIT | MI | 48221-2717 |
| FELIX WILLERT | GERANIENWEG 1 | 37308 HEILIGENSTADT | | | | | |
| FELIX WINSLOW | 3721 W 121ST PL | | | | ALSIP | IL | 60803-1211 |
| FELIX WRIGHT | 6146 S GRAND BLVD | | | | SAINT LOUIS | MO | 63111-2316 |
| FELIX WU | 1724 AMARELLE ST | | | | THOUSAND OAKS | CA | 91320-5985 |
| FELIX ZEMA | 10 SPRINGVALE RD APT J | | | | CROTON ON HUDSON | NY | 10520-1369 |
| FELIX, ABRAHAM | 2141 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| FELIX, ALMA R | 5661 FALLSTON ST | | | | LOS ANGELES | CA | 90042-1967 |
| FELIX, ANNETTE G | 136 CENTRAL AVE | | | | EWING | NJ | 08628-2905 |
| FELIX, BALERIO | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| FELIX, BALERIO | OLEARY DANIEL M LAW OFFICE OF | 10490 SANTA MONICA BLVD FL 2 | | | LOS ANGELES | CA | 90025-5033 |
| FELIX, CLAUDE E | 3504 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6958 |
| FELIX, DAISY | DANIEL M O'LEARY | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| FELIX, DAISY | 6525 FAIRFIELD ST | | | | LOS ANGELES | CA | 90022-5407 |
| FELIX, DANIEL E | 5416 FERN DR | | | | FENTON | MI | 48430-4806 |
| FELIX, DAVID A | 402 CAPITOL VILLAGE CIR | | | | SAN JOSE | CA | 95136 |
| FELIX, EDGAR E | 37061 US HIGHWAY 19 N | | | | PALM HARBOR | FL | 34684-1199 |
| FELIX, FERNANDO J | 114 5TH ST | | | | RIDGEFIELD PK | NJ | 07660-1336 |
| FELIX, FRANCES MARIE | 1547 LORI LN NE | | | | GRAND RAPIDS | MI | 49525-2325 |
| FELIX, FRANCES MARIE | 1547 LORI LANE NE | | | | GRAND RAPIDS | MI | 49525-2325 |
| FELIX, FRED W | 7348 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| FELIX, GERALD M | 32529 BEECHWOOD DR | | | | WARREN | MI | 48088-1554 |
| FELIX, GERALDO | 6525 FAIRFIELD ST | | | | LOS ANGELES | CA | 90022-5407 |
| FELIX, GERARDO | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| FELIX, GLENN H | 19802 N 32ND ST SPACE 127 | | | | PHOENIX | AZ | 85050 |
| FELIX, GLENN H | 21075 SW 90TH AVE | | | | TUALATIN | OR | 97062-9399 |
| FELIX, HELEN L | 445 S SCHOOLEY DRIVE | | | | GREENWOOD | IN | 46142-1536 |
| FELIX, HELEN L | 445 SCHOOLEY DR | | | | GREENWOOD | IN | 46142-1536 |
| FELIX, JAMES B | APT 120 | 605 HIGDON FERRY ROAD | | | HOT SPRINGS | AR | 71913-6124 |
| FELIX, JESS J | 6643 EDGEVALE RD | | | | KANSAS CITY | MO | 64113-2341 |
| FELIX, JOE E | 7301 TAYSIDE TRL | | | | FORT WAYNE | IN | 46814-7485 |
| FELIX, JOHN T | PO BOX 325 | | | | NORTHVILLE | MI | 48167-0325 |
| FELIX, LLOYD A | 487 E 950 N | | | | NORTH SALT LAKE | UT | 84054-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELIX, LUZ DELIA | 6525 FAIRFIELD ST | | | | LOS ANGELES | CA | 90022-5407 |
| FELIX, LUZ DELIA | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| FELIX, LUZI | 114 5TH ST | | | | RIDGEFIELD PARK | NJ | 07660 |
| FELIX, MARTHA M | 4649 N MARBLE TOP RD | | | | CHICKAMAUGA | GA | 30707-3749 |
| FELIX, MARY S | 1234 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-1509 |
| FELIX, OSCAR V | 3617 DETJEN ST | | | | FREMONT | CA | 94538-2932 |
| FELIX, PABLO E | 2 WILLOW AVE | | | | HEMPSTEAD | NY | 11550-6813 |
| FELIX, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FELIX, RAYMOND E | 15323 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3814 |
| FELIX, ROBERT E | 8116 N SOONER RD | | | | OKLAHOMA CITY | OK | 73151-9359 |
| FELIX, RONALD L | 3280 HICKORY RIDGE LANE | | | | ORTONVILLE | MI | 48462 |
| FELIX, ROSA T | PO BOX 1742 | | | | SNELLVILLE | GA | 30078-1742 |
| FELIX, STEPHEN R | 8216 N SOONER RD | | | | OKLAHOMA CITY | OK | 73151-9224 |
| FELIX, STEVEN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| FELIX, STEVEN B | 9152 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1932 |
| FELIX, STEVEN W | 995 NW 1651ST RD | | | | BATES CITY | MO | 64011 |
| FELIX, VICTOR F | 2149 PUEBLO CIR | | | | SARASOTA | FL | 34231-5609 |
| FELIX-CHINA, LILLIAN | PO BOX 52 | | | | SYLVANIA | OH | 43560-0052 |
| FELIZZI, THOMAS M | 1260 MARSHALLTON THORNDALE RD | | | | DOWNINGTOWN | PA | 19335-3752 |
| FELK SUSAN KAY | 20 KENBERTON DR | | | | PLEASANT RIDGE | MI | 48069-1014 |
| FELKAMP RONALD (ESTATE OF) (664762) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FELKAMP, RONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FELKER HAROLD (655691) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FELKER JR, NORMAN L | 4145 HONEYVALE ST SW | | | | GRANDVILLE | MI | 49418-3103 |
| FELKER, CHARLES E | 53850 MEADOW VIEW LANE | | | | NEW BALTIMORE | MI | 48047-5846 |
| FELKER, DANIEL E | 177 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| FELKER, DON H | 6434 W 89TH ST # 50 | | | | OVERLAND PARK | KS | 66212-6095 |
| FELKER, EDITH | 526 COUNTY ROAD 600 | | | | WALNUT | MS | 38683-8328 |
| FELKER, GARY J | 344 HILLVIEW RD | | | | VENICE | FL | 34293-1617 |
| FELKER, GEORGE H | 880 W WILKINSON RD | | | | OWOSSO | MI | 48867-1155 |
| FELKER, GERALDINE F | 2954 PETTIS AVE NE | | | | ADA | MI | 49301-9289 |
| FELKER, GLADYS M | 1021 ARCHER AVE | | | | FORT WAYNE | IN | 46808-2350 |
| FELKER, HANS L | 13927 TIMBERVIEW DR | | | | SHELBY TWP | MI | 48315-2065 |
| FELKER, HANS LEE | 13927 TIMBERVIEW DR | | | | SHELBY TWP | MI | 48315-2065 |
| FELKER, HAROLD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FELKER, HURSHEL | 1475 NW 70TH LN | | | | MARGATE | FL | 33063-2429 |
| FELKER, JAMES A | 4153 KANE RD | | | | MERRILL | MI | 48637 |
| FELKER, KARIN O | 1413 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 |
| FELKER, KATHERINE I | 2605 CHURCHILL LN 2 | | | | SAGINAW | MI | 48603 |
| FELKER, LINDA L | 108 MERRYFIELD CIRCLE | | | | ST. CHARLES | MO | 63303-6540 |
| FELKER, NORMAN L | 4145 HONEYVALE ST SW | | | | GRANDVILLE | MI | 49418 |
| FELKER, PHILLIP G | 15516 E CHICORY DR | | | | FOUNTAIN HILLS | AZ | 85268-4303 |
| FELKER, RALPH S | 24 RONNIE DR | | | | O FALLON | MO | 63366-2273 |
| FELKER, RICHARD A | 6830 REX DR | | | | ROCKFORD | MI | 49341-8620 |
| FELKER, RICHARD ALAN | 6830 REX DR | | | | ROCKFORD | MI | 49341-8620 |
| FELKER, SHARON | RR 3 BOX 995 | | | | LINTON | IN | 47441-9743 |
| FELKEY, JOHN W | PO BOX 114 | | | | KALIDA | OH | 45853-0114 |
| FELKINS MARION E (493780) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FELKINS, BETTY L | 840 HOGARTH AVE | | | | WATERFORD | MI | 48328-4131 |
| FELKINS, BETTY L | 840 HOGARTH | | | | WATERFORD | MI | 48328-4131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELKINS, E A | PO BOX 226 | | | | LAWSON | MO | 64062-0226 |
| FELKINS, E ANN | PO BOX 226 | | | | LAWSON | MO | 64062-0226 |
| FELKINS, MARION E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FELKINS, ROBERT J | 9695 STONEYPOINTE DR | | | | IRA | MI | 48023-2800 |
| FELKNOR, CHRIS H | 98 TWILL VALLEY DR | | | | SAINT PETERS | MO | 63376-6566 |
| FELKNOR, PAUL D | 102 HUCK FINN DR | | | | SAINT CHARLES | MO | 63303-3201 |
| FELL III, FRANK B | 858 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9695 |
| FELL JR, GEORGE J | 1503 SEVILLE CT | | | | MCHENRY | IL | 60051-7632 |
| FELL WOODARD | 19178 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2041 |
| FELL, ANNETTE R | 4101 LONG PRAIRIE RD | | | | FLOWER MOUND | TX | 75028-1567 |
| FELL, CANDACE SUE | 418 W WALNUT ST | | | | TIPP CITY | OH | 45371-1855 |
| FELL, CLARENCE A | 3824 HUNTERS RDG | | | | PRESCOTT | MI | 48756-9542 |
| FELL, DALE J | 523 GLENN AVE | | | | NEW CARLISLE | OH | 45344 |
| FELL, EDWARD L | 538 S SAINT JOHNS ST | | | | ITHACA | MI | 48847 |
| FELL, HARRY J | 2188 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 |
| FELL, JOANNE B | 2023 CATALINA MARIE AVE | | | | HENDERSON | NV | 89074-0611 |
| FELL, JOHN P | 157 PEMBROKE LN | | | | FALLING WTRS | WV | 25419-4008 |
| FELL, JOHN PAUL | 157 PEMBROKE LN | | | | FALLING WTRS | WV | 25419-4008 |
| FELL, LOUIS E | 7837 W GREENFIELD RD | | | | LANSING | MI | 48917-9000 |
| FELL, RAYMOND J | 15254 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2676 |
| FELL, ROBERT E | PO BOX 525 | | | | LAINGSBURG | MI | 48848-0525 |
| FELL, SAMUEL K | 21 ESTATES DR | | | | NEW HARTFORD | NY | 13413-1823 |
| FELLA PHILIP (459075) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FELLA, LEON R | 62 CRANBERRY RD | | | | ROCHESTER | NY | 14612-1010 |
| FELLA, PHILIP | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FELLABAUM, MICHAEL B | 6356 ROBINS NEST CT | | | | LINDEN | MI | 48451-8739 |
| FELLAND, DAVID C | 1326 S LYNHURST DR TRLR 19 | | | | INDIANAPOLIS | IN | 46241-3534 |
| FELLAND, JAMES D | N6386 MILLARD RD | | | | ELKHORN | WI | 53121-2838 |
| FELLBERG, DEBORAH A | PO BOX 2393 | | | | BIRMINGHAM | MI | 48012-2393 |
| FELLBERG, MICHAEL | 15417 ESSEX AVE | | | | GROSSE POINTE PARK | MI | 48230-1736 |
| FELLDIN, DREW | | | | | | | |
| FELLEGY, GEORGE J | 725 WESTFIELD ST | | | | MIDDLETOWN | CT | 06457-1939 |
| FELLENCER JR, CHARLES A | 3943 FIELDVIEW RD | | | | LAKE ORION | MI | 48360-2499 |
| FELLENGER, GARY A | 1606 DEVERLY DRIVE | | | | LAKELAND | FL | 33801-3801 |
| FELLENGER, VICKI M | 1606 DEVERLY DRIVE | | | | LAKELAND | FL | 33801-3801 |
| FELLENZ CIEGIE | CIEGIE THORNTON | 751 9TH ST | | | BELOIT | WI | 53511-5342 |
| FELLENZ, CIEGIE | 751 9TH ST | | | | BELOIT | WI | 53511-5342 |
| FELLER JR, CHARLES T | 3350 OAKHILL PL | | | | CLARKSTON | MI | 48348-1049 |
| FELLER TOOL CO | 194 MORGAN AVE | | | | ELYRIA | OH | 44035-2638 |
| FELLER, BERTRAM E | 1710 PASEO AVENUE | | | | FORT PIERCE | FL | 34982 |
| FELLER, BETTY | 1018 ILIFF AVE | | | | HARRISON | OH | 45030-1519 |
| FELLER, BOB A | 100 CREEK RD | | | | BRICK | NJ | 08724-3304 |
| FELLER, BOB ALLEN | 100 CREEK RD | | | | BRICK | NJ | 08724-3304 |
| FELLER, CHAD E | 5844 YERMO DR APT R3 | | | | TOLEDO | OH | 43613-1642 |
| FELLER, CHAD ERIC | 5844 YERMO DR APT R3 | | | | TOLEDO | OH | 43613-1642 |
| FELLER, CHARLES K | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FELLER, CHARLOTTE I | 10663 S PLEASANT ST | | | | SILVER LAKE | IN | 46982-8830 |
| FELLER, CYNTHIA | 44 VERNON ST | | | | WATERBURY | CT | 06708-3033 |
| FELLER, DANIEL E | 18 HERITAGE DR | | | | LANCASTER | NY | 14086-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELLER, DAVID E | 7259 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| FELLER, JAMES | 82 LOBLOLLY LN | | | | BEAR | DE | 19701-2167 |
| FELLER, JAMES J | 7312 RUSTIC CREST ST | | | | LAS VEGAS | NV | 89149-0125 |
| FELLER, JEROME F | 5322 S HIDDEN DR | | | | GREENFIELD | WI | 53221-3240 |
| FELLER, JERRY J | 10400 S 1000 W | | | | ANDERSON | IN | 46017-9307 |
| FELLER, JOSIE L | 3238 MAHER ST | | | | TOLEDO | OH | 43608-2180 |
| FELLER, JOSIE LOUISE | 3238 MAHER ST | | | | TOLEDO | OH | 43608-2180 |
| FELLER, KENNETH J | 4310 LOWRY AVE | | | | CINCINNATI | OH | 45212-2818 |
| FELLER, LYNN S | 4209 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1607 |
| FELLER, MARGARET ANN | 2856 INDUSRTRY ROAD | | | | ROOTSTOWN | OH | 44272 |
| FELLER, MARGARET ANN | 2856 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9746 |
| FELLER, MARY E | 910 NORTH TAWAS LAKE ROAD | APT C30 | | | E TAWAS | MI | 48730 |
| FELLER, PAULINE L | 3564 W 1400 S | | | | KOKOMO | IN | 46901-9443 |
| FELLER, PHILLIP E | 1475 FLAMINGO DR LOT 290 | | | | ENGLEWOOD | FL | 34224-4658 |
| FELLER, ROBERT D | 103 CONRAD LN | | | | NORTH WALES | PA | 19454-1233 |
| FELLER, RONALD A | 12918 S 400 E | | | | AMBOY | IN | 46911 |
| FELLER, RONALD B | 10663 S PLEASANT ST | | | | SILVER LAKE | IN | 46982-8830 |
| FELLER, ROSS L | 96 THOBURN CT APT 102 | | | | STANFORD | CA | 94305-7439 |
| FELLER, SUE A | 7259 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| FELLERS DOROTHY | 1829 SENATE ST APT 8A | | | | COLUMBIA | SC | 29201-3837 |
| FELLERS SNIDER BLANKENSHIP BAILEY & TIPPENS, PC | ATT STEPHEN J. MORIARTY | 100 NORTH BROADWAY, SUITE 1700 | ATTY FOR 100 NORTH BROADWAY, SUITE 170 | | OKLAHOMA CITY | OK | 73102 |
| FELLERS, DAVID C | 338 EDINBOROUGH STREET | | | | TEMPERANCE | MI | 48182-1196 |
| FELLERS, HELEN A | 1948 MAPLE RD | | | | FORT SCOTT | KS | 66701-8366 |
| FELLERS, INC. | EDWARD FELLERS | 715 MAIN ST | | | ALTAVISTA | VA | 24517-1723 |
| FELLERS, INC. | 715 MAIN ST | | | | ALTAVISTA | VA | 24517-1723 |
| FELLEZS SHERWIN (667160) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| FELLEZS, SHERWIN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| FELLHAUER, RALPH W | 212 S WATER ST | | | | CLINTON | MO | 64735-2037 |
| FELLHAUER, RAY S | 973 NW COUNTY ROAD B | | | | URICH | MO | 64788-8107 |
| FELLIN, CHRISTOPHER M | 3455 WIMBERLY CT | | | | WEST BLOOMFIELD | MI | 48323-1765 |
| FELLIN, DOUGLAS C | 22918 ATLAS RD | | | | BOTHELL | WA | 98021-9244 |
| FELLIN, WILLIAM F | 200 BLAKESLEE ST APT 26 | | | | BRISTOL | CT | 06010-6383 |
| FELLING EUGENE B (466936) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FELLING, EUGENE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FELLING, JENNIE A | 11152 164TH ST W | | | | LAKEVILLE | MN | 55044-8937 |
| FELLING, KENNETH K | 755 COVENTRY AVE | | | | OWOSSO | MI | 48867-3381 |
| FELLING, MAURICE C | 514 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| FELLING, MAURICE CLAUDE | 514 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| FELLMAN, JOHN G | 2102 KATHERINE ST | | | | PORT HURON | MI | 48060-4965 |
| FELLMER, DOREEN E | 178 WILLOW LN | | | | NEWAYGO | MI | 49337-9786 |
| FELLMER, HARRY | 178 WILLOW LN | | | | NEWAYGO | MI | 49337-9786 |
| FELLMY, ROSEMARY | 245 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| FELLMY, ROSEMARY | 245 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| FELLNOR, BEATRICE F | 119 BARNES RD | | | | CANTON | NY | 13617 |
| FELLNOR, RONALD M | 7 POPLAR LN | | | | LEVITTOWN | PA | 19054-3618 |
| FELLOWS PLACEMENT | NORTH BAY 101 ROWLAND WAY STE 240 | | | | NOVATO | CA | 94945 |
| FELLOWS STEVEN | 30300 NORTHWESTERN  HWY  STE  262 | | | | FARMINGTON | MI | 48334-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELLOWS VIOLA | 3347 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| FELLOWS, ALICE M | 882 1/2 PORTER STREET | | | | MEADVILLE | PA | 16335 |
| FELLOWS, ALLEN E | 236 ANDOVER RD | | | | ANDERSON | IN | 46013-4112 |
| FELLOWS, BRIAN D | 5411 BUNKER RD | | | | MASON | MI | 48854-9768 |
| FELLOWS, CAROL L | 4727 STATE ROUTE 5 | | | | CORTALND | OH | 44410-9707 |
| FELLOWS, CLYDE D | 4301 ROHE RD | | | | SYRACUSE | NY | 13215-9691 |
| FELLOWS, DAVID L | 109 N TERRACE ST | | | | JANESVILLE | WI | 53548-3567 |
| FELLOWS, DAVID R | 2250 E SUFFOCK AVE | | | | KINGMAN | AZ | 86409-1274 |
| FELLOWS, DAVID R | 2250 SUFFOCK AVE | | | | KINGMAN | AZ | 86401-1274 |
| FELLOWS, DELORIS K | 4420 VAN ATTA RD | | | | OKEMOS | MI | 48864-3141 |
| FELLOWS, DEREK W | 5027 E COLLEY RD | | | | BELOIT | WI | 53511-9791 |
| FELLOWS, DEVIN R | 8742 S COUNTY ROAD 350 W | | | | REELSVILLE | IN | 46171-9449 |
| FELLOWS, DORIS M | 4200 N. OCEAN DRIVE | TOWER 2 #501 | | | RIVIERA BEACH | FL | 33404 |
| FELLOWS, DUANE A | 3500 MILAM ST APT W205 | | | | SHREVEPORT | LA | 71109-1654 |
| FELLOWS, DUANE ALLEN | 3500 MILAM ST APT W205 | | | | SHREVEPORT | LA | 71109-1654 |
| FELLOWS, GEORGE O | 43 DANBURY CIR S | | | | ROCHESTER | NY | 14618-2719 |
| FELLOWS, HAROLD G | 5244 SEQUOIA DR | | | | CLIO | MI | 48420-8103 |
| FELLOWS, HAROLD O | 1708 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1577 |
| FELLOWS, HARRY W | 241 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| FELLOWS, HOWARD M | 727 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| FELLOWS, JACK H | 509 NW HIGHCLIFFE DR | | | | LEES SUMMIT | MO | 64081-2054 |
| FELLOWS, JAMES L | 3436 W LYNDON AVE | | | | FLINT | MI | 48504-6915 |
| FELLOWS, JEREMY P | 706 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| FELLOWS, JOAHNE T. | 12784 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837-8906 |
| FELLOWS, JOHN K | 1555 EASY ST | | | | SHREVEPORT | LA | 71101-5218 |
| FELLOWS, MEREDITH J | 797 LOVETTA AVE | | | | KETTERING | OH | 45429-3135 |
| FELLOWS, PAUL B | 921 WILLIAMSBURY 236 | | | | PONTIAC | MI | 48054 |
| FELLOWS, PERRY L | 6218 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| FELLOWS, RAYMOND H | 2100 NOAH TYLER CT | | | | HENDERSON | NV | 89052-7145 |
| FELLOWS, ROBERT C | 1005 BLUE JAY PL | | | | OSTEEN | FL | 32764-8501 |
| FELLOWS, ROBERT D | 3671 CRIBBINS RD | | | | KENOCKEE | MI | 48006-4224 |
| FELLOWS, ROBERT L | 4994 S POINT | | | | BYRON | CA | 94514-9493 |
| FELLOWS, ROBERT L | 4994 SOUTH PT | | | | BYRON | CA | 94505-9493 |
| FELLOWS, THERESA K | 1717 S BATES ST | | | | BIRMINGHAM | MI | 48009-1904 |
| FELLOWS, THOMAS E | 35896 HERMAN ST | | | | ROMULUS | MI | 48174-3384 |
| FELLOWS, TIMOTHY R | 1871 WOODLAND TRCE | | | | YOUNGSTOWN | OH | 44515-4821 |
| FELLOWS, VIOLA E | 3347 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| FELLOWS, WANDA B | 138 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623-4815 |
| FELLOWS, WENDY J | PO BOX 890 | | | | MORAVIA | NY | 13118-0890 |
| FELLOWS/SPRINGFIELD | PO BOX 851 | | | | SPRINGFIELD | VT | 05156-0851 |
| FELLS, ANNIE RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELLS, DAVID | 33333 BAY HILL DRIVE | | | | ROMULUS | MI | 48174-6308 |
| FELLS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FELLURE, HARRY W | 155 N FORD RD | LOT 10 | | | MANSFIELD | OH | 44905 |
| FELLURE, HARRY W | 155 FORD RD N LOT 10 | | | | MANSFIELD | OH | 44905-2927 |
| FELLURE, ORLYN | 57 BUHL MORTON RD APT 504 | | | | GALLIPOLIS | OH | 45631-1342 |
| FELLWOCK, JAMES D | 1412 CREEKVIEW DR | | | | LEWISVILLE | TX | 75067-4994 |
| FELMAN BROWN JR | 1916 N HARDING ST | | | | INDIANAPOLIS | IN | 46202-1028 |
| FELMET, FRANCES C | 101 OAKDALE CT | | | | WEAVER | AL | 36277-4847 |
| FELMEY, ALVIN E | 213 KING GEORGE DR | | | | GLEN BURNIE | MD | 21061-4013 |
| FELMLEE, LOIS M | 4072 CREEKWOOD CIRCLE | | | | BAY CITY | MI | 48706-5645 |
| FELMLEE, MARTIN N | 4848 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| FELMLEE, ROBERT E | 4072 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| FELMLEE, RUSSELL J | 10 MERRIMAN RD | | | | NEWARK | DE | 19713-2547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELMLY, MILES L | 1252 ST RT #14 | | | | DEERFIELD | OH | 44411 |
| FELMON DAY | 2806 GOLFSIDE LANE | | | | FLINT | MI | 48504-4542 |
| FELMON, KATRINA | 2306 SHERE DR | | | | BAKER | LA | 70714-2724 |
| FELMON, KATRINA | 2306 SHERE DRIVE | | | | BAKER | LA | 70714-2724 |
| FELONG, JOSEPH F | 54 BURBANK DR | | | | ORCHARD PARK | NY | 14127-2367 |
| FELONG, THOMAS F | 12296 ANNE DR | | | | ALDEN | NY | 14004-9418 |
| FELONG, THOMAS FRANK | 12296 ANNE DR | | | | ALDEN | NY | 14004-9418 |
| FELONI, JOANNA S | 216 MONROE LN | | | | MC CORMICK | SC | 29835-3145 |
| FELONI, RONALD E | 216 MONROE LN | | | | MC CORMICK | SC | 29835-3145 |
| FELOSAK, THEODORE F | 8265 MESSMORE RD | | | | SHELBY TWP | MI | 48317-4431 |
| FELOSKY, JANIE L | 14 TURTLE CRK | | | | PITTSFORD | NY | 14534-9711 |
| FELOW CORPORATION | 1892 MOMENTUM PL | | | | CHICAGO | IL | 60689-5318 |
| FELS, BRANDON | 5002 SHADELAND DR | | | | BATON ROUGE | LA | 70816-4733 |
| FELS-BECKER, MARCIA M | 1180 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2839 |
| FELSBERG, DAVID C | 250 COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025-5326 |
| FELSCH CHRISTIAN | GERHARD-BACHER STR 14 | | | MEERBUSCH 40670 GERMANY | | | |
| FELSER/KRATZIK | C KRATZIK | WATTMANNGASSE 3 | | 1130 WIEN AUSTRIA - EUROPE | | | |
| FELSING SERVICE INC. | 9128 W BURLEIGH ST | | | | MILWAUKEE | WI | 53222-3634 |
| FELSING, ROBERT J | 1805 KENSINGTON DR APT 110 | | | | WAUKESHA | WI | 53188-5670 |
| FELSKE, CONNIE L | 2865 COUNTY ROAD 904 | | | | BABBITT | MN | 55706-8117 |
| FELSKE, DANIEL T | 448 E MUNGER RD | | | | MUNGER | MI | 48747 |
| FELSKE, DOLORES | 7823 LEO KIDD AVE | | | | PORT RICHEY | FL | 34668-6664 |
| FELSKE, GERALD L | 5538 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| FELSKE, JAMES G | 7219 FORDHAM PL | | | | GOLETA | CA | 93117-2916 |
| FELSKE, LINDA A. | 81 BRITTANY LN | | | | FAIRFIELD | OH | 45014-5273 |
| FELSKE, MARY | 524 FIR STREET | APT 501 | | | BOULDER CITY | NV | 89005-2440 |
| FELSKE, RICHARD A | 3416 SHERWOOD RD | | | | BAY CITY | MI | 48706-1597 |
| FELSKE, ROGER H | 599 N HURON RD | | | | LINWOOD | MI | 48634-9536 |
| FELSKE, THEODORE M | 2194 S NOLET RD | | | | MUNGER | MI | 48747-9774 |
| FELSKE, WILLIAM L | 945 E TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9774 |
| FELSKI, DOLORES M | 190 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1612 |
| FELSMAN, ARDEN W | 1632 ASPEN DR | | | | LAKELAND | FL | 33815-4100 |
| FELSNER, CHRISTOPHER | 428 HOLLY LN APT 4 | | | | MANKATO | MN | 56001-5437 |
| FELSTEAD, THOMAS C | 2407 W ENGEL RD | | | | WEST BRANCH | MI | 48661-9225 |
| FELSTED PRODUCTS LLC | 8351 COUNTY RD STE 245 | | | | HOLMESVILLE | OH | 44633 |
| FELSTED PRODUCTS LLC | JAY FERNAMBERG | 8351 COUNTY ROAD 245 | ORSCHELN SITE #84 | | HOLMESVILLE | OH | 44633-9724 |
| FELSTED PRODUCTS LLC | JAY FERNAMBERG | ORSCHELN SITE #84 | 8351 COUNTY ROAD 245 | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| FELSTON, KATHERINE | 3431 CREEKWOOD | | | | SAGINAW | MI | 48601-5602 |
| FELT JOHN | 2801 PARTRIDGE LN | | | | ENID | OK | 73703-6541 |
| FELT, CAREY J | 1292 CHEROKEE DR | | | | UNION CITY | MI | 49094-9737 |
| FELT, EARL W | 11845 PALOMINO CT | | | | N HUNTINGDON | PA | 15642-6713 |
| FELT, FREDERICK T | 27358 ELMHURST ST | | | | ROSEVILLE | MI | 48066-2824 |
| FELT, HELEN | 3301 SPANISH TRL APT 304A | | | | DELRAY BEACH | FL | 33483-4747 |
| FELT, JOHN E | 3183 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| FELT, LINDA L | 25306 HASS ST | | | | DEARBORN HTS | MI | 48127-3017 |
| FELT, MARGARITE | 4403 MCCLELLAN | | | | DETROIT | MI | 48214-1346 |
| FELT, RICHARD O | 6342 W MORGAN CIR | | | | WESTLAND | MI | 48185-6916 |
| FELT, WILLIAM E | 2500 CHERRY CREEK SOUTH DR APT 412 | | | | DENVER | CO | 80209-3282 |
| FELTA CARTER | 1311 W 9TH ST | | | | ANDERSON | IN | 46016-2907 |
| FELTEN DAVID M | FELTEN, DAVID M | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELTEN DAVID M | FELTEN, KATHLEEN L | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FELTEN LAURA | FELTEN, LAURA | 354 W MAIN ST | | | MADISON | WI | 53703-3115 |
| FELTEN, DAVID M | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FELTEN, JEFFREY L | 2600 SPYGLASS DR | | | | OAKLAND | MI | 48363-2464 |
| FELTEN, KATHLEEN L | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FELTEN, LAURA | PROGRESSIVE LAW GROUP | 354 W MAIN ST | | | MADISON | WI | 53703-3115 |
| FELTEN, MARGUERITE L | 782 CANTERBURY | | | | SAGINAW | MI | 48638 |
| FELTER FREIGHT SYSTEMS LTD | 2400 DUNDAS ST W | UNIT 6 STE 382 | | MISSISSAUGA CANADA ON L5K 2R8 CANADA | | | |
| FELTER INTERNATIONAL | 2400 DUNDAS ST W STE 6 382 | | | MISSISSAUGA ON L5K 2R8 CANADA | | | |
| FELTER, GERARD J | 104 MCKENNY AVE | | | | MATTYDALE | NY | 13211 |
| FELTER, ROBERT G | 4159 COUNTRYSIDE DR | | | | EAGAN | MN | 55123-1624 |
| FELTES, ALAN R | 1840 SUNNYDALE DR | | | | SEVIERVILLE | TN | 37862 |
| FELTES, CLARENCE J | 3806 N 78TH ST | | | | MILWAUKEE | WI | 53222-3099 |
| FELTES, ETTA V | 200 WINDSOR RD | | | | ROCHESTER HILLS | MI | 48307-3882 |
| FELTES, FRANK E | 1160 LINDENCROSS AVE | | | | N HUNTINGDON | PA | 15642-9766 |
| FELTES, GRACE L | 870 JAVA PLUM AVENUE | | | | N FT MYERS | FL | 33903-4237 |
| FELTES, JUNE | 291 WENDEL RD | | | | IRWIN | PA | 15642-3226 |
| FELTHAUS, HERMAN S | 37587 KINGSBURY ST | | | | LIVONIA | MI | 48154-1813 |
| FELTMAN KENNETH J (423895) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FELTMAN, KENNETH J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FELTMAN, ROBERT S | 19836 210TH AVE | | | | TUSTIN | MI | 49688-8209 |
| FELTMAN, RONALD F | 106 N CLINTON ST | | | | SAINT LOUIS | MI | 48880-1706 |
| FELTMEYER, SYBIL J | 2872 HIDDEN VIEW DR SE | | | | CALEDONIA | MI | 49316-8952 |
| FELTNER, BARBARA A | 1828 MOUTH OF OPEQUON RD | | | | MARTINSBURG | WV | 25404-3666 |
| FELTNER, BAXTER J | 11139 CLARK RD | | | | DAVISBURG | MI | 48350-2728 |
| FELTNER, CHARLES | 2535 E COMMERCE ST | | | | MILFORD | MI | 48381-1450 |
| FELTNER, CHARLES E | 2016 CONSTITUTION DR | | | | NAVARRE | FL | 32566-2566 |
| FELTNER, DAVID R | 80 W COUNTY ROAD 1100 S | | | | CLAYTON | IN | 46118-9280 |
| FELTNER, DILLARD | 3127 IRELAND RD | | | | MORROW | OH | 45152-8531 |
| FELTNER, DONALD L | 8350 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1032 |
| FELTNER, FRED | 2573 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| FELTNER, G R | 84 JOE NUXHALL WAY | | | | FAIRFIELD | OH | 45014-1001 |
| FELTNER, G R | 792 FRANKLIN ST | | | | HAMILTON | OH | 45013-2512 |
| FELTNER, GEORGE S | 91 POMPANO DR | | | | ELLENTON | FL | 34222-3619 |
| FELTNER, IRVIN H | 4341 MEDLOR ROAD | | | | MIAMISBURG | OH | 45342-4332 |
| FELTNER, IRVIN H | 4341 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4332 |
| FELTNER, JAMES C | APT 1 | 1315 WEST MICHIGAN AVENUE | | | YPSILANTI | MI | 48197-3902 |
| FELTNER, JAMES O | 8453 CAHALAN ST | | | | DETROIT | MI | 48209-3450 |
| FELTNER, JENNIFER ELLA | 142 ROLLING MEADOWS DR | | | | BOWLING GREEN | KY | 42101-0760 |
| FELTNER, JEROD D | 360 BISHEA CT | | | | FAIRBORN | OH | 45324-2168 |
| FELTNER, JOAN D | 755 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9383 |
| FELTNER, JOAN L | 6200 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5133 |
| FELTNER, MARCUS W | 65 BIRWOODE DR | | | | PONTIAC | MI | 48340-2255 |
| FELTNER, MONA M | 5871 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9316 |
| FELTNER, MONA M | 5871 S STATE RD 39 | | | | CLAYTON | IN | 46118-9316 |
| FELTNER, RONALD W | PO BOX 2110 | | | | HYDEN | KY | 41749-2110 |
| FELTNER, THELMA G | 209 SOMERSET DRIVE | | | | STEPHEN CITY | VA | 22655-3503 |
| FELTNER, TIMOTHY | 5571 FOREST BEND DR | | | | KETTERING | OH | 45429-6102 |
| FELTNER, TONYA L | 2848 CALLE PKWY | | | | SIERRA VISTA | AZ | 85635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELTNER, ZOLA | 1011 PARK AVE | | | | HAMILTON | OH | 45013-2663 |
| FELTNER,TIMOTHY | 5571 FOREST BEND DR | | | | KETTERING | OH | 45429-6102 |
| FELTON ALBERT | 13314 EL CHARRO ST | | | | SAN ANTONIO | TX | 78233-5412 |
| FELTON ARTHUR | 2904 ROSEMARY ST | | | | SAGINAW | MI | 48602-3117 |
| FELTON BUTLER | 1924 MT CREEK CH RD | | | | MONROE | GA | 30655 |
| FELTON DUMAS | 1601 LYON ST | | | | FLINT | MI | 48503-1192 |
| FELTON FLOYD JR (625046) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| FELTON FORD | PO BOX 1353 | | | | MANSFIELD | LA | 71052-1353 |
| FELTON FRICKS | 714 CENTER POINT RD | | | | CARROLLTON | GA | 30117-9321 |
| FELTON FRICKS | 632 CENTER POINT RD | | | | CARROLLTON | GA | 30117-6770 |
| FELTON JR, CHESTER J | 6931 EAST RD | | | | SAGINAW | MI | 48601-9700 |
| FELTON JR, CLAUD | 5599 S MASON RD | | | | ASHLEY | MI | 48806-9394 |
| FELTON JR, HOWARD C | 2701 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4641 |
| FELTON KEY | 66640 32ND ST | | | | LAWTON | MI | 49065-8496 |
| FELTON LACKLAND | 6988 WOODROW AVE | | | | SAINT LOUIS | MO | 63121-5118 |
| FELTON MCGHEE | 4831 GRAYTON ST | | | | DETROIT | MI | 48224-2363 |
| FELTON MILLER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FELTON MOTON, SHIELIA V | 372 JOSLYN AVE | | | | PONTIAC | MI | 48342-1517 |
| FELTON MOTON, SHIELIA V | 372 JOSLYN STREET | | | | PONTIAC | MI | 48341 |
| FELTON PEARSALL | 177 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2207 |
| FELTON PITTS | 5363 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1518 |
| FELTON POWELL | PO BOX 11064 | | | | OKLAHOMA CITY | OK | 73136-0064 |
| FELTON ROBERTS | PO BOX 1402 | | | | JACKSON | GA | 30233-0028 |
| FELTON SHIPP | 1754 W WILLITS ST | | | | SANTA ANA | CA | 92703-4441 |
| FELTON SHIPP | 1754  W WILLITS | | | | SANTA ANA | CA | 92703-4441 |
| FELTON SHOULTS | 2126 AMY ST | | | | BURTON | MI | 48519-1108 |
| FELTON SR, RICHARD J | 3455 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| FELTON T & YEARGAN BONNI | NEED BETTER ADDRESS 12/04/06CP | 3133 GREEN LEVEL ROAD WEST | | | APEX | NC | 27502 |
| FELTON THOMAS A (510563) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FELTON THOMAS ALFONSO JR | GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| FELTON THOMPSON JR | 2649 FALMOUTH AVE | | | | DAYTON | OH | 45406-1606 |
| FELTON TRACEY | FELTON, TRACEY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FELTON WALKER | 2368 DUE WEST RD | | | | DALLAS | GA | 30157-2114 |
| FELTON, ANGELA | 7117 CREEKSONG DRIVE | | | | DOUGLASVILLE | GA | 30134-7072 |
| FELTON, BENNIE L | 5631 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-9647 |
| FELTON, BENNIE LEE | 5631 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-9647 |
| FELTON, BETTY | C/O BETTY C FELTON | 88-16TH AVE | | | N TONAWANDA | NY | 14120-4120 |
| FELTON, BETTY | 1188 JARRETT DR, | | | | LEWISTON | NY | 14092 |
| FELTON, BRENDA J | 228 TROTWOOD BLVD EAST | | | | TROTWOOD | OH | 45426-3154 |
| FELTON, BRENDA J | 228 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3154 |
| FELTON, BRIAN G | 1907 HARDEN DR | | | | OWOSSO | MI | 48867-3922 |
| FELTON, BRIAN GERARD | 1907 HARDEN DR | | | | OWOSSO | MI | 48867-3922 |
| FELTON, BRUCE J | 17190 HILTON ST | | | | SOUTHFIELD | MI | 48075-7015 |
| FELTON, CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON, CAROLYN D | 4485 SE 12TH AVE | | | | GOLDSBY | OK | 73093-9246 |
| FELTON, CATHY B | 19136 COYLE | | | | DETROIT | MI | 48235-2036 |
| FELTON, CATHY B | 19136 COYLE ST | | | | DETROIT | MI | 48235-2036 |
| FELTON, CLARK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON, CRAIG A | PO BOX 1024 | | | | FROSTPROOF | FL | 33843-1024 |
| FELTON, CRAIG ALAN | PO BOX 1024 | | | | FROSTPROOF | FL | 33843-1024 |
| FELTON, DANNY R | 793 SLATER RD | | | | SALEM | OH | 44460-9731 |
| FELTON, DEAN A | 328 S CLIFTON ST | | | | ANDREWS | IN | 46702-9458 |
| FELTON, DENNIS G | 567 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELTON, ELIZABETH A | 10 INDEPENDENCE DR | | | | DAVISON | MI | 48423-2611 |
| FELTON, ERNESTINE | P O BOX 8313 | | | | FLINT | MI | 48501-8313 |
| FELTON, ERNESTINE | PO BOX 8313 | | | | FLINT | MI | 48501-8313 |
| FELTON, ETHON A | 9205 2ND ST | | | | LEIGHTON | AL | 35646-3204 |
| FELTON, FLOYD | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| FELTON, GWENDOLYN | 17303 VILLAGE DRIVE | | | | REDFORD | MI | 48240-1695 |
| FELTON, HENRIETTA | 1022 BROHM LN | | | | DAYTON | OH | 45427-3102 |
| FELTON, HESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON, HUBERT J | 1820 POWERS ST | | | | MCKEESPORT | PA | 15132-5149 |
| FELTON, JACQUELINE K | 608 HILLCREST DR | | | | KOKOMO | IN | 46901-3437 |
| FELTON, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FELTON, JANET C | APT 12 | 5269 SKYVIEW LANE | | | BATTLE CREEK | MI | 49015-9695 |
| FELTON, JANET J | 7002 CRANWOOD DR | | | | FLINT | MI | 48505-5425 |
| FELTON, JARED M | 7984 SIGLE LN | | | | POLAND | OH | 44514-3614 |
| FELTON, JEFFREY E | 5610 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-9647 |
| FELTON, JEREMIAH W | 3201 BRADLEY BROWNLEE ROAD | | | | CORTLAND | OH | 44410-9713 |
| FELTON, JILL A | 32 S NEW YORK ST | | | | LOCKPORT | NY | 14094-4227 |
| FELTON, JOHN L | 608 HILLCREST DR | | | | KOKOMO | IN | 46901 |
| FELTON, JOHN V | 164 GOLDEN EAGLE BND | | | | MACHESNEY PK | IL | 61115-8316 |
| FELTON, JOHN VERNON | 164 GOLDEN EAGLE BND | | | | MACHESNEY PK | IL | 61115-8316 |
| FELTON, JUANITA H | 271 WYOMING AVE | | | | BUFFALO | NY | 14215-3739 |
| FELTON, KARLOS D | 1001 DIVISION ST | | | | MUSCLE SHOALS | AL | 35661-1973 |
| FELTON, KARLOS DIERECKO | 6629 OVERLOOK RDG | | | | COLLEGE PARK | GA | 30349-1391 |
| FELTON, KIMBERLY D | 1131 MAIN ST | | | | HURON | OH | 44839-2335 |
| FELTON, LANCE A | 5701 N 13TH PL | | | | PHOENIX | AZ | 85014-2335 |
| FELTON, LEE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON, LESTER | 3865 HOLCOMB ST | | | | DETROIT | MI | 48214-1386 |
| FELTON, MARY L. | 2345 SHATTUCK | | | | SAGINAW | MI | 48603-3336 |
| FELTON, MARY L. | 2345 SHATTUCK RD | | | | SAGINAW | MI | 48603-3336 |
| FELTON, MERRILL L | 3313 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5568 |
| FELTON, NOEL | 26031 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-4605 |
| FELTON, PETER J | 2144 CANTERWOOD | | | | HIGHLAND | MI | 48357-4237 |
| FELTON, RAYMOND N | 7812 CATALPA AVE | | | | WOODRIDGE | IL | 60517-2848 |
| FELTON, ROBERT F | 4751 COTTAGE RD | | | | GASPORT | NY | 14067-9260 |
| FELTON, ROBERT H | PO BOX 187 | | | | STAR | NC | 27356-0187 |
| FELTON, ROBERT W | 7440 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9552 |
| FELTON, SUSAN M | 5610 E 500 S | | | | MUNCIE | IN | 47302 |
| FELTON, SUSANNA M | 10133 LAPEER RD APT 112 | | | | DAVISON | MI | 48423 |
| FELTON, T H | 3610 KLEINPELL ST | | | | FLINT | MI | 48507-2162 |
| FELTON, THOMAS A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FELTON, THOMAS D | 5659 S MASON RD | | | | ASHLEY | MI | 48806-9395 |
| FELTON, THOMAS V | 1188 JARRETT DR | | | | LEWISTON | NY | 14092-2027 |
| FELTON, TOMMIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON, TOMMIE L | 513 SPRINGWOOD DR | | | | VERONA | PA | 15147-2625 |
| FELTON, VIVIAN Y | 11 CLUBHOUSE RD | | | | ROTONDA WEST | FL | 33947-2009 |
| FELTON, WAHNETA R. | 204 POPLAR ST | | | | LOOGOOTEE | IN | 47553-2420 |
| FELTON, WALTER E | 88 16TH AVE | C/O BETTY C FELTON | | | N TONAWANDA | NY | 14120-3222 |
| FELTON, WILLIE E | 2654 N GETTYSBURG AVE | | | | DAYTON | OH | 45406-1710 |
| FELTON, WILLIE G | BIN 970 | | | | COLUMBUS | GA | 31904 |
| FELTON, WILLIE G | 2400 BELL ST | | | | COLUMBUS | GA | 39106-2555 |
| FELTON, WILLIE J | 840 SECURITY DR | APT G111 | | | FONDDULAC | WI | 54935 |
| FELTON, WILLIE J | 108 PINE KNOLL DR APT 1B | | | | BATTLE CREEK | MI | 49014-7874 |
| FELTON, WILLIE J | 840 SECURITY DR APT G111 | | | | FOND DU LAC | WI | 54935-8111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELTON, YVONNE M | 26031 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-4605 |
| FELTON, YVONNE MICHELE | 26031 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-4605 |
| FELTON,CRAIG ALAN | PO BOX 1024 | | | | FROSTPROOF | FL | 33843-1024 |
| FELTOON, H. DAVID | | | | | | | |
| FELTRIN, RICHARD A | 61400 ROMEO PLANK RD | | | | RAY | MI | 48096-2931 |
| FELTRIN, ROBERT | 20061 EARLMONT DR | | | | MACOMB | MI | 48044-2845 |
| FELTROP WILLIAM J (493781) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FELTROP, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FELTS JR, FRED E | PO BOX 64 | | | | MC GRADY | NC | 28649-0064 |
| FELTS JR, WILLARD A | 702 W 4TH ST | | | | ANDERSON | IN | 46016-1002 |
| FELTS RUTH | 3405 CR 4700 | | | | LIBERTY | KS | 67351-7954 |
| FELTS, ALONZO | 2308 HERMAN ST | | | | COVINGTON | KY | 41014-1640 |
| FELTS, ANN | 6426 THISTLE DR | | | | INDIANAPOLIS | IN | 46224-2041 |
| FELTS, BETTY L | 1087 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| FELTS, CARL W | 686 COUNTY ROAD 355 | | | | HARVIELL | MO | 63945-9113 |
| FELTS, CONCEPCION M | 410 FAWN LN | | | | LAWRENCEBURG | TN | 38464-7097 |
| FELTS, DAVID R | 132 OLD FERRY ROAD | | | | BRUSSELS | IL | 62013 |
| FELTS, EDWARD L | 392 GOLFVIEW DR | | | | DAVENPORT | FL | 33837-2587 |
| FELTS, ELEANOR F | 466 RUSTIC CIRCLE | | | | WHITE LAKE | MI | 48386 |
| FELTS, HEATTHER LYNN | 1116 OUTER DR | | | | FENTON | MI | 48430-2259 |
| FELTS, HIRAM V | 19 GRACE LOOP | | | | LILY | KY | 40740-2906 |
| FELTS, JACK M | 6032 KENNER DR | | | | FLORENCE | KY | 41042-1110 |
| FELTS, JAMES R | 6211 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9031 |
| FELTS, JANE | 719 40TH AVE N | | | | SAINT PETERSBURG | FL | 33703-4628 |
| FELTS, JANE | 719 40TH AVE NORTH | | | | ST. PETERSBURG | FL | 33703-4628 |
| FELTS, JERRY A | 101 FREDERICK DR | | | | OXFORD | MI | 48371-4741 |
| FELTS, JERRY L | 1377 S HOLLY RD | | | | FENTON | MI | 48430-8537 |
| FELTS, JESSIE D | 1150 KINGSTON AVE | | | | FLINT | MI | 48507-4742 |
| FELTS, LONNIE L | 6404 RIVER RD | | | | HEBRON | KY | 41048-9725 |
| FELTS, PEGGY J | 1377 S HOLLY RD | | | | FENTON | MI | 48430-8537 |
| FELTS, ROBERT G | 7058 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| FELTS, ROBERT GLENN | 7058 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| FELTS, ROGER D | 14 LAKE DR | | | | FLORENCE | KY | 41042-1924 |
| FELTS, SALLY | 11502 MARKLEY RD | | | | GAINES | MI | 48436-8913 |
| FELTS, SARAH | | | | | | | |
| FELTS, TASHA | | | | | | | |
| FELTS, TASHA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| FELTS, VINCENT L | 6 CARDINAL DR | | | | FLORENCE | KY | 41042-1524 |
| FELTS, WILLIAM S | 25 CYPRESS RIDGE COVE | | | | OAKLAND | TN | 38060-3362 |
| FELTS,ROGER D | 14 LAKE DR | | | | FLORENCE | KY | 41042-1924 |
| FELTSON, TANYA M | 9335 FORD ROAD | | | | YPSILANTI | MI | 48198 |
| FELTSON, WINNIE M | 4672 N GREGORY ST | | | | SAGINAW | MI | 48601 |
| FELTY, CHESTER A | 5441 COUNTY ROAD 52 | | | | BIG PRAIRIE | OH | 44611-9649 |
| FELTY, CLARENCE E | 5670 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8215 |
| FELTY, DONALD L | 8205 W 77TH ST | | | | OVERLAND PARK | KS | 66204-2601 |
| FELTY, FLORENCE | 133 SOUTH FRONT STREET | | | | CHESANING | MI | 48616-1231 |
| FELTY, GARRY R | 1159 FAIRFIELD DR | | | | HUDSONVILLE | MI | 49426-9489 |
| FELTY, GENE G | 3725 BRADDOCK ST | | | | KETTERING | OH | 45420-1209 |
| FELTY, HARRY | 13179 PINEY RIDGE RD | | | | HUNTINGDON | PA | 16652-8385 |
| FELTY, JAMES A | 013212 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| FELTY, MARGERET M | 246 N EAST ST | | | | BRIGHTON | MI | 48116-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELTY, MICHAEL J | 15642 ARON CIR | | | | PORT CHARLOTTE | FL | 33981-5157 |
| FELTY, ROBERT L | 4792 E RIVER DR | | | | MIO | MI | 48647-9406 |
| FELTZ, ARNOLD J | 7929 ROSA DR | | | | INDIANAPOLIS | IN | 46237-8603 |
| FELTZ, ERNEST A | 14205 PLUM ST | | | | SOUTHGATE | MI | 48195-2026 |
| FELTZ, JOHN J | 4169 WHITEGATE DR | | | | BEAVERCREEK | OH | 45430-1956 |
| FELTZ, JOSEPH M | 542 WALNUT ST | | | | LAWRENCEBURG | IN | 47025-1861 |
| FELTZ, LAWRENCE J | 10990 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| FELTZ, LAWRENCE JAMES | 10990 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| FELTZ, MARIE M | 27 W CANTERBURY LN | C/O CHRISTINE STAMPER | | | PHOENIX | AZ | 85023-6222 |
| FELTZ, MARIE M | C/O CHRISTINE STAMPER | 27 W CANTERBURY LN | | | PHOENIX | AZ | 85023-6222 |
| FELTZ, MICHAEL J | 9107 LAKESHORE DR | | | | BARKER | NY | 14012-9652 |
| FELTZ, RICHARD L | RR 2 BOX 474 | | | | ATHENS | PA | 18810-9504 |
| FELTZ, ROBERT J | 1138 KATIE CIR | | | | DAYTON | OH | 45434 |
| FELTZ, TRACI L | 1051 OLD LEAKE CT | | | | HOLLY | MI | 48442-1384 |
| FELVER, MICHAEL J | 8285 LINDEN RD | | | | FENTON | MI | 48430-9257 |
| FELVER, MICHAEL JAMES | 8285 LINDEN RD | | | | FENTON | MI | 48430-9257 |
| FELVIN HARDY | 1539 BUCKSNORT RD | | | | JACKSON | GA | 30233-6017 |
| FELVUS, KENNETH M | 304 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4882 |
| FELYCIA RAY | 333 GLENSIDE COURT | | | | DAYTON | OH | 45426-2700 |
| FELZIEN, GRACE H | 15591 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9622 |
| FELZIEN, MARK L | 1242 ROYAL CRESCENT ST | | | | ROCHESTER HLS | MI | 48306-4047 |
| FELZKE, ARDITH | N20751 ZAWACKI LANE | D-1 ROAD | | | BARK RIVER | MI | 49807-9410 |
| FELZKE, ROBERT H | 1301 N. MEADOWS DRIVE | APT 13 | | | GRANBURY | TX | 76048 |
| FELZKE, ROBERT H | 1301 N MEADOWS DR APT 13 | | | | GRANBURY | TX | 76048-1736 |
| FEM STOTT | ROBERT E STOTT TTEE | FEM STOTT TRUST U/A 5/6/86 | 1717 HOMEWOOD BLVD #480 | | DELRAY BEACH | FL | 33445-6885 |
| FEMAT DERRICK | 195 FISCHER DR | | | | WESTLAND | MI | 48186-3464 |
| FEMAT, ARLENE | 2103 BALDWIN | | | | MONROE | MI | 48162-9110 |
| FEMAT, ARLENE | 2103 BALDWIN RD | | | | MONROE | MI | 48162-9110 |
| FEMAT, DEREK G | 195 FISCHER DR | | | | WESTLAND | MI | 48186-3464 |
| FEMAT, GEORGE | 30644 BARTON ST | | | | GARDEN CITY | MI | 48135-1303 |
| FEMI JOSEPH (328324) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FEMI, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FEMIA ALBERTS | 16250 E 12 MILE RD APT 8 | | | | ROSEVILLE | MI | 48066-5061 |
| FEMIANO, ANNA T | 910 APT B CENTER PL DR | | | | ROCHESTER | NY | 14615 |
| FEMMER, JAMES W | 5740 STATE ROAD A J | | | | WASHINGTON | MO | 63090 |
| FEMMINENEO | 8301 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| FEMRITE, KEITH A | 6219 S US HIGHWAY 51 LOT 131 | | | | JANESVILLE | WI | 53546-9429 |
| FEMRITE, LOUISE J | 305 SEVERSON LN | | | | STOUGHTON | WI | 53589 |
| FEMYER, JACK G | 509 GOLDCOAST LN | | | | EVANSVILLE | WI | 53536-9752 |
| FENA JR, LYMAN W | 6000 N STATE ROAD 26 | | | | MILTON | WI | 53563-9767 |
| FENA, LANCE W | 2022 E MANOGUE RD | | | | MILTON | WI | 53563-8926 |
| FENA, WILLIAM A | 720 SUMMIT DR | | | | WAUKESHA | WI | 53186-5434 |
| FENBY SR, RICHARD A | 1018 LESLIE ST | | | | LANSING | MI | 48912-2508 |
| FENBY, RICHARD W | 15269 MCKINLEY RD | | | | BIG RAPIDS | MI | 49307-8961 |
| FENCH, CORA V | 2609 MADDOX ST | | | | MONROE | LA | 71201-8052 |
| FENCL, LAURENCE J | 251 POLK CT | | | | BARTLETT | IL | 60103-5033 |
| FENCL, LEONA M | 16132 ALLAN CT NW | | | | BEMIDJI | MN | 56601-7869 |
| FENCO PRODUCTS | ERIC LIEBOVITZ | C/O BRAKE PARTS INC | 4400 PRIME PARKWAY | | SOUTH BEND | IN | 46628 |
| FENCO/TORONTO | 1100 CALEDONIA ROAD | | | TORONTO ON M6A 2W5 CANADA | | | |
| FENCYK, JAMES N | 6429 SHARON ST | | | | GARDEN CITY | MI | 48135-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEND JR, WILLIAM J | 18832 ALSIE DR | | | | MACOMB | MI | 48044-1246 |
| FENDALL, ELEANOR H | 460 S OLDS BLVD APT 319 | | | | FAIRLESS HLS | PA | 19030-3537 |
| FENDALL, RETHA M | 8953 LAKE CT 28 | | | | UNION CITY | GA | 30291 |
| FENDENHEIM II, RICHARD L | 4395 GRAN MEADOWS LN N | | | | JACKSONVILLE | FL | 32258-1316 |
| FENDER ANN | 3237 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410 |
| FENDER AUTOMOTIVE GROUP, INC. | ROBERT FENDER | 3241 US HIGHWAY 441 S | | | DOUGLAS | GA | 31535-4029 |
| FENDER AUTOMOTIVE GROUP, INC. | JEFFREY FENDER | 736 2ND ST W | | | TIFTON | GA | 31794-4202 |
| FENDER VICTOR & ANN | 2121 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| FENDER, BOBBY | 10 OSBORNE ST | | | | ASHEVILLE | NC | 28806-1413 |
| FENDER, BOBBY G | 1348 RIGHT HIGGINS CREEK RD | | | | FLAG POND | TN | 37657-3008 |
| FENDER, DALE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FENDER, ELLEN M | 34 ROCKY RDG | | | | EAST STROUDSBURG | PA | 18302-8781 |
| FENDER, ELLEN M | 34 ROCKY RIDGE | | | | EAST STROUDSBURG | PA | 18302 |
| FENDER, FLOYD E | 8328 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-8575 |
| FENDER, GEARLDINE | 21 SHAWNEE DR | | | | HAMILTON | OH | 45013-4924 |
| FENDER, HAZEL E | 929 L ST | | | | BEDFORD | IN | 47421-2533 |
| FENDER, JACK T | 231 GOLF DR | | | | ABERDEEN | MD | 21001-4310 |
| FENDER, JANET M | 1006 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| FENDER, JOHN F | 3751 CERTIER RD | | | | LYNCHBURG | OH | 45142-9726 |
| FENDER, JULIE A | 1006 1/2 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| FENDER, JULIUS A | 22077 BEECH ST APT 317 | | | | DEARBORN | MI | 48124-2852 |
| FENDER, LESS W | 610 R ST | | | | BEDFORD | IN | 47421-2029 |
| FENDER, MARNIE V | 7455 HALL RD | | | | DAVISBURG | MI | 48350-2536 |
| FENDER, NORMAN G | 2404 NORTH COUNTRY CLUB ROAD | | | | MUNCIE | IN | 47303-9284 |
| FENDER, P E | PO BOX 359 | | | | BELT | MT | 59412-0359 |
| FENDER, ROBERT F | PO BOX 1333 | | | | LEWISBURG | TN | 37091-0333 |
| FENDER, ROGER A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| FENDER, ROGER L | 3071 WILLOWBROOK WAY | | | | BEAVERCREEK | OH | 45431-7702 |
| FENDER, WALTER D | 199 FENDER LN | | | | WOODLAWN | VA | 24381-5305 |
| FENDER, WILLIAM D | 154 LINCOLN ST | | | | PONTIAC | MI | 48341-1344 |
| FENDER, WILLIAM F | 311 FENDER LN | | | | WOODLAWN | VA | 24381-5325 |
| FENDERSON BERT (ESTATE OF) (499310) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FENDERSON ELLIS (421773) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FENDERSON, ANGELA D | 2749 MEADOW GATE LN | | | | DALLAS | TX | 75237-3211 |
| FENDERSON, AUDIE | 775 FINWOOD CT | | | | ELYRIA | OH | 44035-1616 |
| FENDERSON, BERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FENDERSON, BERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FENDERSON, ELLIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FENDERSON, JERRY D | 4013 VIA MIRADA | | | | SARASOTA | FL | 34238-2749 |
| FENDERSON, JIMMIE S | 191 BELL AVE | | | | ELYRIA | OH | 44035-3101 |
| FENDERSON, LILLY A | 191 BELL AVE | | | | ELYRIA | OH | 44035-3101 |
| FENDERSON, MATTHEW | 4470 23RD ST | | | | DETROIT | MI | 48208-1852 |
| FENDERSON, ROYAL | 95 SHIPHERD CIR | | | | OBERLIN | OH | 44074-1312 |
| FENDERSON, SHARON D | 95 SHIPHERD CIR | | | | OBERLIN | OH | 44074-1312 |
| FENDERSON, VIOLET M | 14127 W 88TH TER | | | | LENEXA | KS | 66215-3283 |
| FENDERSON, VIOLET M | 14127 WEST 88TH TERRACE | | | | LENEXA | KS | 66215-3283 |
| FENDERT, SAMUEL | 9167 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| FENDING, THOMAS M | 3495 RHODE ISLAND AVE | | | | NIAGARA FALLS | NY | 14305-2336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FENDLER, MARY LOU | 66180 HAVEN RIDGE RD | | | | LENOX | MI | 48050-1761 |
| FENDLEY, BOBBY W | 1370 W WHITE DOVE ST | | | | AZLE | TX | 76020-6716 |
| FENDLEY, FRANCES A | 3500 ULSTER LN NE | | | | MARIETTA | GA | 30066-4640 |
| FENDLEY, FRANCES A | 3500 ULSTER LANE | | | | MARIETTA | GA | 30066-4640 |
| FENDLEY, GREG | 570 MARKSMEN CT | | | | FAYETTEVILLE | GA | 30214-5918 |
| FENDLEY, GUY E | 30533 HWY 127 | | | | LESTER | AL | 35647 |
| FENDLEY, JAMES A | 6176 OLD FARM CT | | | | TOLEDO | OH | 43612-4235 |
| FENDLEY, JAMES ALBERT | 6176 OLD FARM CT | | | | TOLEDO | OH | 43612-4235 |
| FENDLEY, KITTY R | 4544 STRATFORD AVE | | | | INDIANAPOLIS | IN | 46201-4718 |
| FENDON, EDITH | 534 HOMESTEAD RD | | | | LA GRANGE PARK | IL | 60526-5710 |
| FENDT, MARY A | 18215 AUDETTE | | | | DEARBORN | MI | 48124-4218 |
| FENDT, MARY A | 18215 AUDETTE ST | | | | DEARBORN | MI | 48124-4218 |
| FENECH, ANTHONY | 48536 STONERIDGE DR | | | | NORTHVILLE | MI | 48168-8675 |
| FENECH, CARMEL J | 17000 BARN RIDGE DR | | | | SILVER SPRING | MD | 20906-1178 |
| FENECH, JOE A | 420 DAVID AVE | | | | LEWISBURG | TN | 37091-3603 |
| FENECH, JOSEPH W | 20980 SANTIA CT | | | | CLINTON TWP | MI | 48038-5620 |
| FENECH, MICHAEL | 13 RYDER RD | | | | OSSINING | NY | 10562-2801 |
| FENECH, MICHAEL S | 9836 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1304 |
| FENECH, PETER P | 5300 HUSKEY CT | | | | BRIGHTON | MI | 48114-9006 |
| FENECH, PETER P. | 5300 HUSKEY CT | | | | BRIGHTON | MI | 48114-9006 |
| FENECH, STEPHEN F | 5175 DAYTON DR | | | | TROY | MI | 48085-4053 |
| FENECH, SUZANNE | 48536 STONERIDGE DR | | | | NORTHVILLE | MI | 48168-8675 |
| FENECK, JOHN J | 8019 TENNESSEE AVE | | | | RAYTOWN | MO | 64138-1534 |
| FENECK, JOHN JOSEPH | 8019 TENNESSEE AVE | | | | RAYTOWN | MO | 64138-1534 |
| FENEIS, LARRY N | PO BOX 335 | 207 S WESTPHALIA ST | | | WESTPHALIA | MI | 48894-0335 |
| FENEIS, RICHARD H | 9971 MARSALLE RD | | | | PORTLAND | MI | 48875-9683 |
| FENELEY, CRAIG W | 58 ELWOOD ST | | | | PONTIAC | MI | 48342-2409 |
| FENELLA LIGHT - HARRIS | 3231 PHILADELPHIA DR APT 2C | | | | DAYTON | OH | 45405-1957 |
| FENERTY, MICHAEL J | 2805 STANFORD AVE | | | | BOULDER | CO | 80305-5338 |
| FENG ESTATE OF, CHING | CHAO AND LOPEZ | 807 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94102 |
| FENG GAO YAN | RM 402 BLDG 1 NO2 TAISHAN S RD | | | LUOHE 462300 CHINA | | | |
| FENG GUO | 261 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| FENG, CHING-YUAN (DECEASED-FATHER), | | | | | | | |
| FENG, JULIE T | 2117 ALMA DR | | | | KELLER | TX | 76248-6865 |
| FENG, JULIE TSAI-PING | 2117 ALMA DR | | | | KELLER | TX | 76248-6865 |
| FENG, KAI-CHIA | CHAO AND LOPEZ | 807 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94102 |
| FENG, KAI-CHIA TIMOTHY | | | | | | | |
| FENG, KAIRE | | | | | | | |
| FENG, LEE L | 2850 BRIARWOOD DR | | | | TROY | MI | 48085-1153 |
| FENG, NANCY N | 635 NADA DR | | | | TROY | MI | 48085-4764 |
| FENG, NANCY NING | 635 NADA DR | | | | TROY | MI | 48085-4764 |
| FENG,KAI-TEN | 1141 SHORELINE DR | | | | SAN MATEO | CA | 94404-2043 |
| FENGFAN CO LTD | #8 FUCHANG ROAD | | | BAODING HEBEI PR 71057 CHINA | | | |
| FENGFAN CO LTD | 8 FUCHANG RD | | | BAODING HEI 71000 CHINA (PEOPLE'S REP) | | | |
| FENICHEL, M.D. | 210 KENT RD | | | | ARDMORE | PA | 19003-3304 |
| FENIMORE, ARTHUR H | 1156 RAMBLEWOOD TER | | | | CHOCTAW | OK | 73020-8315 |
| FENIMORE, BETTY C | 93 TYLE CT | | | | TONAWANDA | NY | 14150 |
| FENIMORE, CHRIS E | 5816 EAGLE CREEK DR | | | | FORT WAYNE | IN | 46814-3206 |
| FENIMORE, ERNESTINE | P.0. BOX 37 127 RAILROAD ST. | | | | BUNKER HILL | IN | 46914 |
| FENIMORE, LAVERN L | 11461 ARMINTA ST | | | | NORTH HOLLYWOOD | CA | 91605-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FENIMORE, MARGARET L | 314 S ELM ST | PO BOX 328 | | | BUNKER HILL | IN | 46914-9611 |
| FENIMORE, MARY S | 337 SW 141ST ST | | | | OKLAHOMA CITY | OK | 73170-7290 |
| FENKER, MARK T. | 19314 LOCHNER RD | | | | SPENCERVILLE | IN | 46788-9673 |
| FENKER, THOMAS J | 19314 LOCHNER RD | | | | SPENCERVILLE | IN | 46788-9673 |
| FENLEY SUSAN | 2115 LIBERTY LN | | | | GOSHEN | KY | 40026-8748 |
| FENLEY, IRA L | 25527 ETON AVE | | | | DEARBORN HTS | MI | 48125-1519 |
| FENLEY, JAMES E | 23 VALENTINE CT | | | | SAGINAW | MI | 48638-5981 |
| FENLEY, MARIE    NILA | 25527 ETON | | | | DEARBORN HTS | MI | 48125-1519 |
| FENLEY, MARIE NILA | 25527 ETON AVE | | | | DEARBORN HTS | MI | 48125-1519 |
| FENLEY, PATRICIA A | 6319 TED TROUT DR | | | | LUFKIN | TX | 75904-6638 |
| FENLON, BETTY M | 251 KEIGHTLEY ST | | | | SAINT IGNACE | MI | 49781-1661 |
| FENLON, DOUGLAS J | 4338 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| FENLON, HELEN A | 25 SOUTH ST APT E-137 | | | | MARCELLUS | NY | 13108-1322 |
| FENLON, JOHN P | 311 HUNTERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-8525 |
| FENN ALBERT H (ESTATE OF) (449855) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FENN, ALBERT H | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FENN, DAVID L | 115 S 10TH ST | | | | SAGINAW | MI | 48601-1806 |
| FENN, DOUGLAS W | 8922 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| FENN, DOUGLAS WARREN | 8922 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| FENN, FRANK L | PO BOX 51 | | | | HONEA PATH | SC | 29654-0051 |
| FENN, GARY G | 145 EAST DIVISION STREET | | | | ROCKFORD | MI | 49341-1263 |
| FENN, GARY R | 4350 BANKSIDE AVE | | | | WEST BLOOMFIELD | MI | 48323-1202 |
| FENN, JANICE L | 6749 LAGRANGE DR | | | | CANAL WINCHESTER | OH | 43110-8206 |
| FENN, JEANETTE B | 80 LININGER RD | | | | GREENVILLE | PA | 16125-9255 |
| FENN, KYLE E | 4505 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9706 |
| FENN, MARCIA | 2940 BABY RUTH LN UNIT 16 | | | | ANTIOCH | TN | 37013-7306 |
| FENN, MICHAEL R | 7747 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9729 |
| FENN, NORA J | 512 SOUTH 11TH ST. | | | | SAGINAW | MI | 48601 |
| FENN, REGALYN I | 117 ERIN CT | | | | AUBURN | MI | 48611-9201 |
| FENN, ROBERT D | 23241 RENSSELAER ST | | | | OAK PARK | MI | 48237-6800 |
| FENN, THOMAS | 1102 GREYSTONE LN | | | | OPELIKA | AL | 36801-2123 |
| FENN, VIRGIL K | 3316 RIDGE RD | | | | CORTLAND | OH | 44410-9420 |
| FENNEL ROBERT A (439016) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FENNEL, LOUIS | 13522 SORRENTO ST | | | | DETROIT | MI | 48227-3926 |
| FENNEL, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FENNELL FREDERICK L | 24509 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-3133 |
| FENNELL JENNIFER | APT 111 | 906 BEACON SQUARE COURT | | | GAITHERSBURG | MD | 20878-5411 |
| FENNELL MICHELLE | 22239 S EASTCLIFF DR | | | | JOLIET | IL | 60404-6669 |
| FENNELL RICHARD | FENNELL, RICHARD | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| FENNELL ROGER (305098) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| FENNELL, ANDREW N | 120 COMPTON RD | | | | ROCKMART | GA | 30153-4951 |
| FENNELL, BOBBY E | 4719 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9631 |
| FENNELL, CYNTHIA S | 13798 HARDENBURG TRAIL | | | | EAGLE | MI | 48822-9630 |
| FENNELL, DANIEL M | 600 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-4229 |
| FENNELL, DENISE D | 7822 GRANGER HWY | | | | VERMONTVILLE | MI | 49096-9747 |
| FENNELL, EARNEST J | 1751 HOLLY SPRINGS RD | | | | ROCKMART | GA | 30153-6411 |
| FENNELL, EDWARD J | 1433 ATLANTA HWY | | | | ROCKMART | GA | 30153-4233 |
| FENNELL, EDWARD L | 26330 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9554 |
| FENNELL, GEORGE A | PO BOX 480 | | | | W MIDDLESEX | PA | 16159-0480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FENNELL, GILBERT F | 15070 SURREY BND | | | | BROOKSVILLE | FL | 34609-9517 |
| FENNELL, HERMAN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| FENNELL, IRA E | 898 TERRY WHITE RD | | | | ARAGON | GA | 30104-2032 |
| FENNELL, JERRY F | 3741 DRUIDS DR SE | | | | CONYERS | GA | 30013-2978 |
| FENNELL, JERRY K | 5180 N 300 W | | | | SHARPSVILLE | IN | 46068-9191 |
| FENNELL, JIM G | 719 CASSVILLE RD | | | | KOKOMO | IN | 46901 |
| FENNELL, JOYCE M | 3071 MAIN ST. | P O BOX 76 | | | WEST MIDDLESEX | PA | 16159 |
| FENNELL, JOYCE M | 3071 MAIN ST | P O BOX 76 | | | WEST MIDDLESEX | PA | 16159-3609 |
| FENNELL, KATHERINE | 363 BELLEVUE AVE | | | | YONKERS | NY | 10703-1921 |
| FENNELL, LA VERNE M | PO BOX 395 | | | | ROCK CREEK | OH | 44084 |
| FENNELL, MICHAEL J | 8347 W 700 N | | | | KOKOMO | IN | 46902-9316 |
| FENNELL, PAUL J | 21204 HILLCREST ST | | | | CLINTON TWP | MI | 48036-1587 |
| FENNELL, PAUL JORDAN | 21204 HILLCREST ST | | | | CLINTON TWP | MI | 48036-1587 |
| FENNELL, PEARL | 18320 NUNNELEY RD S | | | | CLINTON TOWNSHIP | MI | 48035-1335 |
| FENNELL, PEARL | 18320 S NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48035-1335 |
| FENNELL, ROBERT T | 128 MARLBORO DR | | | | NEW KENSINGTON | PA | 15068-4932 |
| FENNELL, ROGER | 281 MANNING AVE | | | | NORTH PLAINFIELD | NJ | 07060-4368 |
| FENNELL, ROGER | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| FENNELL, RONNEY H | 178 W MAIN ST | | | | HARLEYVILLE | SC | 29448 |
| FENNELL, RONNIE B | 45201 STATE ROUTE 46 | | | | NEW WATERFORD | OH | 44445-9710 |
| FENNELL, SARAH | 3044 AVENUE V APT 5C | | | | BROOKLYN | NY | 11229-5429 |
| FENNELL, SOLOMON L | 4290 PARK LN | | | | HOLT | MI | 48842-1227 |
| FENNELL, TERESA A | 2247 N FEEDERLE DR SE | | | | WARREN | OH | 44484-5043 |
| FENNELL, WALTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FENNELL, WAYNE L | 108 WHISPERWOOD CT | | | | ABINGDON | MD | 21009-1174 |
| FENNELLY-FISCHER, KATHLEEN | 9171 71ST RD | | | | FOREST HILLS | NY | 11375-6710 |
| FENNEMA, LARRY J | 7410 N ROBERTSON RD | | | | MIDDLEVILLE | MI | 49333-9444 |
| FENNEMORE CRAIG PC | 3003 N CENTRAL AVE STE 2600 | | | | PHOENIX | AZ | 85012-2913 |
| FENNEMORE CRAIG PC | ATTN: NICOLAS B HOSKINS | 3003 N CENTRAL AVE, SUITE 2600 | | | PHOENIX | AZ | 85012 |
| FENNER & SON'S BARBER SHOP | ATTN: GREG FENNER | G4259 S SAGINAW ST | | | BURTON | MI | 48529-1607 |
| FENNER DOMINIQUE | 14036 LATHAM LN | | | | JAMAICA | NY | 11434-4428 |
| FENNER DUNLOP | KIRK PETERSON | 21 LAREDO DR | | | SCOTTDALE | GA | |
| FENNER HENRY | 10232 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| FENNER, ALMA A | 12350 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| FENNER, BARRY S | | | | | | | |
| FENNER, BERNARD C | 7310 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9615 |
| FENNER, BRIAN A | 1210 SPRING ASH DR | | | | CENTERVILLE | OH | 45458-4757 |
| FENNER, BURTON C | 1235 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2064 |
| FENNER, CAROLYN A | 912 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4659 |
| FENNER, CELIA H | 511 HARVEST LN | | | | LANSING | MI | 48917-3522 |
| FENNER, CLARENCE L | 2113 ALLENDALE RD | | | | BALTIMORE | MD | 21216-2527 |
| FENNER, DARWIN L | 5255 ARROWHEAD CIR | | | | WILLIAMSBURG | MI | 49690-9368 |
| FENNER, DENISE M | 11567 FARMHILL DR | | | | FENTON | MI | 48430 |
| FENNER, DOROTHY | 4189 MARY CHAPEL RD | | | | HALIFAX | NC | 27839-8828 |
| FENNER, DWAYNE C | 4747 W BERRY RD | | | | STERLING | MI | 48659-9639 |
| FENNER, ERIC S | 5210 JASON DR | | | | ERIE | PA | 16506-6018 |
| FENNER, FAITH | 1155E. ALMA AVE. | | | | FLINT | MI | 48505 |
| FENNER, FREDERICK G | 5426 EMMETT RD | | | | EMMETT | MI | 48022-2102 |
| FENNER, GEORGE E | 1135 EASLEY DR | | | | WESTLAND | MI | 48186-7818 |
| FENNER, GEORGE EDWARD | 1135 EASLEY DR | | | | WESTLAND | MI | 48186-7818 |
| FENNER, GEORGE G | 55 TARPON LN | | | | KEY LARGO | FL | 33037-5229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FENNER, GLADYS M | 3491 ELLIS PK DR | | | | BURTON | MI | 48519-1475 |
| FENNER, GLADYS M | 3491 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| FENNER, GLENN J | 1118 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| FENNER, HOWARD A | 41048 HUNTERS RIDGE DR | | | | CLINTON TWP | MI | 48038-4628 |
| FENNER, JAMES | 3400 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133-3512 |
| FENNER, JEFFRY A | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| FENNER, JERRY C | 1075 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| FENNER, JOHN A | 9103 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| FENNER, JOHN ALLEN | 9103 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| FENNER, KEITH J | 727 JILANE DR | | | | CADILLAC | MI | 49601-9055 |
| FENNER, LARRY L | 3434 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| FENNER, LAURIE M | 322 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1309 |
| FENNER, MARLENE A | 8276 TOEPFER RD APT 2 | | | | WARREN | MI | 48089 |
| FENNER, MARY S | 6612 LAKE PARK DR APT 101 | | | | GREENBELT | MD | 20770-7013 |
| FENNER, MARZELLA | 1903 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4141 |
| FENNER, MICHAEL D | 118 N LANE ST | | | | BLISSFIELD | MI | 49228-1122 |
| FENNER, OTIS L | 1402 MULBERRY LN | | | | FLINT | MI | 48507-5331 |
| FENNER, OTIS LEE | 1402 MULBERRY LN | | | | FLINT | MI | 48507-5331 |
| FENNER, PETER | 8055 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2233 |
| FENNER, ROBERT L | 19 E MANOR ST | | | | OXFORD | MI | 48371-6306 |
| FENNER, ROGER W | 2566 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9338 |
| FENNER, RONALD D | PO BOX 286 | | | | MOUNT MORRIS | MI | 48458-0286 |
| FENNER, SUSAN | 2555 W M61 | | | | BENTLEY | MI | 48163 |
| FENNER, SUSIE ANN | 310 E ALMA | | | | FLINT | MI | 48505-2110 |
| FENNER, SUSIE ANN | 310 E ALMA AVE | | | | FLINT | MI | 48505-2110 |
| FENNER, TIMOTHY L | 13491 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9281 |
| FENNER, VIRGINIA SUE | 3041 S STATE RT 721 BOX 45 | | | | LAURA | OH | 45337 |
| FENNER-BISTOFF, MELISSA E | 6435 WOODGLEN DR | | | | CLARKSTON | MI | 48346-2257 |
| FENNER-HUGHES, JOYCE G | 3446 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| FENNER-LAMKY, TAMMY J | 46759 MILLPOINTE DR | | | | MACOMB | MI | 48042-5904 |
| FENNESSEY JOHN | FENNESSEY, JOHN | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| FENNESSEY, PATRICK A | 25161 MYLER ST | | | | TAYLOR | MI | 48180-2030 |
| FENNESSEY, PATRICK ANTHONY | 25161 MYLER ST | | | | TAYLOR | MI | 48180-2030 |
| FENNESSEY, THOMAS E | 1292 MEADOW LN | | | | YOUNGSTOWN | OH | 44514-1478 |
| FENNESSY, KENNETH W | 45 VILLEWOOD DR | | | | ROCHESTER | NY | 14616-3205 |
| FENNESSY, MICHAEL R | 10402 PRESTON ST | | | | WESTCHESTER | IL | 60154 |
| FENNEWALD, WILLIAM D | 2548 HICKORY MANOR DR | | | | WILDWOOD | MO | 63011-5526 |
| FENNEY, ARLEEN H | 303 MADISON WAY APT 1 | | | | SHAWANO | WI | 54166-3090 |
| FENNICKS, JO A | 18965 BIRCHCREST DR | | | | DETROIT | MI | 48221-2226 |
| FENNIG, BRYON W | 26129 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1459 |
| FENNIG, RICHARD | 156 KINROSS AVE | | | | CLAWSON | MI | 48017-1418 |
| FENNIG, ROY A | 48409 THORNCROFT DR | | | | MACOMB | MI | 48044-5559 |
| FENNING, KENNETH C | 3047 CHALK CREEK WAY | | | | SOUTH JORDAN | UT | 84095-7969 |
| FENNINGSDORF, JULIA I | 3205 BRUISEE RD | | | | CARO | MI | 48723-9274 |
| FENNOY JR, ROOSEVELT N | 2111 CEDAR CIRCLE DR | | | | BALTIMORE | MD | 21228-3748 |
| FENNOY, BENOLA | 538 RUBY RD | | | | LIVERMORE | CA | 94550-5144 |
| FENOGLIO, CAROLYN D | PO BOX 451 | | | | TONGANOXIE | KS | 66086-0451 |
| FENOGLIO, MICHAEL E | PO BOX 451 | | | | TONGANOXIE | KS | 66086-0451 |
| FENOSEFF, CASSAND | 6879 KINGSLAND | | | | SHELBY TOWNSHIP | MI | 48317-6313 |
| FENRICH, LUELLA F | 120 TOWN PLACE CT APT 19 | | | | HESPERIA | MI | 49421-9143 |
| FENRICH, ROGER W | 8114 W TOWNSEND RD | | | | JANESVILLE | WI | 53548-8409 |
| FENRICH, WALTER C | 8490 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9751 |
| FENRICK, EARL F | 3812 S COLORADO TRL | | | | JANESVILLE | WI | 53546-9478 |
| FENRICK, JONATHAN A | 3800 MAHONIA WAY APT 2015 | | | | ARLINGTON | TX | 76014-4264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FENRICK, JONATHAN A | 4933 OASIS CT APT 1909 | | | | EULESS | TX | 76040 |
| FENRICK, LATARA | 2319 LUCAS DR | | | | ARLINGTON | TX | 76015-1004 |
| FENSCH, ALLAN C | 6185 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| FENSCH, ALLAN CHARLES | 6185 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| FENSCH, DORIS L | 9967 GERALDINE ST LOT 206 | | | | YPSILANTI | MI | 48197-6928 |
| FENSCH, PATRICIA L | 6254 LAKE DR #318 | | | | YPSILANTI | MI | 48197 |
| FENSKA, MICHAEL A | 10110 NIXON RD | | | | GRAND LEDGE | MI | 48837-9404 |
| FENSKA, MICHAEL ALAN | 10110 NIXON RD | | | | GRAND LEDGE | MI | 48837-9404 |
| FENSKE, DIANE K | 11435 49TH PL N | | | | PLYMOUTH | MN | 55442-2237 |
| FENSKE, GEORGE P | 4168 MOHAWK LN | | | | MARTINSVILLE | IN | 46151-6566 |
| FENSKE, MARION T | 36 PARK ST | | | | CHEEKTOWAGA | NY | 14227-1618 |
| FENSKE, SHARON | 222 COVE LOOP DR | | | | MERRITT ISLAND | FL | 32953-3071 |
| FENSKE, SUZANNE T | 8421 SOLCA DR | | | | WHITE LAKE | MI | 48386 |
| FENSKE, THOMAS E | 4283 SAINT ANDREWS WAY | | | | ANN ARBOR | MI | 48103-9447 |
| FENSKE, TODD A | 637 CASTLEBROOK DR | | | | SAINT PETERS | MO | 63376-7727 |
| FENSKI, FRANK B | 9375 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| FENSLAU, MICHAEL K | 10076 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| FENSLAU, MICHAEL KAY | 10076 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| FENSLER, ANDREW J | 3831 SAN PEDRO DR | | | | FORT WAYNE | IN | 46815-5746 |
| FENSLER, ANDREW J. | 3831 SAN PEDRO DR | | | | FORT WAYNE | IN | 46815-5746 |
| FENSLER, GEORGE W | 2065 IDE AVE | | | | YPSILANTI | MI | 48198-9216 |
| FENSOM, KARRIE | ADDRESS NOT IN FILE | | | | | | |
| FENSOM, KENNETH L | 12595 CRESTVIEW DR | | | | WARSAW | MO | 65355-5521 |
| FENSOM, LARRY B | 11697 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8179 |
| FENSON, WILLIAM F | 11305 E 55TH TER | | | | RAYTOWN | MO | 64133-2964 |
| FENSTAD, ELLEN A | 42 FLAMINGO RD | | | | HATBORO | PA | 19040-3128 |
| FENSTEMAKER, PAUL E | 8843 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| FENSTER & KURLAND LLP | 337 N MAIN ST STE 11 | | | | NEW CITY | NY | 10956-4318 |
| FENSTERMACHER, GARY | 21925 PAINT BRUSH LN | | | | DIAMOND BAR | CA | 91765-2836 |
| FENSTERMACHER, HOWARD E | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| FENSTERMAKER CHARLES S | 2624 WEHRLY AVE | | | | DAYTON | OH | 45419-2344 |
| FENSTERMAKER JOHN C | 1690 RIDGECREST ST | | | | VALDOSTA | GA | 31601-0310 |
| FENSTERMAKER, DONALD A | 973 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| FENSTERMAKER, HUGH R | 2191 NORTON LN | | | | NORTH BLOOMFIELD | OH | 44450-9713 |
| FENSTERMAKER, JUDITH O | 4980 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9656 |
| FENSTERMAKER, JUDITH O | 4980 ST. RT. 45 | | | | BRISTOL | OH | 44402-9656 |
| FENSTERMAKER, LORETHA M | 5012 ST. RT. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9656 |
| FENSTERMAKER, LORETHA M | 5012 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9656 |
| FENSTERMAKER, MARK D | 12528 TOWNSHIP ROAD 114 | | | | VAN BUREN | OH | 45889-9655 |
| FENSTERMAKER, RAY W | 7101 DRAKE ST LN RD NE | | | | BURGHILL | OH | 44404 |
| FENSTERMAKER, RUTH M | 1479 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9504 |
| FENT DOROTHY | 10280 WENN RD | | | | BIRCH RUN | MI | 48415-9327 |
| FENT, CHARLES A | PO BOX 238 | | | | BIRCH RUN | MI | 48415-0238 |
| FENT, MARY M | 257 ANDREWS ST | | | | MASSENA | NY | 13662-3401 |
| FENT, WAYNE R | 13860 BEMIS RD | | | | MANCHESTER | MI | 48158-9703 |
| FENTER, RICHARD P | 4903 CARLSBAD CIR | | | | INDIANAPOLIS | IN | 46241-6213 |
| FENTER, STEPHEN J | 15309 SPONSELLER RD | | | | DEFIANCE | OH | 43512-8818 |
| FENTER, STEPHEN JOSEPH | 15309 SPONSELLER RD | | | | DEFIANCE | OH | 43512-8818 |
| FENTNER, DORIS P | 101 FOX RUN DR | | | | TAYLORSVILLE | KY | 40071-9709 |
| FENTNER, KENNETH W | 1251 SMITH RD | | | | EAST AMHERST | NY | 14051-1321 |
| FENTNER, MARTIN N | 1502 SHORE CLUB DR | | | | ST CLAIR SHRS | MI | 48080-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FENTNER, ROBERT N | 1435 N FRENCH RD | | | | BUFFALO | NY | 14228-1910 |
| FENTON AREA PUBLIC SCHOOLS | SOUTHERN LAKES CAREER TECH CTR | 4070 LAHRING RD | | | LINDEN | MI | 48451-9471 |
| FENTON AREA PUBLIC SCHOOLS CTR | SOUTHERN LAKES CAREER/TECH CTR | 4070 LAHRING RD | | | LINDEN | MI | 48451-9471 |
| FENTON AUTO REPAIR | 424 GRAVOIS RD | | | | FENTON | MO | 63026-4133 |
| FENTON CHUCK | FENTON, CHUCK | 509 THIRD AVE | | | CROYDON | PA | 19021-6647 |
| FENTON FENTON SMITH RENEAU & MOON | 211 N ROBINSON AVE STE N800 | | | | OKLAHOMA CITY | OK | 73102-7196 |
| FENTON III, WILLIAM B | 1367 CLEARBROOK ST | | | | SEBASTIAN | FL | 32958-6142 |
| FENTON JR CHARLES F (459850) - FENTON CHARLES F | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FENTON JR, JESSE S | 27 EDNA AVE | | | | PONTIAC | MI | 48341-1902 |
| FENTON JR, MERL F | PO BOX 316 | | | | CEDAR KEY | FL | 32625-0316 |
| FENTON LAKE FENTON UNITED WAY | C/O GENESEE LAPEER COUNTY | PO BOX 949 | | | FLINT | MI | 48501-0949 |
| FENTON LOCK & SAFE INC | 12745 S SAGINAW #806-350 | | | | GRAND BLANC | MI | 48439 |
| FENTON MOTORS OF WACO | TRAVIS FENTON | 4824 W WACO DR | | | WACO | TX | 76710-7018 |
| FENTON PHYSICAL THER | 400 ROUNDS DR | | | | FENTON | MI | 48430-1724 |
| FENTON ROBERT & PHYLLIS | 5195 TROMBLE DR | | | | CHEBOYGAN | MI | 49721-9120 |
| FENTON SYSTEMS INC | 7160 S STATE RD STE B | | | | GOODRICH | MI | 48438-8757 |
| FENTON WEAVER | 104 CARRIE MARIE LN | | | | HILTON | NY | 14468-9406 |
| FENTON, ALBERT E | PO BOX 1213 | | | | ARANSAS PASS | TX | 78335-1213 |
| FENTON, ANNE M | 465 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-5001 |
| FENTON, BEVERLY D | 165 JESSE LOOP | | | | CROSSVILLE | TN | 38555-5910 |
| FENTON, BONNIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FENTON, CARL R | 1101 HILLCREST CT APT 106 | | | | HOLLYWOOD | FL | 33021 |
| FENTON, CHARLES B | 11838 LEWIS RD | | | | PLAINWELL | MI | 49080-9223 |
| FENTON, CHARLES F | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FENTON, CHARLES L | 16095 LANCASTER WAY | | | | HOLLY | MI | 48442-9654 |
| FENTON, CHUCK | 509 THIRD AVE | | | | CROYDON | PA | 19021-6647 |
| FENTON, COURTNEY NICOLE | 2613 S 100 W | | | | WABASH | IN | 46992-8030 |
| FENTON, DAVID G | 537 N DEXTER DR | | | | LANSING | MI | 48910-3410 |
| FENTON, DONALD L | 1211 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-1405 |
| FENTON, DONALD M | 4335 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3814 |
| FENTON, DORIS LUCILE | 3085 N. GENESEE RD. | APT 112 | | | FLINT | MI | 48506-2190 |
| FENTON, DORIS LUCILE | 4488 MARLBOROUGH DR | | | | FLINT | MI | 48506 |
| FENTON, ESTHER E | 4691 BATH RD | | | | DAYTON | OH | 45424-1750 |
| FENTON, GEORGE C | 2310 CALIFORNIA RD | | | | OKEANA | OH | 45053-9368 |
| FENTON, HAROLD K | 2613 S 100 W | | | | WABASH | IN | 46992-8030 |
| FENTON, JAMES C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FENTON, JAMES J | 935 UNION LAKE RD APT 118 | | | | WHITE LAKE | MI | 48386-4531 |
| FENTON, JAMES J | 333 VILLA DUSCHENE DR | | | | WARRENTON | MO | 63383-3100 |
| FENTON, JEANETTE L | PO BOX 460 | | | | PHILLIPSBURG | OH | 45354-0460 |
| FENTON, JEFFREY L | 6312 GARBER RD | | | | BELLVILLE | OH | 44813-9096 |
| FENTON, JOHN M | 11991 S CHIPPEWA RD | | | | SAINT LOUIS | MI | 48880-9504 |
| FENTON, LEROY A | 230 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2354 |
| FENTON, LOUISE M | 1446 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-3029 |
| FENTON, LOYAL L | 7698 S 8TH ST | | | | KALAMAZOO | MI | 49009-9704 |
| FENTON, MARGARET | 7279 CARDINAL RD | | | | ALGONAC | MI | 48001-4107 |
| FENTON, MILDRED E | 4172 SAN CLEMENTE AVE | | | PEACHLAND BC CANADA V0H-1X6 | | | |
| FENTON, MIRIAM A | 36 THAMES CT | | | | CROSSVILLE | TN | 38558-6879 |
| FENTON, NELSON C | 326 SERRA DR | | | | WHITE LAKE | MI | 48386-2157 |
| FENTON, NORMAN F | 524 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1469 |
| FENTON, PATRICIA A | 214 LILLY CHAPEL RD | | | | WEST JEFFERSON | OH | 43162 |
| FENTON, PAUL A | 20268 TAMARCH DR | | | | HOWARD CITY | MI | 49329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FENTON, RALPH W | 6416 MAHONING AVE NW | | | | WARREN | OH | 44481-9467 |
| FENTON, ROBERT E | 2994 COUNTY LINE RD | | | | DIAMOND | OH | 44412-9601 |
| FENTON, ROBERT P | 501 DOGWOOD DR | | | | PRUDENVILLE | MI | 48651-9639 |
| FENTON, WILLIAM W | 1016 LINCOLN AVE | | | | FLINT | MI | 48507-1521 |
| FENTON-LEPUS, GAIL A | 8090 BEARD RD | | | | BYRON | MI | 48418-8988 |
| FENTRESS, BRIAN T | APT J1 | 5780 GREAT NORTHERN BOULEVARD | | | NORTH OLMSTED | OH | 44070-5613 |
| FENTRESS, MURRAY | PO BOX 14675 | | | | SAGINAW | MI | 48601-0675 |
| FENTRESS, PRESSIE L | 3444 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| FENTRESS, PRINCE W | PO BOX 2374 | | | | SAGINAW | MI | 48605-2374 |
| FENTRESS, PRINCE W | P.O. BOX 2374 | | | | SAGINAW | MI | 48605-2374 |
| FENTRY ALICE M (488143) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FENTZKE, CAROL A | 43379 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1937 |
| FENU ALDO SANNA EFISINA | 50308729 | VIA DELLE AIE 39 | | 9080 MOGORELLA OR ITALY | | | |
| FENWAY PARTNERS INC | AARON OWENS | 12602 S DIXIE HWY | | | PORTAGE | OH | 43451-9777 |
| FENWICK & WEST LLP | 801 CALIFORNIA ST | SILICON VALLEY CENTER | | | MOUNTAIN VIEW | CA | 94041-1990 |
| FENWICK & WEST LLP | 2 PALO ALTO SQ | | | | PALO ALTO | CA | 94306-2122 |
| FENWICK AUTOMOTIVE | ERIC LIEBOVITZ | C/O FASTCOURT LTD | FOLGATE ROAD | N. WALSHAM, NORFOLK NR28 0AJ GREAT BRITAIN | | | |
| FENWICK AUTOMOTIVE PRODUCTS | ERIC LIEBOVITZ | 1100 CALEDONIA ROAD, STE 100 | | BRAMPTON ON CANADA | | | |
| FENWICK AUTOMOTIVE PRODUCTS | 1100 CALEDONIA RD | | | TORONTO CANADA ON M6A 2W5 CANADA | | | |
| FENWICK AUTOMOTIVE PRODUCTS LT | ERIC LIEBOVITZ | C/O ACRA INC | 2525 AEROPARK DRIVE | HENGERSBERG, BY GERMANY | | | |
| FENWICK AUTOMOTIVE PRODUCTS LTD | ERIC LIEBOVITZ | 1100 CALEDONIA ROAD, STE 100 | | BRAMPTON ON CANADA | | | |
| FENWICK AUTOMOTIVE PRODUCTS LTD | ERIC LIEBOVITZ | C/O ACRA INC | 2525 AEROPARK DRIVE | HENGERSBERG, BY GERMANY | | | |
| FENWICK AUTOMOTIVE PRODUCTS LTD | ERIC LIEBOVITZ | C/O BRAKE PARTS INC | 4400 PRIME PARKWAY | | SOUTH BEND | IN | 46628 |
| FENWICK AUTOMOTIVE PRODUCTS LTD | ERIC LIEBOVITZ | C/O FASTCOURT LTD | FOLGATE ROAD | N. WALSHAM, NORFOLK NR28 0AJ GREAT BRITAIN | | | |
| FENWICK AUTOMOTIVE PRODUCTS LTD | 1100 CALEDONIA ROAD | TORONTO,ON,M6A 2W5 | | CANADA | | | |
| FENWICK JR, GILBERT L | 10042 HENDRICKS RD | | | | CAMBY | IN | 46113-9138 |
| FENWICK KOLLER ASSOCIATES LLC | 43422 W OAKS DR #253 | | | | NOVI | MI | 48377 |
| FENWICK LEE | 3358 S 500 E | | | | MARION | IN | 46953-9580 |
| FENWICK, ANTHONY S | 5601 LELAND WAY | | | | ANDERSON | IN | 46017-9666 |
| FENWICK, CARY E | 3112 WAYSIDE LN | | | | ANDERSON | IN | 46011-2330 |
| FENWICK, CARY R | 12880 W 500 S | | | | DALEVILLE | IN | 47334 |
| FENWICK, JERRY T | 6648 CATFISH DR | | | | NINEVEH | IN | 46164-9409 |
| FENWICK, MICHAEL R | 613 NW 90TH TER 107 | | | | PLANTATION | FL | 33324 |
| FENWICK, NORMAN R | 3707 N FRASER RD | | | | PINCONNING | MI | 48650-9424 |
| FENWICK, PATRICK J | 33724 RICHLAND STREET | | | | LIVONIA | MI | 48150-2638 |
| FENWICK, RICHARD C | 31525 LAKEWOOD BEACH RD | | | | GRAVOIS MILLS | MO | 65037-4715 |
| FENWICK, RICKY C | 1664 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| FENWICK, SHEILA A | 2411 LAWNWOOD CIR | | | | BALTIMORE | MD | 21207-8102 |
| FENWICK, SHELIA A | 107 SILVERBERRY CT | | | | MOORESVILLE | IN | 46158-2054 |
| FENWICK, SHELIA A | 1621 S RITTER AVE | | | | INDIANAPOLIS | IN | 45203-3836 |
| FENYES, PETER A | 5222 WOODVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2565 |
| FENZAN, ROBERT K | 30995 CENTENNIAL DR | | | | NOVI | MI | 48377-4527 |
| FENZEL, ALBERT S | 5180 SHERRY LN | | | | FAIRFIELD | OH | 45014-2494 |
| FENZEL, ARTHUR R | 86 ELM | | | | HIGHLAND | MI | 48357-5032 |
| FENZEL, LINDA R | 5180 SHERRY LN | | | | FAIRFIELD | OH | 45014-2494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FENZEL, ROBERT S | 2505 N E 73 TERRAVE | | | | GLADSTONE | MO | 64118 |
| FENZKE, WERNER B | 3470 MELVIN CT | | | | NEWBURY PARK | CA | 91320-2030 |
| FENZL, JOHN T | 233 IRVING ST | | | | LOCKPORT | NY | 14094-2547 |
| FENZL, JULEEN E | 233 IRVING ST | | | | LOCKPORT | NY | 14094-2547 |
| FEOLA, ALBERTA | 62 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| FEOLA, ANGELO S | 50 BARBARA LN | | | | ROCHESTER | NY | 14626-4002 |
| FEOLA, LOUIE E | 1111 PECK RD | | | | HILTON | NY | 14468-9347 |
| FEOLA, MICHAEL | 78 WEILAND WOODS LN | | | | ROCHESTER | NY | 14626-4057 |
| FEOLE, MELVIN A | PO BOX 28 | | | | HOLLY | MI | 48442-0028 |
| FEOLI, CHRISTOPHER F | 17 SUNFLOWER CIR | | | | BURLINGTON | NJ | 08016 |
| FEOLI, KELLEY A | 17 SUNFLOWER CIR | | | | BURLINGTON | NJ | 08016-2381 |
| FEORD, DENNIS | 3938 HORSESHOE RD N UNIT 1B | | | | LITTLE RIVER | SC | 29566-6455 |
| FEORENE, RICHARD V | 5315 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1819 |
| FEOTIS DUMAS | PO BOX 36 | | | | FLINT | MI | 48501-0036 |
| FEOVENYESSY, GABOR | 2631 COPLEY RD | C/O LORRANTFFY CARE CENTER | | | COPLEY | OH | 44321-2107 |
| FEPCO | DERICK PARKER | 355 PARK 32 WEST DR | | | NOBLESVILLE | IN | 46062-9218 |
| FEPCO INC | | | | | | | |
| FEPCO MANUFACTURING | 355 PARK 32 WEST DR | | | | NOBLESVILLE | IN | 46062-9218 |
| FEPCO MANUFACTURING INC | 355 PARK 32 WEST DR | | | | NOBLESVILLE | IN | 46062-9218 |
| FEPCO MANUFACTURING INC | DERICK PARKER | 355 PARK 32 WEST DRIVE | | | BURTON | MI | 48529 |
| FEPCO TOOL & SUPPLY | 355 PARK 32 WEST DR | | | | NOBLESVILLE | IN | 46062-9218 |
| FEPCO TRUCKING INC | CONTAINER DIV | 3458 MORELAND AVE | | | CONLEY | GA | 30288-1112 |
| FEPCO/NOBLESVILLE | 355 PARK 32 WEST DR | | | | NOBLESVILLE | IN | 46062-9218 |
| FERA, ALFRED | 630 76TH ST | | | | NIAGARA FALLS | NY | 14304-2324 |
| FERA, ANTHONY | 5630 WEST BUTLER DRIVE | | | | CHANDLER | AZ | 85226-3524 |
| FERA, ROBERT A | 10170 EDEN RD | | | | NORTH COLLINS | NY | 14111 |
| FERA, ROBERT F | 17950 LINCOLN DR | | | | ROSEVILLE | MI | 48066-7424 |
| FERA, STELLA M | 30421 BLUEHILL | | | | ROSEVILLE | MI | 48066-8066 |
| FERACK, JAMES A | 941 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-3063 |
| FERACK, JANET | 961 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-3063 |
| FERACK, VALENTINE M | 501 STONEY RUN RD | | | | POTTSVILLE | PA | 17901 |
| FERACO, HELEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FERADINE SPEARS | 288 ADAMS ST APT DOWN | | | | ROCHESTER | NY | 14608 |
| FERALLOY CORP | BUTLER DIVISION | 8755 W HIGGINS RD STE 970 | | | CHICAGO | IL | 60631-2742 |
| FERALLOY CORP | 8755 W HIGGINS RD STE 970 | | | | CHICAGO | IL | 60631-2742 |
| FERAMISCO, EMILY | 1103 BROAD ST | | | | LEHIGH ACRES | FL | 33936-6520 |
| FERAMISCO, EMILY | 1103 BROAD ST N | | | | LEHIGH ACRES | FL | 33936-6520 |
| FERAN, KENNETH W | 212 S MICHIGAN ST | | | | PRAIRIE DU CHIEN | WI | 53821 |
| FERANCE, GREGORY G | 8900 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| FERANDO MELENDEZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FERARU, MICHAEL F | 1129 WHITCOMB AVE | | | | ROYAL OAK | MI | 48073-2007 |
| FERARU, STEFAN | 1677 RIVERSIDE DR APT 14 | | | | ROCHESTER HILLS | MI | 48309-2707 |
| FERASIN, DARRETTA M | 11180 BUTTERNUT AVE | | | | PLYMOUTH | MI | 48170-4585 |
| FERASIN, TIMOTHY R | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| FERBACK, FLORENCE J | 2013 LAKEFIELD DR | | | | HURON | OH | 44839-2072 |
| FERBER, GEORGE | 4549 STARVILLE RD | | | | CHINA | MI | 48054-3015 |
| FERBER, THOMAS C | 8303 FROST CT | | | | WOODRIDGE | IL | 60517-4504 |
| FERBIE LAMB | 651 OLD LAKE CITY HWY | | | | LAKE CITY | TN | 37769-5511 |
| FERBY C EVERETT | 9205 MAPLE CANYON DR | | | | ARLINGTON | TX | 76002-4603 |
| FERBY EVERETT | 9205 MAPLE CANYON DR | | | | ARLINGTON | TX | 76002-4603 |
| FERCANA, DAVID W | 4665 CRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5133 |
| FERCANA, DAVID W. | 4665 CRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5133 |
| FERCANA, JAMES W | 6074 FRONTIER DR | | | | POLAND | OH | 44514-1871 |
| FERCANA, JANET | 542 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERCANO, ANTHONY P | 3950 KANAN RD | | | | AGOURA HILLS | CA | 91301-3239 |
| FERCH, ERIC B | 17601 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1893 |
| FERCH, ERIC B. | 17601 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1893 |
| FERCHAU, ROBERT D | 2621 W MOORE RD | | | | SAGINAW | MI | 48601-9784 |
| FERCHEN JR, STEPHEN C | 4710 OAK ORCHARD RD | | | | ALBION | NY | 14411-9401 |
| FERCHEN JR, STEPHEN C | PO BOX 1245 | | | | LOCKPORT | NY | 14095-1245 |
| FERCHEN, KAREN M | 5984 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |
| FERCHEN, RUSSELL N | 5984 MILLER RD | | | | LOCKPORT | NY | 14094 |
| FERCHEN, STEPHEN | 10 STANDISH RD | | | | LOCKPORT | NY | 14094-3315 |
| FERD CAMP INC | 59 SNYDER AVE | DBA CAMP AUTO SALVAGE | | | BARBERTON | OH | 44203-4005 |
| FERD GREER | 100 RODGERS ST | | | | MANY | LA | 71449 |
| FERD HERRES CHEVROLET CO. | 643 MAIN ST | | | | POMEROY | WA | 99347-9601 |
| FERD KIRBY | 2474 SPAATZ AVE | | | | COLUMBUS | OH | 43204-2864 |
| FERD KOBOLT | 6346 MAPLE DR | | | | MISSION | KS | 66202-4314 |
| FERDANOVA, LIBUSE F | 56 DENDRON CT 56 | | | | PARKVILLE | MD | 21234 |
| FERDE MOYE | 206 CONANT DR | | | | TONAWANDA | NY | 14223-2219 |
| FERDELMAN, DONALD C | 1037 CARLO DR | | | | KETTERING | OH | 45429-4705 |
| FERDEN, ANN M | 1700 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9629 |
| FERDEN, ROBERT K | 5030 ASPEN DR | | | | LANSING | MI | 48917-4030 |
| FERDER VEHICLE SERVICES, INCORPORATED | | 4676 LANSDOWNE AVE | | | | MO | 63116 |
| FERDERBER, ROSE M | 1915 SHERIDAN NE | | | | WARREN | OH | 44483-3541 |
| FERDERBER, ROSE M | 1915 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3541 |
| FERDERER, JEAN A | 1029 LIVINGSTON AVE | | | | WEST ST PAUL | MN | 55118-1440 |
| FERDERICK LAVERN WITHERS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FERDI BUECHEL | JAEGERWEG 5 | | | | | | |
| FERDINAND ALLERKAMP | HOCHGRATSRASSE 20 | | | D-87545 BURGBERG GERMANY | | | |
| FERDINAND ALLERKAMP | HOCHGRATSTRASSE 20 | D-87545 BURGBERG | | | | | |
| FERDINAND E MAINE | 3602 LARKWOOD COURT | | | | BOULDER | CO | 80304 |
| FERDINAND ETIENNE | 237 VILLAGE AVE | | | | ELMONT | NY | 11003-4239 |
| FERDINAND FAHRIG | 4208 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 |
| FERDINAND FISCHER | 5120 SW COURTYARDS CT APT 91 | | | | CAPE CORAL | FL | 33914-7495 |
| FERDINAND HARRY J | WISE & JULIAN | 3555 COLLEGE AVENUE | P O BOX 1108 | | ALTON | IL | 62002 |
| FERDINAND HAUPTMAN | 3250 RYAN AVE | | | | PHILADELPHIA | PA | 19136-4310 |
| FERDINAND HELM | LAUBENWEG 4A | | | 92637 WEIDEN GERMANY | | | |
| FERDINAND HILTZ JR | 16485 EASTBURN ST | | | | DETROIT | MI | 48205-1528 |
| FERDINAND HUCHO | GIESEBRECHTSTR. 19 | 10629 BERLIN | | | | | |
| FERDINAND HUCHO | GIESEBRECHTSTR. 19 | | | D-10629 BERLIN GERMANY | | | |
| FERDINAND KOTZYBA | HERDER STR 21 | | | 32756 DETMOLD GERMANY | | | |
| FERDINAND KOTZYBA | HERDER STR. 21 | 32756 DETMOLD | GERMANY | | | | |
| FERDINAND KOUEMENI | 583 OLD STATE ROAD | | | | MIDDLETOWN | DE | 19709-9182 |
| FERDINAND KUHNEN | PAUL-HUISGEN-STRASSE 10 | D-41541 DORMAGEN | | | DORMAGEN | DE | 41541 |
| FERDINAND LARA | 7384 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5039 |
| FERDINAND LAZARUS | 7513 SWAN POINT WAY | | | | COLUMBIA | MD | 21045 |
| FERDINAND M FAHRIG | 4208  WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 |
| FERDINAND MARTINEZ | 6114 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| FERDINAND STEIGER | 1920 WHITT STREET | | | | XENIA | OH | 45385-4943 |
| FERDINAND STOJ | 63 BLOOMER RD | | | | MAHOPAC | NY | 10541-3709 |
| FERDINAND TOCZEK | 74 SUNNYSIDE PL | | | | BUFFALO | NY | 14207-2237 |
| FERDINAND TROST | 12170 MCKELVEY RD | | | | MARYLAND HEIGHTS | MO | 63043-1240 |
| FERDINAND WAND | STATIONSGASSE 1 | D-37327 BIRKUNGEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERDINAND WAND | STATIONSGASSE 1 | | | D-37327 BIRKUNGEN GERMANY | | | |
| FERDINAND WEGMANN | 32 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| FERDINAND WERNER | 9537 LISMORE LN | | | | ESTERO | FL | 33928-3417 |
| FERDINAND WISNIEWSKI | 146 TABER PL | | | | N TONAWANDA | NY | 14120-4320 |
| FERDINAND, HARRY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| FERDINAND, HARRY J | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| FERDINANDO CARIO | 29 MOHAWK DR | | | | GIRARD | OH | 44420-1601 |
| FERDINANDO PONSETTI | VIA MARTIRI D' ITALIA 40 | | | | CALUSO | | 10014 |
| FERDINANDO RUSSO | 55700 WHITNEY CT | | | | SHELBY TOWNSHIP | MI | 48315-6672 |
| FERDINANDO, BERNARD F | 7205 BRIDLE WOOD DR | | | | PAINESVILLE | OH | 44077-9596 |
| FERDINANDSEN, JACK T | 4371 E COLONY CLUB DR | | | | PORT CLINTON | OH | 43452-2933 |
| FERDOCK, JOHN A | 1636 COLONY RD | | | | PASADENA | MD | 21122-3247 |
| FERDON, RALPH C | 3115 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| FERDON, ROBERT W | 7750 JARDINE | | | | DAVISBURG | MI | 48350-2541 |
| FERDOUCHA, GERALD E | 108 S 4TH AVE | | | | HIGHLAND PARK | NJ | 08904-2623 |
| FERDOUS GHAZI | 2883 MANORWOOD DR | | | | TROY | MI | 48085-1147 |
| FERDOUS, KAUSER | 4916 W POND CIR | | | | WEST BLOOMFIELD | MI | 48323-2278 |
| FERDYNAND DRYGALSKI | 30580 MERRICK AVE | | | | WARREN | MI | 48092-1883 |
| FEREBEE JR, MILTON | PO BOX 4356 | | | | WARREN | OH | 44482-4482 |
| FEREBEE JR., MILTON | PO BOX 4356 | | | | WARREN | OH | 44482-4356 |
| FEREBEE, INA S | 5199 ROBINO CIR | | | | WEST PALM BEACH | FL | 33417-3306 |
| FEREBEE, LILLIAN W | PO BOX 4356 | | | | WARREN | OH | 44482-4356 |
| FEREBEE, LINDA L | 256 FEDERAL ST NE | | | | WARREN | OH | 44483-3409 |
| FERELLA, CHARLES A | 5 OLD SCHOOLHOUSE RD | | | | LANCASTER | NY | 14086-9646 |
| FERELLA, JOHN A | 662 LA | SALLE AVE | | | BUFFALO | NY | 14215 |
| FERELLA, JOHN A | 662 LASALLE AVE | | | | BUFFALO | NY | 14215-1248 |
| FERENC BOGYO | 17092 ANNE AVE | | | | ALLEN PARK | MI | 48101-2817 |
| FERENC BORKA | 48387 APPLE LN | | | | MATTAWAN | MI | 49071-9758 |
| FERENC CSERMELY | KIRALY 22 | | | HU-8800 NAGYKANIZSA/HUNGARY HUNGARY REP | | | |
| FERENC KOVACS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FERENC, BERNIECE | 1560 FOXHAVEN DR | | | | KOKOMO | IN | 46902 |
| FERENC, DOROTHY E | 1474 SOUTH SAXONY DR SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-3617 |
| FERENC, FRANK | 8103 CANDLE LN | | | | ROSEDALE | MD | 21237-1512 |
| FERENC, THALIA M | 1474 S SAXONY DR SE | | | | GRAND RAPIDS | MI | 49508-3617 |
| FERENC, ZBIGNIEW | 1298 WASHINGTON VALLEY RD | | | | BRIDGEWATER | NJ | 08807-1429 |
| FERENCE, ADA M | PO BOX 83 | | | | DUBLIN | PA | 18917-0083 |
| FERENCE, CECELIA | 485 MULBERRY ST 9-A | | | | WYANDOTTE | MI | 48192 |
| FERENCE, HELEN S | 1014 SNOWBERRY DR | | | | LONGS | SC | 29568-8120 |
| FERENCE, MARY ELLEN | 391 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4071 |
| FERENCE, MIKE | 601 THIRD AVE C | | | | CENTRAL CITY | PA | 15926 |
| FERENCE, ROSELLA | 2610 FOUNTAINVIEW DRIVE | | | | CORINTH | TX | 76210-2718 |
| FERENCHAK CHARLES (444516) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERENCHAK, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERENCIK JR | 209 S 12TH ST | | | | SHARPSVILLE | PA | 16150-1903 |
| FERENCIK M JR | 209 S 12TH ST | | | | SHARPSVILLE | PA | 16150-1903 |
| FERENCNE KOVACS-CSINCSAK | ANDRASSY UT 21. | | | HODMEZOVASARHELY HUNGARY REP | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERENCN JF KOV⌐CS-CSINCS⌐K | ANDR⌐SSY ⌐T 21. | | | | H⌐DMEZ&#336;V⌐S ⌐RHELY | | |
| FERENCUHA, LEWIS W | 1524 SYCAMORE ST | | | | S CONNELLSVL | PA | 15425-4953 |
| FERENCUHA, WILLIAM L | 1520 SYCAMORE ST | | | | CONNELLSVILLE | PA | 15425-4953 |
| FERENCY, ERNEST | 3008 WINTHROP LN | | | | KOKOMO | IN | 46902-4578 |
| FERENCY, GERALD J | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489-3937 |
| FERENCY, NANCY C | 3008 WINTHROP LN | | | | KOKOMO | IN | 46902-4578 |
| FERENCY, REBECCA J | 454 LESDALE DR | | | | TROY | MI | 48085-1563 |
| FERENCZ DAVE | 29131 SHIAWASSEE ROAD | | | | FARMINGTON HLS | MI | 48336-4957 |
| FERENCZ, DAVID L | 60401 9 MILE RD | | | | SOUTH LYON | MI | 48178-9701 |
| FERENCZ, DAVID L | 29131 SHIAWASSEE ROAD | | | | FARMINGTON HLS | MI | 48336-4957 |
| FERENCZ, JOSEPH A | 6817 COWELL RD | | | | BRIGHTON | MI | 48116-5114 |
| FERENCZ, MATTHEW J | 2037 RIDGE RD | | | | MCKEESPORT | PA | 15135-3032 |
| FERENCZ, PAUL | 28 PARLOR ROCK RD | | | | TRUMBULL | CT | 06611-1323 |
| FERENCZ, THOMAS R | 2037 RIDGE RD | | | | MCKEESPORT | PA | 15135-3032 |
| FERENCZ, WELTHA A | 29131 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-4957 |
| FERENCZI, STEPHEN J | 206 DEVONSHIRE DR | | | | LIMA | OH | 45804-3320 |
| FERENS, CHARLES R | 5945 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| FERENZ, ANNA | 48422 MARWOOD DR | | | | CHESTERFIELD | MI | 48051-2653 |
| FERENZ, LARRY M | 1069 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| FERER ROBERT (413314) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERER, DOROTHY M | 15350 18 MILE RD APT 218 | | | | CLINTON TOWNSHIP | MI | 48038-5883 |
| FERER, JOHN W | 5223 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| FERER, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERER, ROBERT M | 5234 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4840 |
| FERERA, CHARLES G | 91 AMESBURY RD | | | | ROCHESTER | NY | 14623-5313 |
| FERERA, RONALD J | 2379 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| FERERO, RONALD L | 2316 NE 110TH PL | | | | VANCOUVER | WA | 98686-4115 |
| FERET, LAWRENCE F | 27340 WALTZ RD | | | | NEW BOSTON | MI | 48164-9322 |
| FEREYDOON JAMZADEH | 7407 SHADOW WOOD DR | | | | INDIANAPOLIS | IN | 46254-9611 |
| FERFIRIS, VASILIOS A | 621 CYPRESS PARK AVE | | | | TARPON SPRINGS | FL | 34689 |
| FERFIRIS, VASILIOS A | 12 BELLMAWR DR | | | | ROCHESTER | NY | 14624-4645 |
| FERGASON CHARLES WAYNE (641759) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| FERGASON, CHARLES WAYNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FERGASON, JOHN M | 1114 PINE BLUFF DR NE | | | | NEW PHILA | OH | 44663-7081 |
| FERGEN, DANIEL J | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| FERGEN, DANIEL JOSEPH | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| FERGEN, EVELYN E | 30 ALICE LN | | | | BROCKPORT | NY | 14420-1402 |
| FERGER THOMAS E JR | 400 OAKWOOD STATION RD | | | | GLEN BURNIE | MD | 21061-4228 |
| FERGER, DAVID S | 17 MISSION CT | | | | FOOTHILL RANCH | CA | 92610-2477 |
| FERGER, GERALD H | 12 BROOKFIELD LN UNIT 7 | | | | CHEEKTOWAGA | NY | 14227-1953 |
| FERGER, JAMES E | 165 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5748 |
| FERGER, JOHN D | PO BOX 49 | | | | AVALON | WI | 53505-0049 |
| FERGER, RUDY J | 8693 STATE ROUTE 314 | | | | LEXINGTON | OH | 44904-9603 |
| FERGERSON, CLARENCE | 42 ROSE ST | | | | BUFFALO | NY | 14204-1211 |
| FERGERSON, EMMETT J | 14585 WINTHROP ST | | | | DETROIT | MI | 48227-2254 |
| FERGERSON, LEON T | 315 MYSTIC VLY | | | | ROCHESTER HILLS | MI | 48307-3156 |
| FERGERSON, SANDRA GAIL WRONGFUL DEATH HEIR | HAROWITZ & TIGERMAN LLP | 450 SANSOME STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111-3311 |
| FERGERSON, TIMOTHY L | 18776 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5867 |
| FERGERSON, WILLIE T | 19319 WESTPHALIA ST | | | | DETROIT | MI | 48205-2213 |
| FERGESON, NEVILLE E | 40732 W RED ARROW HWY | | | | PAW PAW | MI | 49079-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERGIN & ASSOCIATES INC | N9263 KRAUSE RD | | | | ENGADINE | MI | 49827-9557 |
| FERGISON GERALD D (498247) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERGISON, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERGUESON, LEONARD N | 4816 HAYES ST | | | | WAYNE | MI | 48184-2278 |
| FERGUESON, MARY | 4816 HAYES | | | | WAYNE | MI | 48184-2278 |
| FERGUS COUNTY TREASURER | 721 WEST MAIN | | | | LEWISTOWN | MT | 59457 |
| FERGUS GARBER GROUP | 81 ENCINA AVE | | | | PALO ALTO | CA | 94301-2322 |
| FERGUS PHILLIPS | 915 W WALNUT ST | | | | BROWNSTOWN | IN | 47220-1125 |
| FERGUS, MARY L | 1116 WASHBURN PLACE WEST | | | | SAGINAW | MI | 48602-2978 |
| FERGUS, RICHARD A | 1321 SUNNINGDALE LN | | | | ORMOND BEACH | FL | 32174-2495 |
| FERGUSON | RUSSELL EVANS JR. | 12500 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602-4314 |
| FERGUSON ASHLEY M | FERGUSON, AMANDA | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| FERGUSON ASHLEY M | FERGUSON, ASHLEY M | PO BOX 280 | | | GREENUP | KY | 41144-0280 |
| FERGUSON ASHLEY M | STEPHENS, TRAVIS J | PO BOX 280 | | | GREENUP | KY | 41144-0280 |
| FERGUSON BEN | FERGUSON, BEN | 251 LARCHMONT DR | | | SAN ANTONIO | TX | 78209-4270 |
| FERGUSON BLOCK CO INC | 5430 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| FERGUSON BRYAN B (439017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERGUSON CHERYL | 4662 THRALL RD | | | | LOCKPORT | NY | 14094-9785 |
| FERGUSON CRAIG W (470267) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERGUSON DANNY ROY (ESTATE OF) (474806) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERGUSON DELIVERY SERVICE LLC | 37240 S HURON RD | | | | NEW BOSTON | MI | 48164-9384 |
| FERGUSON EARL | 213 N MAIN ST | | | | FLANAGAN | IL | 61740-9063 |
| FERGUSON EARL L (439018) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERGUSON ELECTRIC CONSTRUCTION | 333 ELLICOTT ST | | | | BUFFALO | NY | 14203-1618 |
| FERGUSON ELECTRIC CONSTRUCTION CO | 333 ELLICOTT ST | | | | BUFFALO | NY | 14203-1618 |
| FERGUSON ELECTRIC CONSTRUCTIONCO | 333 ELLICOTT ST | | | | BUFFALO | NY | 14203-1618 |
| FERGUSON ENTERPRISES INC | 1004 LIGONIER ST | | | | LATROBE | PA | 15650 |
| FERGUSON ENTERPRISES INC | 256 E 30TH ST | FEI JASPER #493 | | | JASPER | IN | 47546-1308 |
| FERGUSON ENTERPRISES INC | 256 E 30TH ST | | | | JASPER | IN | 47546-1308 |
| FERGUSON ENTERPRISES INC | 12500 JEFFERSON AVE | PO BOX 2778 | | | NEWPORT NEWS | VA | 23602-4314 |
| FERGUSON ENTERPRISES INC | 24862 ELLIOTT RD | | | | DEFIANCE | OH | 43512 |
| FERGUSON ENTERPRISES INC | INTEGRATED SUPPLY DIV | 11860 MOSTELLER RD STE A | RLS HOLD PER PAT HALL | | CINCINNATI | OH | 45241-5509 |
| FERGUSON ENTERPRISES INC | PO BOX 790312 | | | | SAINT LOUIS | MO | 63179-0312 |
| FERGUSON ENTERPRISES INC | FERGUSON THRALL DISTRIBUTION | 4250 MCFARLAND RD | | | LOVES PARK | IL | 61111-4406 |
| FERGUSON ENTERPRISES INC | PO BOX 100392 | 1018 HILL PIKE | | | NASHVILLE | TN | 37224-0392 |
| FERGUSON ENTERPRISES INC #1550 | 6745 ROMISS CT | | | | SAINT LOUIS | MO | 63134-1036 |
| FERGUSON ENTERPRISES MIDWEST I | 1111 JAMES P COLE BLVD | | | | FLINT | MI | 48503-1722 |
| FERGUSON ENTERPRISES MIDWEST I | 5420 W 84TH ST | PO BOX 681188 | | | INDIANAPOLIS | IN | 46268-1519 |
| FERGUSON ENTERPRISES MIDWEST I | 2969 LAPEER RD | PO BOX 610248 | | | PORT HURON | MI | 48060-2558 |
| FERGUSON ENTERPRISES, INC | ATT: TIMOTHY J MACK - SENIOR CORPORATE COUNSEL | CORPORATE OFFICES IN HAMPTON ROADS | 12500 JEFFERSON AVENUE | PO BOX 2778 | NEWPORT NEWS | VA | 23609-0778 |
| FERGUSON ENTERPRISES, INC | C/O CEI RECOVERY SERVICES | 4850 E STREET RD STE 220 | | | TREVOSE | PA | 19053 |
| FERGUSON ERICA | FERGUSON, ERICA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FERGUSON FULL SERVICE SUPPLY | PO BOX 642445 | | | | PITTSBURGH | PA | 15264-2445 |
| FERGUSON HARRY D (473302) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERGUSON HENRY (444517) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERGUSON HUGH (ESTATE OF ) (509226) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FERGUSON I I I, EDWARD R | 4161 BLUE BIRD LN | | | | FLINT | MI | 48506-1701 |
| FERGUSON I I I, WILLIAM R | 278 WOODSIDE CT | | | | ROCHESTER HILLS | MI | 48307-4110 |
| FERGUSON III, EDWARD ROBERT | 4161 BLUE BIRD LN | | | | FLINT | MI | 48506-1701 |
| FERGUSON III, WILLIAM R | 278 WOODSIDE CT | | | | ROCHESTER HILLS | MI | 48307-4110 |
| FERGUSON IV, EDWARD R | 4161 BLUE BIRD LN | | | | FLINT | MI | 48506-1701 |
| FERGUSON IV, EDWARD ROBERT | 4161 BLUE BIRD LN | | | | FLINT | MI | 48506-1701 |
| FERGUSON JAMES M (408650) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERGUSON JAMES R (428886) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERGUSON JANET | 5365 E GRANGER ST | | | | INVERNESS | FL | 34452-7812 |
| FERGUSON JEAN | 15855 W JOSHUA TREE DR | | | | SURPRISE | AZ | 85374-5003 |
| FERGUSON JERRY | 135 ASH GROVE CT | | | | SAN JOSE | CA | 95123-2103 |
| FERGUSON JERRY (444518) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FERGUSON JOHN W | FERGUSON, JOHN W | 1300 N MCCLINTOCK DR STE B4 | | | CHANDLER | AZ | 85226-7241 |
| FERGUSON JR, ABHUE | 4245 HERMOSA DR | | | | SHREVEPORT | LA | 71119-7715 |
| FERGUSON JR, ARTHUR W | 323 WILFRED AVE | | | | HAMILTON | NJ | 08610-4959 |
| FERGUSON JR, DALLAS J | 610 WILFERT DR | | | | CINCINNATI | OH | 45245-2025 |
| FERGUSON JR, DELBERT | RR 1 BOX 184A | | | | SALT ROCK | WV | 25559-9715 |
| FERGUSON JR, DELBERT | ROUTE 1 BOX 184A | | | | SALT ROCK | WV | 25559 |
| FERGUSON JR, DENZIL E | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| FERGUSON JR, FRANK W | 385 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831-4012 |
| FERGUSON JR, FRED P | 2358 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9192 |
| FERGUSON JR, FRED P. | 2358 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9192 |
| FERGUSON JR, HARRY P | 1727 SYLVAN CT | | | | FLOSSMOOR | IL | 60422-1943 |
| FERGUSON JR, JAMES | 417 MARENGO AVE | | | | FLINT | MI | 48505 |
| FERGUSON JR, JAMES C | 117 SYCAMORE ST | | | | BUFFALO | NY | 14204-1415 |
| FERGUSON JR, KENNETH L | 3823 E. STAGE RD | | | | IONIA | MI | 48846 |
| FERGUSON JR, WALTER | 2561 DURAND RD | | | | FAIRLAWN | OH | 44333-3753 |
| FERGUSON LAURE | 2901 W 81ST ST | | | | INGLEWOOD | CA | 90305-1422 |
| FERGUSON LEWIS (ESTATE OF) (634466) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FERGUSON MACKEY, MITZI A | 6672 BLOSSOMGREEN WAY | | | | CANAL WINCHESTER | OH | 43110-8312 |
| FERGUSON MACKEY, MITZI ANN | PO BOX 411583 | | | | CHARLOTTE | NC | 28241-1583 |
| FERGUSON MICHAEL | 2410 FARMINGTON CT | | | | MARTINEZ | CA | 94553-6707 |
| FERGUSON NELSON, CHARLENE R | 1274 E 113TH AVE APT P206 | | | | TAMPA | FL | 33612-5975 |
| FERGUSON PATRICE | 322 SHASTA DR | | | | HOUSTON | TX | 77024-6912 |
| FERGUSON PONTIAC-BUICK-GMC, INC. | 1015 N INTERSTATE DR | | | | NORMAN | OK | 73069-6354 |
| FERGUSON PONTIAC-GMC, INC. | TOMMY FERGUSON | 1015 N INTERSTATE DR | | | NORMAN | OK | 73069-6354 |
| FERGUSON R SUZANNE DO | DBA FIRST ASSIST MEDICAL LLC | 4108 NW 146TH ST | | | OKLAHOMA CITY | OK | 73134 |
| FERGUSON RICHARD S II (441447) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FERGUSON ROBERT E (509852) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERGUSON SOMMER TRUNZLER | FERGUSON, CARREE ELIZABETH | PO BOX 11710 | | | ALEXANDRIA | LA | 71315-1710 |
| FERGUSON SOMMER TRUNZLER | FERGUSON, MARY KATHRYN | PO BOX 11710 | | | ALEXANDRIA | LA | 71315-1710 |
| FERGUSON SOMMER TRUNZLER | FERGUSON, SOMMER TRUNZLER | PO BOX 11710 | | | ALEXANDRIA | LA | 71315-1710 |
| FERGUSON SR, TOMMY J | 4446 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3105 |
| FERGUSON SUSAN | FERGUSON, SUSAN | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| FERGUSON TRUCKING | 3700 W 700 N | | | | EDINBURGH | IN | 46124-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERGUSON TRUMAN | 1009 N 6TH ST | | | | CARLSBAD | NM | 88220-3202 |
| FERGUSON WILLIAM | 608 FRANKLIN DR | | | | GREENFIELD | OH | 45123-1033 |
| FERGUSON WILLIAM ALFRED | C/O EDWARD OF MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AZ | 72201 |
| FERGUSON'S AUTO CENTER | 7561 GARDEN GROVE BLVD | | | | GARDEN GROVE | CA | 92841-4205 |
| FERGUSON, ALBERT E | 1416 NE 1ST TER | | | | CAPE CORAL | FL | 33909-2640 |
| FERGUSON, ALBERT L | 10512 S HIGHLAND AVE APT 2D | | | | WORTH | IL | 60482 |
| FERGUSON, ALBERTA M | 600 NE 67TH PL | | | | KANSAS CITY | MO | 64118-3404 |
| FERGUSON, ALBERTA M | 600 NORTHEAST 67TH PLACE | | | | KANSAS CITY | MO | 64118-3404 |
| FERGUSON, ALEX C | 4541 SPRUCE CT | | | | CLARKSTON | MI | 48348 |
| FERGUSON, ALICE | 4680 N. HORIZAN DR. | | | | LOGANVILLE | GA | 30052-5565 |
| FERGUSON, ALICE L | PO BOX 118 | | | | EMINENCE | MO | 65466 |
| FERGUSON, ALLAN E | 4476 NEW RD | | | | YOUNGSTOWN | OH | 44515-3809 |
| FERGUSON, ALMA J | 2461 OLD LOST MOUNTAIN ROAD | | | | POWDER SPRINGS | GA | 30127-1464 |
| FERGUSON, ALTON B | 4595 KAUFFMAN RD | | | | CARROLL | OH | 43112-9761 |
| FERGUSON, ALTON E | 5950 S NATOMA AVE | | | | CHICAGO | IL | 60638 |
| FERGUSON, ALVIN E | 2929 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9506 |
| FERGUSON, AMANDA | MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| FERGUSON, AMANDA | 1798 HIGHWAY 689 | | | | FLATGAP | KY | 41219 |
| FERGUSON, AMY S | 911 SCARLETT LN | | | | ELSBERRY | MO | 63343-3459 |
| FERGUSON, ANDREA | 320 EAST ADAM STREET | | | | FRANKLIN | IN | 46131 |
| FERGUSON, ANDREA | 320 E ADAMS ST | | | | FRANKLIN | IN | 46131-1859 |
| FERGUSON, ANGELITA J | 411 WOODLAWN DR | | | | ANDERSON | IN | 46012-3849 |
| FERGUSON, ANNA M | 1727 SYLVAN CT | | | | FLOSSMOOR | IL | 60422-1943 |
| FERGUSON, ANNETTE M | 13703 W ELMBROOK DR | | | | SUN CITY WEST | AZ | 85375-5426 |
| FERGUSON, ANNIE | 887 ODENA RD SOUTH | | | | SYLACAUGA | AL | 35150-4758 |
| FERGUSON, ANNIE | 887 ODENA RD S | | | | SYLACAUGA | AL | 35150-4758 |
| FERGUSON, ANNIE BAKER | 4702 M L KING AVE | | | | FLINT | MI | 48505-3310 |
| FERGUSON, ANNIE BAKER | 4702 MARTIN LUTHER KING | | | | FLINT | MI | 48505-3310 |
| FERGUSON, ARLIE H | 454 ALLENBY DR. | | | | MARYSVILLE | OH | 43040-8722 |
| FERGUSON, ARLIE H | 454 ALLENBY DR | | | | MARYSVILLE | OH | 43040-8722 |
| FERGUSON, ARNOLD M | 26005 WALDORF ST | | | | ROSEVILLE | MI | 48066-3528 |
| FERGUSON, ASHLEY | 630 EUCLID AVE  APT 9 | | | | PAINTSVILLE | KY | 41240-1187 |
| FERGUSON, ASHLEY M | JOHN MCGINNIS | PO BOX 280 | | | GREENUP | KY | 41144-0280 |
| FERGUSON, BARBARA A | 3902 FLEMING RD | | | | FLINT | MI | 48504-3727 |
| FERGUSON, BARBARA A | 5808 WIND GATE LN | | | | LITHONIA | GA | 30058-2600 |
| FERGUSON, BARBARA A | 3918 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| FERGUSON, BARBARA A. | 805 FOREST HOLLOW DR | | | | HURST | TX | 76053-7166 |
| FERGUSON, BARNEY L | 3113 GARTSIDE AVE | | | | BALTIMORE | MD | 21244-2822 |
| FERGUSON, BARRY W | 1048 SW COUNTY ROAD ZZ | | | | GARDEN CITY | MO | 64747-8973 |
| FERGUSON, BARRY WILLIAM | 1048 SW COUNTY ROAD ZZ | | | | GARDEN CITY | MO | 64747-8973 |
| FERGUSON, BEN | 251 LARCHMONT DR | | | | SAN ANTONIO | TX | 78209-4270 |
| FERGUSON, BENJAMIN J | 596 HERBERT SEGARS RD | | | | GILLSVILLE | GA | 30543-4615 |
| FERGUSON, BENJAMIN R | 30 BUENA VISTA AVE | | | | PEEKSKILL | NY | 10566-1914 |
| FERGUSON, BENJAMIN T | 46 MANSFIELD AVE | | | | MANSFIELD | OH | 44902-7881 |
| FERGUSON, BERNICE F | 71 EMANUEL CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-3060 |
| FERGUSON, BERTHA J | 11795 EVERGREEN ST | | | | FIFE LAKE | MI | 49633 |
| FERGUSON, BETSY M | P.O. BOX 596 | | | | LESLIE | AR | 72645-0596 |
| FERGUSON, BETSY M | PO BOX 596 | | | | LESLIE | AR | 72645-0596 |
| FERGUSON, BETTY E | 2106 FORDS CT | | | | ROCHESTER | IN | 46975-9767 |
| FERGUSON, BETTY J | 227 VILLA DR | | | | BROOKVILLE | OH | 45309-1316 |
| FERGUSON, BETTY J | 3631 KINNEAR AVE. | | | | INDIANAPOLIS | IN | 46218-1040 |
| FERGUSON, BILLIE S | 4120 HISEVILLE CENTER RD | | | | HORSE CAVE | KY | 42749-8632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERGUSON, BILLY M | 11196 N 675 W | | | | MONROVIA | IN | 46157 |
| FERGUSON, BILLY W | 19569 ORMAN RD | | | | ATHENS | AL | 35614-6937 |
| FERGUSON, BOBBY T | 360 CLARK ST | | | | TOMPKINSVILLE | KY | 42167-8750 |
| FERGUSON, BOBBY W | 1930 REO RD | | | | LANSING | MI | 48910-5147 |
| FERGUSON, BONNIE L | 2708 WHY 224 EAST | | | | TUCKERMAN | AR | 72473-9108 |
| FERGUSON, BONNIE L | 421 CONKEY DR | | | | FENWICK | MI | 48834-9680 |
| FERGUSON, BOYD D | 5428 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3561 |
| FERGUSON, BRADFORD G | 5244 MALLET CLUB DR | | | | DAYTON | OH | 45439-3277 |
| FERGUSON, BRYAN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERGUSON, BRYAN E | PO BOX 324 | 701 FIRESTATION RD | | | BAILEYTON | AL | 35019-0324 |
| FERGUSON, CALDWELL | 876 ONTARIO ST NW | NORTH WEST | | | PALM BAY | FL | 32907-1739 |
| FERGUSON, CAMILLE R | 2920 CYNTHIA LN APT 17-101 | | | | LAKE WORTH | FL | 33461-5851 |
| FERGUSON, CARLTON B | 745 BENDING BRK | | | | FLUSHING | MI | 48433-3018 |
| FERGUSON, CARMEN S | 95 BRIDGEWATER TRL | | | | HUDSON | WI | 54016-7782 |
| FERGUSON, CAROLYN E | 520 EAST COURT STREET | | | | URBANA | OH | 43078-3078 |
| FERGUSON, CAROLYN S | 403 PARK AVE | | | | HARRISON | OH | 45030-1177 |
| FERGUSON, CARREE ELIZABETH | HUNTER & MORTON | PO BOX 11710 | | | ALEXANDRIA | LA | 71315-1710 |
| FERGUSON, CARRIE | | | | | | | |
| FERGUSON, CASSANDRA | 1127 OGDEN AVE | | | | WESTERN SPRINGS | IL | 60558-1129 |
| FERGUSON, CHANTAL M | 970 MEADOWCREST ST | | | | NEWBURY PARK | CA | 91320-5575 |
| FERGUSON, CHARLES B | 31766 ALVIN ST | | | | GARDEN CITY | MI | 48135-1323 |
| FERGUSON, CHARLES F | 5575 KAY DR | | | | MILFORD | OH | 45150-2875 |
| FERGUSON, CHARLES M | 1912 E 49TH ST | | | | ANDERSON | IN | 46013-2806 |
| FERGUSON, CHARLES M | 5282 E 156TH ST | | | | NOBLESVILLE | IN | 46062-6827 |
| FERGUSON, CHARLES S | 3179 JAYNES VALLEY DR | | | | DECATUR | GA | 30034-3763 |
| FERGUSON, CHARLES T | 26928 ARENA AVE | | | | DEFIANCE | OH | 43512-8755 |
| FERGUSON, CHARLES THOMAS | 26928 ARENA AVE | | | | DEFIANCE | OH | 43512-8755 |
| FERGUSON, CHESTER H | 1922 BRIGHTON LN | | | | PORTAGE | MI | 49024-2585 |
| FERGUSON, CHRIS L | 1810 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1570 |
| FERGUSON, CHRIS LEE | 1810 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1570 |
| FERGUSON, CHRISTINE M | 1318 FEATHER AVE | | | | THOUSAND OAKS | CA | 91360-3413 |
| FERGUSON, CLARA M | 5460 RESTON DR | | | | PLAINFIELD | IN | 46168-7809 |
| FERGUSON, CLAYTON P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FERGUSON, CLIFFORD A | 9755 PERE MARQUETTE DR | | | | STANWOOD | MI | 49346-9360 |
| FERGUSON, CLIFFORD F | 6834 HIGHWAY 362 | | | | CONCORD | GA | 30206-2295 |
| FERGUSON, CLIFFORD W | 6319 WOODMERE CT | | | | FLINT | MI | 48532-2165 |
| FERGUSON, CLIFTON H | 605 PINERIDGE DR | | | | HOPKINSVILLE | KY | 42240-2533 |
| FERGUSON, CONNIE S | 113 S UNION ST | | | | LUCAS | OH | 44843-9796 |
| FERGUSON, CRAIG A | 5540 LINCOLN HWY | | | | BUCYRUS | OH | 44820-9658 |
| FERGUSON, CRAIG W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERGUSON, CURTIS L | 1026 BROWNS CREEK RD | | | | WILLIAMSBURG | KY | 40769-7369 |
| FERGUSON, CURTIS L | 19 E CALABASH CT | | | | MARTINSBURG | WV | 25405-7197 |
| FERGUSON, CURTIS L | 1026 BROWN'S CREEK RD | | | | WILLIAMSBURG | KY | 40769-7369 |
| FERGUSON, CURTIS L | 111 N ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1904 |
| FERGUSON, CYNTHIA | 3107 W 83RD PL | | | | CHICAGO | IL | 60652-3422 |
| FERGUSON, CYNTHIA M | 6501 GERMANTOWN RD LOT 96 | | | | MIDDLETOWN | OH | 45042-1274 |
| FERGUSON, DALE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| FERGUSON, DALLAS G | 1210 FOREST RUN DR | | | | BATAVIA | OH | 45103-2554 |
| FERGUSON, DAN J | 730 CO RD #117 | | | | ROGERSVILLE | AL | 35652 |
| FERGUSON, DANIEL | 45906 HILLSBORO DR | | | | MACOMB | MI | 48044-3568 |
| FERGUSON, DANIEL C | 2224 S ALKIRE WAY | | | | LAKEWOOD | CO | 80228-4601 |
| FERGUSON, DANIEL J | 7664 LINCOLN TRAIL ROAD | | | | PLAINFIELD | IN | 46168 |
| FERGUSON, DAVID | 52775 COULTER CT | | | | NEW BALTIMORE | MI | 48047-6504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERGUSON, DAVID | 1334 OSPREY NEST LN | | | | PORT ORANGE | FL | 32128-7160 |
| FERGUSON, DAVID A | 998 CLEAR BRANCH RD | | | | ERWIN | TN | 37650-6062 |
| FERGUSON, DAVID F | 9695 45TH ST | | | | PINELLAS PARK | FL | 33782-3715 |
| FERGUSON, DAVID G | 1210 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-2377 |
| FERGUSON, DAVID K | 3588 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |
| FERGUSON, DAVID M | 602 LAWSON ST | | | | ROYAL OAK | MI | 48067-2853 |
| FERGUSON, DAVID S | 11107 LEMA ST | | | | GRAND LEDGE | MI | 48837 |
| FERGUSON, DEBORAH A | 631 HERITAGE TRL APT A | | | | MANSFIELD | OH | 44905-2595 |
| FERGUSON, DELILAH D | 801 LAMOREAUX | | | | LAPEER | MI | 48446-1746 |
| FERGUSON, DELILAH D | 801 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| FERGUSON, DELMER G | 485 WESTLAKE BLVD APT 65 | | | | PALM HARBOR | FL | 34683-3829 |
| FERGUSON, DENNIS A | 5769 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4729 |
| FERGUSON, DENNIS E | 12011 SANDS POINTE CT | | | | MACCLENNY | FL | 32063-4025 |
| FERGUSON, DENNIS EUGENE | 12011 SANDS POINTE COURT | | | | MACCLENNY | FL | 32063-4025 |
| FERGUSON, DENNIS P | 4314 WILDWOOD DR | | | | JACKSON | MS | 39212-3527 |
| FERGUSON, DENZIL P | 10706 COMPASS CT | | | | INDIANAPOLIS | IN | 46256-9532 |
| FERGUSON, DIANA A | 1022 BENNETT ST | | | | WILMINGTON | DE | 19801-4108 |
| FERGUSON, DIANA S | PO BOX 155 | 110 EAST BELLFLOWER | | | BELLFLOWER | MO | 63333-0155 |
| FERGUSON, DIANA S | 110 EAST BELLFLOWER | PO BOX 155 | | | BELLFLOWER | MO | 63333 |
| FERGUSON, DIANE | 8540 RIVES JUNCTION RD | | | | RIVES JUNCTION | MI | 49277-9662 |
| FERGUSON, DOLLY R | 739 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49507-3544 |
| FERGUSON, DONA | 110 HIDEAWAY LN | | | | WAYNESVILLE | NC | 28785-9486 |
| FERGUSON, DONALD L | PO BOX 37 | | | | GAS CITY | IN | 46933-0037 |
| FERGUSON, DONALD L | 38804 WINSOR DR | | | | ZEPHYRHILLS | FL | 33540-1436 |
| FERGUSON, DONALD LEE | 38804 WINSOR DR | | | | ZEPHYRHILLS | FL | 33540-1436 |
| FERGUSON, DONALD M | 1432 OAKMONT CT | | | | LAKE ORION | MI | 48362-3915 |
| FERGUSON, DONNA J | 531 N MAIN ST | | | | ELDORADO | OH | 45321-9724 |
| FERGUSON, DONNA L | 46 E TIMBERLAKE DR | | | | ELSBERRY | MO | 63343-3301 |
| FERGUSON, DONNA M | 175 OAK ISLAND DR | | | | SANTA ROSA | CA | 95409-6333 |
| FERGUSON, DONNAVIE E | P.O. BOX 396 | | | | OTISVILLE | MI | 48463-0396 |
| FERGUSON, DONNAVIE E | PO BOX 396 | | | | OTISVILLE | MI | 48463-0396 |
| FERGUSON, DONNELDA K | 2111 E HILL RD | | | | GRAND BLANC | MI | 48439-5109 |
| FERGUSON, DONOVAN G | 1584 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| FERGUSON, DORIS G | 4025 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-5322 |
| FERGUSON, DORIS J | 2928 SHARON DR APT G | | | | KOKOMO | IN | 46902 |
| FERGUSON, DOROTHY M | 5425 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| FERGUSON, DOUGLAS B | 8016 NIGHTWALKER RD | | | | WEEKI WACHEE | FL | 34613-3314 |
| FERGUSON, DOUGLAS L | PO BOX 65 | | | | SARANAC | MI | 48881-0065 |
| FERGUSON, EARL E | 2649 BOXWOOD RD | | | | TOLEDO | OH | 43613-3218 |
| FERGUSON, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERGUSON, EARL L | 17961 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546-1439 |
| FERGUSON, EARLENE D | 928 ASHBRIDGE DR APT I | | | | ESSEX | MD | 21221-4328 |
| FERGUSON, ED R | 26131 SCHREINER RD | | | | NEW BOSTON | MI | 48164-9518 |
| FERGUSON, EDGAR W | 300 S HILLCREST AVE | | | | KANKAKEE | IL | 60901-4458 |
| FERGUSON, EDMUND W | 5129 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| FERGUSON, EDWARD A | 177 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| FERGUSON, EDWARD ARNOLD | 177 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| FERGUSON, EDWARD E | 1472 SUGAR BOY LN SE | | | | BOGUE CHITTO | MS | 39629-4309 |
| FERGUSON, EDWARD L | 2353 SEACREST CT | | | | SAN LEANDRO | CA | 94579-2792 |
| FERGUSON, EDWIN A | 3900 MOUNT VAIL RDG | | | | DUBUQUE | IA | 52001-8889 |
| FERGUSON, EDWIN E | 114 HOSS RD | | | | INDIANAPOLIS | IN | 46217-3424 |
| FERGUSON, ELIZABETH A | 8215 W 61ST ST | | | | MERRIAM | KS | 66202-2909 |
| FERGUSON, ELIZABETH A | 817 N CLINTON ST LOT 513 | | | | GRAND LEDGE | MI | 48837-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERGUSON, ELLA S | 105 MEADOW CT | | | | WHITE HOUSE | TN | 37188-9010 |
| FERGUSON, ELSIE I | PO BOX 185 | | | | SANDY HOOK | KY | 41171-0185 |
| FERGUSON, EMMA | 1312 GUMWOOD DR | | | | INDIANAPOLIS | IN | 46234-1922 |
| FERGUSON, ENID B | 653 BRUMBAUGH DR | | | | NEW CARLISLE | OH | 45344-2524 |
| FERGUSON, ERIC M | 1211 BELL RD APT 189 | | | | ANTIOCH | TN | 37013 |
| FERGUSON, ERIC W | 3543 EDGEVIEW DR | | | | CINCINNATI | OH | 45213-2024 |
| FERGUSON, ERNEST H | 11381 COOK RD | | | | GAINES | MI | 48436-9742 |
| FERGUSON, ERNESTINE | 4117 LEERDA ST | | | | FLINT | MI | 48504-3714 |
| FERGUSON, ESSIE R | 1018 MICHAEL RD NW | | | | MONROE | GA | 30656-4456 |
| FERGUSON, ESTHER S | 2359 SANDRA DRIVE | | | | BUCYRUS | OH | 44820-9786 |
| FERGUSON, ESTHER S | 2359 SANDRA DR | | | | BUCYRUS | OH | 44820-9786 |
| FERGUSON, ESTHER V | 16109 BOWFIN | | | | BROOKPARK | OH | 44142-3613 |
| FERGUSON, ESTHER V | 16109 BOWFIN BLVD | | | | BROOK PARK | OH | 44142-2208 |
| FERGUSON, ETHEL C | 1936 ZIMMERMAN RD | | | | FAIRBORN | OH | 45324-2261 |
| FERGUSON, EUGENE P | 12531 RO DIC DON DR | | | | DEWITT | MI | 48820-9350 |
| FERGUSON, EVELYN | 7933 S. DANTE | | | | CHICAGO | IL | 60619-4618 |
| FERGUSON, EVELYN | 7933 S DANTE AVE | | | | CHICAGO | IL | 60619-4618 |
| FERGUSON, FANNIE L | 4550 MC CELLON ST | | | | DETROIT | MI | 48214-1349 |
| FERGUSON, FLOMA J | 403 W JACKSON | | | | ALEXANDRIA | IN | 46001-1310 |
| FERGUSON, FLOMA J | 403 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1310 |
| FERGUSON, FLORENE | P.O BOX 546 | | | | MADISONVILLE | TN | 37354 |
| FERGUSON, FRANCES L | 31 HESSLAND COURT | | | | ELMA | NY | 14059-9601 |
| FERGUSON, FRANCES L | 31 HESSLAND CT | | | | ELMA | NY | 14059-9601 |
| FERGUSON, FRANK J | 1131 MIXTWOOD ST | | | | ANN ARBOR | MI | 48103-3034 |
| FERGUSON, FRANK W | 212 PENN AVE | | | | EDISON | NJ | 08817-3616 |
| FERGUSON, FREDERICK E | PO BOX 645 | | | | GRAND BLANC | MI | 48480-0645 |
| FERGUSON, FREDERICK J | 4899 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| FERGUSON, FREDERICK M | 30 SUTPHIN PNES | | | | YARDLEY | PA | 19067-3427 |
| FERGUSON, GARY D | 5251 CURTICE RD | | | | NORTHWOOD | OH | 43619-2518 |
| FERGUSON, GARY G | 1981 SAINT CLAIR DR | | | | HIGHLAND | MI | 48357-3333 |
| FERGUSON, GARY M | 121 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3157 |
| FERGUSON, GARY R | 4252 N VINEWOOD AVE | | | | INDIANAPOLIS | IN | 46254-2318 |
| FERGUSON, GARY W | 1712 E REDFERN WAY | | | | ANDERSON | IN | 46011-2723 |
| FERGUSON, GEORGE D | 5600 S SAYRE AVE | | | | CHICAGO | IL | 60638-3121 |
| FERGUSON, GEORGE E | 19410 CARDINAL CREEK DR N | | | | HARRAH | OK | 73045-6397 |
| FERGUSON, GEORGE M | 2959 NOBLET RD | | | | MANSFIELD | OH | 44903-7705 |
| FERGUSON, GEORGE W | 1322 E MURDEN ST | | | | KOKOMO | IN | 46901-5668 |
| FERGUSON, GERALD D | 148 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1250 |
| FERGUSON, GERALDINE B | 1 FISHER DR APT#B107 | | | | MOUNT VERNON | NY | 10552-3665 |
| FERGUSON, GERLINE | 2913 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| FERGUSON, GILBERT | 111 S WEST ST | PO BOX 484 | | | BARGERSVILLE | IN | 46106-8746 |
| FERGUSON, GLADYS M | 37240 S HURON RD | | | | NEW BOSTON | MI | 48164-9384 |
| FERGUSON, GLENDA M | 609 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9582 |
| FERGUSON, GLENN A | 6346 ALEXANDRIA DR | | | | PARMA HEIGHTS | OH | 44130-2846 |
| FERGUSON, GLORIA J | 6756 AKRON ROAD | | | | LOCKPORT | NY | 14094-5372 |
| FERGUSON, GLORIA J | 6756 AKRON RD | | | | LOCKPORT | NY | 14094-5372 |
| FERGUSON, GORDON B | 43220 RIGGS RD | | | | BELLEVILLE | MI | 48111-3036 |
| FERGUSON, GRACE | 85 S NEW BURLINGTON RR 3 | | | | WAYNESVILLE | OH | 45068-9402 |
| FERGUSON, GRACE | 3307 SWANEE DR | | | | LANSING | MI | 48911-3326 |
| FERGUSON, GRACE J | 3634 POPLAR AVE | | | | WARREN | MI | 48091-5529 |
| FERGUSON, GRACE J | 3634 POPLAR | | | | WARREN | MI | 48091-5529 |
| FERGUSON, HAROLD J | PO BOX 78 | | | | HILTON | NY | 14468-0078 |
| FERGUSON, HAROLD R | 1793 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-1320 |
| FERGUSON, HARRY D | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERGUSON, HARRY T | 902 PAINTED POST RD | | | | BALTIMORE | MD | 21208-3514 |
| FERGUSON, HARVEY E | 1498 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| FERGUSON, HARVEY H | 211 VINCENT CT | | | | DALLAS | GA | 30157-7225 |
| FERGUSON, HAYWARD L | 285 EVERGREEN RD | | | | FITZGERALD | GA | 31750-7456 |
| FERGUSON, HAZEL | 6810 PATRIOT LN | | | | BELLEVILLE | MI | 48111-4260 |
| FERGUSON, HAZEL L | 700 E MCCREIGHT AVE #317 | | | | SPRINGFIELD | OH | 45503-3451 |
| FERGUSON, HELEN E | 139 E 94TH ST | APT 4D | | | NEW YORK | NY | 10128 |
| FERGUSON, HELEN R | P O BOX 384 | | | | ARLINGTON | KY | 42021 |
| FERGUSON, HELEN R | 1983 MANN DRIVE | | | | BEECH GROVE | IN | 46107-1648 |
| FERGUSON, HELEN R | 1983 MANN DR | | | | BEECH GROVE | IN | 46107-1648 |
| FERGUSON, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERGUSON, HENRY F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FERGUSON, HERBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FERGUSON, HUGH K | PO BOX 230288 | | | | FAIR HAVEN | MI | 48023-0288 |
| FERGUSON, J J | 2327 DEERWOOD RD | | | | BIRMINGHAM | AL | 35216-4819 |
| FERGUSON, JACK D | 6180 W COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9230 |
| FERGUSON, JACQUELINE | 3050 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-8171 |
| FERGUSON, JACQUELINE E | PO BOX 1008 | | | | RAVENNA | OH | 44266-1008 |
| FERGUSON, JACQUELINE E | P. O. BOX 1008 | | | | RAVENNA | OH | 44266 |
| FERGUSON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FERGUSON, JAMES | 24011 ZAHN ST | | | | MAGNOLIA | TX | 77355-2342 |
| FERGUSON, JAMES A | 1030 S FULTON AVE | | | | FORT LUPTON | CO | 80621-1289 |
| FERGUSON, JAMES C | PO BOX 915 | | | | WAYNESVILLE | OH | 45068-0915 |
| FERGUSON, JAMES D | 3952 W 250 N-5 | | | | UPLAND | IN | 46989-9500 |
| FERGUSON, JAMES D | 565 PLEASANT HILL RD | | | | DECATUR | AL | 35603-3521 |
| FERGUSON, JAMES D | 3416 BROOKTREE LN | | | | INDIAN TRAIL | NC | 28079-9440 |
| FERGUSON, JAMES E | APT D | 247 KENTUCKY STREET | | | FRANKLIN | IN | 46131-1865 |
| FERGUSON, JAMES E | 411 W 21ST ST | | | | ANDERSON | IN | 46016-4122 |
| FERGUSON, JAMES F | 36391 BEECH PL | | | | NEWARK | CA | 94560-2218 |
| FERGUSON, JAMES H | 16 NW BURR OAK DR | | | | LAWTON | OK | 73507-8924 |
| FERGUSON, JAMES H | 9271 E 450 N BOX 26 | | | | VAN BUREN | IN | 46991 |
| FERGUSON, JAMES J | 5351 SHORE DR | | | | BELLAIRE | MI | 49615-9404 |
| FERGUSON, JAMES L | PO BOX 14 | | | | OAK RIDGE | PA | 16245 |
| FERGUSON, JAMES L | 3714 STILESBORO RD NW | | | | KENNESAW | GA | 30152-3151 |
| FERGUSON, JAMES L | 2190 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| FERGUSON, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERGUSON, JAMES N | 6019 SALEM LN | | | | PORTAGE | MI | 49002-2910 |
| FERGUSON, JAMES P | 255 WELBORN DR | | | | GILLSVILLE | GA | 30543-4805 |
| FERGUSON, JAMES R | 5917 LAUREL ST | | | | INDIANAPOLIS | IN | 46227-4773 |
| FERGUSON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERGUSON, JAMES R | 124 AZURE PL | | | | DESTIN | FL | 32550-5255 |
| FERGUSON, JAMES S | 2939 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| FERGUSON, JAMES S | PO BOX 155 | | | | BELLFLOWER | MO | 63333-0155 |
| FERGUSON, JAMES W | 1793 LEXINGTON DR | | | | PERRYSBURG | OH | 43551-5808 |
| FERGUSON, JAMES W | 20724 ATHENIAN LN | | | | NORTH FORT MYERS | FL | 33917-7773 |
| FERGUSON, JAMES WAYNE | 1793 LEXINGTON DR | | | | PERRYSBURG | OH | 43551-5808 |
| FERGUSON, JAMIE L | 1710 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| FERGUSON, JANE E | 1115 E. SHERMAN AVE | | | | FLINT | MI | 48505-2938 |
| FERGUSON, JANE E | 1115 E SHERMAN AVE | | | | FLINT | MI | 48505-2938 |
| FERGUSON, JANE R | 1912 E 49TH ST | | | | ANDERSON | IN | 46013-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERGUSON, JANET M | 1094 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1642 |
| FERGUSON, JANET MIDDLETON | 1094 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1642 |
| FERGUSON, JANET S | 59 CENTRAL AVENUE | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| FERGUSON, JANET S | 59 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1254 |
| FERGUSON, JASON EDWARD | LOT 513 | 817 NORTH CLINTON STREET | | | GRAND LEDGE | MI | 48837-1153 |
| FERGUSON, JAY C | 537 W JEFFERSON ST P O B | | | | EVART | MI | 49631 |
| FERGUSON, JEAN L | 1584 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| FERGUSON, JEANNETTE L | 1214 S HOLMES ST | | | | LANSING | MI | 48912-1928 |
| FERGUSON, JENNIE L | 729 BRANDON ST | | | | KOKOMO | IN | 46901-6308 |
| FERGUSON, JEREMY C | 1650 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9720 |
| FERGUSON, JERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FERGUSON, JERRY B | 219 OAKVIEW AVE | | | | STRUTHERS | OH | 44471-2335 |
| FERGUSON, JERRY G | 9000 W 115TH TER | | | | OVERLAND PARK | KS | 66210-1743 |
| FERGUSON, JESSIE | 1911 TOPLEA DR | | | | EULESS | TX | 76040-4038 |
| FERGUSON, JESSIE | 1911 TOPLEA | | | | EULESS | TX | 76040-4038 |
| FERGUSON, JIMMIE M | 919 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1834 |
| FERGUSON, JIMMY L | 135 SUPERIOR RD | | | | FITZGERALD | GA | 31750-7100 |
| FERGUSON, JIMMY LEE | 135 SUPERIOR RD | | | | FITZGERALD | GA | 31750-7100 |
| FERGUSON, JOE L | 628 FLETCHER LN | | | | BEECH GROVE | IN | 46107-2057 |
| FERGUSON, JOHN A | 2849 EGGERT RD | | | | TONAWANDA | NY | 14150-8137 |
| FERGUSON, JOHN A | 15203 REID RD | | | | ARMADA | MI | 48005-1609 |
| FERGUSON, JOHN A | 2849 EGGERT ROAD | | | | TONAWANDA | NY | 14150-8137 |
| FERGUSON, JOHN B | 6519 N MCDONALD RD | | | | MEMPHIS | NY | 13112-9751 |
| FERGUSON, JOHN C | 267 CURRIER AVE | | | | SLOAN | NY | 14212-2262 |
| FERGUSON, JOHN D | 4016 GARLAND ST | | | | DETROIT | MI | 48214-1596 |
| FERGUSON, JOHN D | 893 FOXCREEK LN | | | | CINCINNATI | OH | 45233 |
| FERGUSON, JOHN E | 6133 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-8782 |
| FERGUSON, JOHN G | 2643 ENGLAVE DR | | | | ANN ARBOR | MI | 48103-2221 |
| FERGUSON, JOHN W | 32 DARTMOUTH RD | | | | VENICE | FL | 34293-6014 |
| FERGUSON, JOHN W | BUELER JONES LLP | 1300 N MCCLINTOCK DR STE B4 | | | CHANDLER | AZ | 85226-7241 |
| FERGUSON, JONATHAN P | PO BOX 777 | | | | PARKMAN | OH | 44080-0777 |
| FERGUSON, JOSEPH BENJAMIN | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FERGUSON, JOSEPH C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FERGUSON, JOSEPH C | 37055 ECORSE RD | | | | ROMULUS | MI | 48174-1351 |
| FERGUSON, JOSEPH CLARKE | 37055 ECORSE RD | | | | ROMULUS | MI | 48174-1351 |
| FERGUSON, JOSEPH F | 3283 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| FERGUSON, JOSEPH M | 13490 SW 198TH ST | | | | MIAMI | FL | 33177-4139 |
| FERGUSON, JOSEPHINE | 5668 N PARK AVE EXT | | | | BRISTOLVILLE | OH | 44402 |
| FERGUSON, JOSEPHINE L | 9104 GEDDE AVE | | | | BERKELEY | MO | 63134-3515 |
| FERGUSON, JOY | 1482 FERGUSON TRL SE | | | | BOGUE CHITTO | MS | 39629-4185 |
| FERGUSON, JOY | 1482 FERGUSON LN SE | | | | BOGUE CHITTO | MS | 39629-9629 |
| FERGUSON, JOYCE A | 109 W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1751 |
| FERGUSON, JOYCE A. | 4321 W 155TH ST | | | | CLEVELAND | OH | 44135-1319 |
| FERGUSON, JOYCE A. | 4321 WEST 155 ST | | | | CLEVELAND | OH | 44135-1319 |
| FERGUSON, JR.,WINSTON E | 430 KENWOOD AVE | | | | DAYTON | OH | 45406-5113 |
| FERGUSON, JUDITH | 3126 SHAW ST | | | | BURTON | MI | 48529-1027 |
| FERGUSON, JUDITH A | 6524 BEVERLY CREST DR | | | | W BLOOMFIELD | MI | 48322-3729 |
| FERGUSON, JUDITH C | 961 SPOUT SPRINGS RD | | | | IRVINE | KY | 40336-7434 |
| FERGUSON, JUDY A | 383 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| FERGUSON, JUDY E | 5250 HERONCREEK BLVD | | | | COLUMBUS | OH | 43213-7625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERGUSON, KATHRYN A | 4039 THE FENWAY | | | | MULBERRY | FL | 33860-7635 |
| FERGUSON, KEITH A | 4728 NORTHWOOD LN NE | | | | KALKASKA | MI | 49646-9525 |
| FERGUSON, KENNETH | 3918 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| FERGUSON, KENNETH D | 7324 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| FERGUSON, KENNETH D | 4185 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| FERGUSON, KENNETH L | 351 FRICKE RD | | | | BATES CITY | MO | 64011-8281 |
| FERGUSON, KENNETH M | 7478 W OUTER DR | | | | DETROIT | MI | 48235-3111 |
| FERGUSON, KENNETH R | 3551 LUM RD | | | | ATTICA | MI | 48412-9273 |
| FERGUSON, KIMBERLY A | 7508 EAST 74TH STREET | | | | KANSAS CITY | MO | 64133-6220 |
| FERGUSON, KRISTOFFER | 5205 CHEW RD | | | | SANBORN | NY | 14132-9331 |
| FERGUSON, LANCE G | 6101 NORTHWEST DUKE CL | | | | PORT ST LUCIE | FL | 34981 |
| FERGUSON, LANNY R | 6575 HANCOCK RIDGE RD | | | | MARTINSVILLE | IN | 46151-9755 |
| FERGUSON, LARRY D | 1032 BELMONT AVE | | | | MANSFIELD | OH | 44906-1614 |
| FERGUSON, LARRY E | 2725 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| FERGUSON, LARRY G | PO BOX 353 | | | | GAYLESVILLE | AL | 35973-0353 |
| FERGUSON, LARRY J | 520 E COURT ST | | | | URBANA | OH | 43078-1811 |
| FERGUSON, LARRY W | 1254 STONETREE DR | | | | TROY | MI | 48083-5219 |
| FERGUSON, LAURA S | 904 3RD ST | | | | IMPERIAL BEACH | CA | 91932-1926 |
| FERGUSON, LAURA S | 904 3RD ST. | | | | IMPERIAL BEACH | CA | 91932-1926 |
| FERGUSON, LAVONA A | 1705 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3430 |
| FERGUSON, LAWRENCE H | 300 SE MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5410 |
| FERGUSON, LEAH F | 1841 BROADWAY ST | | | | ANDERSON | IN | 46012-2448 |
| FERGUSON, LEE A | 4515 MARCY LN APT 237 | | | | INDIANAPOLIS | IN | 46205-5034 |
| FERGUSON, LEE A | 4515 MARCY LANE | | | | INDIANAPOLIS | IN | 46205 |
| FERGUSON, LENA M | 12855 82ND ST N | | | | WEST PALM BEACH | FL | 33412-2912 |
| FERGUSON, LEONARD M | 600 MEADOWVIEW CT | | | | CARLISLE | OH | 45005-7317 |
| FERGUSON, LEONE E | 4500 ELEANOR DRIVE | | | | FENTON | MI | 48430-9142 |
| FERGUSON, LESTER L | 5811 DEASE LAKE RD | | | | HALE | MI | 48739-8807 |
| FERGUSON, LEWIS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FERGUSON, LEWIS L | 920 WHITETALE CT | | | | IONIA | MI | 48846 |
| FERGUSON, LINDA A | 998 CLEAR BRANCH RD | | | | ERWIN | TN | 37650-6062 |
| FERGUSON, LISA M | 1650 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9720 |
| FERGUSON, LOIS M | 2880 PINECROFT DR | | | | LAKE | MI | 48632-8922 |
| FERGUSON, LOIS M | 2880 PINE CROFT | | | | LAKE | MI | 48632-8922 |
| FERGUSON, LORETTA | 7236 SERPENTINE DRIVE | | | | DAYTON | OH | 45424-5424 |
| FERGUSON, LORINE | 7021 DARYLL DR | | | | FLINT | MI | 48505-1952 |
| FERGUSON, LOSO | 18646 SCHOOLCRAFT APT 1 | | | | DETROIT | MI | 48223-2957 |
| FERGUSON, LOTTIE B | 68 MORTON AVE | | | | TRENTON | NJ | 08610-4216 |
| FERGUSON, LOUIE A | 1604 CANNIFF ST | | | | FLINT | MI | 48504-2004 |
| FERGUSON, LOUIS | 101 CANDEE AVE | | | | SYRACUSE | NY | 13224-1624 |
| FERGUSON, LUANN M | 4161 BLUE BIRD LN | | | | FLINT | MI | 48506-1701 |
| FERGUSON, LUANN MAXINE | 4161 BLUE BIRD LN | | | | FLINT | MI | 48506-1701 |
| FERGUSON, MARCIA M | 1710 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| FERGUSON, MARCUS F | 4716 HILLSIDE DR | | | | ARLINGTON | TX | 76013-4106 |
| FERGUSON, MARCUS J | PO BOX 145 | | | | MARION | IN | 46952-0145 |
| FERGUSON, MARGARET | PO BOX 881899 | | | | PORT SAINT LUCIE | FL | 34988-1899 |
| FERGUSON, MARGUERITE R | 1600 PARK AVE | | | | EATON | OH | 45320-8678 |
| FERGUSON, MARIANNE M | 30 HARPER CV | | | | JACKSON | TN | 38305-6696 |
| FERGUSON, MARILYN | 2082 GREENE RD | | | | MARTINSVILLE | OH | 45146-5146 |
| FERGUSON, MARILYN | 2722 W 39TH ST | | | | ANDERSON | IN | 46011-5025 |
| FERGUSON, MARILYN J | 835 E CENTER RD | | | | KOKOMO | IN | 46902-5366 |
| FERGUSON, MARJORIE S | 903 WINSTON RD | | | | JONESBORO | IN | 46938-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERGUSON, MARK | 8540 RIVES JUNCTION RD | | | | RIVES JUNCTION | MI | 49277-9662 |
| FERGUSON, MARK A | 1 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| FERGUSON, MARK A | 2923 DALE RD | | | | SHELBY | OH | 44875-9465 |
| FERGUSON, MARK D | 445 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2003 |
| FERGUSON, MARK DANIEL | 445 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2003 |
| FERGUSON, MARTHA L | 213 CASALON DR APT 1 | | | | O FALLON | MO | 63366-7730 |
| FERGUSON, MARTHA LYNN | 213 CASALON DR APT 1 | | | | O FALLON | MO | 63366-7730 |
| FERGUSON, MARVEL | 10946 MURDOCK GOSHEN RD. | | | | GOSHEN | OH | 45122-9661 |
| FERGUSON, MARY A | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| FERGUSON, MARY ANN D | 205 MIA DRIVE | | | | SPARKS | NV | 89436-7912 |
| FERGUSON, MARY KATHRYN | HUNTER & MORTON | PO BOX 11710 | | | ALEXANDRIA | LA | 71315-1710 |
| FERGUSON, MARY L | 15618 W JANAS DRIVE | | | | HOMER GLEN | IL | 60491-7445 |
| FERGUSON, MARY L | 15618 JANAS DR | | | | HOMER GLEN | IL | 60491-7445 |
| FERGUSON, MATTHEW B | 970 MEADOWCREST ST | | | | NEWBURY PARK | CA | 91320-5575 |
| FERGUSON, MAURICE D | 2275 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8835 |
| FERGUSON, MAURICE E | 11197 HORTON RD | | | | HOLLY | MI | 48442-8405 |
| FERGUSON, MICHAEL | 1120 N APPERSON WAY | | | | KOKOMO | IN | 46901-2934 |
| FERGUSON, MICHAEL A | 4371 FLEMING WAY | | | | PLYMOUTH | MI | 48170-6361 |
| FERGUSON, MICHAEL J | 28919 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-1011 |
| FERGUSON, MICHAEL R | 119 TIMBER LN | | | | BROWNSBURG | IN | 46112-1057 |
| FERGUSON, MICHAEL T | 3230 BRIARWOOD DR | | | | WOOSTER | OH | 44691-9065 |
| FERGUSON, MICHELE L | 221 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| FERGUSON, MILLARD A | 48059 PRIEST CT | | | | INDIO | CA | 92201-7449 |
| FERGUSON, MITCHELL A | 4126 RACE ST | | | | FLINT | MI | 48504-2298 |
| FERGUSON, MONTEZ B | 1706 DYSON DR NE | | | | ATLANTA | GA | 30307-1316 |
| FERGUSON, MURIEL E | 363 DAVISON RD APT 2 | | | | LOCKPORT | NY | 14094-4000 |
| FERGUSON, NANCY | 15 FERNWOOD RD | | | | ROCKAWAY | NJ | 07866-2028 |
| FERGUSON, NANCY | 15 FERNWOOD ROAD | | | | ROCKAWAY | NJ | 07866-2028 |
| FERGUSON, NANCY A | 4476 NEW RD | | | | YOUNGSTOWN | OH | 44515-3809 |
| FERGUSON, NEIL E | 2201 YELLOWSTONE ST | | | | PORTAGE | WI | 53901-1243 |
| FERGUSON, NEIL E | 415 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-1512 |
| FERGUSON, NICHOLAS L. | 3974 ANNISTOWN RD STE 1014 | | | | SNELLVILLE | GA | 30039-8475 |
| FERGUSON, NORMAN G | 903 WINSTON RD | | | | JONESBORO | IN | 46938-1250 |
| FERGUSON, ODELL | 403 PARK AVE | | | | HARRISON | OH | 45030-1177 |
| FERGUSON, ORVAL L | 3446 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| FERGUSON, OSCAR F | 206 E MEADOW RD | | | | EDEN | NC | 27288-3416 |
| FERGUSON, OSRENE | 16170 HARTWELL | | | | DETROIT | MI | 48235-4236 |
| FERGUSON, PAMELA | 1631 DREAMING CREEK RD | | | | CONCORD | VA | 24538-3333 |
| FERGUSON, PAMELA M | 15650 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| FERGUSON, PAMELA S | 4207 ADAMS ST | | | | KANSAS CITY | KS | 66103-3108 |
| FERGUSON, PATRICIA | 661 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| FERGUSON, PATRICK F | 142 MASON RUN BLVD | | | | MONROE | MI | 48162-6711 |
| FERGUSON, PATRICK M | 9480 AMBERLY LANE | | | | SAINT JOHN | IN | 46373-9002 |
| FERGUSON, PAUL H | 469 LAKESIDE DR | | | | JACKSON | KY | 41339-9675 |
| FERGUSON, PAUL J | PO BOX 12161 | | | | MURFREESBORO | TN | 37129 |
| FERGUSON, PAULA L | 9188 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7868 |
| FERGUSON, PERRY A | 1925 WESTVIEW DR APT 200 | | | | INDIANAPOLIS | IN | 46221-1197 |
| FERGUSON, PHYLLIS A | 10400 PEET RD | | | | CHESANING | MI | 48616-9501 |
| FERGUSON, RALPH D | 2225 RIGGS AVE | | | | BALTIMORE | MD | 21216 |
| FERGUSON, RALPH L | 383 S ROBINSON ST | | | | WOODBURN | KY | 42170-9761 |
| FERGUSON, RANDALL S | 3896 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1065 |
| FERGUSON, RANDY B | 130 CURRY ST | | | | CLIO | MI | 48420-1136 |
| FERGUSON, RAWLEIGH L | RR 1 BOX 83CC | | | | BLOOMFIELD | IN | 47424-9716 |
| FERGUSON, RENEE' N | 3802 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERGUSON, REX S | 6501 NIGHTINGALE DR | | | | FLINT | MI | 48506-1718 |
| FERGUSON, REX S | 4026 N GENESEE RD | | | | FLINT | MI | 48506-2142 |
| FERGUSON, RHONDAL H | 319 3RD AVE | | | | WINDER | GA | 30680-1607 |
| FERGUSON, RICHARD | 5440 COUNTY ROAD 57 | | | | GALION | OH | 44833-9036 |
| FERGUSON, RICHARD | 9843 STALEY RD | | | | FRANKLIN | OH | 45005-1135 |
| FERGUSON, RICHARD A | 2409 ARLINGTON RD | | | | MARSHALL | TX | 75672-7112 |
| FERGUSON, RICHARD C | 3446 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| FERGUSON, RICHARD CLYDE | 3446 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| FERGUSON, RICHARD E | 4063 CHAIN O LAKES RD | | | | EAGLE RIVER | WI | 54521-8814 |
| FERGUSON, RICHARD G | 9182 CHERRY ST | | | | FOSTORIA | MI | 48435-9789 |
| FERGUSON, RICHARD J | 206 N MARKET ST | | | | DEWITT | MI | 48820-8929 |
| FERGUSON, RICHARD J | 355 SPENCER RD | | | | ROCHESTER | NY | 14609-5655 |
| FERGUSON, RICHARD J | 355 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5655 |
| FERGUSON, RICHARD S | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FERGUSON, RICHARD T | 3296 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| FERGUSON, RICHARD WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FERGUSON, ROBERT A | 1428 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| FERGUSON, ROBERT C | 9226 POTTER RD | | | | FLUSHING | MI | 48433-1919 |
| FERGUSON, ROBERT E | 1560 CLOVER CIR | | | | MELBOURNE | FL | 32935-5554 |
| FERGUSON, ROBERT E | 2816 GILBERT CIR | | | | ARLINGTON | TX | 76010-2443 |
| FERGUSON, ROBERT E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FERGUSON, ROBERT E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERGUSON, ROBERT H | 1449 NATCHEZ LOOP | | | | COVINGTON | LA | 70433-6035 |
| FERGUSON, ROBERT J | 5584 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9496 |
| FERGUSON, ROBERT L | 990 E MAIN ST STE 1 | | | | BLUE RIDGE | GA | 30513 |
| FERGUSON, ROBERT L | 242 MAPLE | | | | HIGHLAND | MI | 48357-5002 |
| FERGUSON, ROBERT L | 450 SUNSET DR | | | | JANESVILLE | WI | 53548-3247 |
| FERGUSON, ROBERT L | 200 ASHBURY RDG | | | | MOORESVILLE | IN | 46158-7078 |
| FERGUSON, ROBERT N | 1217 S DIAMOND ST | | | | RAVENNA | OH | 44266-3504 |
| FERGUSON, ROBERT W | 3343 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6938 |
| FERGUSON, ROBERTA | 6655 HANCOCK RIDGE | | | | MARTINSVILLE | IN | 46151-7005 |
| FERGUSON, RODNEY L | 407 WALTON AVE | | | | DAYTON | OH | 45417 |
| FERGUSON, ROLAND H | PO BOX 54 | | | | WEST MIDDLETON | IN | 46995-0054 |
| FERGUSON, RONALD A | 10 FERNALD TER | | | | DORCHESTER | MA | 02125-2570 |
| FERGUSON, RONALD D | 5215 ST. RT. #9 | | | | SALEM | OH | 44460 |
| FERGUSON, RONALD D | 7324 ELMHURST PL | | | | GOLETA | CA | 93117-2823 |
| FERGUSON, RONALD G | 5880 OKEMOS RD | | | | HASLETT | MI | 48840-9562 |
| FERGUSON, RONALD L | 6402 E FALMOUTH RD | | | | FALMOUTH | MI | 49632-9639 |
| FERGUSON, RONDA | 9446 TERRACEVIEW CT. | | | | JEROME | MI | 49249-9691 |
| FERGUSON, RONDA | 9446 TERRACE VIEW CT | | | | JEROME | MI | 49249-9691 |
| FERGUSON, ROY | 16008 ARROWOOD DR | | | | RALPH | AL | 35480-9493 |
| FERGUSON, RUBY W | 141 JOHN WAYNE RD | | | | BRANDON | MS | 39042-9690 |
| FERGUSON, RUFUS | 920 PLEASANT ST | | | | SAGINAW | MI | 48602-5719 |
| FERGUSON, RUSSELL V | 33444 WILLOW RD | | | | NEW BOSTON | MI | 48164-9540 |
| FERGUSON, RUTH N | 12674 OAKWOOD DR | | | | BIRCH RUN | MI | 48415-8533 |
| FERGUSON, SALLY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FERGUSON, SAMUEL H | 20702 EMERALD DR | | | | HAGERSTOWN | MD | 21742-4495 |
| FERGUSON, SANDRA | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H 2Y4 CANADA | | | |
| FERGUSON, SANDRA A | 4079 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7805 |
| FERGUSON, SANDRA A | 4079 SOUTH OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7805 |
| FERGUSON, SANDRA L | 5938 JOHNSON AVE | | | | EXPORT | PA | 15632-1120 |
| FERGUSON, SANDRA L | 131 FREEPORT ST | | | | DELMONT | PA | 15626-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERGUSON, SARAH C | 7757 HIGH POINT CIR | | | | WEST BEND | WI | 53090 |
| FERGUSON, SCOTT D | 1542 MASSA ST | | | | KISSIMMEE | FL | 34744 |
| FERGUSON, SHAWN M | 6861 CHOCTAW RD | | | | COLLEGE GROVE | TN | 37046-9235 |
| FERGUSON, SHERRY L | 5769 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4729 |
| FERGUSON, SHERRY L | 2908 ROSEMARY AVE | | | | SOUTHINGTON | OH | 44470-9588 |
| FERGUSON, SHERRY L | 2205 PLANTATION LN | | | | MARTINSVILLE | IN | 46151-7235 |
| FERGUSON, SHINEGUIA M | 421 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| FERGUSON, SHIRLEY | 6893 ROBY | | | | WATERFORD | MI | 48327-3861 |
| FERGUSON, SHIRLEY | 6893 ROBY DR | | | | WATERFORD | MI | 48327-3861 |
| FERGUSON, SHIRLEY E | 2600 HOOP RD | | | | XENIA | OH | 45385-8610 |
| FERGUSON, SOMMER TRUNZLER | HUNTER & MORTON | PO BOX 11710 | | | ALEXANDRIA | LA | 71315-1710 |
| FERGUSON, SPENCER L | 13379 CHURCH VIEW DR | | | | PICKERINGTON | OH | 43147-7931 |
| FERGUSON, SPENCER L | 11254 DOGWOOD RD | | | | ST PAUL | MN | 55129-6202 |
| FERGUSON, STANLEY W | 1455 WILDWOOD TRL | | | | SALINE | MI | 48176-1654 |
| FERGUSON, STEVEN C | 11215 FONTHILL DRIVE | | | | INDIANAPOLIS | IN | 46236-8630 |
| FERGUSON, STEVEN O | 2111 E HILL RD | | | | GRAND BLANC | MI | 48439-5109 |
| FERGUSON, STEVEN OTIS | 2111 E HILL RD | | | | GRAND BLANC | MI | 48439-5109 |
| FERGUSON, STEVEN R | 1198 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7638 |
| FERGUSON, SUE A | 712 SO BARCLAY | | | | FAIRMOUNT | IN | 46928-2101 |
| FERGUSON, SUSAN | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| FERGUSON, SYLVIA Y | 323 WILFRED AVE | | | | HAMILTON | NJ | 08610-4959 |
| FERGUSON, TAMIKO R | 318 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2347 |
| FERGUSON, TAMIKO REGINA | 318 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2347 |
| FERGUSON, TERRI R | 1388 N DYE RD | | | | FLINT | MI | 48532-2218 |
| FERGUSON, TERRI RAE | 1388 N DYE RD | | | | FLINT | MI | 48532-2218 |
| FERGUSON, TERRY J | 4725 TRABUE RD | | | | COLUMBUS | OH | 43228-9562 |
| FERGUSON, TERRY L | 28 TONI TERRACE | | | | FORT THOMAS | KY | 41075 |
| FERGUSON, THOMAS A | 12122 MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 |
| FERGUSON, THOMAS D | 3430 REDWOOD RD | | | | ANDERSON | IN | 46011-3841 |
| FERGUSON, THOMAS J | 15 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| FERGUSON, THOMAS J | 56 SAN BERNARDINO AVE | | | | VENTURA | CA | 93004-1131 |
| FERGUSON, THOMAS J | 8349 MINDALE CIR | APT C | | | BALTIMORE | MD | 21244-2128 |
| FERGUSON, THOMAS J | 167 N AVENIDA CIENEGA | | | | ANAHEIM | CA | 92807-2306 |
| FERGUSON, THOMAS K | 2776 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2643 |
| FERGUSON, TIFFANY I | 123 MEADOWOOD TER | | | | LITHONIA | GA | 30038-1412 |
| FERGUSON, TIMOTHY S | 553 OAKLINE DR | | | | BIRMINGHAM | AL | 35226 |
| FERGUSON, TISHA | JOHNSON BRYN R PLC | 1019 S STAPLEY DR | | | MESA | AZ | 85204-5013 |
| FERGUSON, TODD J | 19350 SAGE LN | | | | FENTON | MI | 48430-8550 |
| FERGUSON, TONY | 2053 SUNDAY SILENCE DR | | | | GREENBRIER | TN | 37073-5771 |
| FERGUSON, TRUDY | 1120 N APPERSON WAY | | | | KOKOMO | IN | 46901-2934 |
| FERGUSON, VERMA C | PO BOX 80761 | | | | LANSING | MI | 48908-0761 |
| FERGUSON, VERNITA L | 6003 SUNNY MEADOWS DR | | | | FREDERICKSBURG | VA | 22407-5085 |
| FERGUSON, VIRGINIA | 300 JACKSON HALL SCHOOL RD | | | | ELKTON | MD | 21921-2993 |
| FERGUSON, VIVIAN J | 5236 REDFORD DR | | | | BRUNSWICK | OH | 44212-6466 |
| FERGUSON, W L | 910 E STEWART AVE | | | | FLINT | MI | 48505-5344 |
| FERGUSON, WALTER D | 1395 BLUE BALL RD | | | | ELKTON | MD | 21921-3550 |
| FERGUSON, WALTER DALE | 42 NEW HAMPSHIRE AVE | | | | EARLEVILLE | MD | 21919-2609 |
| FERGUSON, WALTER K | PO BOX 122 | | | | SPENCER | OH | 44275-0122 |
| FERGUSON, WETZEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FERGUSON, WILBERT H | 801 CHESTNUT ST APT 906 | PROSPECT TOWERS | | | CLEARWATER | FL | 33756-5652 |
| FERGUSON, WILLIAM | 6107 SHAWNEE RD | | | | SANBORN | NY | 14132-9221 |
| FERGUSON, WILLIAM A | 4195 BRENDA CT | | | | SAINT HELEN | MI | 48656-8243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERGUSON, WILLIAM ALRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FERGUSON, WILLIAM C | 6666 ORION RD | | | | ROCHESTER HILLS | MI | 48306-4327 |
| FERGUSON, WILLIAM H | 5129 WAYNE AVE | | | | INDIANAPOLIS | IN | 46241-0743 |
| FERGUSON, WILLIAM J | PO BOX 661 | | | | HENRIETTA | NY | 14467-0661 |
| FERGUSON, WILLIAM J | 13701 SAILING RD | | | | OCEAN CITY | MD | 21842-5818 |
| FERGUSON, WILLIAM L | 400 REVERE CT | | | | COLUMBUS | OH | 43228-1332 |
| FERGUSON, WILLIAM P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FERGUSON, WILLIAM S | PO BOX 3225 | | | | JASPER | AL | 35502-3225 |
| FERGUSON, WILLIAM S | 148 N GULLEY RD | | | | DEARBORN | MI | 48128-1501 |
| FERGUSON, WILLIE B | 1475 FLAMINGO DRIVE | LOT 134 | | | INGLEWOOD | FL | 34224-4655 |
| FERGUSON, WILLIE B | 1475 FLAMINGO DR LOT 134 | | | | ENGLEWOOD | FL | 34224-4654 |
| FERGUSON, WILLIE F | 21 BISSELL AVENUE | | | | BUFFALO | NY | 14211-2305 |
| FERGUSON, WILLIE O | 2833 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| FERGUSON, YVONNE | 677 S 5TH AVE | | | | MOUNT VERNON | NY | 10550-4961 |
| FERGUSON,BRADFORD G | 5244 MALLET CLUB DR | | | | DAYTON | OH | 45439-3277 |
| FERGUSON,MARK DANIEL | 445 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2003 |
| FERGUSON-LAYNE, CAROL A | 3312 W HARBOR VIEW AVE | | | | TAMPA | FL | 33611-1923 |
| FERGUSON/FSS | PO BOX 642445 | PNC BANK | | | PITTSBURGH | PA | 15264-2445 |
| FERGUSON/FSS | 100 SATURN PKWY | MD 371-994-J16 | | | SPRING HILL | TN | 37174-2492 |
| FERGUSSON, SHARON J | 124 MAXWELL LN | | | | MC CORMICK | SC | 29835-5637 |
| FERGWSON CAMALA | 317 CAMP BRANCH RD | | | | CLYDE | NC | 28721-6344 |
| FERHADSON, DELON V | 804 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| FERHADSON, KIRK D | 26799 BRETTONWOODS ST | | | | MADISON HTS | MI | 48071-3556 |
| FERIA, GREGORY R | 43940 YORKTOWN ST | | | | CANTON | MI | 48188-1737 |
| FERICH, ANDREW F | 1813 MAJON | | | | HIGHLAND | MI | 48356-1758 |
| FERICH, CELIA M | 1349 W KING ST | | | | OWOSSO | MI | 48867-2151 |
| FERICH, MICHAEL | 1349 W KING ST | | | | OWOSSO | MI | 48867-2151 |
| FERICH, MICHEAL P | 6128 GORDON RD | | | | WATERFORD | MI | 48327-1738 |
| FERIEND, ELNOR M | 400 N PLAZA DR #90 | | | | APACHE JCT | AZ | 85220 |
| FERIEND, MARGARET M | 5033 WATSON DR | | | | FLINT | MI | 48506-2143 |
| FERIEND, WILLIAM A | 3640 HANCHETT ST | | | | SAGINAW | MI | 48604-2159 |
| FERIN JR, ERNEST J | 3000 SUMMIT VISTA DR | | | | DES MOINES | IA | 50321-2224 |
| FERINGTON, BRIAN D | 28 CARLTON PL | | | | LOCKPORT | NY | 14094-3805 |
| FERIOZZI CONSTANCE (142903) - FERIOZZI FRANK | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| FERIOZZI, FRANK | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| FERKAN, LOIS J | 6393 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| FERKAN, LOIS J | 6393 WARREN-SHARON RD. | | | | BROOKFIELD | OH | 44403-9545 |
| FERKANY, SUSAN T | PO BOX 9022 | GMPT-EUROPE | | | WARREN | MI | 48090-9022 |
| FERKANY, WILLIAM T | 20 W CALLE NOGAL | | | | GREEN VALLEY | AZ | 85614-3425 |
| FERKINS, LENORA M | 5011 JENNY LANE | | | | MISHAWAKA | IN | 46545-1358 |
| FERKO GEORGE IV | 75 BUNNY LN | | | | PALMERTON | PA | 18071-6101 |
| FERKO, ANDREW J | 410 WHITE COLUMNS WAY | | | | WILMINGTON | NC | 28411-8354 |
| FERKO, EILEEN W | 1105 PARK AVE. | | | | GIRARD | OH | 44420-1803 |
| FERKO, EILEEN W | 1105 PARK AVE. | | | | GIRARD | OH | 44420-1803 |
| FERKO, NORENE F | 410 WHITE COLUMNS WAY | | | | WILMINGTON | NC | 28411-8354 |
| FERKO, RONALD G | 81 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| FERKOL, DAVID R | 115 EXETER DR | | | | CROSSVILLE | TN | 38558-8685 |
| FERKOVICH, BRANDI M | 1253 S PEARL ST | | | | JANESVILLE | WI | 53546-5579 |
| FERKOVICH, SUSAN J | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563-8731 |
| FERKOWICZ, GEORGE H | 1821 RAILS END BLVD | | | | CARO | MI | 48723-9156 |
| FERKULA JR, GEORGE P | 119 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2317 |
| FERKULA, JANICE M | 266 W FAIRVIEW WAY | | | | PALATINE | IL | 60067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERLAINO, TANGEE M | 1248 N PARK DIVE | | | | BROOKFIELD | OH | 44403 |
| FERLAN, GEORGE L | 1234 RICHARD RD | | | | NO HUNTINGDON | PA | 15642-5211 |
| FERLAND, GERARD H | 192 OREGON AVE | | | | WOONSOCKET | RI | 02895-4926 |
| FERLAND, HOWARD J | 6745 MIDDLE JAMESTOWN RD | | | | JAMESTOWN | IN | 46147-9212 |
| FERLAND, LIONEL M | 3158 TUMP WILKINS RD | | | | STEM | NC | 27581-9400 |
| FERLAND, PHILIP J | 17550 HARRIS RD | | | | DEFIANCE | OH | 43512-8096 |
| FERLAND, SIMONE B | 192 OREGON AVE | | | | WOONSOCKET | RI | 02895-4926 |
| FERLEY YERBY | 2120 LUKEWOOD DR | | | | BALTIMORE | MD | 21207-5306 |
| FERLIE YATES | 4371 COUNTYLINE ROAD | | | | NEWTON FALLS | OH | 44444 |
| FERLINE LOUISE | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| FERM, MICHELINE L | 14525 RENMORE RD | | | | HOMER GLEN | IL | 60491-9412 |
| FERM, WILLIAM H | 14525 RENMORE RD | | | | HOMER GLEN | IL | 60491-9412 |
| FERMAN BUICK PONTIAC GMC | 24252 STATE ROAD 54 | | | | LUTZ | FL | 33559-6787 |
| FERMAN CHEVROLET | 9751 E ADAMO DR | | | | TAMPA | FL | 33619-2613 |
| FERMAN CHEVROLET-OLDSMOBILE OF TARP | 43520 US HIGHWAY 19 N | | | | TARPON SPRINGS | FL | 34689-6224 |
| FERMAN CHEVROLET-OLDSMOBILE OF TARPON SPRINGS | 43520 US HIGHWAY 19 N | | | | TARPON SPRINGS | FL | 34689-6224 |
| FERMAN CLARK | 923 OAK MEADOW DR | | | | FRANKLIN | TN | 37064-5510 |
| FERMAN DURHAM | 9917 DENALI RD NE | | | | ALBUQUERQUE | NM | 87111-1224 |
| FERMAN HELTON | 1183 CARDINAL RD | | | | HULEN | KY | 40845-9011 |
| FERMAN L WELLS | 4874 LODGEVIEW DRIVE | | | | DAYTON | OH | 45424-1911 |
| FERMAN MOTOR CAR COMPANY, INC. | JAMES FERMAN | 9751 E ADAMO DR | | | TAMPA | FL | 33619-2613 |
| FERMAN ON 54, INC | JAMES FERMAN | 24252 STATE ROAD 54 | | | LUTZ | FL | 33559-6787 |
| FERMAN TWITTY | PO BOX 6532 | | | | KOKOMO | IN | 46904-6532 |
| FERMAN WELLS | 4874 LODGEVIEW DR | | | | DAYTON | OH | 45424-1911 |
| FERMAN, ANTONIO | 5643 S SAWYER AVE | | | | CHICAGO | IL | 60629-3127 |
| FERMAN, BETTY J | 1406 N MC COY | | | | INDPENDENCE | MO | 64050 |
| FERMAN, CATHERINE M | 25524 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-1240 |
| FERMAN, FREDY R | 13275 BAVARIAN DR | | | | FRISCO | TX | 75034-0907 |
| FERMAN, MARTIN A | 8710 LINCOLN DR | | | | HUNTINGTN WDS | MI | 48070-1266 |
| FERMAN, PAUL L | 1229 PAUL BLVD | | | | LAKE ORION | MI | 48362-3738 |
| FERMANDEZ, LEONARDO | | | | | | | |
| FERMAT DERRICK | 195 FISCHER DR | | | | WESTLAND | MI | 48186-3464 |
| FERME AUGUST (ESTATE OF) (639363) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FERME, AUGUST | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FERMENT, DOROTHY I | 640 EAST 8TH STREET | | | | ELDON | MO | 65026-2506 |
| FERMER CORP | 629 W MILWAUKEE ST | | | | DETROIT | MI | 48202-2961 |
| FERMIN BENTANCUR | PO BOX 723 | | | | HOLGATE | OH | 43527-0723 |
| FERMIN BEZA | 4106 BROMPTON AVE | | | | BELL | CA | 90201-3422 |
| FERMIN GARCIA | 413 JOHNSON PL | | | | PORTERVILLE | CA | 93257-2001 |
| FERMIN LLANAS | 6107 SPRINGWOOD DR | | | | ARLINGTON | TX | 76001-5046 |
| FERMIN PACHECO | 714 INGLESIDE AVE | | | | FLINT | MI | 48507-2557 |
| FERMIN R ROJAS | 1241 NORTHEAST STREET SPACE 58 | | | | ANAHEIM | CA | 92805 |
| FERMIN R ROJAS | 1515 E KATELLA AVE UNIT 2132 | | | | ANAHEIM | CA | 92805-6683 |
| FERMIN RODRIGUEZ | 14285 S GRANGE RD | | | | EAGLE | MI | 48822-9767 |
| FERMIN SANCHEZ | 8517 KESTER AVE | | | | PANORAMA CITY | CA | 91402-2722 |
| FERMIN, AURORA G | 2975 HILL DR | | | | TROY | MI | 48085-3715 |
| FERMIN, LEONARDO E | 2975 HILL DR | | | | TROY | MI | 48085-3715 |
| FERMIN, NESTOR E | 25996 TIMBERLINE DR | | | | WARREN | MI | 48091-6016 |
| FERMINA MORALES | 4108 S ROCKWELL ST | | | | CHICAGO | IL | 60632-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERMON EMERSON | 3005 COUNTY HIGHWAY 18 | | | | HODGES | AL | 35571-4135 |
| FERN A WITTERS | 1409 MINSTREL DR | | | | DAYTON | OH | 45449-2319 |
| FERN ALFRED | 4413 MATTNICK DR | | | | BAKERSFIELD | CA | 93313-3916 |
| FERN ALUMBAUGH-MITCHELL | 1025 CARLISLE DR | | | | RAYMORE | MO | 64083-8603 |
| FERN BARKER | C/O KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| FERN BARRETT | 2520 BELLSBURG DR. | | | | DAYTON | OH | 45459-3530 |
| FERN BAUCOM | 517 E 3RD ST | | | | NORBORNE | MO | 64668-1319 |
| FERN BAUMAN | 3900 BURNEWAY DR APT 211 | | | | LANSING | MI | 48911-2767 |
| FERN BERGERON | 102 BEMIS ST | | | | TERRYVILLE | CT | 06786-4808 |
| FERN BROWN | 155 BURRELL HILL RD | | | | PENN | PA | 15675-1101 |
| FERN BRYANT | 18661 ILENE ST | | | | DETROIT | MI | 48221-1909 |
| FERN C STIMPERT | 4960  SCOTT ST. | | | | NEWTON FALLS | OH | 44444-9405 |
| FERN CENTER | 10 WILMINGTON AVE | SUITE W211 | | | DAYTON | OH | 45420 |
| FERN COOPER | 455 IVANHOE DR | | | | FAIRBORN | OH | 45324-5718 |
| FERN COOPER | 7001 CREEKSIDE CIR | | | | FAIRBORN | OH | 45324-6164 |
| FERN CORRIERI | 277 GILMORE RD | | | | BROCKPORT | NY | 14420-9312 |
| FERN D BARRETT | 2520 BELLSBURG DR | | | | DAYTON | OH | 45459-3530 |
| FERN D WORTHAM | 5438 BROMWICK DR. | | | | TROTWOOD | OH | 45426 |
| FERN DABNEY | 2240 BRIDLE CREEK ST SE | | | | KENTWOOD | MI | 49508-5112 |
| FERN DAVIS | 4005 VERMONT DR | | | | ANDERSON | IN | 46013-2459 |
| FERN DEVEREAUX | 17224 US HIGHWAY 98 LOT 17 | | | | FOLEY | AL | 36535-8557 |
| FERN DOUGLAS | 5212 NASH DR | | | | FLINT | MI | 48506-1581 |
| FERN DUNCAN | 1700 DURANGO DR | | | | DEFIANCE | OH | 43512-3651 |
| FERN ECKEL | 10521 MICHAEL DR UNIT 8 | | | | ALEXANDRIA | KY | 41001-7102 |
| FERN EDWARDS | 2278 MILLWOOD RD | | | | KETTERING | OH | 45440-2708 |
| FERN ELKINS | 3701 DOROTHY LN | | | | WATERFORD | MI | 48329-1110 |
| FERN EMERT | 12664 COTTONWOOD AVE | | | | SAND LAKE | MI | 49343-9614 |
| FERN FLOYD | 2725 DENISON ST | | | | INDIANAPOLIS | IN | 46241-5645 |
| FERN FLYNN | 3953 CALOOSA DR N | | | | BOWLING GREEN | FL | 33834-5017 |
| FERN G BROWN TRUSTEE | 3333 GREENBRIAR | | | | RIVERWOODS | IL | 60015 |
| FERN GRUZD | PO BOX 52 | | | | WELLSTON | MI | 49689-0052 |
| FERN HAINES | 11662 SE BECKMAN AVE | | | | MILWAUKIE | OR | 97222-4521 |
| FERN HAMIEL | 414 BROCONE DR | | | | VANDALIA | OH | 45377-1904 |
| FERN HARRIS | 320 S 23RD ST | | | | ELWOOD | IN | 46036-2118 |
| FERN HAYES | APT 3 | 2214 WEST IMPERIAL HIGHWAY | | | HAWTHORNE | CA | 90250-2893 |
| FERN HILSINGER | 45 STROHM ST | | | | ROCHESTER | NY | 14612-4821 |
| FERN HOLLON | 1548 BROOKHOLLOW DR | | | | SPRINGFIELD | OH | 45504-1514 |
| FERN JORDAN | 811 ISABELLE DR | C/O SANDY BOWMAN | | | ANDERSON | IN | 46013-1639 |
| FERN KAEPP | 3800 NE SILVER SPRINGS | PARK EAST #18 | | | OCALA | FL | 34470 |
| FERN LAPP | 8817 W 98TH PL | | | | PALOS HILLS | IL | 60465-1020 |
| FERN LEDBETTER | 4636 COUNTY ROAD 1340 | | | | POMONA | MO | 65789-9342 |
| FERN LEWANDOWSKI | 4418 S KENTUCKY AVE | | | | MILWAUKEE | WI | 53221-2220 |
| FERN LYTLE | 2505 E BAY DR LOT 226 | | | | LARGO | FL | 33771-2499 |
| FERN MALCOLM | 686 BROADWAY APT 23 | | | | BANGOR | ME | 04401-3389 |
| FERN MATEY | 6602 BROWNFIELD DR | | | | PARMA | OH | 44129-4014 |
| FERN MAUTINO | 7201 SE SNOW DR | | | | HOLT | MO | 64048-9285 |
| FERN MILLER | 2013 POWER DAM RD | C/O JOHN FETTER | | | DEFIANCE | OH | 43512-3322 |
| FERN MUCHOW | 21 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1313 |
| FERN NEWMAN | 264 S COLLEGE RD | | | | MASON | MI | 48854-8610 |
| FERN PERRY | 7016 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8300 |
| FERN PYLE | 10947 W KELSO DR | | | | SUN CITY | AZ | 85351-4655 |
| FERN REICHOLD | 8125 MARIO ST | | | | COMMERCE TWP | MI | 48382-2357 |
| FERN RIVER INC | 7494 DEVON LANCE | | | | MANASSAS | VA | 20112 |
| FERN RIVER INC | 7494 DEVON LN | | | | MANASSAS | VA | 20112-3286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERN RIVER INC | | | | | | | |
| FERN SINKO | 1417 CHURCHILL AVE | | | | SYRACUSE | NY | 13205 |
| FERN SOWDER | 2981 WASHINGTON AVE | | | | LINCOLN PARK | MI | 48146-2919 |
| FERN STIMPERT | 4960 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9405 |
| FERN SUTTON | 5521 S 3RD ST | | | | SAINT JOSEPH | MO | 64504-1613 |
| FERN TAYLOR | 7276 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9325 |
| FERN TEN HOOR | 2606 INDIAN RIDGE DR NE | | | | GRAND RAPIDS | MI | 49505-3932 |
| FERN WARREN | 951 N E ST | | | | HAMILTON | OH | 45013 |
| FERN WINTERS | 320 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1333 |
| FERN WORTHAM | 5438 BROMWICK DR | | | | TROTWOOD | OH | 45426-1914 |
| FERN YOST | 11433 CASTLE CT | | | | CLIO | MI | 48420-1716 |
| FERN ZIMMERMAN | 333 N OCCIDENTAL RD # 146 | | | | TECUMSEH | MI | 49286-9720 |
| FERN, BARBARA A | PO BOX 120912 | | | | ARLINGTON | TX | 76012-0912 |
| FERN, BONNIE R | | | | | | | |
| FERN, CHARLES E | 7516 W YARLING ST | | | | ELWOOD | IN | 46036-9017 |
| FERN, DANIEL W | 2960 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| FERN, DANIEL WAYNE | 2960 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| FERN, DOROTHY CARR | 2134 N STATE ROAD 19 | C/O DONALD G. FERN | | | PERU | IN | 46970-8525 |
| FERN, GEO E CO | 3752 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209-1122 |
| FERN, KEITH D | 2506 WOLFS POINT DR | THE GREEN DR | | | ROCHESTER | IN | 46975-8685 |
| FERN, RALPH | 23756 WALDEN RD | | | | ABINGDON | VA | 24210-7708 |
| FERN, RANDALL J | 100 DANFORTH ST | | | | WHITE LAKE | MI | 48386-2408 |
| FERN, RANDALL J | 6445 MONROVIA DR | | | | WATERFORD | MI | 48329-3162 |
| FERN, REBECCA A | 1245 LAWNVIEW COURT | | | | FLINT | MI | 48507-4710 |
| FERN, REBECCA ANN | 1245 LAWNVIEW CT | | | | FLINT | MI | 48507-4710 |
| FERN, ROBERT A | 1240 TONDA DR | | | | ORTONVILLE | MI | 48462-9759 |
| FERN, THOMAS C | 3700 STONECREEK DR | | | | SPRING HILL | TN | 37174-6147 |
| FERN, WILLIAM D | 732 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6433 |
| FERNADLE LABORATORIES INC | 780 W 8 MILE RD | | | | FERNDALE | MI | 48220-2422 |
| FERNALD, FRANCES M | 204 JAMAICA DR | | | | COCOA BEACH | FL | 32931-3235 |
| FERNALD, LARRY L | PO BOX 4565 | | | | WINTER HAVEN | FL | 33885 |
| FERNALD, RICHARD L | 6920 LYONS RD | | | | IMLAY CITY | MI | 48444-8954 |
| FERNALD, SALLY | 415 NORTHLAKE BLVD APT 1090 | | | | ALTAMONTE SPRINGS | FL | 32701-5275 |
| FERNALD, SUSAN J | 8748 LAKE DR | | | | SPRINGPORT | MI | 49284-9304 |
| FERNALD, WILLIAM K | 20 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| FERNAN, THOMAS V | 1418 S PEARL ST | | | | JANESVILLE | WI | 53546-5533 |
| FERNANADEZ KIM & RAOUL | 4400 MACLAND RD | | | | POWDER SPRINGS | GA | 30127-1208 |
| FERNAND BLAIN | 1420 CHURCHILL ST | | | CORNWALL ON CANADA K6J-4Y2 | | | |
| FERNAND CHARLEBOIS | 279 COUNTY ROAD 42 | | | | FT COVINGTON | NY | 12937 |
| FERNAND CHARRON | 4425 STERN AVE | | | | SHERMAN OAKS | CA | 91423-3520 |
| FERNAND DELAUNOIS JR | 8901 S 84TH AVE | | | | HICKORY HILLS | IL | 60457-1305 |
| FERNAND JOSEPH DELAROSBIL | C.O BISCEGLIA DUMANSKI LLP | ATTN: JOSEPH A. BISCEGLIA | 2ND FLOOR, 747 QUEEN STREET | SAULT STE. MARIE, ON  P6A 2A8 CANADA | | | |
| FERNAND PAQUIN | 890 N. RACKET RIVERROAD | | | | MASSENA | NY | 13662 |
| FERNAND RICHARD | 346 CH POINTE DES GEORGES | | | ALDOUANE NB E4W5J1 CANADA | | | |
| FERNAND RICHARD | 20 CAMP ST | | | | CUMBERLAND | RI | 02864-1906 |
| FERNAND TREMBLAY | 15016 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| FERNAND, THEODORE R | 1215 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2134 |
| FERNANDA | | | | | | | |
| FERNANDAZ DAVIS | 2318 DORCHESTER DR N APT 201 | | | | TROY | MI | 48084-3719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERNANDE BRIDEAU | 1549 HONEY BEE LN | | | | WILMINGTON | NC | 28412-2360 |
| FERNANDE NOULEZ | CHEMIN DU SART 12 B 3 | | | 7900 LEUZE-EN-HAINAUT BELGIUM | | | |
| FERNANDE ROSE | 3639 SW NATURA AVE APT E | | | | DEERFIELD BEACH | FL | 33441-3002 |
| FERNANDER, JIMMIE D | 2360 FAYETTEVILLE RD | | | | GRIFFIN | GA | 30223-6259 |
| FERNANDERS, TESSIE M | 5801 MARLOWE DR | | | | FLINT | MI | 48504-7055 |
| FERNANDES DONALD | 3 SOMERSET CT | | | | BLOOMINGTON | IL | 61701-2039 |
| FERNANDES JENNIFER | 65 LAKE SHORE DR | | | | PASCOAG | RI | 02859-3210 |
| FERNANDES JILL H AND BRIAN D | 1345 LUCIA DR | | | | CANONSBURG | PA | 15317-1855 |
| FERNANDES, ABEL J | 6B ROTHERHAM WAY | | | | HUDSON | MA | 01749-2859 |
| FERNANDES, ABILIO C | 11 SUNSET DR | | | | MILFORD | MA | 01757-1317 |
| FERNANDES, ALFRED | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 |
| FERNANDES, CARLOS J | 701 PAIGE CIR | | | | BEL AIR | MD | 21014-5258 |
| FERNANDES, CELESTE K | 835 BLOSSOM WAY | | | | HAYWARD | CA | 94541-2003 |
| FERNANDES, CESAR O | 16 FRANKLIN AVE | | | | YONKERS | NY | 10705-2805 |
| FERNANDES, DANIEL | 1021 FOUNTAIN ST | | | | ANN ARBOR | MI | 48103-3274 |
| FERNANDES, DAVID J | 385 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9706 |
| FERNANDES, DAVID J | 4102 PATRICIA ST | | | | INDIANAPOLIS | IN | 46222-1347 |
| FERNANDES, DENNIS K | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 |
| FERNANDES, DORIS K | 11 HAMERKKOP | MELKBOSSTRAND | | CAPE TOWN SOUTH AFRICA 7441 | | | |
| FERNANDES, FRANCES A | 1084 DEVON DR | | | | HAYWARD | CA | 94542-1946 |
| FERNANDES, FRANKLIN A | 6896 MAPLE DR | | | | DUBLIN | CA | 94568-2555 |
| FERNANDES, FREDDY B | 6487 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| FERNANDES, FREDDY BEDTAL | 6487 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| FERNANDES, GLORIA L | 771 N MAIN ST | | | | RAYNHAM | MA | 02767-1745 |
| FERNANDES, GLORIA L | 771 N. MAIN ST. | | | | RAYNHAM | MA | 02767-1745 |
| FERNANDES, GREGORY A | 45400 W PONTIAC TRL | | | | WALLED LAKE | MI | 48390-4035 |
| FERNANDES, JAIME C | 30 MADDEN AVE | | | | MILFORD | MA | 01757-2335 |
| FERNANDES, JOHN | 40 GEMINI CIR | | | | ROCHESTER | NY | 14606-5640 |
| FERNANDES, LEONARD A | PO BOX 117 | | | | ELLINGTON | MO | 63638-0117 |
| FERNANDES, LEONARD J | 434 DAVID DR | | | | GREENWOOD | IN | 46142-9691 |
| FERNANDES, MANUEL C | 17 PHILIP ST | | | | HUDSON | MA | 01749-1007 |
| FERNANDES, MARGARET | 1031 LAULIMA WAY | | | | HILO | HI | 96720-2731 |
| FERNANDES, MARGARET E | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 |
| FERNANDES, MARIA M | 38 WAINWRIGHT ST | | | | RYE | NY | 10580-3712 |
| FERNANDES, OLGA D | 1 TREELAND DR | | | | MILFORD | MA | 01757-1512 |
| FERNANDES, PEDRO | 429 PALISADE AVE | | | | YONKERS | NY | 10703-2408 |
| FERNANDES, RAUL P | 40 DONNA RD | | | | ROCHESTER | NY | 14606-3256 |
| FERNANDES, RUTH | 2048 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-3421 |
| FERNANDES, SIMAO | RUA DO PEDREGAL #14 MATANCA | | | FORNOS DE ALGODRES PORTUGAL 6370353 | | | |
| FERNANDES, TONY | 105 MONTE VISTA RD | | | | ORINDA | CA | 94563-1619 |
| FERNANDEZ ALBERT J (476871) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| FERNANDEZ AUTOMOTIVE OF TEXAS | 39690 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75237-3803 |
| FERNANDEZ CHRISTOPHER | FERNANDEZ, CHRISTOPHER | 2807 S TEXAS AVE # 201 | | | BRYAN | TX | 77802-5326 |
| FERNANDEZ CHRISTOPHER | FERNANDEZ, CHRISTOPHER | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| FERNANDEZ CHRISTOPHER | PRYOR, MICHELLE | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| FERNANDEZ CHRISTOPHER | TULCUS, JEFFREY | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| FERNANDEZ GMC PONTIAC BUICK INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| FERNANDEZ INNOVATIVE TECH. LLC V.GM ET AL. | FERNANDEZ INNOVATIVE TECHNOLOGIES LLC | 181 WEST MADISON STREET SUITE 4600 | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERNANDEZ INNOVATIVE TECHNOLOGIES LLC | NIRO SCAVONE HALLER & NIRO | 181 W MADISON ST STE 4600 | | | CHICAGO | IL | 60602-4635 |
| FERNANDEZ JOSE | 6718 CRESTA BONITA DR | | | | EL PASO | TX | 79912-2419 |
| FERNANDEZ JOSE VICENCIO SR | FERNANDEZ, HAYDEE | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ JOSE VICENCIO SR | FERNANDEZ, JAIME | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ JOSE VICENCIO SR | FERNANDEZ, JOSE JR V | 707 WILSHIRE BOULEVARD SUITE | | | LOS ANGELES | CA | 90017 |
| FERNANDEZ JOSE VICENCIO SR | FERNANDEZ, JOSE JR V | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ JOSE VICENCIO SR | PAREDES, NOELIA | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ JR, ALEXANDER | 15230 ISABELLA CT | | | | CRP CHRISTI | TX | 78418-6921 |
| FERNANDEZ JR, ALEXANDER | 5119 NEWCASTLE LN | | | | SAN ANTONIO | TX | 78249-1782 |
| FERNANDEZ JR, ARMANDO | 7280 CALKINS RD | | | | FLINT | MI | 48532-3005 |
| FERNANDEZ JR, HUMBERTO | 6039 COLLINS AVE APT 636 | | | | MIAMI BEACH | FL | 33140-2263 |
| FERNANDEZ MANUEL | 1759 STERLING OAKS LANE | | | | CHATTANOOGA | TN | 37421-3469 |
| FERNANDEZ MANUEL (482601) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| FERNANDEZ MARTA | FERNANDEZ, MARTA | 841 WASHINGTON ST | | | HOLLYWOOD | FL | 33019 |
| FERNANDEZ METOYER | ATTN ANDREW MCENANEY | C/O HISSEY KIENTZ HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| FERNANDEZ NICK (497917) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| FERNANDEZ O PETTY CASH | CUSTODIAN C/O GM INC | CASHIERS OFFICE 14TH FL | 767 5TH AVE | | NEW YORK | NY | 10153 |
| FERNANDEZ PONCE, ALYSSA N | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ PONCE, JADEN I | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ PONTIAC BUICK GMC | INTERCOMPANY | | | | | | |
| FERNANDEZ RALPH | 12760 QUICKSILVER ST | | | | WATERFORD | CA | 95386-9326 |
| FERNANDEZ ROBERT B | 37713 TEAKWOOD DR | | | | FREMONT | CA | 94536-6672 |
| FERNANDEZ ROGELIO | FERNANDEZ, ROGELIO | 2210 HOLDER LN | | | TRACY | CA | 95377 |
| FERNANDEZ ROGER M | FERNANDEZ, ROGER M | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| FERNANDEZ SR, WILLIAM R | PO BOX 4754 | | | | CRESTLINE | CA | 92325-4754 |
| FERNANDEZ, A R | 3616 HOOFPRINT DR | | | | MELBOURNE | FL | 32940-2357 |
| FERNANDEZ, ALBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FERNANDEZ, ALBERT J | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND | | | MIAMI | FL | 33131 |
| FERNANDEZ, ALBERT M | 3219 BLUEBUSH RD | | | | MONROE | MI | 48162 |
| FERNANDEZ, ALEJANDRO | 2911 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2697 |
| FERNANDEZ, ALEX | 606 JUNCTION PEAK CT | | | | SPARKS | NV | 89436-1831 |
| FERNANDEZ, AMADA | 1400 ROBERTA DR | APT 3216 | | | MARIETTA | GA | 30008 |
| FERNANDEZ, AMADA | 1400 ROBERTA DR SW APT 3216 | | | | MARIETTA | GA | 30008-3403 |
| FERNANDEZ, ANDRES P | 53 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| FERNANDEZ, ANDREW | 13750 HUBBARD ST UNIT 8 | | | | SYLMAR | CA | 91342-7441 |
| FERNANDEZ, ANGEL | 579 W 215TH ST APT 8G | | | | NEW YORK | NY | 10034-1241 |
| FERNANDEZ, ANGELA L | 2722 LINDALE AVENUE | | | | DAYTON | OH | 45414-5551 |
| FERNANDEZ, ANNA LUISA | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ, ANTHONY | 29 SNOWFLAKE LN | | | | EDISON | NJ | 08820-1461 |
| FERNANDEZ, ANTONIO | 3555 CEDAR CREEK DR APT 1112 | | | | SHREVEPORT | LA | 71118-2350 |
| FERNANDEZ, ANTONIO | 13154 CLYDE RD | | | | HOLLY | MI | 48442 |
| FERNANDEZ, ANTONIO J. | 841 WASHINGTON ST | | | | HOLLYWOOD | FL | 33019-1910 |
| FERNANDEZ, ANTONIO M | 13154 CLYDE RD | | | | HOLLY | MI | 48442-9007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERNANDEZ, ARMANDO | PO BOX 65 | | | | MOCA | PR | 00676-0065 |
| FERNANDEZ, BERTHA | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ, CARL L | 794 LAKESHORE DR | | | | MAINEVILLE | OH | 45039-9121 |
| FERNANDEZ, CESAR F | 762 51ST ST | | | | BROOKLYN | NY | 11220-2225 |
| FERNANDEZ, CHRISTOPHER | WALTMAN & GRISHAM | 2807 S TEXAS AVE # 201 | | | BRYAN | TX | 77802-5326 |
| FERNANDEZ, CHRISTOPHER | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| FERNANDEZ, CHRISTOPHER | | | | | | | |
| FERNANDEZ, CHRISTOPHER J | 33909 SE STROUF ST | | | | SNOQUALMIE | WA | 98065 |
| FERNANDEZ, CIRILO | 2741 136TH AVE 171 | | | | HOPKINS | MI | 49328 |
| FERNANDEZ, CIRILO | 955 NORWICH AVE SW | | | | GRAND RAPIDS | MI | 49503-4845 |
| FERNANDEZ, CRISTINA | 2851 BELFAIRE LAKE DR | | | | DACULA | GA | 30019-6779 |
| FERNANDEZ, DANIEL P | 7764 FRAMPTON DR | | | | WASHINGTN TWP | MI | 48095-1273 |
| FERNANDEZ, DAWN M | 5932 STUMPH RD APT 204 | | | | PARMA | OH | 44130-1740 |
| FERNANDEZ, DIANA | 8655 ORION AVE UNIT 8 | | | | NORTH HILLS | CA | 91343-5840 |
| FERNANDEZ, DOLORES | PO BOX 458 | | | | SHENOROCK | NY | 10587-0458 |
| FERNANDEZ, DOLORES | P.O. BOX 458 TIGHE ROAD | | | | SHENOROCK | NY | 10587-0458 |
| FERNANDEZ, DOLORES A | 2537 DAVIDSONVILLE RD | | | | GAMBRILLS | MD | 21054-2109 |
| FERNANDEZ, ELAINE M. | 11634 PAIGE DR | ELAINE M FERNANDEZ | | | PORT RICHEY | FL | 34668-1133 |
| FERNANDEZ, ELISA | | | | | | | |
| FERNANDEZ, ELIZABETH J | 37064 CABRILLO DRIVE | | | | FREMONT | CA | 94536-5710 |
| FERNANDEZ, ENIO | 3910 YALE DR | | | | LORAIN | OH | 44055-2740 |
| FERNANDEZ, ERNEST J | 2310 W 72ND TER | | | | PRAIRIE VLG | KS | 66208-3347 |
| FERNANDEZ, ESPERANZA A | 22755 CENTER RIDGE RD | | | | ROCKY RIVER | OH | 44116-3076 |
| FERNANDEZ, FRANCISCA | 129 E CALERA ST | | | | UVALDE | TX | 78801-5612 |
| FERNANDEZ, FRANCISCO | 11 HARTLAND CT | | | | COLONIA | NJ | 07067-1907 |
| FERNANDEZ, FRANCISCO | 1398 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3903 |
| FERNANDEZ, FRANCISCO | 11 HARTLAND COURT | | | | COLONIA | NJ | 07067-1907 |
| FERNANDEZ, FRANK J | 14831 FOREST ENCLAVE LN | | | | HOUSTON | TX | 77068-2143 |
| FERNANDEZ, FRANK L | 16333 ALLEN RD APT 105 | | | | SOUTHGATE | MI | 48195-2988 |
| FERNANDEZ, FRANKLIN A | 5982 SW HICKORY RDG | | | | TRIMBLE | MO | 64492-7895 |
| FERNANDEZ, GEORGE R | 211 LOCUST AVE | | | | WILMINGTON | DE | 19805-2520 |
| FERNANDEZ, HAROLD T | 2719 GREENACRE DR | | | | SEBRING | FL | 33872-4328 |
| FERNANDEZ, HAYDEE | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ, HUMBERTO G | 13723 BRANFORD ST | | | | ARLETA | CA | 91331-6222 |
| FERNANDEZ, ILIDIO | 9 QUAIL RUN RD | | | | HOPEWELL | NY | 12533-6411 |
| FERNANDEZ, ISIDRO | 207 E COLORADO BLVD | | | | ARCADIA | CA | 91006-2919 |
| FERNANDEZ, JACINTO S | 22628 SW 64TH WAY | | | | BOCA RATON | FL | 33428-6005 |
| FERNANDEZ, JADEN | | | | | | | |
| FERNANDEZ, JAIME | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ, JAMES M | PO BOX 1076 | | | | HOWELL | MI | 48844 |
| FERNANDEZ, JAMES M | 5880 NORTH LATSON ROAD | | | | HOWELL | MI | 48855-9716 |
| FERNANDEZ, JAMES W | 7035 SE 20TH ST | | | | MERCER ISLAND | WA | 98040 |
| FERNANDEZ, JEFFERY A | 112 HEARTHWOOD DR | | | | COPPELL | TX | 75019-3294 |
| FERNANDEZ, JOEL | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ, JOEL F | 3647 S PORTER RD | | | | BRECKENRIDGE | MI | 48615-9655 |
| FERNANDEZ, JOHN F | 1500 GINNY DR | | | | KOKOMO | IN | 46902-5936 |
| FERNANDEZ, JOHN T | 2357 SCUFFLETOWN RD | | | | RUFFIN | SC | 29475-3847 |
| FERNANDEZ, JOSE | | | | | | | |
| FERNANDEZ, JOSE E | 5658 MARBURY DR | | | | FORT WORTH | TX | 76133-2966 |
| FERNANDEZ, JOSE JR | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERNANDEZ, JOSE JR V | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ, JOSE JR V | KREINDLER & KREINDLER LLP | 707 WILSHIRE BLVD STE 4100 | | | LOS ANGELES | CA | 90017-3625 |
| FERNANDEZ, JOSE SR VICENCIO | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ, JOSEPHINE | 707 6TH ST. | | | | TRAVERSE CITY | MI | 49684-2421 |
| FERNANDEZ, JOSEPHINE | 707 6TH ST | | | | TRAVERSE CITY | MI | 49684-2421 |
| FERNANDEZ, JOYCE D | 13476 COTTAGE VIEW CT | | | | GOWEN | MI | 49326-9496 |
| FERNANDEZ, JUANA E | 7700 LEDBETTER | | | | ARLINGTON | TX | 76001-6910 |
| FERNANDEZ, KATHERIN | 2353 SW 139TH AVE | | | | MIAMI | FL | 33175-6317 |
| FERNANDEZ, LADAWN E | 157 INDIANA AVE | | | | DAYTON | OH | 45410-2309 |
| FERNANDEZ, LADAWN E | 167 INDIANA AVENUE | | | | DAYTON | OH | 45410-2309 |
| FERNANDEZ, LISA F | 1398 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3903 |
| FERNANDEZ, LISA FAY | 1398 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3903 |
| FERNANDEZ, LOUIS B | 9213 GREENHOUSE CIR | | | | BALTIMORE | MD | 21236-1760 |
| FERNANDEZ, LOURDES | | | | | | | |
| FERNANDEZ, LUIS F | 15545 NW 82ND PL | | | | MIAMI LAKES | FL | 33016-5830 |
| FERNANDEZ, LUIS R | 7679 BLACKMAR CIR | | | | PORTAGE | MI | 49024-4089 |
| FERNANDEZ, MANUEL | 14637 ALEXANDER ST | | | | SAN FERNANDO | CA | 91340-4105 |
| FERNANDEZ, MANUEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FERNANDEZ, MANUEL I | 613 PINELAND LN | | | | JACKSONVILLE | FL | 32259-3029 |
| FERNANDEZ, MANUEL V | 1759 STERLING OAKS LANE | | | | CHATTANOOGA | TN | 37421-3469 |
| FERNANDEZ, MARCOS | 24 COLEMAN PL | | | | RED BANK | NJ | 07701-6115 |
| FERNANDEZ, MARGARET | 1917 SE 32ND ST | | | | OKEECHOBEE | FL | 34974-6770 |
| FERNANDEZ, MARGARET | PO BOX 1533 | | | | OWOSSO | MI | 48867-6533 |
| FERNANDEZ, MARGIE G | 4414 DURANT ST TRLR 117 | | | | DEER PARK | TX | 77536-6922 |
| FERNANDEZ, MARIA | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| FERNANDEZ, MARIA | 1078 WASHINGTON GREEN | | | | NEW WINDSOR | NY | 12553-6914 |
| FERNANDEZ, MARIA D | GM CORP 3-220 (MADRID) | | | | DETROIT | MI | 48202 |
| FERNANDEZ, MARIA E | 24 COLEMAN AVE | | | | RED BANK | NJ | 07701-6115 |
| FERNANDEZ, MARIA E | 227 ALEXANDER ST | | | | YOUNGSTOWN | OH | 44502-2114 |
| FERNANDEZ, MARIA S | 2119 N LINCOLN ST | | | | BURBANK | CA | 91504-3338 |
| FERNANDEZ, MARIO S | 51 CANDLEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-2138 |
| FERNANDEZ, MARIO S. | 51 CANDLEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-2138 |
| FERNANDEZ, MARTA | 841 WASHINGTON ST | | | | HOLLYWOOD | FL | 33019-1919 |
| FERNANDEZ, MARTINEZ J | 5121 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4335 |
| FERNANDEZ, MERCEDES | 1365 MARYBELLE AVE | | | | SAN LEANDRO | CA | 94577-2317 |
| FERNANDEZ, MERCEDES B | 49 TRAILWOOD DR | | | | GUILFORD | CT | 06437-2202 |
| FERNANDEZ, NANCY H | 3965 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| FERNANDEZ, NELIA | 1171 THE 12TH FAIRWAY | | | | WELLINGTON | FL | 33414 |
| FERNANDEZ, NICHOLAS | 3965 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| FERNANDEZ, NICK | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| FERNANDEZ, NORBERT E | 2301 GROESBECK AVE | | | | LANSING | MI | 48912-3452 |
| FERNANDEZ, OSCAR R | 753 WOLCOTT AVE | | | | BEACON | NY | 12508-4168 |
| FERNANDEZ, PATRICIA J | 11888 US HWY 41 S LOT 31 | | | | GIBSONTON | FL | 33534-5510 |
| FERNANDEZ, PATRICIA J | 11888 US HIGHWAY 41 S LOT 31 | | | | GIBSONTON | FL | 33534-5510 |
| FERNANDEZ, PLACIDO S | 2971 ORCHARD LN | | | | MILLINGTON | MI | 48746-9600 |
| FERNANDEZ, PLACIDO SISILIO | 2971 ORCHARD LN | | | | MILLINGTON | MI | 48746-9600 |
| FERNANDEZ, PRISINNIA M | 131 ORCHARD ST | | | | ELIZABETH | NJ | 07208-3105 |
| FERNANDEZ, RALPH | 1055 SW 64TH AVE | | | | WEST MIAMI | FL | 33144-4948 |
| FERNANDEZ, RAUL | 703 STONEWYK WAY | | | | KISSIMMEE | FL | 34744-8524 |
| FERNANDEZ, RAYMOND | 4557 ALAMEDA DR | | | | FREMONT | CA | 94536-5704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERNANDEZ, RAYMOND R | 37064 CABRILLO DR | | | | FREMONT | CA | 94536-5710 |
| FERNANDEZ, RICARDO A | 136 ARLINGTON BLVD | | | | NORTH ARLINGTON | NJ | 07031-5731 |
| FERNANDEZ, RICHARD | 749 N RESH ST | | | | ANAHEIM | CA | 92805-2551 |
| FERNANDEZ, RITA | 114 VILLAGE RD APT B | | | | YORKTOWN HEIGHTS | NY | 10598-1333 |
| FERNANDEZ, RITA | 114B VILLAGE ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| FERNANDEZ, ROBERTO | PO BOX 1047 | | | | LOCKPORT | NY | 14095-1047 |
| FERNANDEZ, ROGELIO | 2210 HOLDER LN | | | | TRACY | CA | 95377-9576 |
| FERNANDEZ, RONDAN H | 6951 REGENTS PARK BLVD | | | | TOLEDO | OH | 43617-1250 |
| FERNANDEZ, SERGIO | | | | | | | |
| FERNANDEZ, SEVERIANO | 2160 SUNSET LN | | | | SAGINAW | MI | 48604-2446 |
| FERNANDEZ, SIRIA | 420 CARROLLWOOD | | | | TERRYTOWN | NY | 10591-5213 |
| FERNANDEZ, SISILIO | 4644 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2806 |
| FERNANDEZ, THURLOW | 106 ILLINOIS BAYOU DR | | | | SHERWOOD | AR | 72120-5848 |
| FERNANDEZ, TINA M | 36903 BREWSTER LN | | | | NEW BALTIMORE | MI | 48047-1194 |
| FERNANDEZ, WANDA F | 3396 E G AVE | | | | KALAMAZOO | MI | 49004-2124 |
| FERNANDEZ, WANDA M | 2980 FRED BENTLEY PLACE | | | | GRANITE FALLS | NC | 28630-1977 |
| FERNANDEZ, WILLIAM | 3647 SILVERLOCK RD | | | | FREMONT | CA | 94555-3162 |
| FERNANDEZ, YOLANDA T | 1422 N LAKESHORE RD | | | | PORT SANILAC | MI | 48469-9797 |
| FERNANDEZ-CRAMER, DIANE G | 1053 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3699 |
| FERNANDEZ-DE-LARA, ENEDINA | 809 DERRY APT 1604 | | | | CORPUS CHRISTI | TX | 78408-2393 |
| FERNANDINZ JEFFRIES | 4143 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| FERNANDIS, JOHN L | 23592 BUCKINGHAM ST | | | | CLINTON TWP | MI | 48036-3102 |
| FERNANDO | | | | | | | |
| FERNANDO ACEVEDO | 209   RUTGERS STREET | | | | NEW BRUNSWICK | NJ | 08901-3424 |
| FERNANDO ACEVEDO | 209 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 |
| FERNANDO ALANIZ | 3916 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| FERNANDO ALMEIDA | FETAIS DA SERRA 4 | | | QUINTELA DE AZUARAR PORTUGAL 3530-333 | | | |
| FERNANDO AMADIO | 34 COTILLION CT | | | | ROCHESTER | NY | 14606-3651 |
| FERNANDO AMADOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FERNANDO APOLONIA | 52 WINTERGREEN AVE E | | | | EDISON | NJ | 08820-4111 |
| FERNANDO BARRERA | 1442 LANSING ST | | | | DETROIT | MI | 48209-2414 |
| FERNANDO BIRD-LOUSTAUNAU | 45640 RATHMORE DR | | | | MACOMB | MI | 48044-6324 |
| FERNANDO BORREGO | 816 GOODSON DR | | | | LA PUENTE | CA | 91744-2729 |
| FERNANDO BUATHIER | 2909 VALLEY LN | | | | SANDUSKY | OH | 44870-5953 |
| FERNANDO C GIAMPIETRO | 75 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4413 |
| FERNANDO CABRALES | 934 BURLWOOD CT | | | | LOS BANOS | CA | 93635-2908 |
| FERNANDO CAMBEROS | 10876 WOLCOTT PL | | | | MISSION HILLS | CA | 91345-1850 |
| FERNANDO CAMBEROS JR | 15300 GERMAIN ST | | | | MISSION HILLS | CA | 91345-2018 |
| FERNANDO CARDOZA | 3852 CRUM RD | | | | AUSTINTOWN | OH | 44515-1413 |
| FERNANDO CHAPA | 8032 S KEELER AVE | | | | CHICAGO | IL | 60652-2314 |
| FERNANDO CHAVEZ | PO BOX 648 | | | | MIRA LOMA | CA | 91752-0648 |
| FERNANDO CHAVEZ | 8619 HOLBROOK ST | | | | PICO RIVERA | CA | 90660-2613 |
| FERNANDO CISNEROS | 6516 HYDEN DR | | | | ARLINGTON | TX | 76001-7553 |
| FERNANDO CRUZ | PO BOX 4933 | | | | TROY | MI | 48099-4933 |
| FERNANDO CRUZ | APT 410 | 814 EAST KEARSLEY STREET | | | FLINT | MI | 48503-1958 |
| FERNANDO DAVIDOVSKY | | | | | | | |
| FERNANDO DE LA FUENTE | ALBERTO DE LA MORENA | C/ CANARIAS, 29 | MAC.PROYECT@ARRAKIS.ES | MADRID  28045 SPAIN | | | |
| FERNANDO DEANDRADE | 196 BLUEJAY LN | | | | EAST TAUNTON | MA | 02718-5130 |
| FERNANDO DERUBEIS | 2712 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERNANDO DI LERNIA | 399 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9767 |
| FERNANDO DURAN LOPEZ | 2808 COTSWOLD MANOR DR S | | | | KINGWOOD | TX | 77339-1656 |
| FERNANDO ESPINOSA | 247 GABLE DR | | | | FREMONT | CA | 94539-7516 |
| FERNANDO FARIA | 176 BREN MAR LN | | | | PALM COAST | FL | 32137-8794 |
| FERNANDO FELIX | 114 5TH ST | | | | RIDGEFIELD PK | NJ | 07660-1336 |
| FERNANDO FRAGA | PO BOX 25216 | SJO 2493 | | | MIAMI | FL | 33102-5216 |
| FERNANDO FRANQUI | 7113 OWL RD | | | | WEEKI WACHEE | FL | 34613-6323 |
| FERNANDO FUENTES | PO BOX 402 | | | | VICTORVILLE | CA | 92393-0402 |
| FERNANDO GARCIA | 15707 CASCADE POINT DR | | | | HOUSTON | TX | 77084-3112 |
| FERNANDO GIAMPIETRO | 75 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4413 |
| FERNANDO GONCALVES | 1105 US HIGHWAY 1 | | | | AVENEL | NJ | 07001-1645 |
| FERNANDO GONZALEZ | 22 CALLE KATECHU | URB VISTA REAL | | | YAUCO | PR | 00698-2848 |
| FERNANDO GONZALEZ | 1009 E 49TH ST | | | | MARION | IN | 46953-5427 |
| FERNANDO GONZALEZ | 6433 DEVEREAUX ST | | | | DETROIT | MI | 48210-2311 |
| FERNANDO GONZALEZ | 2216 FORDNEY ST | | | | SAGINAW | MI | 48601-4810 |
| FERNANDO GUAJARDO | 8125 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| FERNANDO GUIDI | VIA MATTEOTTI 76 | 44029 COMACCHIO | | | | | |
| FERNANDO GUTIERREZ | 15899 HIGHLAND DR | | | | SAN JOSE | CA | 95127-1744 |
| FERNANDO HERNANDEZ | 4358 MISSION RD APT 1 | | | | KANSAS CITY | KS | 66103-2778 |
| FERNANDO HERNANDEZ | 4608 9TH ST | | | | ECORSE | MI | 48229-1075 |
| FERNANDO IBARRA AND BERTHA IBARRA | MARDIROSSIAN & ASSOCIATES INC | 6311 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90048 |
| FERNANDO IGLESIAS | 6134 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4110 |
| FERNANDO JACQUEZ | 565 SPARKS BLVD APT CU323 | | | | SPARKS | NV | 89434-8931 |
| FERNANDO JIMENEZ | 1226 WORTHINGTON AVE | | | | CLAIRTON | PA | 15025 |
| FERNANDO JOAQUIN | 7517 CAMPBELL ST | | | | TAYLOR | MI | 48180-2566 |
| FERNANDO KRAMBECK | 54545 SASSAFRAS DR | | | | SHELBY TOWNSHIP | MI | 48315-6901 |
| FERNANDO LAZARO | 1301 KENT PL | | | | LINDEN | NJ | 07036-5930 |
| FERNANDO LEIRAS | 1801 MANDARIN CT | | | | EDGEWOOD | MD | 21040-2520 |
| FERNANDO LUCERO | PO BOX 172691 | | | | ARLINGTON | TX | 76003-2691 |
| FERNANDO MARTIN | PO BOX 8511 | | | | MIAMI | FL | 33255 |
| FERNANDO MARTINS | 35266 GLENGARY CIR | | | | FARMINGTON HILLS | MI | 48331-2620 |
| FERNANDO MELENDEZ | 2816 MISSOURI AVE | | | | SOUTH GATE | CA | 90280-4044 |
| FERNANDO MONTANEZ | PO BOX 29563 | | | | SHREVEPORT | LA | 71149-9563 |
| FERNANDO MORENO | 4041 GRANGE HALL RD LOT 77 | | | | HOLLY | MI | 48442-1921 |
| FERNANDO MORENO JR | PO BOX 944 | | | | FENTON | MI | 48430-0944 |
| FERNANDO NARCIO | 248 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5517 |
| FERNANDO NARVAEZ | 2600 SHERIDAN AVE | | | | GRANITE CITY | IL | 62040-5618 |
| FERNANDO NETO | | | | | | | |
| FERNANDO NOGUEIRA | 22 TAMANNY TRL | | | | DANBURY | CT | 06811-3945 |
| FERNANDO NUNEZ | 115 S ALEXANDRIA AVE | | | | LOS ANGELES | CA | 90004-5409 |
| FERNANDO OLAVE | 19196 OSMUS ST | | | | LIVONIA | MI | 48152-1569 |
| FERNANDO OLIVEIRA | 197 STACY LN | | | | STONEWALL | LA | 71078-9320 |
| FERNANDO ORTEGA | 4402 RAIN FOREST DR | | | | ARLINGTON | TX | 76017-2161 |
| FERNANDO OTERO | 1 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783-1916 |
| FERNANDO PATRIARCA | 12A DOVE ST | | | | MANCHESTER | NJ | 08759-5327 |
| FERNANDO PAZ JR | 1046 SAINT ANDREWS DR | | | | BURLESON | TX | 76028-6332 |
| FERNANDO PENA | 4154 TUNNELTON RD | | | | BEDFORD | IN | 47421-7843 |
| FERNANDO PEREZ | NO ADDRESS ON FILE | | | | | | |
| FERNANDO PIO | 8396 HUMMINGBIRD | | | | COMMERCE TOWNSHIP | MI | 48382-2280 |
| FERNANDO PONCE | 13217 DROXFORD ST | | | | CERRITOS | CA | 90703-6201 |
| FERNANDO PRIETO | 889 ROME | | | | ROCHESTER HLS | MI | 48307-2495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERNANDO R GROENOW | 13646 BRINK AVE | | | | NORWALK | CA | 90650-4016 |
| FERNANDO RAMIREZ | 4111 OGDEN HWY | | | | ADRIAN | MI | 49221-8607 |
| FERNANDO REMEDIOS | 430 THORNBERRY CT | | | | LAWRENCEVILLE | GA | 30044-6372 |
| FERNANDO RIBEIRO | 4 PLEASANT PL | | | | KEARNY | NJ | 07032-1831 |
| FERNANDO RODEA | 934 N SYCAMORE ST | | | | LANSING | MI | 48906-5067 |
| FERNANDO RODRIGUEZ | 7319 NAVY ST | | | | DETROIT | MI | 48209-1842 |
| FERNANDO ROJAS | 22238 WOODBORN DR | | | | BOCA RATON | FL | 33428-3849 |
| FERNANDO ROMAN | 65 PRESIDENT LN | | | | PALM COAST | FL | 32164-7428 |
| FERNANDO S CHAVEZ | P.O.BOX 648 | | | | MIRALOMA | CA | 91752-0648 |
| FERNANDO SALINAS | 237 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626-3425 |
| FERNANDO SALVADO | 8262 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3367 |
| FERNANDO SARMENTO | | | | | | | |
| FERNANDO SERRANO | 890 BECK ST | | | | BRONX | NY | 10459-5156 |
| FERNANDO TEMPERINI | C/O AVV PIETRO PAOLO MENNEA | VIA SILLA 7 | | 00192 ROMA  ITALY | | | |
| FERNANDO TERRELL | 5105 BRAY RD | | | | FLINT | MI | 48505-1801 |
| FERNANDO VALDEZ | 105 E. HOME ST. | | | | LONG BEACH | CA | 90805 |
| FERNANDO VELASQUEZ | 923 HARRISON ST | | | | BAY CITY | MI | 48708-8243 |
| FERNANDO VILLAGOMEZ | H397 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9555 |
| FERNANDO VILLANUEVA | 260 VALENTINE LN APT 6E1 | | | | YONKERS | NY | 10705-3682 |
| FERNANDO VIOLANTE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FERNANE, THOMAS L | 35556 LARK HARBOR CT | | | | FARMINGTN HLS | MI | 48335-3924 |
| FERNBACH, COURTNEY A | 4219 LAKESHORE DR APT 203 | | | | SHREVEPORT | LA | 71109-3130 |
| FERNBACH, SHIRLEY | 3055 BEECHTREE ST | | | | FARWELL | MI | 48622 |
| FERNBACK, MARTIN J | 6146 WEST BLVD | | | | YOUNGSTOWN | OH | 44512-2745 |
| FERNDALE BOARD OF EDUCATION | FERNDALE ADULT AND COMM EDUC | 701 E 9 MILE RD | | | FERNDALE | MI | 48220-1986 |
| FERNDALE ELE/FERNDLE | 915 E DRAYTON ST | | | | FERNDALE | MI | 48220-1409 |
| FERNDALE ELECTRIC | 915 E DRAYTON ST | | | | FERNDALE | MI | 48220-1409 |
| FERNDALE ELECTRIC | KERR RUSSELL AND WEBER PLC | 500 WOODWARD AVENUE ,SUITE | | | DETROIT | MI | 48226 |
| FERNDALE ELECTRIC CO | 915 E DRAYTON | | | | FERNDALE | MI | 48220 |
| FERNDALE ELECTRIC CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 915 E DRAYTON ST | | | FERNDALE | MI | 48220-1199 |
| FERNDALE ELECTRIC CO INC | 915 E DRAYTON ST | | | | FERNDALE | MI | 48220-1199 |
| FERNDALE ELECTRIC CO INC | 915 E DRAYTON ST | LTR ON FILE 7-17-96 \ 11-96 | | | FERNDALE | MI | 48220-1409 |
| FERNDALE ELECTRIC CO INC LIEN INGHAM COUNTY | FERNDALE ELECTRIC | KERR RUSSELL AND WEBER PLC | 500 WOODWARD AVENUE SUITE 2500 | | DETROIT | MI | 48226 |
| FERNDALE ELECTRIC CO INC LIEN SAGINAW COUNTY | FERNDALE ELECTRIC | KERR RUSSELL AND WEBER PLC | 500 WOODWARD AVENUE SUITE 2500 | | DETROIT | MI | 48226 |
| FERNDALE LABORATORIES INC | 780 W 8 MILE RD | | | | FERNDALE | MI | 48220-2422 |
| FERNDALE LABORATORIES, INC. | DIANE CHAMBERLAIN | 780 W 8 MILE RD | | | FERNDALE | MI | 48220-2422 |
| FERNE A JACOBS | 514 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2640 |
| FERNE AUSTIN | 631 E GRAND RIVER RD APT C3 | | | | LAINGSBURG | MI | 48848-9778 |
| FERNE BRISCOE | 1310 W CAMPBELL BLVD | | | | RAYMORE | MO | 64083-9145 |
| FERNE CHAPMAN | 1372 W CHURCH RD | | | | MORRICE | MI | 48857-9759 |
| FERNE GOWIN | 7359 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-2801 |
| FERNE JACOBS | 514 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2640 |
| FERNE RUMFELT | 3238 E HEMPHILL RD | | | | BURTON | MI | 48529-1435 |
| FERNE WERNER | 1521 W TIMBERDALE DR | | | | DUNLAP | IL | 61525-9242 |
| FERNEDING, MARCELLA | 2490 SCHOOL RD | | | | HAMILTON | OH | 45013-9508 |
| FERNEE, JACK E | 1058 LYNN DR | | | | INDIAN RIVER | MI | 49749-9515 |
| FERNEE, JEROLD W | 134 TURTLE POND RD | | | | WILLISTON | VT | 05495-8800 |
| FERNEE, WILBERT W | 170 PARKWAY DR | | | | DAVISON | MI | 48423-9130 |
| FERNELIUS CHEVROLET, INC. | DAVID FERNELIUS | 113 BENNETT ST | | | ROSE CITY | MI | 48654-8711 |
| FERNELIUS CHEVROLET, INC. | 113 BENNETT ST | | | | ROSE CITY | MI | 48654-8711 |
| FERNELIUS, CATHERINE A | 4186 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERNELL TALLEY | 737 SAINT NORBERT DR | | | | CAHOKIA | IL | 62206-1749 |
| FERNER, DONALD E | 700 ADAMS ST SW | | | | BYRON CENTER | MI | 49315-9512 |
| FERNER, EDWARD J | 939 ROYAL OAK ST SW | | | | WYOMING | MI | 49509-3558 |
| FERNER, KEVIN L | 8821 BLUE BALL RD | | | | STEWARTSTOWN | PA | 17363-8059 |
| FERNETTE, GARY L | 803 AMENT ST | | | | OWOSSO | MI | 48867-4215 |
| FERNETTE, VIRGINIA T | 11265 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9743 |
| FERNHOLZ, GLADYS L | 11574 OKEMOS RD. | | | | PORTLAND | MI | 48875-9405 |
| FERNHOLZ, HERBERT C | PO BOX 524 | | | | PERRY | MI | 48872-0524 |
| FERNHOLZ, JANE | 530 BEECH ST | | | | CHARLOTTE | MI | 48813-1016 |
| FERNHOLZ, JOYCE M | 3440 W. BATH RD BOX 524 | | | | PERRY | MI | 48872 |
| FERNHOLZ, LARRY L | 7556 KNOX RD | | | | PORTLAND | MI | 48875-9788 |
| FERNIS MOORE | 3152 FRANKLIN AVE | | | | TOLEDO | OH | 43608-1758 |
| FERNIZ, ROGELIO | 4132 LOS FELIZ BLVD APT 1 | | | | LOS ANGELES | CA | 90027-2340 |
| FERNNADZE JR, LEROY J | 11900 MOENART ST | | | | DETROIT | MI | 48212-2841 |
| FERNNADZE JR, LEROY JOSEPH | 11900 MOENART ST | | | | DETROIT | MI | 48212-2841 |
| FERNO-WASHINGTON INC | 70 WEIL WAY | | | | WILMINGTON | OH | 45177-9371 |
| FERNQUIST, MARION T | 1754 MAIN ST | | | | NEWLINGTON | CT | 06111-3941 |
| FERNRIDGE AUTO LTD. | 22339 48 AVE | | | LANGLEY BC V3A 3N4 CANADA | | | |
| FERNS BRENT M | 7300 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9416 |
| FERNS, BRENT M | 7300 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| FERNS, DAVID P | 10199 DIXIE HWY | | | | IRA | MI | 48023-2823 |
| FERNS, MARY A | GLEBE LINSFORT BUNCRANA CO. | DONEGAL | | DONEGAL IRELAND | | | |
| FERNS, SHARON | 105 N LAKE WAY | | | | LEESBURG | FL | 34788-2755 |
| FERNSLER RUSSEL | 175 ACORN DR | | | | LEHIGHTON | PA | 18235-9343 |
| FERNSLER, DOUGLAS H | 5317 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8890 |
| FERNSLER, JEFFREY D | 2296 BROOKMEAD WAY | | | | CHARLOTTE | MI | 48813-9762 |
| FERNSLER, JULIE T | PO BOX 9022 | C/O APHQ SHANGHAI | | | WARREN | MI | 48090-9022 |
| FERNSLER, JULIE THOMPSON | PO BOX 9022 | C/O APHQ SHANGHAI | | | WARREN | MI | 48090-9022 |
| FERNSLER, MARTHA J | 5317 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8890 |
| FERNUNG, CHARLES R | 3108 SE 37TH AVE | | | | OKEECHOBEE | FL | 34974-6952 |
| FERNUNG, DAVID E | 109 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| FERNUNG, EVELYN G | 4429 PITT ST | | | | ANDERSON | IN | 46013-2445 |
| FERNUNG, GEORGE R | 10060 S 900 W | | | | FAIRMOUNT | IN | 46928-9368 |
| FERNUNG, LESTER J | 1400 S L ST | | | | ELWOOD | IN | 46036-2706 |
| FERNWOOD TRANSPORTATION | 1610 N CLARK ST | | | | FERNWOOD | MS | 39635 |
| FERO RICHARD | 8411 W BEARD RD | | | | PERRY | MI | 48872-9135 |
| FERO, JOANN K | PO BOX 311716 | | | | NEW BRAUNFELS | TX | 78131-1716 |
| FERO, RICHARD N | 8411 W BEARD RD | | | | PERRY | MI | 48872-9135 |
| FERO, SALLY J | 11128 E COUNTY RD N | | | | WHITEWATER | WI | 53190-3154 |
| FERO, WILLIAM C | R#3 HWY 89 | | | | WHITEWATER | WI | 53190 |
| FEROLETO STEEL COMPANY INC | PO BOX 3344 | | | | BRIDGEPORT | CT | 06605-0344 |
| FERONE, MIKE D | 5870 KEARNY CT | | | | WEST CHESTER | OH | 45069 |
| FERONIKI K KUTSOMARKOS | 675 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| FERQUERON, LYNDSEY K | 18492 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-6217 |
| FERRA, THOMAS R | 20717 BROADACRES ST | | | | CLINTON TWP | MI | 48035-4018 |
| FERRACCI JOHN | 3208 DEBORAH DR | | | | MONROE | LA | 71201-2145 |
| FERRACCI, LOUIS J | 31912 MELSON RD | | | | DELMAR | MD | 21875-2066 |
| FERRADINO, ELAYNA | 359 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1111 |
| FERRADINO, HELEN P | 1353 CHURCHILL HUBBARD RD APT 319 | | | | YOUNGSTOWN | OH | 44505-1384 |
| FERRADINO, HELEN P | 6403 GROSSE DR | | | | BROOK PARK | OH | 44142 |
| FERRADOR, CYNTHIA A | 3 SUTTON DR BLDG O | | | | MATAWAN | NJ | 07747 |
| FERRAEZ BROTHERS SOLOMAN | BROTHERS REALTY LLC | ATTN DAVID FERRAEZ | 101 ROUTE 22 E | | GREEN BROOK | NJ | 08812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERRAEZ BROTHERS SOLOMAN REALTY, LLC | DAVID FERRAEZ | PO BOX 300 | 101 ROUTE 22 EAST | | GREEN BROOK | NJ | 08812-0300 |
| FERRAEZ BRYAN | 101 US HIGHWAY 22 | | | | GREEN BROOK | NJ | 08812-2128 |
| FERRAEZ DAVID | C/O GREEN BROOK PONT-BU-GMC | 101 US HWY 22 EASTBOUND | | | GREEN BROOK | NJ | 08812 |
| FERRAGUT, MICHAEL E | 3563 BLUE JAY WAY APT 205 | | | | SAINT PAUL | MN | 55123 |
| FERRAIOLI, DAVID B | 16941 157TH PLACE SOUTHEAST | | | | RENTON | WA | 98058-8605 |
| FERRAIOLI, JOSEPH D | 58 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2451 |
| FERRAIOLI, MARIE | 1548 COUNTY ROUTE 7A | | | | COPAKE | NY | 12516 |
| FERRAIOLO, LOUIS | 194 CONOVER AVE | | | | NUTLEY | NJ | 07110-3347 |
| FERRAIUOLO, DAMON F | 20931 PARKWOODS DR | | | | SOUTH LYON | MI | 48178-9035 |
| FERRAIUOLO, DOMENIC N | 8103 HYANNIS CT | | | | CANTON | MI | 48187-8208 |
| FERRAIUOLO, JOSEPH | 13414 ROSEDALE ST | | | | SOUTHGATE | MI | 48195-1733 |
| FERRAIUOLO, NEIL S | 19991 OSMUS ST | | | | LIVONIA | MI | 48152-1515 |
| FERRAIUOLO, REGINA F | 8103 HYANNIS CT | | | | CANTON | MI | 48187-8208 |
| FERRAIUOLO, REGINA FOLBIGG | 8103 HYANNIS CT | | | | CANTON | MI | 48187-8208 |
| FERRALD WALLER | 330 JOSEPHINE ST | | | | FLINT | MI | 48503-1054 |
| FERRALL, PAMALA J | 4346 HAYES ST | | | | WAYNE | MI | 48184-2224 |
| FERRALL, RICHARD J | 11754 S ALLEN RD | | | | BANNISTER | MI | 48807-9755 |
| FERRALL, ROBERT J | 3254 E GRATIOT RD | | | | ELSIE | MI | 48831-8731 |
| FERRALL, WILMA | PO BOX 472 | | | | PRUDENVILLE | MI | 48651-0472 |
| FERRAN JR, TEDDY | 360 N MARION ST | | | | MARTINSVILLE | IN | 46151-1077 |
| FERRAN, ROBERT D | 440 N MARION ST | | | | MARTINSVILLE | IN | 46151-1078 |
| FERRANCE RICHARD | 400 GLENGARY CT APT 103 | | | | DURHAM | NC | 27707-5949 |
| FERRAND DIANA | 389 W RANDOLPH ST | | | | MARTINSVILLE | IN | 46151-2451 |
| FERRAND, DIANE D | 389 W RANDOLPH ST | | | | MARTINSVILLE | IN | 46151 |
| FERRAND, HEROLD F | 2640 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1399 |
| FERRAND, JAMES E | 5142 MARVIN RD | | | | CLARKSTON | MI | 48346-3427 |
| FERRAND, JOHN G | 3460 WILLOWBROOK DR | | | | MARTINSVILLE | IN | 46151-8494 |
| FERRAND, SAMMY J | 8905 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6776 |
| FERRAND, SHEILA D | 3245 S 400 E | | | | BRINGHURST | IN | 46913-9511 |
| FERRANDO, LOUIS | PO BOX 252 | | | | BRONX | NY | 10453-0252 |
| FERRANS, ANDREW B | 15622 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2034 |
| FERRANTE RICHARD (462467) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| FERRANTE, BEVERLY | 25740 W NORTHERN LIGHTS WAY | | | | BUCKEYE | AZ | 85326-1093 |
| FERRANTE, DOMINICK | 475 BERGEN BLVD | | | | RIDGEFIELD | NJ | 07657-2803 |
| FERRANTE, DORIS I | 9460 E KIVA LN | | | | GOLD CANYON | AZ | 85218-4736 |
| FERRANTE, GLADYS E | 743 5TH ST | | | | OAKMONT | PA | 15139-1524 |
| FERRANTE, JAMES V | 6061 KIRK RD | | | | CANFIELD | OH | 44406-8613 |
| FERRANTE, PAUL D | 400 WOODSIDE LN | | | | BAY CITY | MI | 48708-5551 |
| FERRANTE, RICHARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FERRANTE, SCOTT P | 15619 CHURCHILL ST | | | | SOUTHGATE | MI | 48195-3290 |
| FERRANTI INTERNATIONAL INC | 4915 W 67TH ST | | | | CHICAGO | IL | 60638-6408 |
| FERRANTI KAREN | FERRANTI, LOUIS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| FERRANTI KAREN | FERRANTI, KAREN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FERRANTI SCIAKY INC | 4915 W 67TH ST | | | | CHICAGO | IL | 60638-6408 |
| FERRANTI'S AUTO, INC. | 714 RANKIN RD | | | | HOUSTON | TX | 77073-4506 |
| FERRANTI, EDNA M | 309 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1219 |
| FERRANTI, GERALD G | 4793 ARDMORE DR | | | | STERLING HEIGHTS | MI | 48310-3108 |
| FERRANTI, JOHN F | 52 DODGE ROAD | | | | BENNINGTON | NH | 03442-4102 |
| FERRANTI, JOHN F | 52 DODGE RD | | | | BENNINGTON | NH | 03442-4102 |
| FERRANTI, NANCY S | 50 W 11TH AVE | | | | OSHKOSH | WI | 54902-6010 |
| FERRANTI, NANCY S | 50 WEST 11TH AVENUE | | | | OSHKOSH | WI | 54902-6010 |
| FERRANTI, ROBERT J | 20305 LAUREL CREEK DR | | | | MACOMB | MI | 48044-3592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERRANTINO, PETER F | 91 BRIGHTWOOD AVE # A | | | | WORCESTER | MA | 01604-3326 |
| FERRANTO DOMINICK JR (ESTATE OF) (452128) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FERRANTO, DOMINICK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FERRARA ANTHONY T (472387) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERRARA DOMINIC (450822) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERRARA FIRE APPARATUS INC | 27855 JAMES CHAPEL RD | | | | HOLDEN | LA | 70744 |
| FERRARA FIRE APPARATUS, INCORPORATED | 27855 JAMES CHAPEL ROAD | | | | HOLDEN | LA | 70744 |
| FERRARA JOSEPH | FERRARA, JOSEPH | MOYNAHAN & MINNELLA | 141 EAST MAIN STREET P.O. BOX 2242 | | WATERBURY | CT | 06722-2242 |
| FERRARA JOSEPH | NORTHEAST UTILITIES SVCS CO | DAVID GONBACH | 141 EAST MAIN ST PO BOX 2242 | | WATERBURY | CT | 06722-2242 |
| FERRARA NANCY | 1425 195TH ST SW | | | | LYNNWOOD | WA | 98036-7170 |
| FERRARA, ALICE J | 416 SHERRY CIR NW | | | | FORT WALTON BEACH | FL | 32548-4003 |
| FERRARA, ANDREA | 171 BAY 23RD ST | | | | BROOKLYN | NY | 11214-4711 |
| FERRARA, ANNA | 230 PARK RIDGE | | | | EASTERN | PA | 18040 |
| FERRARA, ANNETTE L | 1589 PEBBLE CREEK DR | | | | ROCHESTER | MI | 48307-1766 |
| FERRARA, ANTHONY T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERRARA, ARMAND J | 1654 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309-2227 |
| FERRARA, CHARLES G | 1632 BLUSHING CT | | | | ROCHESTER HILLS | MI | 48307-3584 |
| FERRARA, DANIEL J | 1538 PIMLICO DR | | | | AUSTINTOWN | OH | 44515-5162 |
| FERRARA, DOMINIC | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERRARA, DORIS M | 274 MOSLEY ROAD | | | | ROCHESTER | NY | 14616-2944 |
| FERRARA, DORIS M | 274 MOSLEY RD | | | | ROCHESTER | NY | 14616-2944 |
| FERRARA, DOROTHY B | 1237 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2961 |
| FERRARA, ESTHER M | 301 EAST MILL RD | | | | EVANSVILLE | IN | 47711 |
| FERRARA, ESTHER M | 301 E MILL RD | | | | EVANSVILLE | IN | 47711-2235 |
| FERRARA, FELIX A | 27837 FLANDERS AVE | | | | WARREN | MI | 48088 |
| FERRARA, FRANK | 8 SKY VIEW GARDEN RD | | | | LEBANON | NJ | 08833-3208 |
| FERRARA, HELEN J | 5 TERN CT | | | | WHITING | NJ | 08759-3718 |
| FERRARA, JAMES P | PO BOX 57 | A177-365 | | | MARION | OH | 43301-0057 |
| FERRARA, JOHN | 7 HALSEY PLACE | | | | VALHALLA | NY | 10595-1131 |
| FERRARA, JOSEPH | 29312 GILBERT DR | | | | WARREN | MI | 48093-6419 |
| FERRARA, JOSEPH | MOYNAHAN & MINNELLA | PO BOX 2242 | | | WATERBURY | CT | 06722-2242 |
| FERRARA, JOSEPH | 50 PRINCETON TER | | | | WATERTOWN | CT | 06795-2441 |
| FERRARA, JOSEPH A | 2336 ESTATES DR | | | | HIGHLAND | MI | 48357-4957 |
| FERRARA, JOSEPH ANTHONY | 2336 ESTATES DR | | | | HIGHLAND | MI | 48357-4957 |
| FERRARA, JOSEPH D | 274 MOSLEY RD | | | | ROCHESTER | NY | 14616-2944 |
| FERRARA, JOSEPH M | 9909 KENNEDY ST | | | | BELLEVILLE | MI | 48111-1475 |
| FERRARA, JOSEPHINE | 1439 CENTER RD | | | | CLINTON | OH | 44216-8813 |
| FERRARA, LEYONA E | 114 EPPS WOOD CT S | | | | MURFREESBORO | TN | 37129-7898 |
| FERRARA, MARIE F | 1347 SENECA RD | | | | NORTH BRUNSWICK | NJ | 08902-1429 |
| FERRARA, MARY S | 150 GAINSBORO RD | | | | TRENTON | NJ | 08648-3916 |
| FERRARA, MICHAEL J | 133 AUBURN AVENUE | | | | ROCHESTER | NY | 14606-4133 |
| FERRARA, PATRICIA L | 25241 CRABAPPLE LN | | | | BUSH | LA | 70431-4208 |
| FERRARA, RALPH | N 7619 JUPITER DR | | | | FOND DU LAC | WI | 54937 |
| FERRARA, RALPH J | 10728 W EL RANCHO DR | | | | SUN CITY | AZ | 85351-3758 |
| FERRARA, RICHARD P | 19410 GUNPOWDER RD | | | | MILLERS | MD | 21102-2606 |
| FERRARA, RICK J | 28495 PATRICIA AVE | | | | WARREN | MI | 48092-2343 |
| FERRARA, ROBERT | | | | | | | |
| FERRARA, ROBERT A | 4588 MILES DR | | | | PORT ORANGE | FL | 32127-9242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERRARA, RUDOLPH A | 11162 HANOVER DR | | | | WARREN | MI | 48093-5591 |
| FERRARA, RUDOLPH W | 502 WELTY ST | | | | GREENSBURG | PA | 15601-4014 |
| FERRARA, STEPHEN P | 365 N IVY AVE | | | | MONROVIA | CA | 91016-2223 |
| FERRARA, SYLVIA | 133 AUBURN AVE | | | | ROCHESTER | NY | 14606-4133 |
| FERRARA, VINCENT | 743 WINDWARD AVE | | | | BEACHWOOD | NJ | 08722-4627 |
| FERRARE, ANTHONY T | 14 SHADY LN | | | | BORDENTOWN | NJ | 08505-2740 |
| FERRARELLA, MICHELLE | 22 DUNCAN ST | | | | MILLBURN | NJ | 07041-1204 |
| FERRARESE, GEORGE J | 40 RIVERSIDE AVE APT 315 | | | | RED BANK | NJ | 07701 |
| FERRARESE, MICHAEL J | 115 CHELSEA DRIVE | | | | W HENRIETTA | NY | 14586 |
| FERRARI ADRIANA | VIA KENNEDY, 21 | 20097 SAN DONATO MILANESE | | | | | |
| FERRARI ENTERPRISES | 229 MILL ST NE | | | | VIENNA | VA | 22180-4523 |
| FERRARI GIULIANO | VIA XX SETTEMBRE, 162 | 19121 LA SPEZIA | | | | | |
| FERRARI JR, PETE | PO BOX 69 | | | | HILLER | PA | 15444-0069 |
| FERRARI ROBERT | 24760 MILFORD RD | | | | SOUTH LYON | MI | 48178-8942 |
| FERRARI, ADA M | 8 DEBBY LANE | | | | ROCHESTER | NY | 14606-5339 |
| FERRARI, ADA M | 8 DEBBY LN | | | | ROCHESTER | NY | 14606-5339 |
| FERRARI, ANITA E | 2 PARKHURST ST | | | | MILFORD | MA | 01757-3538 |
| FERRARI, BRIAN A | 89 RILEY CT | | | | YPSILANTI | MI | 48198-6014 |
| FERRARI, BRIAN E | 3893 FINCH DR | | | | TROY | MI | 48084-1670 |
| FERRARI, BUNNY M | 6398 C ST | | | | SPRINGFIELD | OR | 97478-4503 |
| FERRARI, CHRISTOPHER M | 6796 MUIRFIELD DR | | | | SHELBY TWP | MI | 48316-5074 |
| FERRARI, DOMINIC J | PO BOX 59 | 25 CHERRY STREET | | | RISING SUN | MD | 21911-0059 |
| FERRARI, DOUGLAS E | 8532 GIDGET | | | | NEWPORT | MI | 48166-9443 |
| FERRARI, EUGENE K | 835 LATHROP ST | | | | NEW CASTLE | PA | 16101-4472 |
| FERRARI, FRANK | 8 DEBBY LN | | | | ROCHESTER | NY | 14606-5339 |
| FERRARI, JANICE E | 310 DAKOTA DUNES BLVD APT 105 | | | | DAKOTA DUNES | SD | 57049-5109 |
| FERRARI, LEO M | 311 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| FERRARI, LORETTA F | 2726 CLEVELAND DR | | | | LOWER BURRELL | PA | 15068-3351 |
| FERRARI, MARY T | 50 HILLCREST AVE | | | | ARDSLEY | NY | 10502-2521 |
| FERRARI, PATRICIA A | 4613 FAIRMONT DR | | | | TROY | MI | 48085-5035 |
| FERRARI, ROBERT W | 24760 MILFORD RD | | | | SOUTH LYON | MI | 48178-8942 |
| FERRARI, RONALD J | 36602 LADYWOOD ST | | | | LIVONIA | MI | 48154-1702 |
| FERRARI, SUSAN A | 388 TILBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-2739 |
| FERRARI, VILMA | P O BOX 351 | | | | SHRUB OAK | NY | 10588-0351 |
| FERRARI, VILMA | PO BOX 351 | | | | SHRUB OAK | NY | 10588-0351 |
| FERRARIO AUTO CENTER, INC. | RR 6 BOX 6013A | | | | TOWANDA | PA | 18848-9308 |
| FERRARO & ASSOCIATES | RE: STANFORD KEVIN J (ESTATE OF) | 4000 PONCE DE LEON BLVD | SUITE 700 | | MIAMI | FL | 33146 |
| FERRARO CADILLAC INC | 637 EAST LEAMY AVENUE | | | | SPRINGFIELD | PA | 19064-3023 |
| FERRARO LOUIS (444520) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERRARO, ANGELA | 222 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-4626 |
| FERRARO, BEATRICE | 9142 SHANTZ AVE | | | | NIAGARA FALLS | NY | 14304 |
| FERRARO, DIANE P. | 326 BEEBE AVE | | | | ELYRIA | OH | 44035-4028 |
| FERRARO, DOMINICK | 13489 DIMARCO ST | | | | VENICE | FL | 34293-4510 |
| FERRARO, FRANK | 45 CHASE AVE APT 2E | | | | YONKERS | NY | 10703-1837 |
| FERRARO, GEORGIA K | 3683 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| FERRARO, HAL D | 110 HILLCREST RD | | | | BELTON | MO | 64012-1817 |
| FERRARO, JOANNE P | 124 SHERBROOK ST | | | | BRISTOL | CT | 06010-7250 |
| FERRARO, JOHN | 6041 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734-9377 |
| FERRARO, JOSEPH R | 2100 KINGS HWY LOT 1025 | | | | PORT CHARLOTTE | FL | 33980-4254 |
| FERRARO, LOUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERRARO, MARCELLA D | 96 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9207 |
| FERRARO, MARGARET | 4830 SALEM AVE APT B358 | | | | DAYTON | OH | 45416-5416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERRARO, MARIE T | 509 HAZEL ST | | | | GIRARD | OH | 44420-2220 |
| FERRARO, MARY ANN | 160 WEST 71ST STREET | APT # PHH | | | NEW YORK | NY | 10023 |
| FERRARO, RICHARD | 1100 FAWN WOOD DR | | | | WEBSTER | NY | 14580 |
| FERRARO, ROMAN M | 3687 EDGEBROOKE DR APT 104 | | | | BRUNSWICK | OH | 44212-6307 |
| FERRARO, RONALD | 19696 JAMES WAY DR | | | | STRONGSVILLE | OH | 44149-6517 |
| FERRARO, SHIRLEY R | 95 BEEKMAN AVE. APT 117 H | | | | SLEEPY HOLLOW | NY | 10591 |
| FERRARO, VITO | 267 L ROSEMONT AVE | | | | KENMORE | NY | 14217 |
| FERRARO, WILLIAM P | 1476 COLONY PARK DR | | | | GREENWOOD | IN | 46143-6401 |
| FERRATO, JOSEPH C | 58 SPRING ST | | | | WINDSOR LOCKS | CT | 06096-2318 |
| FERRAUILO, MICHAEL G | 210 EVERWILD LN | | | | ROCHESTER | NY | 14616-2042 |
| FERRAZ, EVA M | 15627 CROSSDALE | | | | NORWALK | CA | 90650-6234 |
| FERRAZZA, DAVID R | 18720 LANCE LN | | | | INTERLOCHEN | MI | 49643-8618 |
| FERRAZZA, NICK A | 20531 FINLEY ST | | | | CLINTON TOWNSHIP | MI | 48035-3476 |
| FERREBEE PAUL F (428887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERREBEE, BRIAN A | 101 GREENLAND LN | | | | YORKTOWN | IN | 47396-9254 |
| FERREBEE, LUCY J. | 213 E. 34TH ST | | | | BUENA VISTA | VA | 24416-1211 |
| FERREBEE, LUCY J. | 213 E 34TH ST | | | | BUENA VISTA | VA | 24416-1211 |
| FERREBEE, NATALIE C. | 101 GREENLAND LN | | | | YORKTOWN | IN | 47396-9254 |
| FERREBEE, PAUL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERREBEE, RUBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FERRECHIA, ROMANA A | BOX 72 40 OLIVER ST | | | | MILFORD | MA | 01757-3126 |
| FERREE, BRENT R | 1068 NOKOMIS WAY | | | | WATERFORD | MI | 48328-4250 |
| FERREE, EARL J | 29748 WESTBROOK AVE | | | | WARREN | MI | 48092-5429 |
| FERREE, GEORGE T | 64 MOUNTAIN CREEK CT | | | | JONESBOROUGH | TN | 37659-4488 |
| FERREE, KAREN MICHAEL | 4621 EATON ST | | | | ANDERSON | IN | 46013-2735 |
| FERREE, LORRAINE M | PO BOX 21291 | | | | INDIANAPOLIS | IN | 46221-0291 |
| FERREE, MYRTLE | 1524 PORTABELLA TRL | | | | MT PLEASANT | MI | 48858-4006 |
| FERREIRA ALVARO T (493782) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERREIRA ANN B | 724 BROOK DR | | | | NEWARK | DE | 19713-1309 |
| FERREIRA BETTY | 321 LAUREL AVE | | | | GUSTINE | CA | 95322-1434 |
| FERREIRA JO ANN | FERREIRA, JO ANN | | | | | | |
| FERREIRA PAULA | 1017 N RANCHO RD | | | | EL SOBRANTE | CA | 94803-1126 |
| FERREIRA, ADRIANO C | 8 PORTLAND PL | | | | YONKERS | NY | 10703 |
| FERREIRA, AIRES M | 1744 N MAIN ST | | | | FALL RIVER | MA | 02720 |
| FERREIRA, ALFONSO | 2124 DAVIS AVE | | | | WHITING | IN | 46394-1825 |
| FERREIRA, ALFRED J | 369 WASHINGTON DR | | | | MILPITAS | CA | 95035-3215 |
| FERREIRA, ALVARO T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERREIRA, AMERICO | 30 SUMMER ST | | | | BLACKSTONE | MA | 01504-1336 |
| FERREIRA, AMERICO L | 61 ELISSA LN | | | | YONKERS | NY | 10710-1803 |
| FERREIRA, AMILCAR | 2080 GREENVIEW SHORES BLVD APT 4 | | | | WELLINGTON | FL | 33414 |
| FERREIRA, ANTONIO | 2300 W ALAMEDA ST | APT A7 | | | SANTA FE | NM | 87507-9655 |
| FERREIRA, ANTONIO A | 47 BRIGHAM ST | | | | HUDSON | MA | 01749-2754 |
| FERREIRA, CAROLINE | 25814 FIRETOWER RD | | | | WARRENTON | MO | 63383-6257 |
| FERREIRA, EULALIA | 20040 OAKMENT DR EAST | MIAMI COUNTRY CLUB | | | MIAMI | FL | 33015-2047 |
| FERREIRA, EULALIA | 20040 E OAKMONT DR | MIAMI COUNTRY CLUB | | | HIALEAH | FL | 33015-2047 |
| FERREIRA, GUALTER A | 2500 TALHOS DA CUMEIRA NADAD RAINHA | | | RAINHA FA 00000 PORTUGAL | | | |
| FERREIRA, HENRIQUE R | 2007 SHADOW ROCK DR | | | | KINGWOOD | TX | 77339-2233 |
| FERREIRA, IVA | 15 MERIDAN LANE | | | | NANUET | NY | 10954-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERREIRA, IVA | 15 MERIDAN LN | | | | NANUET | NY | 10954-1333 |
| FERREIRA, JAMES S | 120 MARYS DR | | | | LOUISIANA | MO | 63353-2708 |
| FERREIRA, JENNIFER P | 33 TANGLEWOOD CT | | | | RIDGEFIELD | CT | 06877-5512 |
| FERREIRA, JOHN A | 10039 CASCADE FALLS DR | | | | RENO | NV | 89521-5255 |
| FERREIRA, JOSE | 14 PRINCETON DR | | | | MILFORD | MA | 01757-1808 |
| FERREIRA, JOSE | 39 LEWIS ST | | | | YONKERS | NY | 10703-1610 |
| FERREIRA, JOSEPH | PO BOX 247 | | | | CUMBERLAND | RI | 02864-0247 |
| FERREIRA, JOSEPH M | 6 RIVER BEND LN | | | | PELHAM | NH | 03076-2240 |
| FERREIRA, JUANITA M | 1515 SMOKEDRIFT LN | | | | LANSING | MI | 48917-1272 |
| FERREIRA, KATHLEEN M | 7 JOYCE HEARD AVE | | | | SALEM | NH | 03079-4221 |
| FERREIRA, LEILANI | 8307 CREEK ST | | | | JONESBORO | GA | 30236-3922 |
| FERREIRA, MANUEL J | 142 PORTER AVE | | | | BERGENFIELD | NJ | 07621-3218 |
| FERREIRA, MOZELLE C | 5101 CHEDWORTH DR | | | | CHARLOTTE | NC | 28210-3701 |
| FERREIRA, PATRICIA M | 21 RYAN ST | | | | NEW BEDFORD | MA | 02740-2202 |
| FERREIRA, R C | 140 EAGLE CT | | | | DYER | IN | 46311-4028 |
| FERREIRA, RALPH J | 2366 READING AVE | | | | CASTRO VALLEY | CA | 94546-6344 |
| FERREIRA, RAMIRO | 1515 SMOKEDRIFT LN | | | | LANSING | MI | 48917-1272 |
| FERREIRA, RICHARD F | 234 GROVE ST | | | | MOUNT KISCO | NY | 10549-3009 |
| FERREIRA, RONALD A | 938 EAST RD | | | | TIVERTON | RI | 02878-2808 |
| FERREIRA, RUFINO M | 12 WILLOW CREEK DRIVE | | | | ATTLEBORO | MA | 02703-8220 |
| FERREIRA, RUI D | BAIRRO JOAQUIM DA COSTA | LOTE A1 | | PORTO COVO 75204-04 PORTUGAL | | | |
| FERREL RUTHERFORD | 5066 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-8507 |
| FERREL, JOHN M | 53087 TUNDRA DR | | | | SHELBY TWP | MI | 48316-2160 |
| FERREL, RICHARD L | 12301 MCLERRAN RD | | | | OSCEOLA | MO | 64776 |
| FERREL, RUBEN | 13930 KAGEL CANYON ST | | | | ARLETA | CA | 91331-5910 |
| FERREL, WILBER E | 409 10TH ST | | | | WARRENSBURG | MO | 64093-2556 |
| FERRELL ANGLIN | 1571 6TH FLAGS RD. | | | | AUSTELL | GA | 30168 |
| FERRELL BARNES JR | 1860 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9617 |
| FERRELL BLAZER | 690 N 200 W | | | | PORTLAND | IN | 47371-8064 |
| FERRELL BOREN | 717 CONNELLY ST | | | | PARIS | IL | 61944-1242 |
| FERRELL CLAY | 130 NELSON RD | | | | GRANT | AL | 35747-8336 |
| FERRELL CUMMINGS | 13202 LOWELL AVE | | | | GRANDVIEW | MO | 64030-3147 |
| FERRELL DEAN | 314 COCKRELL HILL RD | | | | RED OAK | TX | 75154-1408 |
| FERRELL DOUGHTY | 12991 W COUNTY ROAD 375 N | | | | YORKTOWN | IN | 47396-9744 |
| FERRELL ED | 100 PIERMONT RD | | | | CLOSTER | NJ | 07624-1530 |
| FERRELL FRAZIER | 4950 CREEL RD | | | | FAIRBURN | GA | 30213-2149 |
| FERRELL GORDON W (493783) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERRELL HEDGES | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5818 |
| FERRELL II, HUGH D | 7007 RINGS RD | | | | DUBLIN | OH | 43016-9638 |
| FERRELL JIMMIE | FERRELL, JIMMIE | 3400 W MARSHALL AVE STE 307 | | | LONGVIEW | TX | 75604-5048 |
| FERRELL JOHNNIE E (465240) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| FERRELL JON R | PO BOX 267 | | | | CHURUBUSCO | IN | 46723-0267 |
| FERRELL JR THOMAS B | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FERRELL JR, BENNIE L | 6032 ROOSEVELT ST | | | | TAYLOR | MI | 48180-1385 |
| FERRELL JR, CHARLEY | 108 SHAMROCK CT | | | | FORT MILL | SC | 29715-2188 |
| FERRELL JR, DONALD | 206 TYLER ST | | | | HIGHLAND PARK | MI | 48203-3263 |
| FERRELL JR, ELLIS | 13 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| FERRELL JR, HAROLD | 3831 GLOUCESTER ST | | | | FLINT | MI | 48503-7001 |
| FERRELL JR, MILLARD R | G-7135 FENTON ROAD | | | | GRAND BLANC | MI | 48439 |
| FERRELL JR, THOMAS B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FERRELL JR, THOMAS D | 311 HUDSON DR | | | | NEWARK | DE | 19711-6668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERRELL JR, TROY H | 4112 CANNERY RD | | | | LANCASTER | SC | 29720-7932 |
| FERRELL JUNIOR IVIE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| FERRELL LONG | 3230 E 500 S | | | | HARTFORD CITY | IN | 47358 |
| FERRELL MCDANIEL | 300 POPLAR ST | | | | BUFORD | GA | 30518-2816 |
| FERRELL MILTON M JR (663287) | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| FERRELL OWENS | 6262 BAIN BLVD | | | | KEITHVILLE | LA | 71047-7960 |
| FERRELL SR, PHILLIP R | 7562 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038-3203 |
| FERRELL SR, PHILLIP RONNIE | 1949 WILENE DR | | | | DAYTON | OH | 45432-4042 |
| FERRELL THOMAS B JR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FERRELL THOMAS B JR (506999) - FERRELL JR THOMAS B | (NO OPPOSING COUNSEL) | | | | | | |
| FERRELL, ANGELA S | 4475 E 250 N | | | | ANDERSON | IN | 46012-9484 |
| FERRELL, ANGELA SUSAN | 4475 E 250 N | | | | ANDERSON | IN | 46012-9484 |
| FERRELL, ANNA M | 31081 IRON CIRCLE | | | | TEMECULA | CA | 92591-4996 |
| FERRELL, ANNA M | 31081 IRON CIR | | | | TEMECULA | CA | 92591-4995 |
| FERRELL, ANTHONY A | 4957 E. RADIO RD. | | | | YOUNGSTOWN | OH | 44515-4515 |
| FERRELL, ANTHONY A | 4957 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1738 |
| FERRELL, BARBARA A | 8053 INDEPENDENCE DR APT D | | | | MENTOR | OH | 44060-9322 |
| FERRELL, BARBARA A | 8053 D INDEPENDENCE DR | | | | MENTOR | OH | 44060-9322 |
| FERRELL, BARBARA LEE; MITCHELL, DERRINDA | MCEWEN LAW FIRM | 5850 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 |
| FERRELL, BEATRICE M | 30425 W. 7 MILE | | | | LIVONIA | MI | 48152-3313 |
| FERRELL, BEATRICE M | 30425 7 MILE RD | | | | LIVONIA | MI | 48152-3313 |
| FERRELL, BECKY S | PO BOX 90702 | | | | BURTON | MI | 48509-0702 |
| FERRELL, BETTY JEAN | MORRIS CONCHIN & KING | PO BOX 248 | | | HUNTSVILLE | AL | 35804-0248 |
| FERRELL, BILLY G | 6530 N ANITA AVE | | | | KANSAS CITY | MO | 64151-1989 |
| FERRELL, BILLY J | 15548 ROAD 1037 | | | | OAKWOOD | OH | 45873-9092 |
| FERRELL, CAROL | 11 OAK DR | | | | GREENVILLE | SC | 29611-5725 |
| FERRELL, CHARLES E | RR2 PO BOX 270 TWO LAKEVIEW DR | | | | ALBANY | KY | 42602-9525 |
| FERRELL, CHARLES E | 18 WATERVIEW LN | | | | ALBANY | KY | 42602-6223 |
| FERRELL, CHARLES H | 351 N SQUIRREL RD LOT 217 | | | | AUBURN HILLS | MI | 48326-4055 |
| FERRELL, CHARLES H | 2413 SW 100TH ST | | | | OKLAHOMA CITY | OK | 73159-7503 |
| FERRELL, CHARLES H | 10525 HAMPDEN AVE | | | | CLEVELAND | OH | 44108-3630 |
| FERRELL, CHARLES T | 919 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| FERRELL, CHRISTINE | 2906 OLD STATE RD 37 | | | | GREENWOOD | IN | 46143-9187 |
| FERRELL, CLEMA M | 7735 DORWOOD RD | | | | BIRCH RUN | MI | 48415 |
| FERRELL, CLYDE H | 3829 DAWNING AVE | | | | CLEVELAND | OH | 44109-4847 |
| FERRELL, CONLIN P | 508 W BRAND ST | | | | DURAND | MI | 48429-1117 |
| FERRELL, DARLENE A | 420 LEE DR APT 89 | | | | CORAOPOLIS | PA | 15108-1229 |
| FERRELL, DELORES M | 129 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2533 |
| FERRELL, DENNIS W | 3253 COIN ST | | | | BURTON | MI | 48519-1539 |
| FERRELL, DENNIS WAYNE | 3253 COIN ST | | | | BURTON | MI | 48519-1539 |
| FERRELL, DIANA | 125 REDBUD CIR | | | | ANDERSON | IN | 46013-1035 |
| FERRELL, DONALD A | RR 2 BOX 285 | | | | ALBANY | KY | 42602-9525 |
| FERRELL, DONALD R | 7856 BIRCH ST | | | | TAYLOR | MI | 48180-2310 |
| FERRELL, DONNA J | 1603 E BOGART RD | | | | SANDUSKY | OH | 44870-6012 |
| FERRELL, DONNABELLE | 4957 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1738 |
| FERRELL, DORIS ELAINE | 1930 BIG WOODS RD | | | | SEAMAN | OH | 45679-9405 |
| FERRELL, DOUGLAS W | 21 MOUNTAIN IVY CT | | | | JASPER | GA | 30143-8307 |
| FERRELL, E B | 4185 CHARBONIER RD | | | | FLORISSANT | MO | 63031-5648 |
| FERRELL, EDITH L | 300 W 6TH AVE | | | | CANEY | KS | 67333-1472 |
| FERRELL, EDWARD W | PO BOX 712 | | | | CLARKSTON | MI | 48347-0712 |
| FERRELL, ELYSSA M | 14062 W 146TH ST | | | | OLATHE | KS | 66062-8863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERRELL, EMILY R | 3511 APP A OAKLAWN DRIVE | | | | ANDERSON | IN | 46013 |
| FERRELL, ERNEST | | | | | | | |
| FERRELL, ERNEST S | 10331 ALICO PASS | | | | NEW PORT RICHEY | FL | 34655-4342 |
| FERRELL, EVELYN | 2015 WEST 42ND PLACE | | | | LOS ANGELES | CA | 90062 |
| FERRELL, EVELYN | 2015 W 42ND PL | | | | LOS ANGELES | CA | 90062-1444 |
| FERRELL, FORD C | 5018 ALPHA WAY | | | | FLINT | MI | 48506-1856 |
| FERRELL, FRANKLIN E | 53 WINCHESTER HWY | | | | HILLSBORO | TN | 37342-3558 |
| FERRELL, FRANKLIN T | 403 WALNUT STREET BOX 41 | | | | GROVER HILL | OH | 45849 |
| FERRELL, FRED D | 3517 DESCO RD | | | | NORTH PORT | FL | 34286-6645 |
| FERRELL, FREDDIE | 11226 COLLEGE DR | | | | MEADOWVIEW | VA | 24361-4226 |
| FERRELL, GORDON D | 121 WIND SAIL CT | | | | RANDOM LAKE | WI | 53075-1670 |
| FERRELL, GORDON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRELL, GRACIE A | 3 BRICK ROW BOX 290 | | | | RAGLAND | WV | 25690 |
| FERRELL, HAROLD | 6049 BAYWOOD LN | | | | GREENACRES | FL | 33463-2404 |
| FERRELL, HAROLD D | 1223 ROCKY RIDGE TRL | | | | FLINT | MI | 48532 |
| FERRELL, HAROLD W | 3070 RADCLIFF ROAD | | | | GADSDEN | AL | 35907-7935 |
| FERRELL, HELEN | 4185 CHARBONIER | | | | FLORISSANT | MO | 63031-5648 |
| FERRELL, HERBERT W | 14567 E MICHIGAN AVE | | | | ALBION | MI | 49224-9108 |
| FERRELL, HOYT L | 1201 WILD AZALEA TRL | | | | WALESKA | GA | 30183-2462 |
| FERRELL, JAMES | 3932 MARIETTA CT | | | | INDIANAPOLIS | IN | 46235-1809 |
| FERRELL, JAMES D | 3306 YALE ST | | | | FLINT | MI | 48503-4636 |
| FERRELL, JAMES E | 1660 NEWTON AVE SE | | | | ATLANTA | GA | 30316-2116 |
| FERRELL, JAMES L | 17119 LOUISE DR | | | | DAVISBURG | MI | 48350-3938 |
| FERRELL, JERRY W | 110 SE WINBURN TRL | | | | LEES SUMMIT | MO | 64063-3340 |
| FERRELL, JIMMY W | 21899 BOLENDER PONTIUS RD | | | | CIRCLEVILLE | OH | 43113-8945 |
| FERRELL, JOHN M | 7263 RUEDA | | | | GRAND PRAIRIE | TX | 75054-5526 |
| FERRELL, JOHN M | 1045 COUNTY ROAD 3275 | | | | PERRYSVILLE | OH | 44864 |
| FERRELL, JOHN MARCUS | 7263 RUEDA | | | | GRAND PRAIRIE | TX | 75054-5526 |
| FERRELL, JOHN P | 217 PONDEROSA DR | | | | OREGON | OH | 43616-2229 |
| FERRELL, JOHN W | G-7120 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| FERRELL, JOHNNIE E | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| FERRELL, JOHNNY D | 113 BROOKLYN CIR | | | | SHELBYVILLE | TN | 37160-2613 |
| FERRELL, JON R | PO BOX 267 | | | | CHURUBUSCO | IN | 46723-0267 |
| FERRELL, JOYCE | 7729 6 MILE RD | 7729 6 MILE RD | | | DANVILLE | WV | 25053-4551 |
| FERRELL, JUNE M | 3253 COIN ST | | | | BURTON | MI | 48519-1539 |
| FERRELL, K C | 6422 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| FERRELL, KELLY M | 1632 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| FERRELL, KENNETH D | 6421 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396-9714 |
| FERRELL, KENNETH W | 4409 BLUEBERRY AVE., APT | . B | | | DAYTON | OH | 45406 |
| FERRELL, KERMIT C | 4034 NE 11TH ST | | | | OCALA | FL | 34470-1018 |
| FERRELL, KIMBERLY A | 8551 NANCY AVE | | | | SHELBY TOWNSHIP | MI | 48317-5337 |
| FERRELL, LAURA M | 430 HURRICANE CREEK DR | | | | STEWART | TN | 37175-5463 |
| FERRELL, LAWRENCE | 16 LAKEVIEW DR | | | | MULBERRY | FL | 33860-9393 |
| FERRELL, LEE R | 1653 NE 57TH AVE | | | | HILLSBORO | OR | 97124-6175 |
| FERRELL, LEO R | 2609 VALKARIA AVE | | | | NORTH PORT | FL | 34286-6159 |
| FERRELL, LEONARD G | 1349 WOODLOW ST | | | | WATERFORD | MI | 48328-1363 |
| FERRELL, LIONEL M | 7263 RUEDA | | | | GRAND PRAIRIE | TX | 75054-5526 |
| FERRELL, LIONEL MARCUS | 7263 RUEDA | | | | GRAND PRAIRIE | TX | 75054-5526 |
| FERRELL, LISA A | 6273 ROSELAWN AVE | | | | RAVENNA | OH | 44266-1719 |
| FERRELL, LUDA M | PO BOX 98 | | | | BARDWELL | KY | 42023-0098 |
| FERRELL, MAI H | PO BOX 266 | | | | MELBOURNE | FL | 32902-0266 |
| FERRELL, MARK E | 7044 BRECKENRIDGE DR | | | | INDIANAPOLIS | IN | 46236-3804 |
| FERRELL, MARTHA | 972 HEATHLAND DR | | | | NEWPORT NEWS | VA | 23602-8812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERRELL, MARY | 236 JOHN MILLER RD | | | | BOWLING GREEN | KY | 42101-8514 |
| FERRELL, MASCORENO | 18315 WARWICK ST | | | | DETROIT | MI | 48219-2817 |
| FERRELL, MATTHEW A | 3501 S AVENIDA DE LAS PALMAS | | | | TUCSON | AZ | 85730-2601 |
| FERRELL, MELANIE A | 1022 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| FERRELL, MERLE | 1201 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6325 |
| FERRELL, MERVIN L | 12346 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| FERRELL, MICHAEL K | 2412 SUNCREST DR | | | | FLINT | MI | 48504-8405 |
| FERRELL, MILTON M | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| FERRELL, NANCY E | 2880 MURRAY RIDGE RD | | | | SAN DIEGO | CA | 92123 |
| FERRELL, PATTY A | 90 BALTIMORE ST. | | | | DAYTON | OH | 45404-1951 |
| FERRELL, PAULINE J | 6771 TROY ST | | | | TAYLOR | MI | 48180-1634 |
| FERRELL, PHILLIP | PO BOX 132303 | | | | WHITEHALL | OH | 43213-8303 |
| FERRELL, PHILLIP E | 419 SANFORD AVE APT 108B | | | | NEWARK | NJ | 07106-1166 |
| FERRELL, PHYLLIS J | 2173 KEEVER RD | | | | LEBANON | OH | 45036-8813 |
| FERRELL, QUEENIE | 4530 WALWIT | | | | DEARBORN | MI | 48126-3072 |
| FERRELL, QUEENIE | 4530 WALWIT ST | | | | DEARBORN | MI | 48126-3072 |
| FERRELL, ROBERT D | 2515 W 9TH ST | | | | MARION | IN | 46953-1010 |
| FERRELL, ROBERT E | 54140 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1262 |
| FERRELL, ROBERT L | 2173 KEEVER RD. | | | | LEBANON | OH | 45036-8813 |
| FERRELL, ROBERT L | 2173 KEEVER RD | | | | LEBANON | OH | 45036-8813 |
| FERRELL, ROBERT S | 5086 CASTLEROCK WAY | | | | NAPLES | FL | 34112-7926 |
| FERRELL, RONALD H | 625 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| FERRELL, RONALD L | 4702 ROADOAN RD | | | | BROOKLYN | OH | 44144-3101 |
| FERRELL, ROSIE E | 220 NORTH 7TH STREET | | | | SAGINAW | MI | 48607-1446 |
| FERRELL, ROSIE E | 220 N 7TH ST | | | | SAGINAW | MI | 48607-1446 |
| FERRELL, SANDRA L | 215 N CANAL RD LOT 36 | | | | LANSING | MI | 48917-8665 |
| FERRELL, SARAH M | 10921 NEW RD | | | | NORTH JACKSON | OH | 44451-9774 |
| FERRELL, SHEILA C | 9925 S PARNELL AVE | | | | CHICAGO | IL | 60628-1230 |
| FERRELL, STANLEY | 7598 OAK GROVE RD | | | | GEORGETOWN | OH | 45121-9625 |
| FERRELL, STEVE L | 1654 CALMING WATER DR | | | | ORANGE PARK | FL | 32003-3415 |
| FERRELL, TONY B | 1900 DEERFIELD AVE SW | | | | WARREN | OH | 44485 |
| FERRELL, TYRONE A | 4142 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3505 |
| FERRELL, VADA M | 3519 NORTH ROFF AVE | | | | OKLAHOMA CITY | OK | 73112 |
| FERRELL, VADA M | 3519 N ROFF AVE | | | | OKLAHOMA CITY | OK | 73112-3367 |
| FERRELL, WILAFORD | 4130 HUCKLEBERRY CIR | | | | DALLAS | TX | 75216-6037 |
| FERRELL, WILLA M | 10532 ETON AVE | | | | CHATSWORTH | CA | 91311-2328 |
| FERRELL, WILLIE | 848 BARKLEY SQ | | | | UNIVERSITY CY | MO | 63130-2806 |
| FERRELLGAS | 1600 MID RIVERS INDUSTRIAL DR | | | | SAINT PETERS | MO | 63376-3979 |
| FERRELLGAS | ONE LIBERTY PLAZA | | | | LIBERTY | MO | 64068 |
| FERRELLI JR, MATTHEW A | 23 STAGECOACH DR | | | | ASHLAND | MA | 01721-1841 |
| FERRELLI, CONCETTINA E | 89 WAUSHAKUM STREET | | | | FRAMINGHAM | MA | 01702-8736 |
| FERRELLI, DEBORAH K | 124 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8937 |
| FERRELLI, JEFFREY P | 124 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8937 |
| FERREN, DWANE E | 309 PRICE RD | | | | SPRING CITY | TN | 37381-4402 |
| FERREN, ELISA B | 704 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 |
| FERREN, HAROLD D | 704 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4975 |
| FERREN, SHIRLEY M | 309 PRICE RD | | | | SPRING CITY | TN | 37381-4402 |
| FERRENCE NANCY D | 88 BOULEVARD W | | | | KEYPORT | NJ | 07735-6106 |
| FERRENDI, CARMINE J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERRENTINO, CHERYL A | 11 CAMPUS DR N | | | | AMHERST | NY | 14226-2539 |
| FERRENTINO, MARIE L | 42 HUCK RD | | | | BLOOMFIELD | NJ | 07003-4123 |
| FERRER JR, MARCOS | 13290 CORBEL CIR APT 2212 | | | | FORT MYERS | FL | 33907-7879 |
| FERRER, APRIL M | 10861 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 |
| FERRER, ARCADIO | 1087 REALM LN | | | | LAWRENCEVILLE | GA | 30044-2677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERRER, CARLOS D | 10861 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 |
| FERRER, CLAY M. | 677 HIGHLAND CT | | | | MARIETTA | GA | 30068-4618 |
| FERRER, CONSUELO | 5607 RAWHIDE DR | | | | BROWNSVILLE | TX | 78526 |
| FERRER, DEBRA | 63 HIGH POINT LN | | | | WHEELING | WV | 26003-7514 |
| FERRER, DOUGLAS | 231 174TH ST APT 512 | BLGD 400 | WINSTON TOWER | | SUNNY ISLES BEACH | FL | 33160-3316 |
| FERRER, ELENA | 11611 GREENLAND HIDEAWAY DR E | | | | JACKSONVILLE | FL | 32258-1579 |
| FERRER, HELEN L | 3947 JEKYLL CT | C/O EDWARD J FERRER | | | INDIANAPOLIS | IN | 46237-3801 |
| FERRER, JACK E | 2203 COLLIER DR | | | | FRANKLIN | TN | 37064-4965 |
| FERRER, JERRY | 903 N WALNUT ST | | | | BAY CITY | MI | 48706-3768 |
| FERRER, JESUS G | 503 2ND AVE | | | | LYNDHURST | NJ | 07071-1512 |
| FERRER, JOSE B | 196 STATE PARK DR | | | | BAY CITY | MI | 48706-1763 |
| FERRER, JOSE V | 3888 STUDOR RD | | | | SAGINAW | MI | 48601-5744 |
| FERRER, NORMA B | PO BOX 55 | | | | THE DALLES | OR | 97058-0055 |
| FERRER, NORMA B | P O BOX 55 | | | | THE DALLES | OR | 97058-0055 |
| FERRER, ROBERTO E | 2302 REILLY RD | | | | WICHITA FALLS | TX | 76306-1310 |
| FERRER, ROSEMARY | 1917 BOSQUE LN | | | | ARLINGTON | TX | 76006-6619 |
| FERRER, ROSEMARY T | 2203 COLLIER DR | | | | FRANKLIN | TN | 37064-4965 |
| FERRER, SHEILA R | 221 BENOIST CIRCLE | | | | BOSSIER CITY | LA | 71111-5146 |
| FERRERA, FIORNO | 91 WILDEY ST | | | | TARRYTOWN | NY | 10591-3114 |
| FERRERAS, PROVIDENCIA | 11427 FORTUNE ST | | | | SPRING HILL | FL | 34609-2212 |
| FERRERI, ALBERT J | 11 WEATHERVANE RD | | | | BRISTOL | CT | 06010-8433 |
| FERRERI, ANTHONY R | 40 SEDGEFIELD COURT | | | | ROCHESTER | NY | 14622-1762 |
| FERRERI, BEATRICE | 272 WISTERIA DR | | | | CHURCHVILLE | PA | 18966-1418 |
| FERRERI, CHARLES M | 30455 PERSIMMON TREE ROAD | | | | ANDERSON | AL | 35610-3613 |
| FERRERI, IMMACOLATA | 4850 HILLSIDE DR | | | BEAMSVILLE ON L0R1B6 CANADA | | | |
| FERRERI, JOHN S | 102 SATINWOOD DR | | | | BUFFALO | NY | 14225-3747 |
| FERRERI, MARIO J | 822 LANING ST | | | | SOUTHINGTON | CT | 06489-1637 |
| FERRERI, MAXINE | 30455 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3613 |
| FERRERI, MICHAEL C | 2438 ALEXANDER DR | | | | TROY | MI | 48083-2405 |
| FERRERI, MOLLIE G | 20622 DUNHAM RD | | | | CLINTON TWP | MI | 48038-4452 |
| FERRERI, MOLLIE G | 20622 DUNHAM | | | | CLINTON TWP | MI | 48038-4452 |
| FERRERI, ROSE J | 18230 EMPIRE | | | | EAST POINT | MI | 48021-2608 |
| FERRERI, ROSE J | 18230 EMPIRE AVE | | | | EASTPOINTE | MI | 48021-2608 |
| FERRERIO, JOSEPH J | 9349 RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4448 |
| FERRERIO, JOSEPH JAMES | 9349 RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4448 |
| FERRERO JAMES | 1173 COLTS LN | | | | YARDLEY | PA | 19067-3964 |
| FERRERO, DOUGLAS | 70173 HILLSIDE CT | | | | BRUCE TWP | MI | 48065-5345 |
| FERRERO, EMIL | GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FERRERO, LEONARDO E | 1520 SOUTHWEST 194TH TERRACE | | | | PEMBROKE PNES | FL | 33029-6160 |
| FERRESE, ANTHONY J | 5812 PEPPER RIDGE CT | | | | WILMINGTON | DE | 19808-1007 |
| FERRESE, SHERRY L | 343 HARRISVILLE RD | | | | COLORA | MD | 21917-1221 |
| FERRETT SR, RICHARD F | 19 RUTH ELLEN WAY | | | | ROCHESTER | NY | 14624-3507 |
| FERRETT, ALLEN L | 3707 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9632 |
| FERRETT, BRIAN E | 230 ASPEN DR NW | | | | WARREN | OH | 44483-7109 |
| FERRETT, DARWIN | 421 CEDAR RIVER DR | | | | FOWLERVILLE | MI | 48836-7738 |
| FERRETT, JOAN L | 4120 CHEVELLE DR SE | | | | WARREN | OH | 44484-4730 |
| FERRETT, LORNA D | 2455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3201 |
| FERRETT, MARY J | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425-2166 |
| FERRETT, MICHAEL G | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425-2166 |
| FERRETT, MICHAEL J | 566 RUTH DR | | | | HUBBARD | OH | 44425 |
| FERRETT, RAYMOND J | 4694 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERRETT, RAYMOND JACK | 4694 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| FERRETT, ROBERT M | 3609 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 |
| FERRETT, ROBERTA J | 259 TERRILL RD | | | | LAPEER | MI | 48446-3728 |
| FERRETT, ROBERTA J | 259 TURRILL RD | | | | LAPEER | MI | 48446-3728 |
| FERRETTI JOHN F (413308) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERRETTI, FRANCESCA ANN | 6319 JOHN DALY STREET | | | | TAYLOR | MI | 48180-1059 |
| FERRETTI, JERRY | 3718 TEESIDE DRIVE | | | | NEW PORT RICHEY | FL | 34655-1967 |
| FERRETTI, JOHN F | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERRETTI, JOHN P | 1305 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4351 |
| FERRETTI, PAUL | 16 WILLIAM ST | | | | EAST HAVEN | CT | 06512-4229 |
| FERREYRA-FLORES, MIGUEL | 725 LOUISA ST | | | | LANSING | MI | 48911-5144 |
| FERREYROS LUIS F | FERREYROS, LUIS | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| FERREYROS S.A. . | AV. INDUSTRIAL 675 | | | LIMA PERU | | | |
| FERRI ANNA | VIA FEDERICO DONAVER 29/19 | | | 16143 GENOVA GE ITALY | | | |
| FERRI FLORIANA | VIA DELLE AZALEE, 27/A | | | 458015 CERVIA (RAVENNA) ITALY | | | |
| FERRI LORENZO | VIA DELLE AZALEE, 27 | | | 48015 CERVIA (RAVENNA) ITALY | | | |
| FERRI MICHELA | VIA MORANDI 9 | 24030 MOZZO (BG) | | | | | |
| FERRI MICHELA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| FERRI PATRICK (358141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERRI, DOMINIC G | 100 CENTRAL AVE | | | | EWING | NJ | 08628-2905 |
| FERRI, DONNA C | 725 DENOW RD APT 340 | | | | PENNINGTON | NJ | 08534-5271 |
| FERRI, DONNA C | 725 DENOW RD | APT 340 | | | PENNINGTON | NJ | 08534-5271 |
| FERRI, ELIZABETH L | 135 SUMMIT AVENUE | | | | WEST TRENTON | NJ | 08628-2933 |
| FERRI, ELIZABETH L | 135 SUMMIT AVE | | | | EWING | NJ | 08628-2933 |
| FERRI, FLORA | PO BOX 143 | | | | CEMENT CITY | MI | 49233-0143 |
| FERRI, GLORIA M | 279 BELKNAP ST | | | | ROCHESTER | NY | 14606-1458 |
| FERRI, GLORIA M | 19 WINGATE DRIVE | | | | ROCHESTER | NY | 14624-2643 |
| FERRI, JENNIFER H | 101 LEXINGTON AVE | | | | CRANSTON | RI | 02910-3309 |
| FERRI, LAWRENCE | PO BOX 143 | | | | CEMENT CITY | MI | 49233-0143 |
| FERRI, MARK A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FERRI, MONICA R | 22621 CASS RIVER DR. | | | | MACOMB TOWNSHIP | MI | 48042 |
| FERRI, PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRI, RALPH C | 1230 CENTRE RD | | | | RHINEBECK | NY | 12572-3281 |
| FERRI, SETH | 919 FIRST ST | | | | LAKE VILLAGE | AR | 71653-1605 |
| FERRIBY, JOYCE B | 6103 DORT HWY | | | | GRAND BLANC | MI | 48439-8101 |
| FERRIBY, JOYCE B | 6103 S DORT HWY | | | | GRAND BLANC | MI | 48439-8101 |
| FERRIBY, KATHRYN A | 112 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6525 |
| FERRIBY, RICHARD B | 11326 WEST ST | | | | GRAND BLANC | MI | 48439-1237 |
| FERRIBY, ROBERT E | 112 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6525 |
| FERRICCI, JOSEPH | 2500 BROOK HAVEN LN | | | | HINCKLEY | OH | 44233-9672 |
| FERRICK, KATHLEEN E | 3816 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2274 |
| FERRIE, ROBERT E | 3769 TEACHERS LN APT 5 | | | | ORCHARD PARK | NY | 14127-2169 |
| FERRIELL, MARK L | 9159 TAHOE CIRCLE | | | | STRONGSVILLE | OH | 44136-1412 |
| FERRIER WAYNE R (493784) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERRIER, ALLAN L | 3267 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| FERRIER, DANIEL R | 12312 CAMP CREEK LN | | | | HUDSON | FL | 34667-2670 |
| FERRIER, DAVID C | 621 JENNE ST | | | | GRAND LEDGE | MI | 48837-1414 |
| FERRIER, KEITH R | 2054 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERRIER, SADIE R | 3080 W RIDGEWAY AVENUE | | | | FLINT | MI | 48504-6828 |
| FERRIER, SHERRI LYNN | 5714 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2634 |
| FERRIER, SUSAN M | 10384 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| FERRIER, WAYNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRIER, WILLIAM A | 2919 N CEDAR ST | | | | LANSING | MI | 48906-3301 |
| FERRIER, WILLIAM R | 9467 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| FERRIERA, STEPHEN J | 2201 DUFFERS LN | | | | EVANSVILLE | IN | 47725-8033 |
| FERRIERI DENNIS (436917) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERRIERI, DENNIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERRIES, EUGENE L | 8612 RIDGE RD., RT 1, BOX 258B | | | | RAPID CITY | MI | 49676 |
| FERRIES, GARY R | 1899 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3315 |
| FERRIES, JULIE R | 1490 EATON RD | | | | BERKLEY | MI | 48072-2063 |
| FERRIES, PAUL C | 1490 EATON RD | | | | BERKLEY | MI | 48072-2063 |
| FERRIGAN, BRIAN E | 119 MARCIA DR | | | | LANSING | MI | 48917-2833 |
| FERRIGAN, DONALD E | 13161 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9257 |
| FERRIGAN, ORVAL | 8500 N ELMS RD | | | | FLUSHING | MI | 48433-8852 |
| FERRIGAN, TIMOTHY E | 6252 ALWARD RD | | | | LAINGSBURG | MI | 48848-8209 |
| FERRIGNO, ANGELO | 77 LISA ANN DR | | | | ROCHESTER | NY | 14606-5643 |
| FERRIGNO, LEONARDO | SCALA, GENEROSO A | 303 GEORGE ST STE 408 | | | NEW BRUNSWICK | NJ | 08901-2009 |
| FERRIGNO, WILLIAM C | 11 LODERDALE RD | | | | ROCHESTER | NY | 14624-2807 |
| FERRIL JR, JAMES H | 24 RACE ST | | | | BUFFALO | NY | 14207-1827 |
| FERRIL, BERNICE | 20 RACE SYREET | | | | BUFFALO | NY | 14207 |
| FERRIL, JAMES H | 20 RACE SYREET | | | | BUFFALO | NY | 14207 |
| FERRIL, MARVIN L | 309 S HOUSTON ST | | | | SHAMROCK | TX | 79079-2509 |
| FERRILL HOGAN | 5392 SPOKANE ST | | | | DETROIT | MI | 48204-5025 |
| FERRILL NEWTON | 240 6TH RD | | | | OAKHILL | KS | 67432-9331 |
| FERRILL, DONNA J | 4524 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9740 |
| FERRILL, EVERETT R | 4524 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9740 |
| FERRILL, JOHN J | 6439 CONNAUGHT CT | | | | CANTON | MI | 48187 |
| FERRILL, JULIE | 380 BLANCO AVE | #20 | | | BLANCO | TX | 78606 |
| FERRILL, JULIE | 380 BLANCO AVE APT 20 | | | | BLANCO | TX | 78606-4504 |
| FERRIN, BRUCE E | 8623 GOODMAN ST | | | | OVERLAND PARK | KS | 66212-2859 |
| FERRIN, DALE | 5433 S LIVONIA RD | | | | CONESUS | NY | 14435-9513 |
| FERRIN, FRED J | 432 FREEHAUF ST | | | | LEMONT | IL | 60439-4350 |
| FERRIN, RICHARD A | 1415 MAIN ST LOT 261 | | | | DUNEDIN | FL | 34698 |
| FERRINE, FANNIE M | 2636 S MAIN ST | AMERICAN MOTOR LODGE | ROOM 120 | | WATERBURY | CT | 06706-2616 |
| FERRINGER, NORMA H | 2600 HARDEN BLVD APT 130 | | | | LAKELAND | FL | 33803 |
| FERRINGTON, DAFFNEY E | 783 ERVIN COTTON RD | | | | EROS | LA | 71238-9383 |
| FERRINGTON, GREGORY J | 3625 JACKSON BLVD | | | | WHITE LAKE | MI | 48383 |
| FERRINGTON, WILLIAM E | 9766 WINSTON RD | | | | PINCKNEY | MI | 48169-8917 |
| FERRINI, PAMELA S | 45860 LATHUM DR | | | | NOVI | MI | 48374-3662 |
| FERRINI, PAUL A | 33 WYNDEMERE CT | | | | PLYMOUTH | MA | 02360-3622 |
| FERRINOX DI VIOLANTE ALBERTO | | | | | | | |
| FERRIO, ALLAN J | 820 MUNGER RD | | | | BAY CITY | MI | 48708-9634 |
| FERRIO, ALLAN JAMES | 820 MUNGER RD | | | | BAY CITY | MI | 48708-9634 |
| FERRIO, BERNARD T | 255 MIDLAND RD | | | | BAY CITY | MI | 48706-9717 |
| FERRIO, RAYMOND L | 64 SANWOOD DR | | | | HARRISVILLE | RI | 02830-1330 |
| FERRIOLE, MICHAEL W | 31690 JOANN DR | | | | CHESTERFIELD | MI | 48047-3001 |
| FERRIOLE, SYLVIA M | 18825 MARQUETTE | | | | ROSEVILLE | MI | 48066-3546 |
| FERRIS ARNOLD JR | 812 SUTTON ST | | | | SAGINAW | MI | 48602-2945 |
| FERRIS ARTHUR (666561) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| FERRIS BIGGER | 8445 CHAIN LAKE RD | | | | SOUTH BRANCH | MI | 48761-9660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERRIS BILLY EUGENE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FERRIS C ARNOLD JR | 812 SUTTON ST | | | | SAGINAW | MI | 48602-2945 |
| FERRIS CHEVROLET, INC. | WILLIAM FERRIS | 634 WABASH AVE NW | | | NEW PHILADELPHIA | OH | 44663-4146 |
| FERRIS CHEVROLET-BUICK-CADILLAC | 634 WABASH AVE NW | | | | NEW PHILADELPHIA | OH | 44663-4146 |
| FERRIS HAFER | 1304 FREEMAN ST | | | | OWOSSO | MI | 48867-4112 |
| FERRIS HUMPHRIES | 9327 VIA BALBOA CIR | | | | BUENA PARK | CA | 90620-4101 |
| FERRIS III, WILLIAM E | 11026 THORNHILL CLUB DR | | | | CHARLOTTE | NC | 28277-0140 |
| FERRIS JR, CLARENCE | 7443 HOLLYHOCK LN | | | | MANITOU BEACH | MI | 49253-9672 |
| FERRIS JR, DONALD F | 101 LITTLETON CIR | | | | DELAND | FL | 32724-8800 |
| FERRIS KIMBALL CO LLC | 1401 FAIRFAX TRFY STE 235C | | | | KANSAS CITY | KS | 66115-1415 |
| FERRIS KIMBALL CO LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1401 FAIRFAX TRAFFICWAY | C-235 | | KANSAS CITY | KS | 66115-1436 |
| FERRIS M GARDINER | ATTN ROBERT W PHILLPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| FERRIS NO FILE FOUND, JOHN | PO BOX 160301 | | | | SACRAMENTO | CA | 95816-0301 |
| FERRIS RICH | 6092 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 |
| FERRIS STATE UNIVERSITY | BUSINESS OFFICE LD | ATTN KIM GRABOSKEY | 1201S STATE ST CSS 101AA | | BIG RAPIDS | MI | 49307 |
| FERRIS STATE UNIVERSITY | APPLIED TECHNOLOGY CENTER | 151 FOUNTAIN ST NE | | | GRAND RAPIDS | MI | 49503 |
| FERRIS STATE UNIVERSITY | 919 CAMPUS DR NEC 211 | | | | BIG RAPIDS | MI | 49307 |
| FERRIS STATE UNIVERSITY | 420 OAK ST | | | | BIG RAPIDS | MI | 49307-2000 |
| FERRIS THOMAS | 1913 STATE HIGHWAY 28 | | | | EUCHA | OK | 74342-3526 |
| FERRIS THOMAS & BECKY | 853 N 4TH ST | | | | LARAMIE | WY | 82072-2537 |
| FERRIS VINCENT | 485 VELMA AVE | | | | OWOSSO | MI | 48867-9491 |
| FERRIS WILLIAMS | 4429 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| FERRIS ZIMMERMAN | 1722 RING ST | | | | SAGINAW | MI | 48602-1141 |
| FERRIS, ANNA | 1750 VERMONT CT | | | | ROLLING MDWS | IL | 60008-1136 |
| FERRIS, ARTHUR | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| FERRIS, BARBARA A | 1000 EDGEHILL DR | | | | FERGUSON | MO | 63135-2808 |
| FERRIS, BARBARA J | 146 RENFREW AVE 18 | | | | ADRIAN | MI | 49221 |
| FERRIS, BERNARD W | 12725 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| FERRIS, BETTY L | 9800 GILLETTE RD | | | | CLARKLAKE | MI | 49234-9618 |
| FERRIS, BILLY EUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FERRIS, BRUCE G | PO BOX 19 | 213 LORD ST | | | GAINES | MI | 48436-0019 |
| FERRIS, BRUCE L | 17702 ROAD 218 | | | | CECIL | OH | 45821-9512 |
| FERRIS, BRUCE LEE | 17702 ROAD 218 | | | | CECIL | OH | 45821-9512 |
| FERRIS, CARRIE L | 4036 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9765 |
| FERRIS, CHARLES W | 174 OVERLAND TRL | | | | AZLE | TX | 76020 |
| FERRIS, CHRISTOPHER J | 237 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| FERRIS, CLARISSA B | 2852 SEATON CIRCUIT W | | | | WARREN | MI | 48091-3399 |
| FERRIS, CLARISSA B | 2852 W. SEATON CIRCUIT | | | | WARREN | MI | 48091-3399 |
| FERRIS, CLYDE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRIS, CYNTHIA M | 22115 W ASHLEIGH MARIE DR | | | | BUCKEYE | AZ | 85326-8696 |
| FERRIS, DARRELL K | 4812 REGISTRY DRIVE NORTHWEST | | | | KENNESAW | GA | 30152-2847 |
| FERRIS, DAVID | 1170 WHITE DR | | | | LEWISBURG | TN | 37091-3654 |
| FERRIS, DAVID D | 1860 WILTSE RD | | | | LUPTON | MI | 48635-9785 |
| FERRIS, DAVID H | 4261 CHERRYWOOD DR | | | | TROY | MI | 48098-4238 |
| FERRIS, DAVID H | 980 CHURCHILL CIR | | | | ROCHESTER | MI | 48307 |
| FERRIS, DAVID L | 3250 N COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135-8835 |
| FERRIS, DAVID O | 1436 MINTURN LN | | | | INDIANAPOLIS | IN | 46260-3341 |
| FERRIS, DEBORAH C | 711 E OHIO ST | | | | FORTVILLE | IN | 46040-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERRIS, DELORES | 8620 KELSO DRIVE | APT C-202 | | | BALTIMORE | MD | 21221-7520 |
| FERRIS, DELORES | 8620 KELSO DR APT C202 | | | | BALTIMORE | MD | 21221-7520 |
| FERRIS, DENNIS J | 5229 W MICHIGAN AVE LOT 284 | | | | YPSILANTI | MI | 48197-9166 |
| FERRIS, DOLORES | 2301 SMITHS LN | | | | WILMINGTON | DE | 19810-2360 |
| FERRIS, DONALD E | 308 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2055 |
| FERRIS, DONNA L | 11405 E 105TH ST N | | | | OWASSO | OK | 74055 |
| FERRIS, EARNEST C | 4142 STEDMAN RD | | | | IONIA | MI | 48846-9694 |
| FERRIS, EDWARD D | 10076 11 MILE RD | | | | MECOSTA | MI | 49332-9384 |
| FERRIS, EDWARD J | 42 SOUTH JACKSON STREET | | | | BEVERLY HILLS | FL | 34465-3633 |
| FERRIS, ELAINE F | 1350 ROLLIN HWY | | | | HUDSON | MI | 49247-9727 |
| FERRIS, EUGENE L | 1240 OPEN RANGE RD | | | | CROSSVILLE | TN | 38555-1525 |
| FERRIS, GAYLORD L | 9132 SCHAEFFER RD | | | | MUIR | MI | 48860-9715 |
| FERRIS, GEORGE L | 15064 SWENSON ST | | | | SAN LEANDRO | CA | 94579-1746 |
| FERRIS, GLORIA E | 2626 GRAND AVE | INTERCOMMUNITY CARE CENTER | | | LONG BEACH | CA | 90815-1707 |
| FERRIS, GUINEVERE B | 139 BANNON AVE | | | | BUCHANAN | NY | 10511-1313 |
| FERRIS, HARDING H | 1801 GORDON AVE | | | | LANSING | MI | 48910-2427 |
| FERRIS, HAROLD L | 2931 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2250 |
| FERRIS, HELEN M | 38 CENTER ST | | | | MACHIAS | ME | 04654-1112 |
| FERRIS, JAMES E | 9635 DUCK RD | | | | SAINT HELEN | MI | 48656-9753 |
| FERRIS, JAMES M | 1458 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423-2207 |
| FERRIS, JANICE GAIL | 3710 BRANCH RD | | | | FLINT | MI | 48506-2414 |
| FERRIS, JEROME H | 593 HIGHWAY DD | | | | DEFIANCE | MO | 63341-2311 |
| FERRIS, JOAN M | 8919 SUNSET LN | | | | BROWNSBURG | IN | 46112-8470 |
| FERRIS, JOANN S | 7732 PARAGON COMMONS CIR | | | | DAYTON | OH | 45459-4031 |
| FERRIS, JOHN A | 1523 E JAMISON AVE | | | | CENTENNIAL | CO | 80122-3006 |
| FERRIS, JOHN E | 6317 GRACE K CT | | | | WATERFORD | MI | 48329-1323 |
| FERRIS, JOHN M | 237 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| FERRIS, JOHN R | 2135 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3814 |
| FERRIS, JOHN S | 8530 LYTLE RD | | | | CORUNNA | MI | 48817-9517 |
| FERRIS, JOSEPH | 26650 REECK RD APT 115 | | | | WOODHAVEN | MI | 48183-4615 |
| FERRIS, JOSEPHINE E | 4976 PRINCE CT | | | | GLADWIN | MI | 48624-8220 |
| FERRIS, JOYCE M | 2621 ELM ROAD | | | | WEBBERVILLE | MI | 48892-9231 |
| FERRIS, JOYCE M | 2621 ELM RD | | | | WEBBERVILLE | MI | 48892-9231 |
| FERRIS, JUANITA M | 13364 N LEWIS RD | | | | CLIO | MI | 48420-9135 |
| FERRIS, JUANITA M | 13364 LEWIS ROAD | | | | CLIO | MI | 48420-9135 |
| FERRIS, KATHLEEN D | 237 MAPLE DR | | | | CORTLAND | OH | 44410-1272 |
| FERRIS, KATHLEEN D | 237 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| FERRIS, KENNETH D | 3509 S RAMONA DR | | | | SANTA ANA | CA | 92707-3955 |
| FERRIS, KENNETH D | 3509 RAMONA DR | | | | SANTA ANA | CA | 92707-3955 |
| FERRIS, KENNETH E | 6545 PECKINS RD | | | | LYONS | MI | 48851-9706 |
| FERRIS, KRISTINE A | 53 FLOREN DR | | | | ROCHESTER | NY | 14612 |
| FERRIS, LARRY A | 2188 W 300 SOUTH | | | | DANVILLE | IN | 46122 |
| FERRIS, LESLIE G | 16111 18 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-4534 |
| FERRIS, LINDA G | 1240 OPEN RANGE RD | | | | CROSSVILLE | TN | 38555-1525 |
| FERRIS, LUANN | 5868 IVAN RD. | | | | SARANAC | MI | 48881 |
| FERRIS, LUCILLE M | 565 WALNUT ST | | | | LOCKPORT | NY | 14094-3126 |
| FERRIS, M S | 100204 E CLOVER RD | | | | KENNEWICK | WA | 99338-8863 |
| FERRIS, MARION D | 9294 FARRAND RD | | | | OTISVILLE | MI | 48463-9709 |
| FERRIS, MARJORIE S | 2931 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2250 |
| FERRIS, MICHAEL R | 711 E OHIO ST | | | | FORTVILLE | IN | 46040-1553 |
| FERRIS, NANCY S | 361 WILLOWBROOK DR | | | | N BRUNSWICK | NJ | 08902-1245 |
| FERRIS, R D | 8360 ROBERT PL | | | | CARLISLE | OH | 45005-4130 |
| FERRIS, R G | 1611 SAVANNAH WAY | | | | WAUNAKEE | WI | 53597-2339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERRIS, RHONDA | | | | | | | |
| FERRIS, RICK | 47 EATON AVE | | | | NORWICH | NY | 13815-1725 |
| FERRIS, RONALD L | 4345 COOK RD | | | | WEST BRANCH | MI | 48661-9683 |
| FERRIS, RONALD LEE | 4345 COOK RD | | | | WEST BRANCH | MI | 48661-9683 |
| FERRIS, ROSANN P | 100204 E CLOVER RD | | | | KENNEWICK | WA | 99338-8863 |
| FERRIS, ROSELYN L | 344 WATER ST BOX 72 | | | | LYONS | MI | 48851-0072 |
| FERRIS, RUTH | 51 MADEIRA DRIVE | | | | DEPEW | NY | 14043-4710 |
| FERRIS, RUTH | 51 MADEIRA DR | | | | DEPEW | NY | 14043-4710 |
| FERRIS, RYAN | 5431 MILL RACE WAY | | | | COMMERCE TOWNSHIP | MI | 48382-5002 |
| FERRIS, THOMAS M | 33 GRAMPIAN WAY | | | | WEYMOUTH | MA | 02188-3506 |
| FERRIS, TIMOTHY M | 326 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9737 |
| FERRIS, TRACY | 7122 PORTLAND RD | | | | SARANAC | MI | 48881-9783 |
| FERRIS, VERL E | 2621 ELM RD | | | | WEBBERVILLE | MI | 48892-9231 |
| FERRIS, WILLIAM A | 6905 LONG AVE | | | | SHAWNEE | KS | 66216-2656 |
| FERRIS, WILLIAM ARTHUR | 6905 LONG AVE | | | | SHAWNEE | KS | 66216-2656 |
| FERRIS-MELLOTT, JOYCE L | 2-16340S.R. 108 | | | | FAYETTE | OH | 43521 |
| FERRISE, JULIA M | PO BOX 28 | | | | ANMOORE | WV | 26323-0028 |
| FERRITTO PASQUALE C (346257) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FERRITTO, PASQUALE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRO ATLANTIC NORTH AMERICA | 60 PUBLIC SQ STE 350 | | | | MEDINA | OH | 44256-4405 |
| FERRO AUTOMOTIVE GROUP, LLC. | ANGELO FERRO | 2501 MARTIN RD | | | FAIRFIELD | CA | 94534-1019 |
| FERRO CORPORATION | 1000 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114-1117 |
| FERRO INDUSTRIES INC | PO BOX 86 | 35200 UNION LAKE RD | | | MOUNT CLEMENS | MI | 48046-0086 |
| FERRO JOSEPH (485168) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FERRO, BARBARA J | 22604 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-1478 |
| FERRO, DONNA M | 13414 LISA DRIVE | | | | HUDSON | FL | 34667-1616 |
| FERRO, DONNA M | 13414 LISA DR | | | | HUDSON | FL | 34667-1616 |
| FERRO, FLORENCE S | 7322 NW 45TH AVE | | | | COCONUT CREEK | FL | 33073-3135 |
| FERRO, GEORGE J | 62 MARKIE DRIVE | | | | ROCHESTER | NY | 14606-4554 |
| FERRO, GEORGE J | 62 MARKIE DR E | | | | ROCHESTER | NY | 14606-4554 |
| FERRO, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FERRO, LUCY J | APT 202 | 420 EAST 3RD AVENUE | | | ANCHORAGE | AK | 99501-2649 |
| FERRO, PHILIP J | 301 E 11TH ST 8 | | | | GROVE | OK | 74344 |
| FERRO, SHARON M | 5121 SW 43RD TER APT N | | | | FORT LAUDERDALE | FL | 33314 |
| FERRO, STEPHEN J | 1344 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3143 |
| FERRO, STEVEN | 2722 MERCURY CT | | | | LAKE ORION | MI | 48360-1728 |
| FERRO, WILLIAM J | 163 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| FERRO/BUFFALO | 20200 SHELDON ROAD | | | | CLEVELAND | OH | 44142-3761 |
| FERROATLANTICA S L | C/O BANCO ESPANOL DE CREDITO | PASEO DE LA CASTELLANA 86 | | MADRID 28046 SPAIN | | | |
| FERROLUX METALS CO OF OHIO LLC | 8055A HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056-2147 |
| FERROLUX METALS CO OF OHIO LLC | 8055 HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056-2147 |
| FERROMEX | CARLOS LERMA | BOSQUES DE CIRUELOS 99 | COL. BOSQUES DE LAS LOMAS. | MEXICO CITY D.F. 11700 MEXICO | | | |
| FERRON, DONNA | 12 W TOULON DR | | | | CHEEKTOWAGA | NY | 14227-2410 |
| FERRON, EUGENE | 40 PALAMINO DR | | | | ROCHESTER | NY | 14623-4043 |
| FERRON, EUGENE | 40 PALAMINO DRIVE | | | | ROCHESTER | NY | 14623-4043 |
| FERRON, JAMES P | 4816 KLAIN RD | | | | FILLMORE | NY | 14735-8796 |
| FERRON, JAMES T | 180 COLLINS AVE | | | | WEST SENECA | NY | 14224-1110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERRON, JAMES THOMAS | 180 COLLINS AVE | | | | WEST SENECA | NY | 14224-1110 |
| FERRON, LORI J | 4506 OLD KENNEDY RD | | | | MILTON | WI | 53563 |
| FERRON, MARY K | 5092 STATE ROUTE 521 | | | | DELAWARE | OH | 43015-9007 |
| FERRON, PATRICK M | 16416 US HIGHWAY 19 N LOT 1708 | | | | CLEARWATER | FL | 33764-6735 |
| FERRONATO RICHARD A (466513) | BERGMAN SENN PAGELER & FROCKT | 17530 VASHON HIGHWAY SW | | | VASHON | WA | 98070 |
| FERRONATO, RICHARD A | BERGMAN SENN PAGELER & FROCKT | 17530 VASHON HIGHWAY SW | | | VASHON | WA | 98070 |
| FERRONE, ANTHONY C | 235 W 103 ST | | | | NEW YORK | NY | 10025 |
| FERRONE, ANTHONY V | 2240 EDGAR RD | | | | POINT PLEASANT BEACH | NJ | 08742-4418 |
| FERRONE, GERALD L | 177 GARDEN AVE | | | | BELLEVILLE | NJ | 07109-1770 |
| FERRONE, LUKE A | 66 GENTRY DRIVE | | | | FAIR HAVEN | NJ | 07704-3435 |
| FERRONE,LUKE A | 66 GENTRY DR. | | | | FAIR HAVEN | NJ | 07704-3435 |
| FERROPEM-SILICON DIVISION | BANCO ESPANOL DE CREDITO | 60 PUBLIC SQ STE 350 | 730 5TH AVE - 7TH FL | | MEDINA | OH | 44256-4405 |
| FERROUS METAL PROCESSING CO | 11103 MEMPHIS AVE | | | | CLEVELAND | OH | 44144-2055 |
| FERROUS PROC/DETROIT | 9100 JOHN KRONK ST | | | | DETROIT | MI | 48210-2004 |
| FERROUS PROCESSING | 9100 JOHN KRONK ST | | | | DETROIT | MI | 48210-2004 |
| FERROUS PROCESSING & TRADING CO | 3400 E LAFAYETTE ST | | | | DETROIT | MI | 48207-4962 |
| FERROUS PROCESSING & TRADING CO | 8550 AETNA RD | | | | CLEVELAND | OH | 44105-1607 |
| FERRS, JANICE R | HC 1 BOX 1635 | | | | BLAKESLEE | PA | 18610-9458 |
| FERRUCCI ARTHUR JR (465435) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| FERRUCCI, ARTHUR | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FERRUCCI, DIANA | 38 HOLLY ST | 6/13/1656 | | | WATERBURY | CT | 06706-2708 |
| FERRUCCIO JR, ANTHONY S | 3425 GREENS MILL RD | | | | SPRING HILL | TN | 37174-5132 |
| FERRUCCIO, DEBRA L | 15 PRATT STREET | | | | FRAMINGHAM | MA | 01702 |
| FERRUCCIO, KAREN M | 15 PRATT ST | | | | FRAMINGHAM | MA | 01702-7360 |
| FERRUGGIA, ANGELO S | 269 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003-4903 |
| FERRUM INDUSTRIES INC | PO BOX 360230 | | | | STRONGSVILLE | OH | 44136-0004 |
| FERRUSI, JOSEPH P | 223 1ST ST | | | | BUCHANAN | NY | 10511-1125 |
| FERRUZZA, ANGIE | 29 EL CENTRO DR | | | | ROCHESTER | NY | 14609-1856 |
| FERRUZZA, MARIA | 112 ECHO ST | | | | ROCHESTER | NY | 14609-1452 |
| FERRUZZA, MARIO | 25 ANDREA LN | | | | ROCHESTER | NY | 14609-1719 |
| FERRUZZI, MARIO | 47170 BLOSSOM LN | | | | MACOMB | MI | 48044-2726 |
| FERRY & MARKET SERVICE CENTER | 356 FERRY ST | | | | NEWARK | NJ | 07105-3503 |
| FERRY CAP & SET SCREW CO | 13300 BRAMLEY AVE | | | | LAKEWOOD | OH | 44107-6248 |
| FERRY CHERYL | FERRY, CHERYL | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| FERRY CLIFFORD | AYERS, DIANNE | 901 ST LOUIS STREET SUITE 600 THE HAMMONS TOWER | | | SPRINGFIELD | MO | 65806 |
| FERRY CLIFFORD | FERRY, CLIFFORD | 901 ST LOUIS STREET SUITE 600 THE HAMMONS TOWER | | | SPRINGFIELD | MO | 65806 |
| FERRY JENKINS | 901 BENSCH ST | | | | LANSING | MI | 48912-1921 |
| FERRY JR, ROBERT H | 34118 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| FERRY KOOIJMANS | 4 FOXTAIL LN | | | | NORTH CHILI | NY | 14514-1408 |
| FERRY MAURICE A | 3100 S WHITE HORSE PIKE APT 5 | | | | HAMMONTON | NJ | 08037-1000 |
| FERRY MOULDER | 4950 MITTEN DR | | | | CLOVERDALE | IN | 46120-9297 |
| FERRY, ALLEN R | 1200 PORTSMOUTH DR | | | | HOWELL | MI | 48843-6860 |
| FERRY, ANNA E | 1045 STATE HWY 64 | | | | TUNAS | MO | 65764-9165 |
| FERRY, ANNA E | 1045 STATE HIGHWAY 64 | | | | TUNAS | MO | 65764-9148 |
| FERRY, CLIFFORD M | 1045 STATE HIGHWAY 64 | | | | TUNAS | MO | 65764-9148 |
| FERRY, DEE | | | | | | | |
| FERRY, DONALD C | 13086 BUGATTI DR | | | | FRISCO | TX | 75034-0912 |
| FERRY, EDWIN E | 3000 ESSEX RD #412 BL | SEABROOK VILLAGE | | | TINTON FALLS | NJ | 07753 |
| FERRY, FRANK L | 605 N E ST | | | | HAMILTON | OH | 45013-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERRY, GENE S | 11578 FARMHILL DRIVE | | | | FENTON | MI | 48430-2532 |
| FERRY, HENRY M | R JESUINO ARRUDA,122 | APTO 81A | | SAO PAULO BRAZIL 04532-080 | | | |
| FERRY, HENRY MICHAEL | R JESUINO ARRUDA,122 | APTO 81A | | SAO PAULO SP 04532-080 BRAZIL | | | |
| FERRY, HOWARD | 354 CLAREMONT AVE | | | | KENMORE | NY | 14223-2510 |
| FERRY, JACK | 6491 CLEAR CREEK RD | | | | PULASKI | TN | 38478-7444 |
| FERRY, JOHN M | 793 WALKERBILT RD LOT F6 | | | | NAPLES | FL | 34110-1538 |
| FERRY, JOHN R | 2507 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6536 |
| FERRY, JOSEPH E | 18 MICHELLE CT | | | | EWING | NJ | 08628-2924 |
| FERRY, JOSEPH J | 64470 PINEHURST CIR | | | | DESERT HOT SPRINGS | CA | 92240-1348 |
| FERRY, KENNETH J | 9320 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1417 |
| FERRY, LISA | 3000 ESSEX RD #412 BL | SEABROOK VILLAGE | | | TINTON FALLS | NJ | 07753 |
| FERRY, LORRAINE D | 274 GRANDVIEW AVENUE | | | | EDISON | NJ | 08837-2747 |
| FERRY, LUCY J | 2155 WHITE RD | | | | GROVE CITY | OH | 43123-3668 |
| FERRY, MICHAEL A | 6013 NELSON CT | | | | BURTON | MI | 48519-1662 |
| FERRY, MICHAEL ALLEN | 6013 NELSON CT | | | | BURTON | MI | 48519-1662 |
| FERRY, MICHAEL C | PO BOX 629 | | | | CENTRAL LAKE | MI | 49622-0629 |
| FERRY, PATRICIA A | 6336 BRIMWOOD DR | | | | PLANO | TX | 75093-7968 |
| FERRY, RAYMOND L | 27341 2ND AVE | | | | ALLEGAN | MI | 49010-9601 |
| FERRY, RICHARD C | 4 ALPHA RD | | | | TRENTON | NJ | 08610-1002 |
| FERRY, RONALD E | 1316 DAYLILLY DR | | | | HOLT | MI | 48842-8734 |
| FERRY, RONALD L | PO BOX 23 | | | | COATESVILLE | IN | 46121-0023 |
| FERRY, ROSE M | 3931 RT 305 | | | | CORTLAND | OH | 44410 |
| FERRY, RUSSELL L | 2715 W BOGART RD | | | | SANDUSKY | OH | 44870-7202 |
| FERRY, RUTH | 3929 SLEEPY HOLLOW CT | | | | IMLAY CITY | MI | 48444-8940 |
| FERRY, STEVE K | 4119 MARTIN ST | | | | DETROIT | MI | 48210-2805 |
| FERRY, SUSAN E | 34964 ANDREA COURT | | | | LIVONIA | MI | 48154-1950 |
| FERRY, WILBUR E | ROUTE 1, BOX 17477 | ROAD E 16 | | | CONTINENTAL | OH | 45831 |
| FERRYMAN, DORIS E | 1327 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6015 |
| FERSCHNEIDER, DOLORES M | 22018 TIMBERIDGE | | | | ST CLAIR SHRS | MI | 48082-2261 |
| FERSTL, LAWRENCE L | 670 SHADY LN | | | | ALVATON | KY | 42122-9709 |
| FERSZT MD, MARION S | 1724 TIMSON LN | | | | BLOOMFIELD HILLS | MI | 48302-2272 |
| FERSZT, ALFRED M | 26781 PONCHARTRAIN ST | | | | HARRISON TOWNSHIP | MI | 48045-2597 |
| FERSZT, PAUL F | 3943 SUNFLOWER CT | | | | MURRYSVILLE | PA | 15668-8013 |
| FERTAL, DANIEL R | 5741 S UTOPIA TER | | | | INVERNESS | FL | 34452-8567 |
| FERTAL, DONALD M | 400 S LAKE DR | | | | BRICK | NJ | 08724-2138 |
| FERTAL, KEVIN D | 2625 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5031 |
| FERTAL, MARIA J | 11815 YORK RD | | | | NORTH ROYALTON | OH | 44133-2858 |
| FERTAL, NICOLE M | 11815 YORK RD | | | | NORTH ROYALTON | OH | 44133 |
| FERTIG SR., ROGER L | 317 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2026 |
| FERTIG SR., ROGER L. | 317 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2026 |
| FERTIG, MILDRED D | 6 CERES DR | | | | VIENNA | OH | 44473-9764 |
| FERTIK RICHARD (413337) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERTIK, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERTITTA SR, VINCENT A | 11034 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7665 |
| FERTITTA SR, VINCENT ANTHONY | 11034 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7665 |
| FERTITTA, JOSEPH A | 708 HOPE LN | | | | GAITHERSBURG | MD | 20878-1883 |
| FERTNER, IRENA | 3782 WARWICK DR | | | | STERLING HTS | MI | 48314-2803 |
| FERTNER, IRENA | 3782 WARWICK | | | | STERLING HTS | MI | 48314-2803 |
| FERTNER, RICHARD | 3782 WARWICK DR | | | | STERLING HTS | MI | 48314-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERTUCK, DOUGLAS A | 7563 PINEWOOD TRL | | | | WEST BLOOMFIELD | MI | 48322-2652 |
| FERTUCK, LORRAINE E | 572 S CRANBROOK CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-3433 |
| FERUS, FRANCIS J | 784 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3735 |
| FERUS, FRANCIS J. | 784 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3735 |
| FERUS, ROGER C | 9209 ELTON HWY | | | | TIPTON | MI | 49287-9770 |
| FERUS, ROGER C | 2727 FRONTAGE RD | LOTT #113 | | | DAVENPORT | FL | 33837 |
| FERUSKI, RAYMOND S | 12991 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-5608 |
| FERVER, MICHAEL J | 15 PARK LN | | | | EARLEVILLE | MD | 21919 |
| FERVERDA, THOMAS W | 5965 GLADDEN DR | | | | INDIANAPOLIS | IN | 46220-2565 |
| FERWERDA, DAVID A | 5909 E BUSS RD | | | | CLINTON | WI | 53525-8809 |
| FERWERDA, SHARON K | 9151 MARYWOOD DR | | | | STANWOOD | MI | 49346-9766 |
| FERY BRENT | 3076 S TEMPERANCE WAY | | | | BOISE | ID | 83706-5702 |
| FERZOCO, RAE MOTT | 3719 FIR FOREST DR | | | | SPRING | TX | 77388-5516 |
| FES GROUP LLC | 28036 OAKLAND OAKS COURT | | | | WIXOM | MI | 48393-3348 |
| FESCHENKO, GEORGE | 77 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3544 |
| FESCO | 1000 FESCO DR | | | | ALICE | TX | 78332-7318 |
| FESCO OCEAN MANAGMENT LTD | 821 2ND AVE STE 1100 | | | | SEATTLE | WA | 98104-1572 |
| FESIK, ANDREA C | APT 348 | 891 WILLIAMSBURY | | | WATERFORD | MI | 48328-2252 |
| FESKE LOUISE | 4617 HILLVALE WAY N | | | | SAINT PAUL | MN | 55128-2245 |
| FESLER AUTO MALL | 1922 HIGHWAY 34 | | | | FAIRFIELD | IA | 52556-8614 |
| FESLER GERRY | PO BOX 126 | | | | KEOSAUQUA | IA | 52565-0126 |
| FESLER JR, GEORGE H | 1634 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9705 |
| FESLER JR, GEORGE T | 309 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-1031 |
| FESLER PRODUCTIONS LLC DBA FESLER BUILT | | 15855 N. GREENWAY HAYDEN LOOP #190 | | | | AZ | 85260 |
| FESLER, BERTA WIZNER | 2207 CASON TRL | | | | MURFREESBORO | TN | 37128-8223 |
| FESLER, INC. | MONTGOMERY HUMBLE | 1922 HIGHWAY 34 | | | FAIRFIELD | IA | 52556-8614 |
| FESLER, JOHN S | 6677 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8445 |
| FESLER, JUDITH W | PO BOX 13 | | | | MARKLEVILLE | IN | 46056-0013 |
| FESLER, RILLA R | 5195 HERBEMONT ROAD | | | | MARTINSVILLE | IN | 46151-8372 |
| FESLER, ROBERT C | 103 PLEASANT RUN DRIVE, BOX 13 | | | | MARKLEVILLE | IN | 46056 |
| FESLER, STEPHEN E | 3704 QUAIL LN | | | | ANDERSON | IN | 46012-9600 |
| FESLER, WILLIAM L | 124 HILLSIDE LN | | | | WHITELAND | IN | 46184-9683 |
| FESMIRE, BETTY D | 2603 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| FESMIRE, CHRISTOPER J | 12750 CENTRALIA ST UNIT 59 | | | | LAKEWOOD | CA | 90715-2432 |
| FESMIRE, FLOYD R | 103 SCHOOL ST | | | | MARKLEVILLE | IN | 46056-9420 |
| FESMIRE, JOHN L | 36 BARKWOOD LN | | | | PALM COAST | FL | 32137-8834 |
| FESMIRE, KARLA | 2563 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| FESMIRE, KARLA E. | 2563 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| FESPERMAN ALVIN (459076) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FESPERMAN, ALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FESS SR, JOHN E | 1305 JAY ST | | | | ROCHESTER | NY | 14611-1144 |
| FESS, BETTY W | 66 SOUTH 7TH ST | | | | SHARPSVILLE | PA | 16150-6150 |
| FESS, BETTY W | 66 S 7TH ST | | | | SHARPSVILLE | PA | 16150 |
| FESS, RAY K | 4532 AVALON COVE | | | | LAKELAND | FL | 33801-0571 |
| FESS, RONALD L | 99 SHOREWAY DR | | | | ROCHESTER | NY | 14612-1223 |
| FESSARD, JACK J | 6534 AMY LN | | | | LOCKPORT | NY | 14094-6676 |
| FESSENDEN JR, PRICE D | APT 312 | 218 EAST TRINITY PLACE | | | DECATUR | GA | 30030-3416 |
| FESSENDEN, CAROLE | APT 312 | 218 EAST TRINITY PLACE | | | DECATUR | GA | 30030-3416 |
| FESSENDEN, CHRISTINE | | | | | | | |
| FESSENDEN, ISABEL M | 12483 ZINNIA CT | | | | ETIWANDA | CA | 91739-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FESSENDEN, JASON | 2514 SHERER AVE | | | | DAYTON | OH | 45414-4928 |
| FESSENDEN, ROBERT G | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S DPH | | | KOKOMO | IN | 46904 |
| FESSICK, JOSEPH J | 1177A THORNBURY LN | | | | MANCHESTER | NJ | 08759-5277 |
| FESSLER GLEN M (360278) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FESSLER, ALFRED J | 426 MILL RD | | | | ROCHESTER | NY | 14626-1040 |
| FESSLER, BILLY E | 201 W MARKET ST | | | | WEST MILTON | OH | 45383-1522 |
| FESSLER, CHARLES S | 1932 BALMORAL DR | | | | BRIGHTON | MI | 48114-8760 |
| FESSLER, DARRELL R | 110 COURT ST | BOX 425 | | | PLEASANT HILL | OH | 45359 |
| FESSLER, GARY L | 1547 HENLEY RD | | | | TROY | OH | 45373-2616 |
| FESSLER, GARY L | 1547 HENLEY DRIVE | | | | TROY | OH | 45373-5373 |
| FESSLER, GLEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FESSLER, JOHN A | PO BOX 3134 | | | | CROSSVILLE | TN | 38557-3134 |
| FESSLER, MAGGIE A | 12309 BELL GARDENS DR | | | | OKLAHOMA CITY | OK | 73170-6009 |
| FESSLER, VON G | 12 NEWTON DR | | | | PLEASANT HILL | OH | 45359-9604 |
| FESSLERBOYLAN, FRANKIE | 3403 SE 5TH ST | | | | DES MOINES | IA | 50315-2828 |
| FESTA JOSEPH L (516184) | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FESTA, JOSEPH L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FESTA, JOSEPHINE | 456 RIVERVIEW AVE | | | | NORTH ARLINGTON | NJ | 07031-4769 |
| FESTA, NICHOLIS S | 37288 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335-5478 |
| FESTA, PATRICIA A | 76 PELL TER | | | | GARDEN CITY | NY | 11530-1929 |
| FESTA, TRAVIS | 4593 HAMPSHIRE DR | | | | WILLIAMSBURG | MI | 49690-9633 |
| FESTA, VINCENT J | 40 JACAMAR CT | | | | SPRINGBORO | OH | 45066-1048 |
| FESTAIUTI, ALBERT M | 53 CORONET DR | | | | TONAWANDA | NY | 14150-5436 |
| FESTER, G R | 2208 MARILYN DR | | | | JEFFERSON CITY | MO | 65109-0929 |
| FESTER, VIRGINIA M | 40429 REGENCY DR | | | | STERLING HTS | MI | 48313-3969 |
| FESTERLING, EVELYN | C/O JAMES M REYNOLDS | 7722 S 700 W | | | MORGANTOWN | IN | 46160 |
| FESTERLING, RACHEL E | 1359 MAPLEASH AVE | | | | COLUMBIA | TN | 38401-6331 |
| FESTERMAN, JOHN A | 25843 ASHBY DR | | | | HARRISON TWP | MI | 48045-3083 |
| FESTERVAN, SHARON L | 10108 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8990 |
| FESTERVAN, SHARON LA NELL | 10108 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8990 |
| FESTERVAN, WESLEY W | 752 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9524 |
| FESTERVAN, WESLEY WAYNE | 752 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9524 |
| FESTIAN, MICHAEL T | 46129 DONAHUE AVE | | | | MACOMB | MI | 48044-3420 |
| FESTIN, RAY E | 217 49TH AVE | | | | BELLWOOD | IL | 60104-1327 |
| FESTING, MARILYN | 523 STOWELL DR | APT 4 | | | ROCHESTER | NY | 14616 |
| FESTING, ROBERT A | 523 STOWELL DR APT 4 | | | | ROCHESTER | NY | 14616-1818 |
| FESTIVAL DAY LTD | FLAT 6B CENTURY TOWER I | ATTN  MS CECILIA TSIM | 1 TREGUNTER PATH | HONG KONG | | | |
| FESTIVAL ON THE GREEN | ATTN WILLIAM S LANE | 82 W MAIN ST | | | HONEOYE FALLS | NY | 14472-1136 |
| FESTO AG & CO KG | | | | | | | |
| FESTO AG & CO KG | 2601 CAMBRIDGE CT STE 320 | | | | AUBURN HILLS | MI | 48326-2575 |
| FESTO CORP | 2601 CAMBRIDGE CT STE 320 | | | | AUBURN HILLS | MI | 48326-2575 |
| FESTO CORPORATION | 395 MORELAND RD | | | | HAUPPAUGE | NY | 11788-3909 |
| FESTO INC | 5300 EXPLORER DR | | | MISSISSAUGA ON L4W 5G4 CANADA | | | |
| FESTO/MADISON HGTS | 30801 BARRINGTON AVE | SUITE 130 | | | MADISON HEIGHTS | MI | 48071 |
| FESTOG, RALPH E | 6066 COVENTRY MEADOW LN | | | | HILLIARD | OH | 43026-7390 |
| FESZCZENKO, EUGENE M | 5380 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| FET ENGR/BARDSTOWN | 903 NUTTER DR | | | | BARDSTOWN | KY | 40004-2604 |
| FETCENKO, RICHARD M | 517 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FETCH, GLADYS K | 6 SYLVAN WAY | | | | WEST CALDWELL | NJ | 07006-7004 |
| FETCH, LOUIS J | 378 MELBOURNE AVE | | | | YOUNGSTOWN | OH | 44512-4408 |
| FETCH, ROSEMARIE D | 148 GREENRIDGE DR | | | | MONONGAHELA | PA | 15063-1231 |
| FETCHEN, GERALDINE | 54 GURLEY RD | | | | EDISON | NJ | 08817-4530 |
| FETCHET, ANGELA D | 2197 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509-2211 |
| FETCHIK THEODORE W | 898 N LUTHER RD | | | | HARRAH | OK | 73045-9346 |
| FETCHIK, THEODORE W | 898 N LUTHER RD | | | | HARRAH | OK | 73045-9346 |
| FETCHKO JR, GEORGE J | 8483 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 |
| FETCHKO, ETHEL K | 107 TENNWOOD CT | C/O GERALDINE DESANTIS | | | DURHAM | NC | 27712-8913 |
| FETCHKO, ETHEL K | C/O GERALDINE DESANTIS | 107 TENNWOOD CT | | | DURHAM | NC | 27712-7712 |
| FETCHKO, LINDA S | 8483 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 |
| FETCHKO, WILMA | APT 2305 | 12700 LAKE AVENUE | | | LAKEWOOD | OH | 44107-1588 |
| FETCHU, MARGARET | 1711 GYPSY ROAD | | | | NILES | OH | 44446-3205 |
| FETCHU, MARGARET | 1711 GYPSY LN | | | | NILES | OH | 44446-3205 |
| FETES, FRANCIS J | 117 PALMER AVE | | | | KENMORE | NY | 14217-1911 |
| FETH, COLLEEN E | 10061 N OTTO RD | | | | CATTARAUGUS | NY | 14719-9435 |
| FETH, FRANCIS E | 10061 N OTTO RD | | | | CATTARAUGUS | NY | 14719-9435 |
| FETH, RAY J | 2040 W BOONVILLE NEW HARMONY RD | | | | EVANSVILLE | IN | 47725-9577 |
| FETHA, KENNETH J | 16818 N BEAVER VALLEY CT | | | | SUN CITY | AZ | 85351-1322 |
| FETHERLING WILLIAM | | | | | | | |
| FETHERLING WILLIAM (455213) | (NO OPPOSING COUNSEL) | | | | | | |
| FETHERMAN JR, LOUIS C | 1127 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5862 |
| FETHERMAN, LOUISE C | 640 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| FETHEROLF, BETTIE G | C/O ROSEMARY KELLEY | 5539 CHERRY STREET | | | PORTSMOUTH | OH | 45662 |
| FETHEROLF, BETTIE G | 5539 CHERRY STREET | | | | PORTSMOUTH | OH | 45662-5332 |
| FETHEROLF, BRENT W | 1016 CATALPA DR | | | | ROYAL OAK | MI | 48067-1123 |
| FETHEROLF, JACK R | 6550 NEW RD | | | | AUSTINTOWN | OH | 44515-5510 |
| FETHERSTON, HAROLD | 438 S PLAINFIELD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5036 |
| FETHERSTON, HAROLD D | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| FETHERSTON, JOHN D | 1976 E BRENTRUP DR | | | | TEMPE | AZ | 85283-4927 |
| FETKIN, JOSEPHINE V | 236 FINLEY AVENUE | | | | TRENTON | NJ | 08610-1908 |
| FETKIN, JOSEPHINE V | 236 FINLEY AVE | | | | TRENTON | NJ | 08610-1908 |
| FETNER ROSS H JR (408882) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FETNER, ROSS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FETNER, THOMAS A | 1203 NOTTINGHAM DR | | | | CARY | NC | 27511 |
| FETONTI PETER E (407613) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FETONTI, PETER | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FETOUH, MOHAMED A | 4864 SEASONS | | | | TROY | MI | 48098-6621 |
| FETRONIC GMBH | POSTFACH 3207 URSULAWEG 91 | | LANGENFELD D-40764 GERMANY | | | | |
| FETROW SARA | 5085 WATERFORD RD | | | | CLARKSTON | MI | 48346-3460 |
| FETROW, CLARENCE W | 2449 WEST DR | | | | TAWAS CITY | MI | 48763-9432 |
| FETROW, CLARENCE WILLIAM | 2449 WEST DR | | | | TAWAS CITY | MI | 48763-9432 |
| FETROW, JOHN W | 5085 WATERFORD RD | | | | CLARKSTON | MI | 48346-3460 |
| FETROW, SARA | 5085 WATERFORD RD | | | | CLARKSTON | MI | 48346-3460 |
| FETS JAMES F | JIM FETS PHOTOGRAPHY | 155 LOTHROP RD | | | GROSSE POINTE FARMS | MI | 48236-3527 |
| FETS, JAHAN | 316 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3138 |
| FETS, JIM PHOTOGRAPHY | 155 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FETSCO, ROBERT W | 15412 FRENCH CRK | | | | FRASER | MI | 48026-5214 |
| FETSKO, JOHN W | 3962 DEVON DRIVE S.E. | | | | WARREN | OH | 44484-2632 |
| FETSKO, JOHN W | 3962 DEVON DR SE | | | | WARREN | OH | 44484-2632 |
| FETSKO, JOSEPHINE M | 1505 CHARLES ST | | | | HERMITAGE | PA | 16148-2052 |
| FETSKO, NORMAN M | 3621 SANDBURG DR | | | | YOUNGSTOWN | OH | 44511-1115 |
| FETT, DAVID L | 3107 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4253 |
| FETT, JOHANNA A | 41433 GLOCA MORA ST | | | | HARRISON TOWNSHIP | MI | 48045-1448 |
| FETT, THOMAS M | 47397 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3035 |
| FETTE JR, CARL D | 105 S RALLY RD | | | | AVON PARK | FL | 33825-5313 |
| FETTE JR, DAVID V | N69W15493 MACALLAN CT | | | | MENOMONEE FALLS | WI | 53051-5086 |
| FETTE, CLARENCE H | 172 RENO RD | | | | HERMITAGE | PA | 16148-5108 |
| FETTE, DAVID R | 8032 GRIMES RD | | | | RUSSELLVILLE | OH | 45168-9000 |
| FETTE, DAVID R | 8032 GRIMES ROAD | | | | RUSSELLVILLE | OH | 45168-9000 |
| FETTE, LISELOTTE | 172 RENO RD | | | | HERMITAGE | PA | 16148-5108 |
| FETTE, RUSSELL J | 10184 BAUGHMAN RD | | | | HARRISON | OH | 45030-1718 |
| FETTER LARRY E | FETTER, LARRY G | | | | | | |
| FETTER, CAROLINE S | 10243 SOUTH STATE ROAD 335 | | | | PEKIN | IN | 47165-8503 |
| FETTER, DIANA K | 3027 W BIRCH DR | | | | BAY CITY | MI | 48706-1205 |
| FETTER, GEORGE W | 2954 S LAKE BEACH DR | | | | BAY CITY | MI | 48706-1947 |
| FETTER, JOHN S | 153 SMEALS RD | | | | WEST DECATUR | PA | 16878-8039 |
| FETTER, JOSEPH C | 3027 W BIRCH DR | | | | BAY CITY | MI | 48706-1205 |
| FETTER, LARRY E | 17835 W. HWY 40 | | | | RUDYARD | MI | 49780 |
| FETTER, NANCY L | 500 SOUTH PIPING ROCK DRIVE | | | | WILLIAMS | AZ | 86046-9113 |
| FETTER, RICHARD P | 2510 HOLLANDALE CIR APT C | | | | ARLINGTON | TX | 76010-2358 |
| FETTER, RONALD A | 8492 RIDGE RD | | | | GOODRICH | MI | 48438-9483 |
| FETTER, RUSSELL C | 3750 LOCH DR | | | | HIGHLAND | MI | 48357-2602 |
| FETTER, SONYA L | 7661 E 100 S | | | | MARION | IN | 46953-9684 |
| FETTER, WILLIAM F | 102 LELAND CT | | | | DOTHAN | AL | 36303-2993 |
| FETTERER KIMBERLY & BRANDON & ALEX SIMANOVSKY | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| FETTERHOFF BETTY | 4097 W 600 S | | | | ROSSVILLE | IN | 46065-9077 |
| FETTERHOFF STEVEN | FETTERHOFF, STEVEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FETTERHOFF, DONALD W | 4174 JOHNSON RD | | | | LOCKPORT | NY | 14094-1251 |
| FETTERHOFF, GARY L | 8086 LINDEN RD | | | | FENTON | MI | 48430-9227 |
| FETTERHOFF, HAROLD J | 4095 N MERIDIAN RD | | | | WINDFALL | IN | 46076-9400 |
| FETTERHOFF, KRISTIN L | 2354 E 900 S | | | | STAR CITY | IN | 46985-8919 |
| FETTERHOFF, SANDRA J | 1187 BAKER RD | | | | FENTON | MI | 48430-8505 |
| FETTERLEY JR, MAURICE W | 876 11TH ST | | | | PLAINWELL | MI | 49080-9521 |
| FETTERLEY, WILDA D | 15495 COALTER AVE | | | | KENT CITY | MI | 49330-9090 |
| FETTERLY, JAMES C | 1595 DEERHURST LN | | | | ROCHESTER HILLS | MI | 48307-3326 |
| FETTERMAN JR, WILLIAM L | 4260 JONES RD | | | | DIAMOND | OH | 44412-9742 |
| FETTERMAN JR, WILLIAM LEONARD | 4260 JONES RD | | | | DIAMOND | OH | 44412-9742 |
| FETTERMAN, CATHY A | 3176 W CIRCLE DR | | | | ADRIAN | MI | 49221-9558 |
| FETTERMAN, CHARLES J | 706 SHAD ST | | | | N TONAWANDA | NY | 14120-4136 |
| FETTERMAN, DAVID C | 3834 ROLLING CIR | | | | VALRICO | FL | 33594-5316 |
| FETTERMAN, LINDA A | 14900 S LOCUST ST | | | | OLATHE | KS | 66062-2665 |
| FETTERMAN, LYNN R | 768 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9766 |
| FETTERMAN, ROBERT E | 2477 11TH AVE SW | | | | LARGO | FL | 33770-4359 |
| FETTERMAN, ROBERT E | 13200 SAINT JAMES AVE | | | | CLEVELAND | OH | 44135-1639 |
| FETTERMAN,CRAIG | PO BOX 2657 | | | | BUFFALO | NY | 14240-2657 |
| FETTEROLF, ANTONIA | 1877 WARD AVENUE | | | | NEWTON FALLS | OH | 44444-1488 |
| FETTEROLF, GARY L | 150 OLD ENGLEWOOD RD LOT 37 | | | | ENGLEWOOD | FL | 34223-2876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FETTEROLF, JOHN M | 524 SCHOTT CIR | | | | BOWLING GREEN | KY | 42101-9297 |
| FETTEROLF, LAURENCE L | 32 HARRIS DR NORTH | | | | ST PETERS | MO | 63376-3523 |
| FETTEROLF, LAURENCE L | 32 N HARRIS DR | | | | SAINT PETERS | MO | 63376-3523 |
| FETTERS, ALEX J | 1209 N SIOUX CT | | | | INDEPENDENCE | MO | 64056 |
| FETTERS, ALEXANDER J | 1305 N CEDAR CREST DR | | | | INDEPENDENCE | MO | 64056-1126 |
| FETTERS, BERNICE | 3241 COTTONWOOD | | | | ST CHARLES | MO | 63301-0163 |
| FETTERS, BOBBY L | 99 W 600 N | | | | ALEXANDRIA | IN | 46001 |
| FETTERS, BRETT A | 1115 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8904 |
| FETTERS, CAROL M | 207 BALIGNAC AVE | | | | WOODLYN | PA | 19094-1610 |
| FETTERS, CATHY L | 849 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| FETTERS, CHARLES B | 6952 NW 30TH ST | | | | OKEECHOBEE | FL | 34972-8806 |
| FETTERS, CHARLES E | 4514 S MAGRUDDER RD | | | | BRECKENRIDGE | MI | 48615-9633 |
| FETTERS, CHRIS G | 2150 W JEFFERSON RD | | | | SAINT LOUIS | MI | 48880-9729 |
| FETTERS, DONNIE L | 1155 OAK ST | | | | YPSILANTI | MI | 48198-3936 |
| FETTERS, EARL D | 3241 COTTONWOOD DR | | | | SAINT CHARLES | MO | 63301-0163 |
| FETTERS, HARRY L | 5103 WABASH CT NE | | | | GRAND RAPIDS | MI | 49525-1143 |
| FETTERS, HARRY M | 248 JERRY BELL RD | | | | MONTICELLO | KY | 42633-7124 |
| FETTERS, JAY P | 5160 S WEBSTER ST APT C | | | | KOKOMO | IN | 46902-4954 |
| FETTERS, JOHN N | 8240 MILLER ROAD | ROOM 19 | | | SWARTZ CREEK | MI | 48473 |
| FETTERS, JUNE C | 3008 LYNNVILLE HWY | | | | LYNNVILLE | TN | 38472-7010 |
| FETTERS, LARRY L | 7275 S RANGELINE RD | | | | UNION | OH | 45322-9600 |
| FETTERS, LISA G. | 1115 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8904 |
| FETTERS, ROBERT H | 215 STONE CREEK VALLEY DR | DRIVE | | | O FALLON | MO | 63366-5421 |
| FETTERS, ROBERT L | 231 S MAIN ST | | | | BRITTON | MI | 49229-9411 |
| FETTERS, ROBIN R | 6314 NORTH CO ROAD 625 EAST | | | | MOORELAND | IN | 47360 |
| FETTERS, SALLY M | 5103 WABASH CT | | | | GRAND RAPIDS | MI | 49525-1143 |
| FETTERS-WORMER, TRISHA A | 5900 N COUNTY RD 750 W | | | | MUNCIE | IN | 47304-9698 |
| FETTERS-WORMER, TRISHA ANN | 5900 N COUNTY ROAD | 750 W | | | MUNCIE | IN | 47304-9698 |
| FETTES, MILDRED G | 5469 POTTER RD | | | | FLINT | MI | 48506-2239 |
| FETTES, PHYLLIS G | 29424 MILTON AVE | | | | MADISON HEIGHTS | MI | 48071 |
| FETTIG, ANNE M | 5429 WEISS | | | | SAGINAW | MI | 48603-3758 |
| FETTIG, DONALD J | 58165 HUNTER ROAD | | | | BETHESDA | OH | 43719-9714 |
| FETTIG, DOROTHY J | 2515 N. WOODBRIDGE | | | | SAGINAW | MI | 48602-5259 |
| FETTIG, DOROTHY J | 2515 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5259 |
| FETTIG, ELIZABETH A | 58165 HUNTER ROAD | | | | BETHESDA | OH | 43719-9714 |
| FETTIG, MARCELLA E | 28471 PATRICIA AVE | | | | WARREN | MI | 48092-2343 |
| FETTIG, MARY E | 18811 FOCH ST | | | | LIVONIA | MI | 48152-3836 |
| FETTIG, PATRICK J | 2610 HOSPITAL RD | | | | SAGINAW | MI | 48603-2607 |
| FETTIG, TED J | 6730 HERZOG RD | | | | BRIDGEPORT | MI | 48722-9732 |
| FETTIG, WALTER J | 5429 WEISS ST | | | | SAGINAW | MI | 48603-3758 |
| FETTING, FREDDIE F | 3233 CLICK RD | | | | PETOSKEY | MI | 49770-9527 |
| FETTING, JAMES W | 7560 JOHN R CT | | | | LAKE | MI | 48632-9285 |
| FETTING, JOSHUA A | 304 NORTH WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2111 |
| FETTING, KARL | 2011 LIBERTY LN | | | | JANESVILLE | WI | 53545-0545 |
| FETTING, MARK T | 9528 W LAIRD RD | | | | BELOIT | WI | 53511-8357 |
| FETTING, NANCY A | 4107 COBBLESTONE LANE | | | | JANESVILLE | WI | 53546-3431 |
| FETTING, PEGGY A | 3246 HUNTINGTON WOODS DR SE APT H | | | | KENTWOOD | MI | 49512-8133 |
| FETTING, PHILIP R | 3570 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2500 |
| FETTING, VICTORIA | 4336 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-9375 |
| FETTINGER, BERNIECE | 319 ROOSEVELT DR | | | | GREENFIELD | IN | 46140-1870 |
| FETTINGER, THOMAS E | 319 ROOSEVELT DR | | | | GREENFIELD | IN | 46140-1870 |
| FETTRO, HARRY E | 8850 ST RT 124 | | | | HILLSBORO | OH | 45133-6390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FETTRO, HARRY E | 8850 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-6390 |
| FETTRO, RICHARD C | 6100 FETTRO RD RR 8 | | | | HILLSBORO | OH | 45133 |
| FETTY, ANDREW M | 2480 BINGHAM AVE | | | | KETTERING | OH | 45420-3723 |
| FETTY, DANNY J | 6105 W 100 N | | | | ANDERSON | IN | 46011-9731 |
| FETTY, ELSIE M | 1003 LANSING ST LOT 7 | | | | ADRIAN | MI | 49221-4034 |
| FETTY, HENRIETTA | 8509 FERRY RD | | | | WAYNESVILLE | OH | 45068-9089 |
| FETTY, JOSEPH R | 175 WADE AVE. | | | | NILES | OH | 44446-4446 |
| FETTY, JOSEPH R | 175 WADE AVE | | | | NILES | OH | 44446-1926 |
| FETTY, LARRY G | 10065 N HIGHWAY 1247 | | | | EUBANK | KY | 42567-8640 |
| FETTY, LARRY GENE | 10065 N HIGHWAY 1247 | | | | EUBANK | KY | 42567-8640 |
| FETTY, LAURA D | 6105 W 100 N | | | | ANDERSON | IN | 46011-9731 |
| FETTY, LAURA DENISE | 6105 W 100 N | | | | ANDERSON | IN | 46011-9731 |
| FETTY, MARJORIE E. | 12336 GLASGOW | | | | ROMEO | MI | 48065 |
| FETTY, THOMAS W | 3162 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| FETTY, WILLIAM A | 3013 SANTA ROSA DR | | | | KETTERING | OH | 45440 |
| FETTY, WILLIAM O | 8509 FERRY RD | | | | WAYNESVILLE | OH | 45068-9089 |
| FETZ ENGIN/STERLING | 7200 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3213 |
| FETZ ENGINEERING CO | 7200 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3213 |
| FETZ, JAMES W | PO BOX 1149 | | | | VAN ALSTYNE | TX | 75495-1149 |
| FETZ, JANICE M | 5702 HARMESON DR | | | | ANDERSON | IN | 46013 |
| FETZ, JEFFERY L | 3813 W 900 N | | | | FRANKTON | IN | 46044-9372 |
| FETZ, JUANITA E | 3931 STATE ROUTE 488 | | | | PORTERSVILLE | PA | 16051-3723 |
| FETZ, LARRY M | 6155 N AKRON DR | | | | ALEXANDRIA | IN | 46001 |
| FETZ, MARQUIS G | 3883 W 900 N | | | | FRANKTON | IN | 46044-9372 |
| FETZ, PATRICK M | 2810 S A ST | | | | ELWOOD | IN | 46036-2221 |
| FETZ, PATRICK MATHEW | 2810 S A ST | | | | ELWOOD | IN | 46036-2221 |
| FETZ, ROSEMARY P | 3813 W 900 N | | | | FRANKTON | IN | 46044-9372 |
| FETZ, STEVEN M | 209 N BELMONT ST | | | | ALEXANDRIA | IN | 46001-1756 |
| FETZ, TERRIL M | 2027 S FAIRFIELD DR | | | | MARION | IN | 46953-1272 |
| FETZ, VALERIE M | 6155 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8638 |
| FETZER, BENJAMIN E | 7300 20TH ST LOT 22 | | | | VERO BEACH | FL | 32966-8837 |
| FETZER, BETTY M | APT 263 | 1923 EAST JOYCE BOULEVARD | | | FAYETTEVILLE | AR | 72703-5245 |
| FETZER, CHARLES W | PO BOX 4 | | | | BYESVILLE | OH | 43723-0004 |
| FETZER, DENNIS J | 58 STEAMBOAT LANE | | | | MURPHY | NC | 28906-2019 |
| FETZER, DOROTHY L | 6035 CREEK SIDE DR | | | | SWARTZ CREEK | MI | 48473-8243 |
| FETZER, DOROTHY L | 6035 CREEKSIDE DRIVE | | | | SWARTZ CREEK | MI | 48473-8243 |
| FETZER, FLORENCE | 6690 JR DR | CLAYTON ESTATES | | | KALAMAZOO | MI | 49009-8308 |
| FETZER, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FETZER, JOSEPH P | 6230 E OLD PAINT TRL | | | | CAVE CREEK | AZ | 85331-9149 |
| FETZER, KELLY J. | 10069 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| FETZER, PAUL J | LOT 47 HOLLAND AVE SCHULTES | | | | DELPHOS | OH | 45833 |
| FETZER, PAUL J | 202 HOLLAND AVE LOT 47 | | | | DELPHOS | OH | 45833-3304 |
| FETZER, PAUL K | 5427 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9753 |
| FETZER, REXWELL D | 1110 N HENNESS RD LOT 1749 | | | | CASA GRANDE | AZ | 85222-5578 |
| FETZER, ROY S | 9611 KENYAN LAKE CT | | | | HOLLY | MI | 48442-8554 |
| FETZER, WILLIAM L | 12543 DIXON CAVETT RD | | | | VAN WERT | OH | 45891-9447 |
| FETZER, WILLIS W | PO BOX 63 | 7080 MEADOW LANE | | | KALEVA | MI | 49645-0063 |
| FETZKO, ANTOINETTE | 4522 GLISSADE DRIVE | | | | NEW PORT RICHEY | FL | 34652-5368 |
| FETZKO, ANTOINETTE | 3318 CHEVIOT DR | | | | TAMPA | FL | 33618-2158 |
| FETZNER, JOHN R | 7163 S CRAWFORD RD | | | | MT PLEASANT | MI | 48858-9134 |
| FETZNER, KATRINKA A | 7163 S CRAWFORD RD | | | | MOUNT PLEASANT | MI | 48858-9134 |
| FETZNER, KATRINKA A | 7163 SOUTH CRAWFORD ROAD | | | | MOUNT PLEASANT | MI | 48858-9134 |
| FEUCHT, JUDY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEUCHT, LAVIDA D | 7914 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1562 |
| FEUCHTER, DEAN C | 2215 LEA DR | | | | SAINT CLOUD | FL | 34771-8832 |
| FEUDALE, DAVID F | 9978 BURGUNDY OAKS DR | | | | SHREVEPORT | LA | 71118-5213 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27 | NORDHAUSEN 99734 | GERMANY | | | | |
| FEUER POWERTRAIN GMBH & CO KG | LARRY EBERHART | 8176 ALTA VISTA DRIVE | | | PINCKNEY | MI | 48169 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27 | | | NORDHAUSEN TH 99734 GERMANY | | | |
| FEUER POWERTRAIN GMBH & CO KG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ROTHENBURGSTRASSE 27 | | NORDHAUSEN 99734 GERMANY | | | |
| FEUER WILLIAM | C/O BRIGITTE H WOLIN | 400 RENAISSANCE CTR | GM LEGAL STAFF M/C 482-026-601 | | DETROIT | MI | 48265-4000 |
| FEUER, WILLIAM WALLACE | | | | | | | |
| FEUERBACH, RICHARD C | 50003 SAMUEL CT | | | | SHELBY TWP | MI | 48317-6343 |
| FEUERBORN, CHRISTIAN M | 57 STEVENS DR | | | | EUDORA | KS | 66025-9219 |
| FEUERBORN, DAVID E | PO BOX 134 | | | | GREELEY | KS | 66033-0134 |
| FEUERBORN, MARK A | 32564 N HIGHWAY 59 | | | | RICHMOND | KS | 66080-8107 |
| FEUERBORN, MARY E | PO BOX 134 | | | | GREELEY | KS | 66033-0134 |
| FEUERBORN, MARY ELIZABETH | PO BOX 134 | | | | GREELEY | KS | 66033-0134 |
| FEUERBORN, MERLE G | 13200 SUMMIT ST | | | | KANSAS CITY | MO | 64145-1624 |
| FEUERSANGER, GLORIA A | 7408 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| FEUERSANGER, JOHANN H | 7408 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| FEUERSTEIN, BELLE E | 4614 WEST M 61 | | | | GLADWIN | MI | 48624-9461 |
| FEUERSTEIN, CHERYL J | FOOTE JEFFREY & ASSOCIATES | 1515 SW 5TH AVE STE 808 | | | PORTLAND | OR | 97201-5447 |
| FEUERSTEIN, CHERYL J | WOLFE RANDALL J | 4500 KRUSE WAY STE 270 | | | LAKE OSWEGO | OR | 97035-2564 |
| FEUERSTEIN, DENNIS G | 13595 HENSKEE RD | | | | ALDEN | NY | 14004-8707 |
| FEUERSTEIN, JOHN K | 10340 JEWELL LAKE CT | | | | FENTON | MI | 48430-2418 |
| FEUERSTEIN, JOHN M | O-10876 10TH AVE NW | | | | GRAND RAPIDS | MI | 49534-6778 |
| FEUERSTEIN, RAYMOND A | 9022 N BRIMSTONE WAY | | | | TUCSON | AZ | 85742-9440 |
| FEUERSTEIN, THEODORE P | 7915 WILSON AVENUE SOUTHWEST | | | | BYRON CENTER | MI | 49315-9721 |
| FEUGO LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| FEUILLERAT, ALMA LOUIS | APT 413E | 5155 NORTH HIGH STREET | | | COLUMBUS | OH | 43214-7514 |
| FEUILLERAT, REGINALD C | 5155 N HIGH ST APT 413E | | | | COLUMBUS | OH | 43214-7514 |
| FEUL CELL ACTIVITIES GROUP | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2301 |
| FEULNER, CARL E | 34W220 SUNSET DR | | | | BATAVIA | IL | 60510-3355 |
| FEULNER, JERRY A | 177 CREEK RD | | | | REEVESVILLE | SC | 29471 |
| FEURER, ANNE S | 428 MAPLE DRIVE | | | | CRESTLINE | OH | 44827-1337 |
| FEURY III, THEODORE P | 200 E 72ND ST APT 19J | | | | NEW YORK | NY | 10021-4543 |
| FEURY THEODORE P | APT 19J | 200 EAST 72ND STREET | | | NEW YORK | NY | 10021-4543 |
| FEURY, FRANCINE S | 8150 VILLAGE 8 | | | | CAMARILLO | CA | 93012-6928 |
| FEUS, EILEEN M | 100 SOMERBY DR APT 2125 | | | | ALPHARETTA | GA | 30009-8785 |
| FEUSNER BRUCE H (474456) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FEUSNER, BRUCE H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FEUSS, DOROTHY A | 4321 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1305 |
| FEUSTEL, MARY | 8463 BYERS RD | | | | MIAMISBURG | OH | 45342-3723 |
| FEUSTEL, MARY | 8463 BYERS ROAD | | | | MAIMISBURG | OH | 45342-3723 |
| FEUSTLE, EDWARD R | 1612 CAPE HORN RD | | | | HAMPSTEAD | MD | 21074-1138 |
| FEUTZ, JERRY L | 11021 W STATE ROAD 142 | | | | QUINCY | IN | 47456-9426 |
| FEUTZ, MARGARET M | 4618 LEXINGTON AVE | | | | PORTAGE | MI | 49002-2244 |
| FEUTZ, MARVIN L | 5308 N BILL SIMONS RD | | | | QUINCY | IN | 47456-9453 |
| FEUTZ, WILLIAM A | 4618 LEXINGTON AVE | | | | PORTAGE | MI | 49002-2244 |
| FEV INC | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1766 |
| FEV INC | 2285 N OPDYKE RD STE F | | | | AUBURN HILLS | MI | 48326-2468 |
| FEV MOTORENTECHNIK GMBH | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEV TEST SYSTEMS INC | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1766 |
| FEVOLA REPORTING & TRANSCRIPTION INC | 15 FRANCISCAN LN | | | | SMITHTOWN | NY | 11787-1000 |
| FEW HELENA | PO BOX 05862 | | | | DETROIT | MI | 48205-5862 |
| FEW, D W | 6364 OCONNOR DR | | | | LOCKPORT | NY | 14094-6514 |
| FEW, DEBRA H | 3521 ARTISTIC CT | | | | ENGLEWOOD | OH | 45322-2700 |
| FEW, HELENA | 13259 SOUTH SHORE DRIVE | | | | STERLING HTS | MI | 48312-6326 |
| FEW, HELENA | PO BOX 05862 | | | | DETROIT | MI | 48205-5862 |
| FEW, JOAN C | 25 WESLEY CT | | | | SPRINGBORO | OH | 45066-7460 |
| FEW, JOYCE E | 224 SMITH STREET | | | | DAYTON | OH | 45408-2039 |
| FEW, JOYCE E | 224 SMITH ST | | | | DAYTON | OH | 45408-2039 |
| FEW, MARY R | 1299 BRIARWOOD #307 | | | | SAN LUIS OBISPO | CA | 93401 |
| FEW, PENNY E | 9101 MARQUIS DR | | | | MIAMISBURG | OH | 45342-7421 |
| FEW, PHILLIP W | 133 MOLLY AVE | | | | TROTWOOD | OH | 45426-3008 |
| FEW, SANDRA M | 5344 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| FEW, STACEY L | 578 SUN CATCHER DRIVE | | | | AVON | IN | 46123-8091 |
| FEWELL RICHARD F (459851) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FEWELL, CHARLES D | 4195 HIGHWAY 196 N | | | | COLLIERVILLE | TN | 38017-5005 |
| FEWELL, DAVID W | 701 DEL ROSARIO ST | | | | LADY LAKE | FL | 32159-9269 |
| FEWELL, ED L | 1514 BRENDON TRAILS DR | | | | SPRING | TX | 77379 |
| FEWELL, GINA | 2920 SHARON DR APT D | MAPLE CREST APARTMENTS | | | KOKOMO | IN | 46902-3534 |
| FEWELL, JACKIE L | 3100 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4573 |
| FEWELL, JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FEWELL, LARRY K | 16121 LINDEN ST | | | | OVERLAND PARK | KS | 66085-9399 |
| FEWELL, RICHARD F | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FEWELL, STANFORD E | PO BOX 321 | | | | AZLE | TX | 76098-0321 |
| FEWELL, WINIFRED A | 701 DEL ROSARIO ST | | | | LADY LAKE | FL | 32159-9269 |
| FEWKES, ROY | 30974 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1122 |
| FEWLESS, DEBORAH L | 26721 E MAIN DR | | | | WATERFORD | WI | 53185-4701 |
| FEWLESS, GLENN V | 26721 E MAIN DR | | | | WATERFORD | WI | 53185-4701 |
| FEWLESS, JAY R | 340 BRIAN DAVID RD | | | | STONEWALL | LA | 71078-9686 |
| FEWLESS, JAY ROBERT | 340 BRIAN DAVID RD | | | | STONEWALL | LA | 71078-9686 |
| FEWLESS, JEAN E | 340 BRIAN DAVID RD | | | | STONEWALL | LA | 71078-9686 |
| FEWLESS-SALOMON, MILDRED E | 1314 ARREDONDO DR. | | | | THE VILLAGES | FL | 32162-0193 |
| FEWLL, WANDA | | | | | | | |
| FEWOX, ORA LEE | 2129 THIERVY DR | | | | JACKSONVILLE | FL | 32210-2464 |
| FEY AUTOMOTIVE PRODUCTS | DIV WEDGESTONE CORP | 5200 N IRWINDALE AVE STE 200 | | | IRWINDALE | CA | 91706 |
| FEY, JAMES E | 7210 SE 119TH PL | | | | BELLEVIEW | FL | 34420-4611 |
| FEY, JEAN D | 7114 SANSUE DR | | | | BETHEL PARK | PA | 15102-3746 |
| FEY, RICHARD C | 3762 PARKER ST | | | | DEARBORN | MI | 48124-3585 |
| FEY, RONALD | 440 PINEWOOD DR | | | | RADCLIFF | KY | 40160-8741 |
| FEYEDELEM, IRENE Y | 6051 W FRESHMAN DR | | | | SAGINAW | MI | 48604-9551 |
| FEYEDELEM, MICHAEL J | PO BOX 734 | | | | KELLEYS ISLAND | OH | 43438-0734 |
| FEYEDELEM, STEVEN E | 114 CLEMONS ST | | | | MARBLEHEAD | OH | 43440-2211 |
| FEYERS, DONALD E | 122 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| FEYERS, LINDA | 122 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| FEYMAN IRINA | FEYMAN, IRINA | 4433 W TOUGHY AVE SUITE 405 | | | LINCOLNWOOD | IL | |
| FEYNBERG YURI | 1175 FINDLAY AVE OFC 2 | | | | BRONX | NY | 10456-4191 |
| FEYO, DANIEL P | 6824 DREW AVE N | | | | BROOKLYN CENTER | MN | 55429-1878 |
| FEYO, PAMELA | 1694 S EDEN RD | | | | GOLDEN VALLEY | AZ | 86413-4822 |
| FEYOCK, EDWARD P | 16625 CRYSTAL CV | | | | CLERMONT | FL | 34711-7992 |
| FEYS, DANIEL A | 11366 ARCOLA ST | | | | LIVONIA | MI | 48150-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEYS, PAUL M | 9136 MERCEDES | | | | REDFORD | MI | 48239-2316 |
| FEYS, RENE M | 265 ENGLE ST | | | | IMLAY CITY | MI | 48444-1340 |
| FEZATTE, ALVIN L | 2869 S FLOWAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9376 |
| FEZER UDO | DIPLING UDO FEZER ARCHITEKT | REGINENSTRASSE 8A | | 70597 STUTTGART - DEGERLOCH GERMANY | | | |
| FEZKO THIERRY AS | | | | | | | |
| FEZZEY, RICHARD A | PO BOX 42 | 700 RIDGE RD | | | GREENLAND | MI | 49929-0042 |
| FF ERTL III, INC., D/B/A DIE-CAST PROMOTIONS | | | | | | | |
| FF EXPRESS | JIM FLETCHER | 1370 SANDHILL DR | | HAMILTON ON L9G4V5 CANADA | | | |
| FFA PRIVATE BANK SAL | ONE FFA GATE | MARFAA 128 BUILDING | FOCH STREET | BEIRUT CENTRE DISTRICT | | | |
| FFA PRIVATE BANK SAL | ONE FFA GOTE, MARPAA 128 BLDG | FOCH STREET | | BEIRUT CENTRAL DISTRICT LEBANON | | | |
| FFDF FFF | FFFF | | | | | | |
| FFF LLL | NOWHERE | 17 SDUEFHZWIUEH | | | HGUIEWFIEWU | | |
| FFFFF B BNB | VVVVVV  8 | | | | MILANO | MI | |
| FFR INC | 28900 FOUNTAIN PARKWAY | | | | CLEVELAND | OH | 44139 |
| FFRENCH, D F | 1019 SUGARBERRY TRL | | | | OVIEDO | FL | 32765-6039 |
| FFT MEXICO SA DE CV | CALLE L NO 3 COL PARQUE INDTL | PUEBLA | | PUEBLA PU 72226 MEXICO | | | |
| FFT MEXICO SA DE CV | CALLE L NO 3 PARQUE INDUSTRIAL | PUEBLA 2000 PUEBLA PUE CP | | 72226 MEXICO MEXICO | | | |
| FG MODELLSPORT-VETRIEB-GMBH | | | | | | | |
| FG9▬8 G89 | G▬9▬ | F707 | | | G89▬ | | |
| FGDF GFDG | GFDGDF | | | | | | gdfgd |
| FGF GFGF | SDFGSDFGD | | | | | | |
| FGGFD JKKJKLD | FGDGS | SDA | SQD | | | | |
| FGHF DFGH | DFGHDF | FGHD | FHDF | DFGH | KOBLENZ | | 56075 |
| FGHJ FGHJK | FGHJ | FGHJK | FGHJK | | FGHJ | FL | 34567 |
| FGSGH DHSDFHG | GHSFHS | | | | | | |
| FHA123.COM | 1199 RARITAN RD | | | | CLARK | NJ | 07066-1308 |
| FHANER, BARBARA E | 1926 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8302 |
| FHANER, BARBARA E | 1926 E. CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-8302 |
| FHANER, CHARLES H | 1926 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8302 |
| FHANER, ROBERT C | 212 EMERALD DR | | | | CHARLOTTE | MI | 48813-9015 |
| FHC INTERNAL MEDICIN | 550 E WASHINGTON ST STE 205 | | | | IONIA | MI | 48846-2204 |
| FHDH HFHF | FHSHF | | | | HFHF | | 31555 |
| FHG PLAZA 301 | 854 W JAMES CAMPBELL BLVD STE 303 | | | | COLUMBIA | TN | 38401-4672 |
| FHWA | ARLAN FINFROCK | FEDERAL HIGHWAY ADMINISTRATION OFC OF | HAAM-40D, MAIL STOP E65-101 1200 NEW JERSEY AVE, S.E. | | WASHINGTON | DC | 20590-0001 |
| FI AUTO AUCTION OF ORLANDO | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761-3328 |
| FI INVESTCO | | | | | | | |
| FI INVESTCO | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| FI INVESTCO | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| FI INVESTCO | JEFF RITZ | 23400 FALSTED ROAD | | | FARMINGTON HILLS | MI | 48335 |
| FIACCATO, RONALD V | 719 WACO RD | | | | LYNNVILLE | TN | 38472-3132 |
| FIACCO & RILEY CONSTRUCTION INC | KNAPP STATION RD | | | | NORWOOD | NY | 13668 |
| FIACCO, LOUIS M | 1060 RIVER RD | | | | NORWOOD | NY | 13668-3105 |
| FIACCO, RUTH M | 14199 88TH AVE N | | | | SEMINOLE | FL | 33776-2030 |
| FIAL, GERARD L | 48 CREEKSIDE DR APT B | | | | CHEEKTOWAGA | NY | 14227-1710 |
| FIAL, MARY A | 48B CREEKSIDE DR | | | | CHEEKTOWAGA | NY | 14227-1710 |
| FIALA CHEVROLET & BUICK, INC. | DAVID FIALA | 121 S 3RD ST | | | HOWELLS | NE | 68641-3090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIALA CHEVROLET & BUICK, INC. | 121 S 3RD ST | | | | HOWELLS | NE | 68641-3090 |
| FIALA, LEROY P | 7485 BRANCH RD | | | | MEDINA | OH | 44256-9105 |
| FIALA, NANETTE M | 8186 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1930 |
| FIALA, ROBERT M | 5938 TRUDI DR | | | | GOLETA | CA | 93117-2175 |
| FIALA, ROBERT M | 642 SMOKEY LN | | | | CARMEL | IN | 46033-9238 |
| FIALA, ROBERT S | 11101 BUNKERHILL DR | | | | LOS ALAMITOS | CA | 90720-2712 |
| FIALKA, ALBERT G | 1263 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| FIALKIEWICZ, FRANK J | 62 LANCASTER AVE | | | | LANCASTER | NY | 14086-2914 |
| FIALKO, HELEN | 3525 SURREY RD. S.E. | | | | WARREN | OH | 44484-2842 |
| FIALKO, HELEN | 3525 SURREY RD SE | | | | WARREN | OH | 44484-2842 |
| FIALKO, JOSEPH J | 15 BAKER TER | | | | TONAWANDA | NY | 14150-5105 |
| FIALKO, JOSEPH J | 3525 SURREY RD SE | | | | WARREN | OH | 44484-2842 |
| FIALKOWSKI, BERNICE | 15989 MEADOWS DRIVE | | | | MACOMB | MI | 48044-3954 |
| FIALKOWSKI, JOSEPH L | 1003 S GRANT AVE | | | | WILMINGTON | DE | 19805-4109 |
| FIALKOWSKI, LINDA | 3786 E 54TH ST | | | | CLEVELAND | OH | 44105-3320 |
| FIAMENGO, HENRY C | 46 CRONIN ST | | | | BRISTOL | CT | 06010-7813 |
| FIAMM TECH/FRMGTN HL | 1550 LEESON AVE | | | | CADILLAC | MI | 49601-8975 |
| FIAMM TECH/FRMGTN HL | 23880 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2871 |
| FIAMM TECHNOLOGIES INC | ATTN MILLIE SALENSKY | 1550 LEESON AVE | | | CADILLAC | MI | 49601-8975 |
| FIAMM TECHNOLOGIES INC. | JEFF ANDERSON | C/O HOLLINGSWORTH SPEC SERVICE | 201 E VINEWOOD ST. | | SOUTHFIELD | MI | 48075 |
| FIAMM TECHNOLOGIES LLC | 1550 LEESON AVE | | | | CADILLAC | MI | 49601-8975 |
| FIAMM TECHNOLOGIES, INC. | JEFF ANDERSON | 1550 LEESON AVENUE | | | CLEVELAND | OH | 44113 |
| FIANDT, PATRICIA M | 1661 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3159 |
| FIANELLA, WILL | 11860 CARTER HILL RD | | | | CORRY | PA | 16407-8002 |
| FIANNACA, GIUSEPPE | 3112 SUMMER DR | | | | LITTLE ELM | TX | 75058-5994 |
| FIANNACA, SILVANA M | 5968 E LAKE RD | | | | CONESUS | NY | 14435 |
| FIAONE, MARGUERITE F | 7514 W ORANGEWOOD AVE | | | | GLENDALE | AZ | 85303 |
| FIASCONARO, LEONARD | 330 FOREST STREET EXT | | | | HAMDEN | CT | 06518-2715 |
| FIASSE | | | | | | | |
| FIAT AUTO HOLDINGS B.V. | ATTN: GENERAL COUNSEL | HULLENBERGWAG 13 | 1101 BW | AMSTERDAM ZUIDOOST, NETHERLANDS | | | |
| FIAT AUTO HOLDINGS B.V. | NOT AVAILABLE | | | | | | |
| FIAT AUTO HOLDINGS B.V. | PLASE NOTE THAT FIAT AUTO HOLDINGS B.V. HAS BEEN DISSOLVED | | | | | | |
| FIAT AUTO HOLDINGS B.V. | VIA NIZZA 250 | ATTN: GENERAL COUNSEL | | 10126 TORINO ITALY | | | |
| FIAT AUTO HOLDINGS B.V. | VIA NIZZA 250 | | | 10126 TORINO ITALY | | | |
| FIAT AUTO HOLDINGS B.V. | | | | | | | |
| FIAT AUTO HOLDINGS, BV | CORSE GIOVANNI AGNELLI 200, TURIN 10135 ITALY | | | ITALY | | | |
| FIAT AUTO HOLDINGS, BV | VIA NIZZA 250 | | | 10126 TORINO ITALY | | | |
| FIAT AUTO S.P.A | FIAT GROUP AUTOMOBILES S.P.A. | CORSO G. AGNELLI | | 200, TORINO ITALY | | | |
| FIAT AUTO S.P.A | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200 | | | TORINO, ITALY | | | |
| FIAT AUTO S.P.A | VIA NIZZA 250 | ATTN: GENERAL COUNSEL | | 10126 TORINO ITALY | | | |
| FIAT AUTO S.P.A | VIA NIZZA 250 | | | 10126 TORINO ITALY | | | |
| FIAT AUTO S.P.A. | CORSO G. AGNELLI, 200 | | | TORINO 10135 ITALY | | | |
| FIAT AUTO S.P.A. | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200 | | | TORINO ITALY | | | |
| FIAT AUTO S.P.A. | ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOKYO 140-8722 JAPAN | | | |
| FIAT AUTO S.P.A. | ITALY | | | ITALY | | | |
| FIAT AUTO S.P.A. | FIAT GROUP AUTOMOBILES S.P.A. | CORSO G. AGNELLI | | 200, TORINO ITALY | | | |
| FIAT AUTO S.P.A. | CORSO G. AGNELLI 200 | TURIN  10135 | ITALY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIAT AUTO SPA | CORSE GIOVANNI AGNELLI 200, TURIN 10135 ITALY | | | ITALY | | | |
| FIAT AUTO SPA | VIA NIZZA 250 | | | 10126 TORINO ITALY | | | |
| FIAT GM POWERTRAIN POLSKA SP ZOO | ATTN: GENERAL COUNSEL | HULLENBERGWAG 13 | 1101 BW | AMSTERDAM ZUIDOOST NETHERLANDS | | | |
| FIAT GM PT OPEL HUNGARY HUNM | PF 74 FUZESI UT 15 | | | SZENTGOTTHARD H-9970 HUNGARY | | | |
| FIAT GROUP AUTOMOBILES S.P.A. | CORSO G. AGNELLI, 200, TORINO, ITALY | | | | | | |
| FIAT GROUP AUTOMOBILES S.P.A. (FORMERLY FIAT AUTO S.P.A. ) | FIAT GROUP AUTOMOBILES S.P.A. (FORMERLY FIAT AUTO S.P.A. ) | CORSO G. AGNELLI, 200 | | TORINO 10135 ITALY | | | |
| FIAT GROUP AUTOMOBILES S.P.A. (FORMERLY FIAT AUTO S.P.A. ) | CORSO G. AGNELLI, 200 | | | TORINO ITALY | | | |
| FIAT GROUP AUTOMOBILES S.P.A. (FORMERLY FIAT AUTO S.P.A. ) | VIA NIZZA 250 | | | 10126 TORINO ITALY | | | |
| FIAT PARTECIPAZIONI S.P.A. | FIAT PARTECIPAZIONI S.P.A., VIA NIZZA, 250 | | | TORINO ITALY | | | |
| FIAT PARTECIPAZIONI S.P.A. | FIAT PARTECIPAZIONI S.P.A. | VIA NIZZA | | 250, TORINO ITALY | | | |
| FIAT PARTOCIPAZIONI S.P.A. | FIAT-GM POWERTRAIN B.V. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | POLAND | | | |
| FIAT PARTOCIPAZIONI S.P.A. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | | POLAND (REP) | | | |
| FIAT S.P.A | VIA NIZZA 250 | | | 10100 TORINO ITALY | | | |
| FIAT S.P.A. | FIAT S.P.A., VIA NIZZA, 250 | | | TORINO ITALY | | | |
| FIAT S.P.A. | NOT AVAILABLE | | | | | | |
| FIAT S.P.A. | VIA NIZZA | | | 250, TORINO ITALY | | | |
| FIAT S.P.A. | VIA NIZZA 250 | ATTN: GENERAL COUNSEL | | 10126 TORINO ITALY | | | |
| FIAT S.P.A. | VIA NIZZA 250 | | | 10126 TORINO ITALY | | | |
| FIAT S.P.A. | FIAT S.P.A. | VIA NIZZA | | 250, TORINO ITALY | | | |
| FIAT SPA | VIA NIZZA 250 | | | TORINO,  10126 ITALY | | | |
| FIAT SPA | EDWARD PLAWECKI | 21000 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4280 |
| FIAT SPA | 10388 AIRPORT PKWY | | | | KINGSPORT | TN | 37663-3985 |
| FIAT SPA | 12112 ROJAS DR STE B | | | | EL PASO | TX | 79936-7733 |
| FIAT SPA | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| FIAT SPA | 2101 NASH ST | PO BOX 548 | | | SANFORD | NC | 27330-6338 |
| FIAT SPA | 21175 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| FIAT SPA | 2800 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1764 |
| FIAT SPA | 37484 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1023 |
| FIAT SPA | 43900 GRAND RIVER AVE | | | | NOVI | MI | 48375-1117 |
| FIAT SPA | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| FIAT SPA | AV DE LA INDUSTRIA NO 20 Y 21 | | | TEPOZOTLAN EM 54600 MEXICO | | | |
| FIAT SPA | AV DEL CHARRO NO 1750 NTE COL | | | CD JUAREZ CI 32330 MEXICO | | | |
| FIAT SPA | AV DEL CHARRO NO 1750 NTE COL | PARTIDO ESCOBEDO | | CD JUAREZ CI 32330 MEXICO | | | |
| FIAT SPA | CORSE GIOVANNI AGNELLI 200, TURIN 10135 ITALY | | | ITALY | | | |
| FIAT SPA | GENE SPEKTOR | AUTOMOTIVE LIGHTING-JUAREZ | 6965 CIUDAD JUAREZ | | THOROFARE | NJ | 08086 |
| FIAT SPA | GENE SPEKTOR | YORKA S.A. | AV SANTA ROSA DE VITERBO, NO.3 | CHIHUAHUA CI 31109 MEXICO | | | |
| FIAT SPA | HECTOR HERNANDEZ | PARQUE IND EL TREBOL | AV DE LA INDUSTRIA NO 20 Y 21 | | GASTONIA | NC | 28052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIAT SPA | IM RIEDGRUND 1 | | | HEILBRONN BW 74078 GERMANY | | | |
| FIAT SPA | KATHY WINDERS | 2101 NASH ST | | | SANFORD | NC | 27330-6338 |
| FIAT SPA | KATHY WINDERS | 2101 NASH ST. | | | SCHAUMBURG | IL | |
| FIAT SPA | LIEBENSTEINER STR 36 | | | BROTTERODE TH 98599 GERMANY | | | |
| FIAT SPA | ROBERT WEISS | 181 BENNETT DR | C/O INTERNATIONAL STEEL SOLUTI | | PULASKI | TN | 38478-5209 |
| FIAT SPA | ROBERT WEISS | C/O INTERNATIONAL STEEL SOLUTI | 181 BENNETT DR | CIUDAD SAHAGUN HG 43990 MEXICO | | | |
| FIAT SPA | RUA ROSA KASINSKI 865 | | | LANVRAS MG 37200 000 BRAZIL | | | |
| FIAT SPA | SANTA ROSA DE VITERBO 3 | | | QUERETARO EL MARQUES QA 76246 MEXICO | | | |
| FIAT SPA | SANTA ROSA DE VITERBO 3 | PARK INDUSTRIAL FINSA | | QUERETARO EL MARQUES QA 76246 MEXICO | | | |
| FIAT SPA | STEFANO BUSINELLO | VIA DEL TIMAVO 33 | | | LAREDO | TX | 78045 |
| FIAT SPA | VIA DEL TIMAVO 33 | | | BOLOGNA 40134 ITALY | | | |
| FIAT SPA | VIA RIVALTA 30 | | | GRUGLIASCO TORINO IT 10095 ITALY | | | |
| FIAT-GM POWERTRAIN B.V | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 | | BIELSKO BIALA,  43-300 POLAND (REP) | | | |
| FIAT-GM POWERTRAIN B.V | | | | | | | |
| FIAT-GM POWERTRAIN B.V. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 | | BIELSKO BIALA,  43-300 POLAND (REP) | | | |
| FIAT-GM POWERTRAIN B.V. | | | | | | | |
| FIAT-GM POWERTRAIN POLSKA SP. Z.O.O | UL. GRAZYNSKIEGO 141 | | | 43-300 BIELSKO-BIALA, POLAND POLAND (REP) | | | |
| FIAT-GM POWERTRAIN POLSKA SP. Z.O.O | FIAT-GM POWERTRAIN POLSKA SP. Z O.O. | UL. GRAZYNSKIEGO 141 | | 43-300 BIELSKO-BIALA POLAND (REP) | | | |
| FIAT-GM POWERTRAIN POLSKA SP.Z.O.O | FIAT AUTO HOLDINGS B.V. | ATTN: GENERAL COUNSEL | HULLENBERGWAG 13 | 1101 BW NETHERLANDS | | | |
| FIATECH/UNIVERSITY OF TEXAS ATAUSTIN | 3925 WEST BRAKER LANE R4500 | | | | AUSTIN | TX | 78759 |
| FIBAM CIA INDUSTRIAL | AV HUMBERTO ALENCAR C BRANCO39 P | | | SAO BERNARDO DO CAMPO BR 09850-300 BRAZIL | | | |
| FIBAM CIA INDUSTRIAL | PAOLO PAPERINI | AV HUMBERTO ALENCAR C | | | BUTLER | IN | 46721 |
| FIBER GLASS INDUSTRIES INC | 69 EDSON ST | | | | AMSTERDAM | NY | 12010-5247 |
| FIBERCRAFT/ROCH | 2120 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3667 |
| FIBERCRAFT/ROCHESTER | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| FIBERTECH | ATTN: DAVID MAC DONALD | 800 OLIVER AVE | | | INDIANAPOLIS | IN | 46225-1262 |
| FIBRE LAMINATION LTD | DENISE WIEGERINCK | C/O M&M FORWARDING | 600 MAINSTREET | | MILWAUKEE | WI | 53207 |
| FIBRE LAMINATIONS LIMITED | CANUCK INDUSTRIES DIV | 651 BURLINGTON ST E | | HAMILTON ON L8L 4J5 CANADA | | | |
| FIBRE LAMINATIONS LTD | DENISE WIEGERINCK | C/O M&M FORWARDING | 600 MAINSTREET | | MILWAUKEE | WI | 53207 |
| FIBREFORM CONTAINERS INC | EDWARD GRATZ | | | | | WI | 53022 |
| FIBRESOURCE INC | 9709 HIGHWAY 271 S | | | | FORT SMITH | AR | 72908-8837 |
| FIBRO GSA/GERMANY | MAX - EYTH - STRASSE 7 | | | BAD FRIEDRICHSH GE 74177 GERMANY | | | |
| FIBRO INC | 139 HARRISON AVE | PO BOX 5924 | | | ROCKFORD | IL | 61104-7044 |
| FIBRO INCORPORATED | | | | | | | |
| FIBRO-GSA AUTOMATION GMBH | AUGUST-LAEPPLE-WEG 1 | | | HASSMERSHEIM BW 74855 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIBRO/ROCKFORD | PO BOX 5924 | | | | ROCKFORD | IL | 61125-0924 |
| FIC AMERICA CORP | 485 E LIES RD | | | | CAROL STREAM | IL | 60188-9422 |
| FIC AMERICA CORP | BARNEY LISTIAWANX118 | 485 E LIES RD | FUTABA TOM TTO | | CAROL STREAM | IL | 60188-9422 |
| FIC AMERICA CORP | BARNEY LISTIAWANX118 | FUTABA TOM TTO | 485 E LIES RD | | ROCHESTER | NY | |
| FICA, DANETTE L | 3591 BURWOOD LN | | | | HIGHLAND | MI | 48357-3028 |
| FICARO MICHAEL | 10313 GEORGIA LN | | | | OAK LAWN | IL | 60453-4632 |
| FICARRA, DONALD F | PO BOX  375 | | | | LAKE CITY | MI | 49551-0375 |
| FICARRA, DONALD G | 16174 SW 14TH AVENUE RD | | | | OCALA | FL | 34473-9937 |
| FICARRA, DONNA G | PO BOX 40444 | | | | TUSCALOOSA | AL | 35404-0444 |
| FICARRA, PHILLIP P | 8424 EAST AVE | | | | GASPORT | NY | 14067-9103 |
| FICARRO, ANTHONY J | 744 SANCTUARY COVE DR | | | | WEST PALM BEACH | FL | 33410-4500 |
| FICCO, HENRY R | 30 ANCHORAGE RD | | | | FRANKLIN | MA | 02038-1538 |
| FICEK, RUDOLF S | 8731 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |
| FICEL TRANSPORT INC | PO BOX 1984 | | | | BLASDELL | NY | 14219-0184 |
| FICELI, DANIEL L | 4502 HYDE PARK AVE SW | | | | WYOMING | MI | 49548-4140 |
| FICETI, ELAINE S | 207 HOGARTH AVE | | | | NILES | OH | 44446-3425 |
| FICETI, EVA M | 870 NANCY AVE | | | | NILES | OH | 44446-2730 |
| FICETI, EVA M | 870 NANCY ST. | | | | NILES | OH | 44446-2730 |
| FICETI, SILVIO | 1132 PATCHEN AVE SE | | | | WARREN | OH | 44484-2724 |
| FICHERA, JOHN | 28 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2272 |
| FICHERA, MICHELINA J. | 44 KINGS COURT WAY APT 1 | | | | ROCHESTER | NY | 14617-5525 |
| FICHERA, MICHELINA J. | 44 KINGS COURT WAY | APT# 1 | | | ROCHESTER | NY | 14617-4617 |
| FICHOT, LILIANE R | 4963 SUNSET DR | | | | LOCKPORT | NY | 14094-1839 |
| FICHTEL & SACHS INDUSTRIES INC | JOHN HESTERMAN | STABILUS DIV | 1201 TULIP DR | | MARINE CITY | MI | 48039 |
| FICHTEL & SACHS INDUSTRIES INC | JOHN HESTERMAN | 1201 TULIP DR | STABILUS DIV | | GASTONIA | NC | 28052-1842 |
| FICHTENBERG, RAYMOND G | 1196 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| FICHTER, JOAN M | 4430 CALIQUEN DR | | | | BROOKSVILLE | FL | 34604-5820 |
| FICHTER, KEITH D | 920 BRISTOL WAY | | | | LIBERTY | MO | 64068-3010 |
| FICHTER, KEITH DOUGLAS | 920 BRISTOL WAY | | | | LIBERTY | MO | 64068-3010 |
| FICHTER, RUSSELL P | 926 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| FICHTER, STEPHEN T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FICHTINGER, PAUL F | 1105 MEADOWSWEET DR | | | | SAINT PETERS | MO | 63376-7872 |
| FICHTNER CHEVROLET | KENNETH FICHTNER | 202 SE 4TH ST | | | LAUREL | MT | 59044-3311 |
| FICHTNER CHEVROLET | 202 SE 4TH ST | | | | LAUREL | MT | 59044-3311 |
| FICHTNER, JOHN D | 379 CEDAR ST | | | | BALDWIN | WI | 54002-4934 |
| FICHTNER, JOHN DAVID | 379 CEDAR ST | | | | BALDWIN | WI | 54002-4934 |
| FICI, MICHAEL G | 11430 TIMBERS DR | | | | WASHINGTON TWP | MI | 48094-3775 |
| FICK EXCAVATING INC | 7034 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| FICK III, CHARLES G | 6849 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4738 |
| FICK JEANNE | 9202 CHELSEA CIR | | | | WESTMINSTER | CA | 92683-6512 |
| FICK JR, EDWIN C | 10982 MOSHER HOLLOW RD | | | | CATTARAUGUS | NY | 14719-9246 |
| FICK JR, RAY A | 1557 CENTER ST | | | | METAMORA | MI | 48455-9307 |
| FICK JR, WILLIAM F | 152 DONCASTER LN | | | | BLUFFTON | SC | 29909-6002 |
| FICK THOMAS | 314 S 4TH ST | | | | ALBION | NE | 68620-1219 |
| FICK, BARBARA L | 1661 HARTLEY AVE | | | | HENDERSON | NV | 89052-6899 |
| FICK, BETTY | 4318 N0 2 WHITMORE ST | | | | LOUISVILLE | KY | 40215 |
| FICK, CLIFFORD C | 134 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| FICK, DAN P | 1551 SW 700TH RD | | | | MONTROSE | MO | 64770-8338 |
| FICK, DAVID L | 1277 BOWERS RD | | | | LAPEER | MI | 48446-3120 |
| FICK, DONALD M | 20 CHERRYTREE CT | | | | PALM COAST | FL | 32137-9050 |
| FICK, DOROTHY J | 506 HICKORY ST | | | | LINDEN | MI | 48451-8922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FICK, EDWARD B | 23513 STONEHENGE BOULEVARD | | | | NOVI | MI | 48375-3774 |
| FICK, FRANCES M | 302 OHIO ST BOX 26 | | | | FARWELL | MI | 48622 |
| FICK, GILBERT T | 3096 W BIRCH DR | | | | BAY CITY | MI | 48706-1206 |
| FICK, HAROLD L | 1156 DORTMUNDER DR | | | | SPARKS | NV | 89441-5850 |
| FICK, HENRY R | 1430 CAMBRIA DR | | | | DEKALB | IL | 60115-1000 |
| FICK, JACK EXCAVATING INC | 2500 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 |
| FICK, JAN D | 6218 DIABLO SUNRISE RD | | | | TUCSON | AZ | 85706-8514 |
| FICK, JAN D | 6218 E DIABLO SUNRISE RD | | | | TUCSON | AZ | 85756-8514 |
| FICK, JOHN H | 9783 FROST RD | | | | SAGINAW | MI | 48609-9311 |
| FICK, KEITH D | 2899 KURTZ RD | | | | FAIRVIEW | MI | 48621-9740 |
| FICK, LORAIN A | 2291 W TOWNLINE RD 14 | | | | MIDLAND | MI | 48642 |
| FICK, LUELLA E | 17589 MARIES RD 621 | | | | DIXON | MO | 65459-6234 |
| FICK, LUELLA E | 17589 MARIES ROAD 621 | | | | DIXON | MO | 65459-6234 |
| FICK, MARGARET M | 7246 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| FICK, MARGRET | 460 W. RIVER RD | | | | MT PLEASANT | MI | 48858-9758 |
| FICK, MARY A | 6245 FRENCHLINE RD | | | | MARLETTE | MI | 48453-8517 |
| FICK, MARY D | PO BOX 1503 | | | | PORTAGE | MI | 49081-1503 |
| FICK, MARY D | P.O. BOX 1503 | | | | PORTAGE | MI | 49081-1503 |
| FICK, MICHAEL J | 2423 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5257 |
| FICK, PAUL D | 893 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421 |
| FICK, RANDALL W | 11474 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| FICK, RAYMOND G | 5883 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| FICK, RITA G | 134 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| FICK, ROBERT O | 10345 COLLAR DR | | | | SAN ANTONIO | FL | 33576-7818 |
| FICK, RODNEY R | 1007 CRESSMONT ST | | | | BOSSIER CITY | LA | 71111-5759 |
| FICK, RONALD L | 1070 JACQUELINE ST | | | | SAGINAW | MI | 48609-4928 |
| FICK, RONALD L | 4126 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9726 |
| FICK, ROY E | 6075 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9715 |
| FICK, STEVEN C | 2451 AURELIA CT | | | | SAGINAW | MI | 48603-3802 |
| FICK, TERRY A | 4905 GRACE ST | | | | MONTAGUE | MI | 49437-1427 |
| FICK, TERRY D | 18 N BASSETT RD | | | | LAPEER | MI | 48446-2812 |
| FICK, THOMAS E | 1017 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4108 |
| FICK, VIRGINIA I | 4604 STILLWOOD CT | | | | KINGSPORT | TN | 37664-4956 |
| FICK, WILLIAM L | 1328 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2901 |
| FICKE, DONALD M | 1790 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| FICKE, NORMAN F | 718 CANTERBURY RD | | | | GAINESVILLE | GA | 30504-2617 |
| FICKEL JR, ROBERT G | 8062 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8616 |
| FICKEL, DONNA M | 24300 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| FICKEL, JOHN F | 5799 BURNS RD | | | | MEDINA | NY | 14103-9738 |
| FICKEL, LOUISE E | 20687 ROAD E | | | | CONTINENTAL | OH | 45831-9141 |
| FICKEL, ROBERT G | 1670 CONNECTICUT RIVER RD | | | | SPRINGFIELD | VT | 05156-9118 |
| FICKEN, ADOLPH A | COUNTRY CLUB CARE CENTRE | 503 REGENT DRIVE | APT. 702 | | WARRENSBURG | MO | 64093 |
| FICKEN, HELEN K | 8 WOODSEDGE DR | | | | WESTBROOK | CT | 06498-2056 |
| FICKEN, RAYMOND D | 3601 E 106TH TER | | | | KANSAS CITY | MO | 64137-1708 |
| FICKENSCHER AMERICA LLC | MARK ELDER | 1650 RICK RD. | | | RICHMOND | IN | 47374 |
| FICKENWIRTH, RONALD C | 2391 WHITE SANDS CT NE | | | | PALM BAY | FL | 32905-4739 |
| FICKERT, JOYCE L | 358 SOUTH WASHINGTON STREET | | | | GALION | OH | 44833 |
| FICKERT, JOYCE L | 358 S WASHINGTON ST | | | | GALION | OH | 44833-2618 |
| FICKERT, STEPHEN W | 5120 TALLVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2428 |
| FICKES, ALETHA F | 500 SHELLBOURNE DR | | | | ROCHESTER HLS | MI | 48309-1027 |
| FICKES, JOHN D | 7092 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| FICKES, LARRY L | 603 N FOSTER AVE | | | | LANSING | MI | 48912-4210 |
| FICKES, MARILYN S | 1869 COVENTRY | | | | WARREN | OH | 44483-2933 |
| FICKES, MARILYN S | 1869 COVENTRY AVE NE | | | | WARREN | OH | 44483-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FICKES, WILLIAM W | 6518 RIVERSIDE AVE | | | | LEAVITTSBURG | OH | 44430-9745 |
| FICKES-GODFREY, DARLENE R | 3335 EAST DEAN STREET | | | | LEESBURG | FL | 34788-4788 |
| FICKES-GODFREY, DARLENE R. | 3335 E DEAN ST | | | | LEESBURG | FL | 34788-8222 |
| FICKEY, DONALD R | 1034 BURCHCLIFF CIRCLE | | | | WEST CARROLLTON | OH | 45449-1613 |
| FICKEY, MARILYN BISHOP | | | | | | | |
| FICKIES, DONALD C | 5213 STARR AVE | | | | LANSING | MI | 48911-3526 |
| FICKIES, HAROLD L | 13066 SEYMOUR RD | | | | GAINES | MI | 48436-9620 |
| FICKIES, HAROLD LYNN | 13066 SEYMOUR RD | | | | GAINES | MI | 48436-9620 |
| FICKIES, RICHARD B | 4559 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9767 |
| FICKIES, VAUGHN E | 4921 PRINCE CT | | | | GLADWIN | MI | 48624-8220 |
| FICKLE, JAMES H | 235 LONDON DR | | | | PALM COAST | FL | 32137-9709 |
| FICKLE, ROWEN MAE | 207 MERRYMOUNT DR | | | | MARTINEZ | GA | 30907 |
| FICKLE, ROWEN MAE | 207 MERRYMOUNT DR | | | | MARTINEZ | GA | 30907-1513 |
| FICKLE, SHEILA A | 2303 MOHR DR | | | | KOKOMO | IN | 46902-2509 |
| FICKLIN RAYMOND E (667769) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FICKLIN, CORENE B | 2342 WESLEY CHAPEL RD | | | | DECATUR | GA | 30035-2801 |
| FICKLIN, MINNIE G | 2141 LAGRANCE ROAD | | | | BEAVERCREEK | OH | 45431-3158 |
| FICKLIN, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FICKLIN, W L | 1677 W CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4439 |
| FICKLIN, WILLANDO L | 6384 KLONDIKE RIVER RD | | | | LITHONIA | GA | 30038-4268 |
| FICKLING, IMELDA E | 9996 E PURDUE AVE | | | | SCOTTSDALE | AZ | 85258-5201 |
| FICKLING, JOSEPH | 1820 GODDARD RD APT H | | | | LINCOLN PARK | MI | 48146-4047 |
| FICNER, BARBARA J | 4544 S ALBANY AVE | | | | CHICAGO | IL | 60632-2532 |
| FICNER, MICHAEL A | 5 HAMPSHIRE CT | | | | BOLINGBROOK | IL | 60440 |
| FICO CABLES | JOSEP AYMERICH | FABRICA DE ACESSORIOS E | RUA DO CAVACO 115 VERMOIM | PYONGTAEK KOREA (REP) | | | |
| FICO CABLES LDA | RUA DO CAVACO 115 | VERMOIM 4470263 MAIA | APARTADO 1075 | MAIA PORTUGAL | | | |
| FICO CABLES-FABRICA DE ACESSORIOS E | RUA DO CAVACO 115 VERMOIM | | | MAIA 4470 PORTUGAL | | | |
| FICO TRANSPAR SA | GRAN VIA CARLOS III 98 | | | BARCELONA E-08028 SPAIN | | | |
| FICO, JOSEPH | 26 DEEP SPRING LN | | | | STAMFORD | CT | 06907-1101 |
| FICO, JOSEPH A | 203 SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3638 |
| FICO, LOUIS | 26313 TOWN WALK DR | | | | HAMDEN | CT | 06518-3774 |
| FICOSA (TAICANG) AUTO PARTS CO LTD | BUILDING 13 NO 55 NORTH DONGTING RD | | | TAICANG JIANGSU 215400 CHINA (PEOPLE'S REP) | | | |
| FICOSA (TAICANG) AUTO PARTS CO LTD | BUILDING 13 NO 55 NORTH DONGTING RD | TAICANG ECONOMY DEVELOPING AREA | | TAICANG JIANGSU 215400 CHINA (PEOPLE'S REP) | | | |
| FICOSA DO BRASIL LTDA | ESTRADA DOS ALPES 987 | ALDEIA DA SERRA | | BARUERI SP 06423-902 BRAZIL | | | |
| FICOSA INVERSION SL | GRAN VIA CARLOS LI 98-5 | | | BARCELONA,  08028 SPAIN | | | |
| FICOSA INVERSION SL | 30870 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1614 |
| FICOSA INVERSION SL | 435 SWEENEY DR | | | | CROSSVILLE | TN | 38555-5458 |
| FICOSA INVERSION SL | AV LAS TORRES 404 | | | ESCOBEDO NL 66050 MEXICO | | | |
| FICOSA INVERSION SL | AV LAS TORRES 404 | COLONIA PARQUE INDUSTRIAL | | ESCOBEDO NL 66050 MEXICO | | | |
| FICOSA INVERSION SL | CARRETERA MONTERREY COLOMBIA | | | SALINAS VICTORIA NL 65500 MEXICO | | | |
| FICOSA INVERSION SL | CARRETERA MONTERREY COLOMBIA | KM 10.5 | | SALINAS VICTORIA NL 65500 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FICOSA INVERSION SL | ESTRADA DOS ALPES 987 | ALDEIA DA SERRA | | BARUERI SP 06423-902 BRAZIL | | | |
| FICOSA INVERSION SL | JOSEP AYMERICH | FABRICA DE ACESSORIOS E | RUA DO CAVACO 115 VERMOIM | PYONGTAEK KOREA (REP) | | | |
| FICOSA INVERSION SL | MANUELA MARIN 221 | 605 NAFTA BLVD | C/O L&M FORWARDING INC | | LAREDO | TX | 78045-9456 |
| FICOSA INVERSION SL | MANUELA MARIN 221 | C/O L&M FORWARDING INC | 605 NAFTA LOOP | PUEBLA PU 72270 MEXICO | | | |
| FICOSA INVERSION SL | MANUELA MARIN X221 | 13209 S UNITEC DR | C/O LASER FORWARDING INC | | LAREDO | TX | 78045-9443 |
| FICOSA INVERSION SL | MANUELA MARIN X221 | 605 NAFTA BLVD | C/O L&M FORWARDING INC | | LAREDO | TX | 78045-9456 |
| FICOSA INVERSION SL | MANUELA MARIN X221 | 84 WYATT COURT | | | OAKWOOD | GA | 30566 |
| FICOSA INVERSION SL | MANUELA MARIN X221 | C/O L&M FORWARDING INC | 605 NAFTA LOOP | VEDUGGIO CON COLZANO ITALY | | | |
| FICOSA INVERSION SL | MANUELA MARIN X221 | C/O LASER FORWARDING INC | 13209 S. UNITEC DRIVE | | EL PASO | TX | 79906 |
| FICOSA INVERSION SL | RUA DO CAVACO 115 VERMOIM | | | MAIA 4470 PORTUGAL | | | |
| FICOSA NORTH AM/TROY | AV LAS TORRES 404 | FICO CABLES | | ESCOBEDO NL 66050 MEXICO | | | |
| FICOSA NORTH AM/TROY | CARRETERA MONTERREY COLOMBIA | KM 10.5 | | SALINAS VICTORI NL 65500 MEXICO | | | |
| FICOSA NORTH AM/TROY | 30870 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1614 |
| FICOSA NORTH AMERICA | FICOSA INTL NUEVO LEON | CARRETERA MONTERREY COLOMBIA | 65500 SALINAS VICTORIAKM10 5 | SALINAS VICOTRIA 65500 MEXICO | | | |
| FICOSA NORTH AMERICA | MANUELA MARIN X221 | 84 WYATT COURT | | | OAKWOOD | GA | 30566 |
| FICOSA NORTH AMERICA CORP | 30870 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1614 |
| FICOSA NORTH AMERICA CORP | 435 SWEENEY DRIVE | | | | CROSSVILLE | TN | 38555-5458 |
| FICOSA NORTH AMERICA CORP | 435 SWEENEY DR | | | | CROSSVILLE | TN | 38555-5458 |
| FICOSA NORTH AMERICA CORPORATION | 30870 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1614 |
| FICOSA NORTH AMERICA SA DE CV | CALLE D NO 513 | APODACA NL PER GLORIA | | MEXICO 66600 MEXICO | | | |
| FICOSA NORTH AMERICA SA DE CV | CARRETERA MONTERREY COLOMBIA | | | SALINAS VICTORIA NL 65500 MEXICO | | | |
| FICOSA NORTH AMERICA SA DE CV | 605 NAFTA BLVD | | | | LAREDO | TX | 78045-9456 |
| FICOSA NORTH AMERICA SA DE CV | AV LAS TORRES 404 | | | ESCOBEDO NL 66050 MEXICO | | | |
| FICOSA NORTH AMERICA SA DE CV | MANUELA MARIN X221 | C/O LASER FORWARDING INC | 13209 S. UNITEC DRIVE | | EL PASO | TX | 79906 |
| FICOSA NORTH AMERICA SA DE CV | MANUELA MARIN X221 | C/O L&M FORWARDING INC | 605 NAFTA LOOP | VEDUGGIO CON COLZANO ITALY | | | |
| FICOSA NORTH AMERICA SA DE CV | MANUELA MARIN 221 | 605 NAFTA BLVD | C/O L&M FORWARDING INC | | LAREDO | TX | 78045-9456 |
| FICOSA NORTH AMERICA SA DE CV | MANUELA MARIN 221 | C/O L&M FORWARDING INC | 605 NAFTA LOOP | PUEBLA PU 72270 MEXICO | | | |
| FICOSA NORTH AMERICA SA DE CV | AV LAS TORRES 404 | COLONIA PARQUE INDUSTRIAL | | ESCOBEDO NL 66050 MEXICO | | | |
| FICOSA NORTH AMERICA SA DE CV | CARRETERA MONTERREY COLOMBIA | KM 10.5 | | SALINAS VICTORIA NL 65500 MEXICO | | | |
| FICOSA NORTH AMERICA SA DE CV | MANUELA MARIN X221 | 13209 S UNITEC DR | C/O LASER FORWARDING INC | | LAREDO | TX | 78045-9443 |
| FICOSA NORTH AMERICA SA DE CV | MANUELA MARIN X221 | 605 NAFTA BLVD | C/O L&M FORWARDING INC | | LAREDO | TX | 78045-9456 |
| FICOSA NORTH AMERICA SA DE CV FICOSA CABLE | 1522 E BIG BEAVER RD STE B | GST ADDED 06/09/06 AH | | | TROY | MI | 48083 |
| FICOSA NORTH AMERICA, SA DE CV | FICOSA NORTH AMERICA, CORP | 87 WYATT COURT | | | CROSSVILLE | TN | 38555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FICOSA/CROSSVILLE | 435 SWEENEY DR | | | | CROSSVILLE | TN | 38555-5458 |
| FICYK, NICHOLAS S | 4165 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2751 |
| FICYK, WALTER W | 5178 MARKWOOD CT | | | | VALLEY CITY | OH | 44280-9376 |
| FICZERI, JOHN T | 38946 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7908 |
| FICZYCZ, JENNIE | 15048 GARY LN | | | | LIVONIA | MI | 48154-5100 |
| FICZYCZ, WILLIAM S | 37450 LAKEVILLE ST | | | | SELFRIDGE ANGB | MI | 48045-2877 |
| FIDAL DIRECTION INTERNATIONALE | 32 PLACE RONDE | | | PARIS LA DEFENSE F-92035 FRANCE | | | |
| FIDAN, SUKRU | 15549 HUBBARD ST | | | | LIVONIA | MI | 48154-3149 |
| FIDAY, DAVID J | | | | | | | |
| FIDDLER GONZALEZ & RODRIGUEZ PSC | BBVA TOWER | 254 MUNOZ RIVERA AVE 6TH FL | | | SAN JUAN | PR | 00918 |
| FIDDLER GONZALEZ & RODRIGUEZ, PSC | HECTOR R. RAMOS | 254 MUNOZ RIVERA AVE., 6TH | | | HATO REY | PR | 00918 |
| FIDDLER JIMMY L (459077) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIDDLER, CHARLES C | 2502 POPLAR ST | | | | GIRARD | OH | 44420-3140 |
| FIDDLER, CHARLES E | 8238 WINCHESTER AVE | | | | INWOOD | WV | 25428-4588 |
| FIDDLER, H C | 3731 STATE RD 60 EAST | | | | LAKE WALES | FL | 33898 |
| FIDDLER, JIMMY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIDDYMENT JOHN | 7950 ALVINA CT | | | | GRANITE BAY | CA | 95746-9512 |
| FIDDYMENT, WILLIAM C | 26505 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125 |
| FIDDYMENT, WILLIAM C | C/O CAROL A MORRIS, SPECIAL | FIDUCIARY | 27840 PLYMOUTH ROAD | | LIVONIA | MI | 48150 |
| FIDE ELIZABETH (444524) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIDE, ELIZABETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIDEL DEHARO | 2824 TWEEDY BLVD APT B | | | | SOUTH GATE | CA | 90280-5564 |
| FIDEL JOA | 11399 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9707 |
| FIDEL JOSHUA | | | | | | | |
| FIDEL LOPEZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FIDEL MARTINEZ | 3704 HUNTLEY RD | | | | SAGINAW | MI | 48601-5135 |
| FIDEL MORENO | 2056 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| FIDEL PINOTE | 105 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6526 |
| FIDEL RAMIREZ | 4401 BECKETT PL | | | | SAGINAW | MI | 48603-2083 |
| FIDEL SILVA | 44903 13TH ST E | | | | LANCASTER | CA | 93535-2799 |
| FIDEL WATERS | 28762 ZELLMER ST | | | | ROMULUS | MI | 48174-3077 |
| FIDELER, GREGORY P | 5753 BUFFALO AVE | | | | VAN NUYS | CA | 91401 |
| FIDELIA CANTU | 212 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| FIDELIA WEBB | 10101 S LAND AVE | | | | OKLAHOMA CITY | OK | 73159-7027 |
| FIDELIS A ESANGBEDO | 1839  HICKORYDALE APT F | | | | DAYTON | OH | 45406-3129 |
| FIDELIS VINCKE | 6004 VOLKMER RD | | | | CHESANING | MI | 48616-9478 |
| FIDELITY | CAROLYN REDDEN | 300 PURITAN WAY | | | MARLBOROUGH | MA | 01752-3076 |
| FIDELITY | | | | | | | |
| FIDELITY BROKERAGE SERVICE LLC | FOR DEPOSIT TO THE A/C OF | J HUNT III | PO BOX 770001 | | CINCINNATI | OH | 45277-0001 |
| FIDELITY BROKERAGE SRVS LLC | FOR DEPOSIT IN THE A/C OF | T GREWAL | PO BOX 770001 | | CINCINNATI | OH | 45277-0001 |
| FIDELITY CAST/NASHVL | 302 HILL AVENUE | | | | NASHVILLE | TN | 37210 |
| FIDELITY ENGINEERING CORP. | PO BOX 2500 | 25 LOVETON CIRCLE | | | SPARKS | MD | 21152-2500 |
| FIDELITY ENGINEERING CORPORATION | | 25 LOVETON CIR | | | | MD | 21152 |
| FIDELITY FEDERAL CREDIT UNION | 6690 ROSWELL RD NE STE 1100 | | | | SANDY SPRINGS | GA | 30328-3165 |
| FIDELITY HEALTH CARE | ATTN: PAULA THOMPSON | 3832 KETTERING BLVD | | | MORAINE | OH | 45439-2034 |
| FIDELITY INSTITUTIONAL OPERATIONS CO INC | ACCOUNT | PO BOX 73307 | | | CHICAGO | IL | 60673-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDELITY INSTITUTIONAL RETIREMENT SERVICES COMPANY | 82 DEVONSHIRE ST | | | | BOSTON | MA | 02109-3605 |
| FIDELITY INVESTMENTS | C/O STATE STREET BANK | 397 WILLIAMS ST MC 1W | | | MARLBOROUGH | MA | 01752 |
| FIDELITY INVESTMENTS | PO BOX 770003 | | | | CINCINNATI | OH | 45277-0065 |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS | COMPANY INC | PO BOX 73307 | | CHICAGO | IL | 60673-0001 |
| FIDELITY INVESTMENTS | FOR DEPOSIT IN THE ACCOUNT OF | R BIERZYNSKI | PO BOX 5421 | | CINCINNATI | OH | 45250 |
| FIDELITY INVESTMENTS | FOR DEPOSIT IN THE ACCOUNT OF | G PHILLIPS | PO BOX 770001 | | CINCINNATI | OH | 45277-0001 |
| FIDELITY INVESTMENTS | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 770001 | | | CINCINNATI | OH | 45277-0001 |
| FIDELITY INVESTMENTS - FBO | FOR DEPOSIT IN THE A/C OF | B HERRMANN | PO BOX 770001 | | CINCINNATI | OH | 45277-0001 |
| FIDELITY INVESTMENTS INSTITUTI | 82 DEVONSHIRE ST | | | | BOSTON | MA | 02109-3605 |
| FIDELITY INVESTORS | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 77001 | | | CINCINNATI | OH | 45277-0001 |
| FIDELITY IRA ROLLOVER ACCOUNT | DATED 01/07/2007 FOR BENEFIT OF | RAPHAEL K GRAVES | 2470 EMORY LANE | | MARIETTA | GA | 30068-3016 |
| FIDELITY MANAGEMENT TRUST CO CUSTODIAN | C/O ELIZABETH M OLMSTED | 131 RIVERSIDE DR APT 9B | | | NEW YORK CITY | NY | 10024 |
| FIDELITY MGMT TRUST CO  FBO CAROL A BIGGINS IRA | CAROL A BIGGINS | 1718 FRANCIS DR | | | HAMPSHIRE | IL | 60140-5413 |
| FIDELITY MUTUAL LIFE INSURANCE COMPANY | 1055 WESTLAKES DR  STE 300 | | | | BERWYN | PA | 19312-2410 |
| FIDELITY MUTUAL LIFE INSURANCE COMPANY | 250 KING OF PRUSSIA RD | | | | RADNOR | PA | 19087-5220 |
| FIDELITY NATIONAL TITLE CO | 4683 CHABOT DR STE 200 | | | | PLEASANTON | CA | 94588-3829 |
| FIDELITY NATIONAL TITLE CO | ATTN DONNA MILLER | 4683 CHABOT DR STE 200 | | | PLEASANTON | CA | 94588-3829 |
| FIDELITY REGULATORY SOLUTIONS | PO BOX 5828 | | | | HICKSVILLE | NY | 11802-5828 |
| FIDELITY SEP IRA | DTD 01/29/2001 FBO VICTORIA LANTZ | PO BOX 182 | | | ST CHARLES | IL | 60174 |
| FIDELITY SEP IRA | DATED 01/29/2001 FBO | VICTORIA LANTZ | | PO BOX 182 | ST. CHARLES | IL | 60174 |
| FIDELL, RANDY O | 5656 GAY ST | | | | TOLEDO | OH | 43613-1813 |
| FIDENCIO MIRELEZ | 8473 ROSCOMMON COURT | | | | ONSTED | MI | 49265-9466 |
| FIDENCIO PALACIO | 2001 PATTENGILL AVE | | | | LANSING | MI | 48910-2624 |
| FIDENCIO VELASQUEZ | 5646 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8913 |
| FIDEURAM BANK SUISSE SA | FIDEURAM BANK LUXEMBOURG SA | 17A RUE DES BAINS | | L-1212 LUXEMBOURG | | | |
| FIDEURAM BANK SUISSE SA | C/O FIDEURAM BANK LUXEMBOURG SA | 17A RUE DES BAINS | | L-1212 LUXEMBOURG | | | |
| FIDEURAN BANK SUISSE SA | FIDEURAN BANK LUXEMBOURG SA | 17 A RUE DES BAINS | | L-1212 LUXEMBOURG | | | |
| FIDEXA AG | IM BRETSCHA 22 | POSTFACH 214 | SCHAAN 9494 LIECHTENSTEIN | | | | |
| FIDGE, LAWRENCE L | 33034 ANITA DR | | | | WESTLAND | MI | 48185-1514 |
| FIDIA | 1397 PIEDMONT DR STE 800 | | | | TROY | MI | 48083-1915 |
| FIDIA MARINO | VIA SAN CASSIANO , 39 | 28069 - TRECATE (NO) | ITALY | | TRECATE | IL | 28069 |
| FIDLER JANICE J | CHRISTOPHER MULLINS | 43523 PATCHING POND SQ | | | ASHBURN | VA | 20147-6725 |
| FIDLER JR, RALPH L | RT 1 BOX 247B | | | | CREIGHTON | MO | 64739 |
| FIDLER MAURICE (663066) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FIDLER, ARTHUR | 30701 STELLAMAR ST | | | | BEVERLY HILLS | MI | 48025-5057 |
| FIDLER, DAVID B | 4292 WATERSIDE PL | | | | GROVE CITY | OH | 43123-8069 |
| FIDLER, DORIS M. | 29 SHELBURNE AVE. | | | | MARTINSDILLE | IN | 46151 |
| FIDLER, GARY L | 6692 E WASHINGTON RD | | | | ITHACA | MI | 48847-9415 |
| FIDLER, LAWRENCE J | PO BOX 244 | | | | NEW LOTHROP | MI | 48460-0244 |
| FIDLER, MARGARET | 2594 LANDINGS WAY | | | | GROVE CITY | OH | 43123-9448 |
| FIDLER, MAURICE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FIDLER, PETER S | RT 2 BOX 161A | | | | GARDEN CITY | MO | 64747 |
| FIDLER, RALPH L | 34621 S OBANNON RD | | | | CREIGHTON | MO | 64739-8668 |
| FIDLER, RICHARD D | 3833 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9588 |
| FIDLER, ROBERT | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| FIDLER, ROBERT | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIDLER, ROBERT | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| FIDLER, ROBERT H | 149 LANCASTER PL | | | | GOLETA | CA | 93117-1931 |
| FIDLER, ROSE | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| FIDLER, ROSE | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| FIDLER, ROSE | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| FIDOREK, ELEANOR | 617 MITCHELL AVE | | | | OIL CITY | PA | 16301-3155 |
| FIDUCCIA JR, JAMES C | 200 HAMILTON OAKS DR APT I1 | | | | HOT SPRINGS | AR | 71913-9767 |
| FIDUCIARY COMMUNICATIONS COMPANY | 1 WHITEHALL ST FL 9 | | | | NEW YORK | NY | 10004-2141 |
| FIDUCIE LUCILLE CYR | ALS YVON CYR | 2583 ROUTE 205 | | ST FRANCOIS DE MACLAWASKA (NB) ETA IRI CANADA | | | |
| FIDUK'S INDUSTRIAL SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 MECO CIR | | | WILMINGTON | DE | 19804-1108 |
| FIDUK'S INDUSTRIAL SERVICES | 7 MECO CIR | | | | WILMINGTON | DE | 19804-1108 |
| FIDUKS IND SERVICES | 7 MECO CIRCLE HLD | BOXWOOD INDUSTRIAL PARK | | | WILMINGTON | DE | 19804 |
| FIDUS SAL | SEHNAOUI BLDG 2ND FL | RIAD EL SOLH ST (BANKS STREET) | P O BOX 11-332 | BEIRUT  LEBANON | | | |
| FIE, LILLIAN M | 122 N ADAMS ST | | | | DURHAM | NC | 27703-3304 |
| FIEBEL GUNNAR (667770) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FIEBELKORN, GERMAE K | 29275 WOLF RD | | | | BAY VILLAGE | OH | 44140-1808 |
| FIEBELKORN, JANE K | 7021 HOUGH RD | | | | ALMONT | MI | 48003-8901 |
| FIEBELKORN, LINDA | 5981 WEBSTER ROAD | | | | ORCHARD PARK | NY | 14127 |
| FIEBELKORN, LINDA | 5981 WEBSTER RD | | | | ORCHARD PARK | NY | 14127-1811 |
| FIEBELKORN, ROCKNE L | 3646 CHESTNUT LN 84 | | | | DRYDEN | MI | 48428 |
| FIEBELKORN, TODD A | 15729 EXETER CT | | | | FRASER | MI | 48026-2334 |
| FIEBER, PHYLLIS A | 265 E COUNTY ROAD 600 N | | | | PITTSBORO | IN | 46167-9003 |
| FIEBERNITZ, ETHEL F | 605 N WICKSHIRE LN | | | | DURAND | MI | 48429-1435 |
| FIEBERNITZ, MELVIN G | 2813 YALE ST | | | | FLINT | MI | 48503-4637 |
| FIEBIG, IRENE E | 2181 MATTIE LU | | | | AUBURN HILLS | MI | 48326-2426 |
| FIEBIG, MARY A | 2129 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4234 |
| FIEBIG, MYRON J | 2129 LONDON BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-4234 |
| FIEBIG, OLGA | 6032 MEAD ST | | | | DEARBORN | MI | 48126-2038 |
| FIEBIGER, FREDERICK W | 7643 STONECREST DRIVE | | | | DAYTON | OH | 45424-2206 |
| FIEBKE, FRANCIS R | 10880 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9119 |
| FIEBKE, SUE | 10880 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9119 |
| FIEDERLEIN, BETTY L | 19451 SARA LN | | | | FLINT | TX | 75762-8819 |
| FIEDEROWICZ, RICHARD R | 3519 S BENZING RD | | | | ORCHARD PARK | NY | 14127-1719 |
| FIEDLER JR, JAMES T | 910 S 41ST ST | | | | MESA | AZ | 85206-5119 |
| FIEDLER JR, JOHN H | 5667 WHITE CREEK RD | | | | MARLETTE | MI | 48453-9606 |
| FIEDLER LLOYD | 1488 FM 740 S | | | | FORNEY | TX | 75126-5350 |
| FIEDLER STEFAN | SONNENWEG 8 | | | | | | |
| FIEDLER WILLIAM (466599) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FIEDLER, ALVIN F | 1010 ALICE ST | | | | NASHVILLE | TN | 37218-2901 |
| FIEDLER, BRIAN T | 9017 BRADENTON RD | | | | FORT WAYNE | IN | 46835-8891 |
| FIEDLER, BRUCE H | 10012 EDMONDSON DRIVE | | | | DENTON | TX | 76207-8698 |
| FIEDLER, CLAUDIUS S | 1175 MILL RUN DR | | | | NOBLESVILLE | IN | 46062 |
| FIEDLER, CLAUDIUS S | 17437 N GOLDWATER DR | | | | SURPRISE | AZ | 85374-2963 |
| FIEDLER, CLAUDIUS SIEGFRIED | 17437 N GOLDWATER DR | | | | SURPRISE | AZ | 85374-2963 |
| FIEDLER, DEE ANN S | 10317 WOODS EDGE LN | | | | FORT WAYNE | IN | 46804-4249 |
| FIEDLER, DOUGLAS W | 32812 ANITA DR | | | | WESTLAND | MI | 48185-1576 |
| FIEDLER, JOHN H | 3828 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIEDLER, JOHN T | 3813 BRAEMORE DR | | | | JANESVILLE | WI | 53548-8101 |
| FIEDLER, KATHRINE M | 24426 APPLE RD | | | | WATERFORD | WI | 53185-4823 |
| FIEDLER, LLEWELLYN | 46103 BALDWIN DR | | | | MACOMB | MI | 48044-5218 |
| FIEDLER, MARJORIE A | 8407 MAPLEWOOD DR BOX 295 | BOX 295 | | | GASPORT | NY | 14067 |
| FIEDLER, MARK J | 2436 VALLEY ST | | | | BERKELEY | CA | 94702-2136 |
| FIEDLER, MARK R | 9127 LIMITS SE | | | | MANCELONA | MI | 49659-8933 |
| FIEDLER, MICHAEL A | 1226 E STATE ROAD 59 | | | | MILTON | WI | 53563-9139 |
| FIEDLER, NANCY L | PO BOX 167 | | | | JANESVILLE | WI | 53547-0167 |
| FIEDLER, VERA M | 46103 BALDWIN DR | | | | MACOMB | MI | 48044-5218 |
| FIEDLER, VERA V | 6926 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| FIEDLER, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FIEDOROWICZ, EDWARD J | 325 HIGHLAND AVE | | | | TORRINGTON | CT | 06790-4757 |
| FIEDOROWICZ, WALTER D | 961 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-3629 |
| FIEDOROWICZ, WALTER D. | 961 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-3629 |
| FIEG, CHARLES A | 17 BENT TREE LN | | | | TOWANDA | IL | 61776-7511 |
| FIEGE, RANDY S | 95 MANDARIN DR | | | | ROCHESTER | NY | 14626-3846 |
| FIEGEL DENISE | 4150 PENNINGTON RD | | | | CLINTON | MI | 49236-9539 |
| FIEGEL, CHARLES B | 10331 KILPATRICK AVE | | | | OAK LAWN | IL | 60453-4724 |
| FIEGEL, DENISE L | 4150 PENNINGTON RD | | | | CLINTON | MI | 49236-9539 |
| FIEGEL, DENNIS M | 628 MEMORY LN | | | | OHATCHEE | AL | 36271-8135 |
| FIEGEL, GRACE F | 670 NORTHRIDGE DR. #102 | | | | LEWISTON | NY | 14092-2387 |
| FIEGEL, JAMES M | 6480 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| FIEGEL, JOSEPH F | 179 KEIL ST | | | | N TONAWANDA | NY | 14120-6921 |
| FIEGEL, KURT M | 19407 SKYLINE ST | | | | ROSEVILLE | MI | 48066-4543 |
| FIEGEL, ROBERT J | PO BOX 1458 | | | | MANTEO | NC | 27954-1458 |
| FIEGEL, ROGER A | 9284 FISK RD | | | | AKRON | NY | 14001-9025 |
| FIEGEL, VIOLA M | 6480 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| FIEGL, ANDREW E | 3257 GARFIELD AVE # B | | | | READING | PA | 19605-2169 |
| FIEGL, ANDREW E | 3257 B GARFIELD AVE | | | | READING | PA | 19605-2169 |
| FIEGL, MICHAEL P | 2320 NAUTILUS CV | | | | FORT WAYNE | IN | 46814-8940 |
| FIEGL, NATHAN W | 342 EAST AVE | | | | LOCKPORT | NY | 14094 |
| FIEGL, PAUL D | 808 53RD AVE E UNIT 279A | | | | BRADENTON | FL | 34203 |
| FIEHLER, BRUCE D | 12693 LISBON RD | | | | SALEM | OH | 44460-9209 |
| FIEHLER, CRAIG A | 2363 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4914 |
| FIEHRER MOTORS, INC. | TOMAS FIEHRER | 2531 DIXIE HWY | | | HAMILTON | OH | 45015-1616 |
| FIEHRER MOTORS, INC. | 2531 DIXIE HWY | | | | HAMILTON | OH | 45015-1616 |
| FIEIRAS, MAXIMINO | 6N945 BALMORAL LANE | | | | SAINT CHARLES | IL | 60175-5710 |
| FIELBRANDT, DENNIS G | 1475 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| FIELBRANDT, ELAINE | 4441 DARLA DR | | | | BAY CITY | MI | 48706-2520 |
| FIELBRANDT, SHIRLEY | 115 COUNTRY MEADOWS LN | # 203 | | | BAY CITY | MI | 48706-2275 |
| FIELBRANDT, SHIRLEY | # 203 | 115 COUNTRY MEADOWS LANE | | | BAY CITY | MI | 48706-2275 |
| FIELD & ASSOCIATES INC | 1350 BAYSHORE HWY RD STE 740 | | | | BURLINGAME | CA | 94010-1816 |
| FIELD AUTO CITY INC | 1420 SPRING HILL RD STE 600 | | | | MCLEAN | VA | 22102-3030 |
| FIELD AUTO CITY INC | 13164 LAZY GLEN LN | | | | OAK HILL | VA | 20171-2345 |
| FIELD AUTO CITY INC | FORTKORT, MICHAEL P | 13164 LAZY GLEN LN | | | OAK HILL | VA | 20171-2345 |
| FIELD COLLINS | 3031 VALE DR | | | | KETTERING | OH | 45420-3920 |
| FIELD JR, CHARLES W | 12438 HILLCREST DR | | | | NEVADA CITY | CA | 95959-8967 |
| FIELD JR, HOWARD J | 75 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| FIELD LLP | ATTN TODD KATHOL | 400 THE LOUGHEED BUILDING | 604 - 1 STREET SW | CALGARY, AB T2P 1M7 (L&M DITCHING LTD.) | | | |
| FIELD MICHAEL | FIELD, MICHAEL | 1340 N GREAT NECK ROAD 1272-384 | | | VIRGINIA BEACH | VA | 23454 |
| FIELD S COLLINS | 3031 VALE DRIVE | | | | KETTERING | OH | 45420-3920 |
| FIELD SERVICE ENGINEERING | PO BOX 51 | | | | GLENNIE | MI | 48737-0051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIELD SR, ROBERT E | 122 MOUNTAIN ESTATES RD | | | | PICKENS | SC | 29671-8517 |
| FIELD STAR INC METER READING | LYNN STROUD | 5900 W WILLIS RD | | | GEORGETOWN | IN | 47122-9117 |
| FIELD STEVEN | 12366 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| FIELD SUPPORT SERVICES, INC. | JERRY MATTAS | 18 SOUTH BLVD | | | AVON PARK | FL | 33825 |
| FIELD'S INC. | DANIEL FROST | 21399 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4216 |
| FIELD, ANTHONY V | 12671 HALL RD | | | | ATLANTA | MI | 49709-9363 |
| FIELD, BRIAN D | 2309 HARVARD DR APT 6 | | | | JANESVILLE | WI | 53548-2771 |
| FIELD, BRUCE D | 17225 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8358 |
| FIELD, BRUCE E | 8530 N ORR RD | | | | FREELAND | MI | 48623-9508 |
| FIELD, CALVIN | 6404 ADAMSON DR | | | | WATERFORD | MI | 48329-3006 |
| FIELD, CHARLES H | 2914 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| FIELD, CLIFFORD | 4441 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| FIELD, CLYDE J | 1530 SENSABAUGH RD | | | | LUPTON | MI | 48635-9782 |
| FIELD, CLYDE JAY | 1530 SENSABAUGH RD | | | | LUPTON | MI | 48635-9782 |
| FIELD, DAVID | 1685 PARKER ROAD | | | | PALLMALL | TN | 38577-8577 |
| FIELD, DAVID | PO BOX 175 | | | | BYRDSTOWN | TN | 38549-0175 |
| FIELD, DAVID A | 1732 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3070 |
| FIELD, DAVID B | 196 GRAND OAK CIR | | | | PENDLETON | SC | 29670-1647 |
| FIELD, DAVID E | 1141 RANSOM RD | | | | LANCASTER | NY | 14086-9728 |
| FIELD, DENNIS B | 6141 ORMADA DR | | | | KALAMAZOO | MI | 49048-6128 |
| FIELD, DONALD A | 3755 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| FIELD, DONALD W | 2880 FORD RD | | | | WHITE LAKE | MI | 48383-3132 |
| FIELD, DOUGLAS B | 1711 LIBERTY LN | | | | JANESVILLE | WI | 53545-0994 |
| FIELD, GARY A | 8112 SMITH RD | | | | GAINES | MI | 48436-9732 |
| FIELD, HERBERT | 5303 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 |
| FIELD, JACK E | 9325 MABLEY HILL RD | | | | FENTON | MI | 48430-9401 |
| FIELD, JANIS M | 8112 SMITH RD | | | | GAINES | MI | 48436-9732 |
| FIELD, JEREMY | 3539 CONCORD | | | | FLINT | MI | 48504 |
| FIELD, JESSICA L | PO BOX 1511 | | | | WEST CHESTER | OH | 45071-1511 |
| FIELD, JOHN P | 5878 W COUNTY ROAD 1350 S | | | | JASONVILLE | IN | 47438-8805 |
| FIELD, JON A | 156 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| FIELD, KENNETH W | 148 NORTHWEST ST | | | | COLUMBIANA | OH | 44408-1133 |
| FIELD, KEVIN C | 5775 CREEKVIEW DR | | | | ANN ARBOR | MI | 48108-8553 |
| FIELD, LARRY W | 33 DOWNING | | | | WATERFORD | MI | 48328-3774 |
| FIELD, LAWRENCE J | 5633 UNIT D | LAKE MURRAY BLVD | | | LA MESA | CA | 91942 |
| FIELD, LEE R | 20084 BILTMORE ST | | | | DETROIT | MI | 48235-2429 |
| FIELD, LINDA J | 2483 MALIBU CT | | | | FENTON | MI | 48430-1061 |
| FIELD, LUTHER C | 6410 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| FIELD, MARSHALL K | PO BOX 11578 | | | | MILWAUKEE | WI | 53211-0578 |
| FIELD, MARTHA E | 5701 OAK GROVE RD | | | | HOWELL | MI | 48855-9204 |
| FIELD, MICHAEL | FRANCIS, MICHAEL | 1340 N GREAT NECK ROAD 1272-384 | | | VIRGINIA BEACH | VA | 23454 |
| FIELD, PAMELA S | PO BOX 175 | | | | BYRDSTOWN | TN | 38549-0175 |
| FIELD, PATRICK | 8030 STUART PL | | | | WESTMINSTER | CO | 80031-4334 |
| FIELD, RAYMOND C | 510 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2832 |
| FIELD, RICHARD C | W3554 BERYL DR | | | | WATERTOWN | WI | 53094-9470 |
| FIELD, RICHARD E | 2019 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5388 |
| FIELD, RICHARD M | 267 ZOERB AVENUE | | | | BUFFALO | NY | 14225-4839 |
| FIELD, ROBERT D | 831 SAGINAW ST | | | | FOSTORIA | MI | 48435 |
| FIELD, ROBERT D | 323 LOCUST ST | | | | MOUND CITY | KS | 66056-5241 |
| FIELD, ROBERT O | 6595 CASABELLA LN | | | | BOCA RATON | FL | 33433-5452 |
| FIELD, ROBERT R | 954 E 2250TH ST | | | | LIBERTY | IL | 62347-2203 |
| FIELD, ROGER A | 30338 PALOMINO DR | | | | WARREN | MI | 48093-5047 |
| FIELD, RONALD E | 5112 DONNELLY AVE | | | | FORT WORTH | TX | 76107-6009 |
| FIELD, RUTH A | 405 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIELD, SAMUEL L | 2419 LONG LAKE PARK RD | | | | ALPENA | MI | 49707-8977 |
| FIELD, SCOTT A | 20935 RAMITA TRL | | | | BOCA RATON | FL | 33433-1780 |
| FIELD, STANLEY A | 108 E MELBOURNE AVE | | | | MELBOURNE | FL | 32901-5920 |
| FIELD, STEVEN | 12366 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| FIELD, STEVEN J | 9125 PETERSON RD | | | | BROOKLYN | MI | 49230-8802 |
| FIELD, STEVEN JAMES | 9125 PETERSON RD | | | | BROOKLYN | MI | 49230-8802 |
| FIELD, STEVEN M | 6233 COUNTY ROAD 609 | LOT 409 | | | BUSHNELL | FL | 33513 |
| FIELD, WILLIAM B | 40232 SPITZ DR | | | | STERLING HEIGHTS | MI | 48313-4059 |
| FIELD, WILLIAM R | 5701 OAK GROVE RD | | | | HOWELL | MI | 48855-9204 |
| FIELD, WINIFRED C | 16431 OAKHILL | | | | FENTON | MI | 48430-9014 |
| FIELD, WINIFRED C | 16431 OAK HILL DR | | | | FENTON | MI | 48430-9014 |
| FIELDEN GRAY | 3371 W 135TH ST | | | | CLEVELAND | OH | 44111-2403 |
| FIELDEN, DORIS M | 219 CUMQUAT RD NE | | | | LAKE PLACID | FL | 33852-5952 |
| FIELDEN, JERRY J | 271 GREENBRIAR TRL | | | | HOLLY LAKE RANCH | TX | 75765-7415 |
| FIELDER JR, BRUCE G | 2254 N LONG LAKE RD | | | | FENTON | MI | 48430-8807 |
| FIELDER JR, CLYDE | 9930 PINEHURST ST | | | | DETROIT | MI | 48204-2546 |
| FIELDER JR, JESSE D | 2303 MARLYN DR | | | | WILMINGTON | DE | 19808-2517 |
| FIELDER JR, JESSE DAVID | 2303 MARLYN DR | | | | WILMINGTON | DE | 19808-2517 |
| FIELDER, ALBERT | PO BOX 37354 | | | | ROCK HILL | SC | 29732-0522 |
| FIELDER, BARBARA J | 1990 MAC-A-VISTA | | | | INDIAN RIVER | MI | 49749-9727 |
| FIELDER, BRUCE G | 9300 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| FIELDER, BRUCE W | 46869 FOXTAIL CT | | | | MACOMB | MI | 48044-3475 |
| FIELDER, CHRISTY M | 18121 E 31ST TERRACE DR S | | | | INDEPENDENCE | MO | 64057-1872 |
| FIELDER, DAVID F | 7340 WILDERNESS PARK DR APT 201 | | | | WESTLAND | MI | 48185-5981 |
| FIELDER, DAVID FRANK | 7340 WILDERNESS PARK DR APT 201 | | | | WESTLAND | MI | 48185-5981 |
| FIELDER, DONALD H | 5163 SAPPHIRE CIR | | | | EAST LANSING | MI | 48823-7265 |
| FIELDER, DOROTHY I | 317 ASHBURY DRIVE | | | | SPARTA | TN | 38583 |
| FIELDER, DOROTHY I | 317 ASH BURY DR | | | | SPARTA | TN | 38583-3180 |
| FIELDER, DOROTHY M | 2622 CHAPEL DR E | | | | SAGINAW | MI | 48603-2803 |
| FIELDER, ELIZABETH | 560 MARKET STREET | | | | SPRINGBORO | OH | 45066-1152 |
| FIELDER, ELMA K | 15 PAUL RENE DRIVE | | | | MELBOURNE | FL | 32904-1980 |
| FIELDER, FRANK B | 9435 LATHERS ST | | | | LIVONIA | MI | 48150-4156 |
| FIELDER, GARRY | PO BOX 131 | | | | TRINITY | AL | 35673-0002 |
| FIELDER, GARY L | 6150 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| FIELDER, GEORGE L | 18706 BLOOM ST | | | | DETROIT | MI | 48234-2481 |
| FIELDER, GEORGE O | 603 MORRIS DR | | | | JACKSON | MI | 49201-9124 |
| FIELDER, GERALD M | PO BOX 211 | | | | EWING | MO | 63440-0211 |
| FIELDER, JAMES L | 560 W MARKET ST | | | | SPRINGBORO | OH | 45066-1152 |
| FIELDER, JANET | 413 W RUTH AVE | | | | FLINT | MI | 48505-2641 |
| FIELDER, JR.,JOHN W | 466 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629-8222 |
| FIELDER, KEITH A | 1985 NW 370TH RD | | | | KINGSVILLE | MO | 64061-9185 |
| FIELDER, KENNETH L | PO BOX 7215 | | | | DEFIANCE | OH | 43512-7215 |
| FIELDER, KRISTI K | 4105 BEACH RD | | | | TROY | MI | 48098-4273 |
| FIELDER, LARRY D | 18427 SNOWDEN ST | | | | DETROIT | MI | 48235-1361 |
| FIELDER, LARRY N | 11132 HIEBER RD | | | | MANCHESTER | MI | 48158-9779 |
| FIELDER, LAURIE J | 30 CAPRI DR | | | | NAPOLEON | OH | 43545-2208 |
| FIELDER, LENORE L | 3900 HAMMERBURG RD | APT 106 ROSEHAVEN MANOR | | | FLINT | MI | 48507-6022 |
| FIELDER, LEONARD C | 317 ASH BURY DR | | | | SPARTA | TN | 38583-3180 |
| FIELDER, LESTER M | 103 MARGIES WAY | SUMMER SET LAKE | | | DE SOTO | MO | 63020-3825 |
| FIELDER, LISA M | 466 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629-8222 |
| FIELDER, MARGIE | 5905 FARMESVILLE W. | CARROLLTON RD. | | | MIAMISBURG | OH | 45342 |
| FIELDER, MARION A | 18427 SNOWDEN ST | | | | DETROIT | MI | 48235-1361 |
| FIELDER, MARK J | 2000 MAXON RD | | | | ONAWAY | MI | 49765-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIELDER, MARY A | 629 DOGWOOD STREET | | | | PULASKI | TN | 38478-4539 |
| FIELDER, MATTHEW O | 6719 CHIPPEWA TRL | | | | INDIAN RIVER | MI | 49749-8703 |
| FIELDER, MATTHEW O | 154 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| FIELDER, MAURICE H | 1065 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| FIELDER, MAURICE HAROLD | 1065 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| FIELDER, MICHAEL | 2103 N MAIN ST | | | | ROYAL OAK | MI | 48073-3403 |
| FIELDER, RAMIE S | 304 DAWSON RD | | | | PRINCETON | KY | 42445-1712 |
| FIELDER, RAY R | 2358 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| FIELDER, RICHARD G | 119 WEST SHAWNEE STREET | | | | GARDNER | KS | 66030-1131 |
| FIELDER, RODNEY R | 5905 FARMERSVILLE-WC RD | | | | MIAMISBURG | OH | 45342 |
| FIELDER, RUBY M | 810 BROOKS AVE APT 517 | | | | ROSENBERG | TX | 77471-4953 |
| FIELDER, SHARON ANN | 4225 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| FIELDER, SHARON C | 4225 CHERYL DRIVE | | | | FLINT | MI | 48506-1405 |
| FIELDER, SHARON C | 4225 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| FIELDER, SHAWN M | 550 ROHM DR | | | | NAPOLEON | OH | 43545-2319 |
| FIELDER, TERRENCE L | 18121 E 31ST TERRACE DR S | | | | INDEPENDENCE | MO | 64057-1872 |
| FIELDER, TERRI L | 16705 FIELDING ST | | | | DETROIT | MI | 48219-3376 |
| FIELDHOUSE, BETTY R | 3630 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9564 |
| FIELDING CLYDE (444526) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIELDING G RISNER JR | 331 FARRIS CIRCLE | | | | LAFOLLETTE | TN | 37766-- 53 |
| FIELDING GRADUATE UNIVERSITY | ATTN STUDENT ACCOUNTS | 2112 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93105-3544 |
| FIELDING JR, WILLIAM S | 609 BRAZOS HARBOR CIR | | | | GRANBURY | TX | 76048-2246 |
| FIELDING RISNER JR | 331 FARRIS CIR | | | | LA FOLLETTE | TN | 37766-5311 |
| FIELDING, ALICE | 9731 COUNTRY CORNER | | | | ATHENS | AL | 35614-4455 |
| FIELDING, BRENT D | 3488 HAWK DRIVE | | | | SARATOGA SPGS | UT | 84045-6016 |
| FIELDING, BRENT D | 3488 HAWK DR | | | | SARATOGA SPRINGS | UT | 84045-6016 |
| FIELDING, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIELDING, FLORENCE R | 1850 FAIRFAX DR | | | | ELM GROVE | WI | 53122-1423 |
| FIELDING, GLENN A | 799 W M-55 | | | | WEST BRANCH | MI | 48661 |
| FIELDING, GLENN G | 4308 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| FIELDING, JOAN | 900 WEDGEWOOD DR | | | | CRYSTAL LAKE | IL | 60014-6953 |
| FIELDING, MAURETTE Y | 9442 HORTON RD | | | | GOODRICH | MI | 48438-9419 |
| FIELDING, NORMAN H | 3431 DEER LAKE RD | | | | HARRISON | MI | 48625-8916 |
| FIELDING, RICHARD G | 27703 ORTEGA HWY SPC 145 | | | | SAN JUAN CAPISTRANO | CA | 92675-1953 |
| FIELDING, WALTER J | 2088 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2414 |
| FIELDING, ZORINA N | 600 OVERBROOK DR | | | | FORT WALTON BEACH | FL | 32547-3528 |
| FIELDINGS TIRE & AUTO | 900 PRINCESS ST. | | | KINGSTON ON K7L 1H1 CANADA | | | |
| FIELDINGS, JANE K | 753 COVENTRY TWP. PL. | | | | MARIETTA | GA | 30062 |
| FIELDS | | | | | | | |
| FIELDS & BROWN LLC | 1100 MAIN ST STE 1600 | | | | KANSAS CITY | MO | 64105-5117 |
| FIELDS ALVIN | 2 W MARTHA JEAN DR | | | | AMELIA | OH | 45102-1419 |
| FIELDS AVA | 1044 BUCKBEAN BRANCH LN W | | | | JACKSONVILLE | FL | 32259-4347 |
| FIELDS CAD-OLDS-BU-PONT INC | US 27 AT CENTRAL AVENUE | | | | LAKE WALES | FL | 33853 |
| FIELDS CHARLES | 21602 S CARROLTON AVE | | | | RIPON | CA | 95366-9713 |
| FIELDS CHARMINA | FIELDS, CHARMINA | 2133 HWY 51 N APT C7 | | | WESSON | MS | 39191 |
| FIELDS CHARMINA | MARK GRUBBS MOTORS INC | 1480 HWY 98 E | | | COLUMBIA | MS | 39429-8103 |
| FIELDS DAVID | RR 1 BOX 395 | | | | HAYSI | VA | 24256-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIELDS DONALD LOU (428888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIELDS GILBERT | 11852 COLLEGE ST | | | | DETROIT | MI | 48205-3372 |
| FIELDS GROVER E | FIELDS, GROVER | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| FIELDS II, WALTER M | 29570 ANDOVER BLVD | | | | FARMINGTON HILLS | MI | 48331-1911 |
| FIELDS IVAN | PO BOX 1755 | | | | TUSCALOOSA | AL | 35403-1755 |
| FIELDS JAMES | 723 C ST | | | | WASHOUGAL | WA | 98671-2241 |
| FIELDS JAMES HOWARD (360926) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIELDS JERRY (426558) | REAVES WILLIAM | PO BOX 2557 | | | ASHLAND | KY | 41105-2557 |
| FIELDS JOANN (ESTATE OF) (651469) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIELDS JOHNNIE (653707) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| FIELDS JOSEPH | NEED BETTER ADDRESS 11/29/06CP | 14567 NORTH OUTER 40 | | | CHESTERFIELD | MO | 63017 |
| FIELDS JR, ALVIN G | 2 W MARTHA JEAN DR | | | | AMELIA | OH | 45102-1419 |
| FIELDS JR, ARTHUR | 183 KILHOFFER ST | | | | BUFFALO | NY | 14211-1720 |
| FIELDS JR, CHARLES | 134 COOLIDGE ST | | | | DYER | TN | 38330-1518 |
| FIELDS JR, CHARLES A | 57845 GUIDRY ST | | | | PLAQUEMINE | LA | 70764-2101 |
| FIELDS JR, CHARLES A | 1685 MILLER ST | | | | NEWTON FALLS | OH | 44444-1021 |
| FIELDS JR, CLIFTON L | 1068 VIVIAN TRL | | | | FLINT | MI | 48532-3249 |
| FIELDS JR, CLIFTON LONNIE | 1068 VIVIAN TRL | | | | FLINT | MI | 48532-3249 |
| FIELDS JR, DANIEL | 6407 NORBURN WAY | | | | LANSING | MI | 48911-6040 |
| FIELDS JR, EDWARD | 3146 ASHWOOD RD | | | | CLEVELAND | OH | 44120-2850 |
| FIELDS JR, FORREST | PO BOX 25786 | | | | SAINT LOUIS | MO | 63136-9786 |
| FIELDS JR, FREDDIE L | 9208 NE 45TH ST | | | | SPENCER | OK | 73084-2504 |
| FIELDS JR, GEORGE | 5671 RAMBLEWOOD DR SE | | | | KENTWOOD | MI | 49508-6552 |
| FIELDS JR, H MEANS | PO BOX 623 | | | | OWINGSVILLE | KY | 40360-0623 |
| FIELDS JR, JAMES H | 4144 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3813 |
| FIELDS JR, LEONARD | 347 HOLLY GROVE CHURCH RD | | | | MAGNOLIA | KY | 42757-7715 |
| FIELDS JR, MARVIN C | 401 MONTGOMERY DR | | | | WESTFIELD | IN | 46074-8811 |
| FIELDS JR, NICK | 1607 W 2ND ST | | | | MARION | IN | 46952-3364 |
| FIELDS JR, SAM | RR 4 BOX 187 | | | | ATHENS | AL | 35613 |
| FIELDS JR, VERNON S | 4102 LOUIS DR | | | | FLINT | MI | 48507-1208 |
| FIELDS JR, WILLIE | 6644 DELAWARE BND | | | | FAIRBURN | GA | 30213-2468 |
| FIELDS JR, WILSON | 7063 RICH RD | | | | FOSTORIA | MI | 48435-9605 |
| FIELDS JR., THOMAS F | 3493 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| FIELDS JR., THOMAS FRANKLIN | 3493 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| FIELDS JULIUS C (428889) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIELDS LAWSON H (ESTATE OF) (663675) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| FIELDS MASON | 321 ANGEL BR | | | | SUMERCO | WV | 25567-9513 |
| FIELDS MELISSA | FIELDS, MELISSA | 839 ST CHARLES AVE SUITE 312 | | | NEW ORLEANS | LA | 70130 |
| FIELDS PENNY | 41100 SUNSET LN | | | | HEMET | CA | 92544-7439 |
| FIELDS ROBERT | 438 PRAIRIE BLVD | | | | DAKOTA DUNES | SD | 57049-5322 |
| FIELDS ROBERT | FIELDS, ROBERT | 401 HAMBURG TURNPIKE | | | WAYNE | NJ | 07470 |
| FIELDS ROBERT | STATE FARM INDEMNITY COMPANY | 401 HAMBURG TURNPIKE | | | WAYNE | NJ | 07470 |
| FIELDS SR, WADE H | 2236 ROSENFIELD DR | | | | FLINT | MI | 48505-1071 |
| FIELDS, ADDIE A | 3929 BRIARVALE N | | | | AUBURN HILLS | MI | 48326-3376 |
| FIELDS, ADDIE A | 3929 N BRIARVALE RD | | | | AUBURN HILLS | MI | 48326-3376 |
| FIELDS, ALFRED L | 7433 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5907 |
| FIELDS, ALFRED LEROY | 7433 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5907 |
| FIELDS, ALICE E | 4775 STRATHMOOR ST | | | | SAGINAW | MI | 48601-6940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIELDS, ALICE M | 2855 HARMONY RD. | | | | TEMPLE | GA | 30179-2917 |
| FIELDS, ALICIA R. | 965 LENDL LN | | | | LAWRENCEVILLE | GA | 30044-6940 |
| FIELDS, ALLAN H | 6290 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9712 |
| FIELDS, ALLEN N | 1660 CANTON ST | | | | W BLOOMFIELD | MI | 48324-3811 |
| FIELDS, ALONZO L | 6801 FLEMING RD | | | | FLINT | MI | 48504-1660 |
| FIELDS, ALONZO M | 440 WESTCOMBE AVENUE | | | | FLINT | MI | 48503-2307 |
| FIELDS, ALROYCE | 715 BOTANY BAY DR | | | | DALLAS | TX | 75211-6912 |
| FIELDS, ALVIN J | PO BOX 14770 | | | | SAGINAW | MI | 48601-0770 |
| FIELDS, AMOS | 1156 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| FIELDS, ANN | 2117 SWAYZE ST | | | | FLINT | MI | 48503-3318 |
| FIELDS, ANN | 2117 SWAYZE STREET | | | | FLINT | MI | 48503 |
| FIELDS, ANNA | 7901 W 81ST PL | | | | BRIDGEVIEW | IL | 60455-1634 |
| FIELDS, ANNA O | 7901 W. 81ST PLACE | | | | BRIDGEVIEW | IL | 60455-1634 |
| FIELDS, ANNETTE R | 6659 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9426 |
| FIELDS, ANNIE | 623 S WEADOCK AVE | PO BOX 462 | | | SAGINAW | MI | 48607-1735 |
| FIELDS, ANNIE M | 2910 WISNER ST | | | | FLINT | MI | 48504-2581 |
| FIELDS, ANNIE V | 4001 W HEMLOCK ST | | | | MILWAUKEE | WI | 53209 |
| FIELDS, ANTHONY D | 811 ROSE AVE | | | | COVINGTON | TN | 38019-1953 |
| FIELDS, ARTHUR C | PO BOX 479 | | | | ANDERSON | MO | 64831-0479 |
| FIELDS, ARVILLE O | 805 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2090 |
| FIELDS, ARZELIA M | 3444 COBBLESTONE CT | | | | SPENCER | OK | 73084-3258 |
| FIELDS, BARBARA D | 2927 PITT ST | | | | ANDERSON | IN | 46016-5657 |
| FIELDS, BARBARA R | 812 COOPER AVE | | | | BELLEFONTAINE | OH | 43311-2612 |
| FIELDS, BEATRICE F | C/O VIRGINIA B DAVIS | 1394 PLANTATION HILLS DR | | | ROCK HILL | SC | 29732-7802 |
| FIELDS, BEATRICE F | 1394 PLANTATION HILLS DRIVE | | | | ROCK HILL | SC | 29732-7802 |
| FIELDS, BENJAMIN F | PO BOX 544 | | | | CARTERSVILLE | GA | 30120-0544 |
| FIELDS, BERNARD W | 6640 E AVALON RD | | | | JANESVILLE | WI | 53546-9784 |
| FIELDS, BETTY | PO BOX 544 | | | | GRATIS | OH | 45330-0544 |
| FIELDS, BETTY | 13244 DESMOND ST | | | | PACOIMA | CA | 91331-1827 |
| FIELDS, BETTY | 13244 DESMOND | | | | PACOIMA | CA | 91331-1827 |
| FIELDS, BETTY J | 965 LENDL LN | | | | LAWRENCEVILLE | GA | 30044-6940 |
| FIELDS, BETTY J | 88 CANAL RD | | | | PHOENIX | NY | 13135-4230 |
| FIELDS, BETTY JANE | 965 LENDL LANE | | | | LAWRENCEVILLE | GA | 30044-6940 |
| FIELDS, BETTY R | APT 36 | 520 FINKS HIDEAWAY ROAD | | | MONROE | LA | 71203-2404 |
| FIELDS, BETTY RUTH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FIELDS, BETTY RUTH | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| FIELDS, BETTY RUTH | BARON & BUDD PC | 9015 BLUE BONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| FIELDS, BETTY RUTH | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| FIELDS, BEVERLY J | 918 N INDIANA AVE | | | | KOKOMO | IN | 46901-3337 |
| FIELDS, BEVERLY M | 2413 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3127 |
| FIELDS, BILLY J | 355 E YORK AVE | | | | FLINT | MI | 48505-2152 |
| FIELDS, BILLY R | 350 THOMPSON ST | | | | MORROW | OH | 45152-1246 |
| FIELDS, BIRTRELL | 322 N 5TH AVE | | | | SAGINAW | MI | 48607-1436 |
| FIELDS, BOBBY R | 307 UPPER PLEASANT RUN RD | | | | WEST LIBERTY | KY | 41472-7062 |
| FIELDS, BRADLEY R | 9188 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FIELDS, BRADLEY ROBERT | 9188 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FIELDS, BRIAN D | 1015 VAN ARDEN DR | | | | VANDALIA | OH | 45377 |
| FIELDS, C W | 464 OLD COACH LN | | | | SALEM | OH | 44460-3656 |
| FIELDS, CARL E | 3006 CLEMENT ST | | | | FLINT | MI | 48504-2920 |
| FIELDS, CARL EDWARDS | 3006 CLEMENT STREET | | | | FLINT | MI | 48504-2920 |
| FIELDS, CARL L | 5102 BOCA RATON DR | | | | GARLAND | TX | 75043-2721 |
| FIELDS, CAROL A | 5564 ECHO RD | | | | GAHANNA | OH | 43230-1105 |
| FIELDS, CAROL S | 1910 WELLESLEY BLVD APT 111 | | | | INDIANAPOLIS | IN | 46219-8401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIELDS, CAROLYN | 769 HILL ST | | | | WHITINSVILLE | MA | 01588-1020 |
| FIELDS, CAROLYN J | 9075 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4269 |
| FIELDS, CARRIE M | 2930 BENJAMIN E MAYS DR SW | | | | ATLANTA | GA | 30311-2343 |
| FIELDS, CARRIE MAE | 2930 BENJAMIN E MAYS DR SW | | | | ATLANTA | GA | 30311-2343 |
| FIELDS, CATHERINE | 548 REDBUD LN | | | | XENIA | OH | 45385-1747 |
| FIELDS, CATHERINE | 548 REDBUD LANE | | | | XENIA | OH | 45385-1747 |
| FIELDS, CATHERINE M | 9210 DEERCROSS PARKWAY | | | | CINCINNATI | OH | 45236-5236 |
| FIELDS, CATHERINE T | 3241 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 |
| FIELDS, CEDRIC A | 4302 WALKER AVE | | | | KANSAS CITY | KS | 66102-1947 |
| FIELDS, CHARLES E | 316 POPLAR HILL LN | | | | BRISTOL | TN | 37620-9418 |
| FIELDS, CHARMINA | 2133 HWY 51 N APT C7 | | | | WESSON | MS | 39191 |
| FIELDS, CHARMINA | 2133 HIGHWAY 51 APT C7 | | | | WESSON | MS | 39191-9157 |
| FIELDS, CHERYL A | 127 N DELAWARE AVE | | | | BELLEVILLE | IL | 62221-5406 |
| FIELDS, CHRISTINA | 20200 ARDMORE ST | | | | DETROIT | MI | 48235-1575 |
| FIELDS, CHRISTINE | 5014 HIGHWAY 19 NORTH | | | | DAHLONEGA | GA | 30533-2749 |
| FIELDS, CHRISTINE | 350 HANCOCK AVE | | | | HAMILTON | OH | 45011 |
| FIELDS, CHRISTINE M | PO BOX 1000 | | | | GRANDVIEW | TX | 76050-1000 |
| FIELDS, CHRISTOPHER A | | | | | | | |
| FIELDS, CLIFTON L | 2263 ROSENFIELD DR | | | | FLINT | MI | 48505 |
| FIELDS, CLIFTON LONNIE | 2263 ROSENFIELD DR | | | | FLINT | MI | 48505-1072 |
| FIELDS, CLYDE W | 3778 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-4518 |
| FIELDS, CONSTANCE C | 36 MAHAN ST | | | | NEW LONDON | CT | 06320 |
| FIELDS, CURTIS D | 1301 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| FIELDS, DALLAS O | 32 CRESCENT CT | | | | CHESTERFIELD | IN | 46017 |
| FIELDS, DALLAS O | 32 CRESCENT COURT | | | | CHESTERFIELD | IN | 46017-1005 |
| FIELDS, DANNY L | 1734 TOWNSHIP ROAD 156 | | | | CHESAPEAKE | OH | 45619-8903 |
| FIELDS, DARRELL R | 2641 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9364 |
| FIELDS, DAVID J | PO BOX 22 | | | | HAWKS | MI | 49743-0022 |
| FIELDS, DAVID N | 77 N BIGGS ST | | | | BELLEVILLE | MI | 48111-3614 |
| FIELDS, DEAN | 325 WALTON BLVD. | APT 278 | | | ROCHESTER HILLS | MI | 48309 |
| FIELDS, DEBORAH A | 2121 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5649 |
| FIELDS, DELORES A | 3223 GARVIN ROAD | | | | DAYTON | OH | 45405-2102 |
| FIELDS, DELORES A | 3223 GARVIN RD | | | | DAYTON | OH | 45405-2102 |
| FIELDS, DENNIS | 5616 S DELMAR RD | | | | MARION | IN | 46953-6116 |
| FIELDS, DERREK T | 4907 N US HIGHWAY 24 E | | | | HUNTINGTON | IN | 46750-9620 |
| FIELDS, DIZIE A | 6760 CASTLEBROOK DR. | | | | FRANKLIN | OH | 45005-5005 |
| FIELDS, DON D | 1525 COUNTRY CLUB DR | | | | PLEASANT HILL | MO | 64080-1542 |
| FIELDS, DONALD | PO BOX 143 | 301 E WALNUT | | | SUMMITVILLE | IN | 46070-0143 |
| FIELDS, DONALD | 29427 EDWARD DR | | | | INKSTER | MI | 48141-1032 |
| FIELDS, DONALD | 121 1ST AVE NW | | | | CARMEL | IN | 46032-1717 |
| FIELDS, DONALD | 625 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| FIELDS, DONALD E | APT 225W | 10 WILMINGTON AVENUE | | | DAYTON | OH | 45420-4811 |
| FIELDS, DONALD K. | 301 E WALNUT ST | PO BOX 143 | | | SUMMITVILLE | IN | 46070-9400 |
| FIELDS, DONALD L | 1338 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-3327 |
| FIELDS, DONALD LOU | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIELDS, DONNA M | PO BOX 190524 | | | | BURTON | MI | 48519-0524 |
| FIELDS, DONNABELLE L | 1303 FLINTLOCK DRIVE | | | | GREENWOOD | IN | 46143-7786 |
| FIELDS, DONNIE | 7512 SOUTH PR 975 EAST | | | | GALVESTON | IN | 46932 |
| FIELDS, DORCAS | 312 OLD HIGHWAY 21 | | | | FOREST | MS | 39074-7916 |
| FIELDS, DOUGLAS D | 2784 KENILWORTH DR | | | | ANN ARBOR | MI | 48104-4146 |
| FIELDS, E L | 3463 FARLEY ST | | | | BURTON | MI | 48519-1044 |
| FIELDS, EARL | 241 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| FIELDS, EARL H | 4175 RESORT PIKE RD | | | | PETOSKEY | MI | 49770-9229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIELDS, EARL L | PO BOX 38101 | | | | GERMANTOWN | TN | 38183-0101 |
| FIELDS, EARLEAN O | 2121 W RIDGEWAY ST | | | | JACKSON | MS | 39213-6460 |
| FIELDS, EDDIE L | 22450 LEEWIN ST | | | | DETROIT | MI | 48219-1159 |
| FIELDS, EDGAR A | 2844 S WALCOTT ST | | | | INDIANAPOLIS | IN | 46203-5463 |
| FIELDS, EDMON E | 3512 GRAND TRAVERES SOUTH | | | | FLINT | MI | 48507 |
| FIELDS, EDMON E | 3512 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1713 |
| FIELDS, EDWARD J | 779 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45215-1161 |
| FIELDS, EDWARD M | PO BOX 541 | | | | PHELPS | KY | 41553-0541 |
| FIELDS, EFFIE K. | 2943 CARRIE DRIVE NORTHWEST | | | | KENNESAW | GA | 30144-2817 |
| FIELDS, ELEANOR DAVIS | 534 JANIE WAY | | | | STONE MOUNTAIN | GA | 30087-4775 |
| FIELDS, ELIZA C | 41895 COOPER AVENUE | | | | ELYRIA | OH | 44035-7523 |
| FIELDS, ELIZABETH | | | | | | | |
| FIELDS, ELLEN J | 10932 COUNTY ROAD 495 | | | | HAWLEY | TX | 79525 |
| FIELDS, ELVIN | 31800 VAN DYKE AVE APT 418 | | | | WARREN | MI | 48093-7911 |
| FIELDS, ELVIS L | 720 3RD AVENUE SOUTH | APT 5 | | | COLUMBUS | MS | 39701 |
| FIELDS, ELVIS L | 1016 22ND ST S | | | | COLUMBUS | MS | 39701-7117 |
| FIELDS, ELVIS LEE | 1016 22ND ST S | | | | COLUMBUS | MS | 39701-7117 |
| FIELDS, EMMA | PO BOX 94 | | | | MULBERRY GROVE | IL | 62262 |
| FIELDS, EMMA | 118 WELKER ST | | | | BUFFALO | NY | 14208 |
| FIELDS, ERSKINE F | 21597 ELCACOITT PKY APT205 | | | | CLEVELAND | OH | 44128 |
| FIELDS, EUDENA G | 2204 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3732 |
| FIELDS, EUGENE | 1028 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7909 |
| FIELDS, EVELYN E | 312 BAYTREE BLVD | | | | TAVARES | FL | 32778-5632 |
| FIELDS, EZRA J | 3667 BREAKER ST | | | | WATERFORD | MI | 48329-2215 |
| FIELDS, F M | 6393 CROSSBRIDGE DR | | | | HOLLY | MI | 48442-9728 |
| FIELDS, FATE L | 1621 BROOKE PARK DR APT 2 | | | | TOLEDO | OH | 43612-4112 |
| FIELDS, FLORA A | 765 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1453 |
| FIELDS, FRED A | 4208 MAPLE MANOR | | | | MUNCIE | IN | 47302-8672 |
| FIELDS, FRED A | 4208 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-8672 |
| FIELDS, FREDDIE R | 1615 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46203-3360 |
| FIELDS, FREDERICK R | 2023 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1331 |
| FIELDS, GARNETT M | 413 W LOMAR | | | | CARLISLE | OH | 45005-3362 |
| FIELDS, GARNETT M | 413 W LOMAR AVE | | | | CARLISLE | OH | 45005-3362 |
| FIELDS, GARY L | 12 WHITE CHAPEL CT | | | | O FALLON | MO | 63368-8028 |
| FIELDS, GARY M | 89 BRIDGE ST | | | | PHOENIX | NY | 13135-1918 |
| FIELDS, GARY W | 28229 COUNTY ROAD 33 LOT C165 | | | | LEESBURG | FL | 34748-4545 |
| FIELDS, GARY W | 28229 COUNTY ROAD 33 | LOT 165C | | | LEESBURG | FL | 34748-8590 |
| FIELDS, GENE | 1308 ACADEMY DR | | | | ARLINGTON | TX | 76013-2311 |
| FIELDS, GENEVIEVE | 31007 SUFFOLK CT | | | | FLUSHING | MI | 48433-3120 |
| FIELDS, GEORGE V | 11473 MISTY MEADOW DR | | | | CATO | NY | 13033-3300 |
| FIELDS, GEORGIA | 991 NORTH BLAIR AVENUE | | | | BLOOMINGTON | IN | 47404-3355 |
| FIELDS, GERALD A | 4731 HUFF DR | | | | ANDERSON | IN | 46012-1054 |
| FIELDS, GERALD D | 2284 E HATHOWAY RD | PO BOX 218 | | | CONWAY | MI | 49722 |
| FIELDS, GERALD D | 4079 CURRANT LN | | | | BURTON | MI | 48529-2246 |
| FIELDS, GERALD E | PO BOX 343 | | | | GREENWOOD | IN | 46142-0343 |
| FIELDS, GERALDINE | 30914 CIRCLE DR | | | | TAVARES | FL | 32778-4882 |
| FIELDS, GLADYS J | 4636 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| FIELDS, GLENN | 3940 MATSON AVE | | | | CINCINNATI | OH | 45236-2345 |
| FIELDS, GLORIA | 177 HUGHES AVE | | | | PONTIAC | MI | 48341-2445 |
| FIELDS, GRADY H | 448 WILLOW CREEK RD | | | | FAIRBURN | GA | 30213-1637 |
| FIELDS, GREGORY | 7949 GREENWOOD SPRINGRIDGE RD | | | | GREENWOOD | LA | 71033-3041 |
| FIELDS, GWENDOLYN M | 440 WESTCOMBE AVE | | | | FLINT | MI | 48503-2307 |
| FIELDS, HARDY | 1222 ELECTRIC AVE | APT 225 | | | LINCOLN PARK | MI | 48146-1866 |
| FIELDS, HAROLD E | 8650 SW 108TH PL | OAK RUN | | | OCALA | FL | 34481-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIELDS, HAROLD E | 2121 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5649 |
| FIELDS, HAROLD J | 5102 WEST 72ND ST TERR | | | | PRAIRIE VLG | KS | 66208 |
| FIELDS, HAROLD L | 708 NE MAGELLAN AVE | | | | LEES SUMMIT | MO | 64086-5536 |
| FIELDS, HAROLD LYNN | 708 NE MAGELLAN AVE | | | | LEES SUMMIT | MO | 64086-5536 |
| FIELDS, HARRY L | 12420 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| FIELDS, HARVEY L | PO BOX 154 | | | | SUMMITVILLE | IN | 46070-0154 |
| FIELDS, HAYMON L | 7818 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3550 |
| FIELDS, HELEN J | PO BOX 67 | | | | SWARTZ CREEK | MI | 48473-0067 |
| FIELDS, HELEN L | 9686 FOX RD | | | | CLAYTON | OH | 45315-9708 |
| FIELDS, HENRY C | 285 MYERS AVE | | | | MANSFIELD | OH | 44902-1418 |
| FIELDS, HENRY F | 2023 TEBO ST APT 7 | | | | FLINT | MI | 48503-4478 |
| FIELDS, HERBERT R | 616 S CANAL ST | | | | ALEXANDRIA | IN | 46001-2330 |
| FIELDS, HERSHAL R | 19111 HANNA ST | | | | MELVINDALE | MI | 48122-1687 |
| FIELDS, HOPE | 2437 S 700 E | | | | MARION | IN | 46953-9554 |
| FIELDS, HOWARD L | 11350 METTETAL STREET | | | | DETROIT | MI | 48227-1645 |
| FIELDS, JACK E | 3 CULLERA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7508 |
| FIELDS, JACK L | 3347 MAIN ST | | | | ANDERSON | IN | 46013-4240 |
| FIELDS, JACKIE E | 809 NELLA ST | | | | MINDEN | LA | 71055-3038 |
| FIELDS, JACKIE ESTES | 809 NELLA ST | | | | MINDEN | LA | 71055-3038 |
| FIELDS, JACQUELINE L | 158 QUEEN JOANNA LN | | | | JACKSON | MS | 39209-2137 |
| FIELDS, JAMES | 19 PARK CT | | | | FAIRBORN | OH | 45324-4436 |
| FIELDS, JAMES B | PO BOX 66 | | | | LUZERNE | MI | 48636-0066 |
| FIELDS, JAMES C | 935 PRESTWOOD RD | | | | BALTIMORE | MD | 21228-1223 |
| FIELDS, JAMES D | 4699 CONTINENTAL DR LOT 226 | | | | HOLIDAY | FL | 34690-5607 |
| FIELDS, JAMES D | 15112 HONORE AVENUE | | | | HARVEY | IL | 60426-2904 |
| FIELDS, JAMES E | 145 SOUTHLAKE DR | | | | CENTERVILLE | OH | 45459-4810 |
| FIELDS, JAMES E | 6618 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-9421 |
| FIELDS, JAMES HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIELDS, JAMES M | 3868 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| FIELDS, JAMES M | 107 OAK ST | | | | TROTWOOD | OH | 45426-3519 |
| FIELDS, JAMES R | 484 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| FIELDS, JAMES R | 723 C ST | | | | WASHOUGAL | WA | 98671-2241 |
| FIELDS, JAMES R | 1042 HILLSIDE RD | | | | GROVE | OK | 74344-3514 |
| FIELDS, JAMES T | 3942 SUMMIT DR | | | | DOUGLASVILLE | GA | 30135-2437 |
| FIELDS, JAMES W | 110 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| FIELDS, JAMES W | 2937 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| FIELDS, JAMIL | 17573 MONICA ST | | | | DETROIT | MI | 48221-2659 |
| FIELDS, JASON C | 544 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| FIELDS, JASPER | 1204 E LYONS ST | | | | SWAYZEE | IN | 46986-9525 |
| FIELDS, JEFFERY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FIELDS, JENNISTINE M | 640 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| FIELDS, JENNISTINE M | 640 EUGENE | | | | YPSILANTI | MI | 48198-8034 |
| FIELDS, JEROME T | 1345 RANSOM RD APT 3 | | | | GRAND ISLAND | NY | 14072-1438 |
| FIELDS, JERRY | 6760 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005-3978 |
| FIELDS, JERRY | REAVES WILLIAM | PO BOX 2557 | | | ASHLAND | KY | 41105-2557 |
| FIELDS, JERRY W | 34660 MOBILE CT | | | | FREMONT | CA | 94555-3275 |
| FIELDS, JESSIE G | 630 TOWER RD | | | | CHRISTIANSBRG | VA | 24073-4108 |
| FIELDS, JESSIE G | 8665 RIDGEWAY RD | | | | PETOSKEY | MI | 49770 |
| FIELDS, JEWELL | 35 VAN BUREN CT | | | | HAMILTON | OH | 45011-4624 |
| FIELDS, JIM A | 3401 ENTERPRISE DR | | | | NORMAN | OK | 73026-5991 |
| FIELDS, JIMMIE M | 1321 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIELDS, JOANN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIELDS, JOHN | 2629 RETFORD DR | | | | CINCINNATI | OH | 45231-1061 |
| FIELDS, JOHN F | 6808 RED OAK CT | | | | CANADIAN LAKES | MI | 49346-8349 |
| FIELDS, JOHN P | 10 BANBURY AVE | | | | MANCHESTER | NJ | 08759-6705 |
| FIELDS, JOHN T | 2371 NIAGARA ST | | | | BUFFALO | NY | 14207-1435 |
| FIELDS, JOHN T | PO BOX 135 | | | | LONDON | KY | 40743-0135 |
| FIELDS, JOHNNIE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| FIELDS, JOHNNIE L | PO BOX 2278 | | | | CLINTWOOD | VA | 24228-2278 |
| FIELDS, JOSEPH | 6456 SCENIC CT | | | | INDIANAPOLIS | IN | 46260-4446 |
| FIELDS, JOSEPH G | 18049 STONEBROOK DR | | | | NORTHVILLE | MI | 48168-4345 |
| FIELDS, JOSEPH R | 4450 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3715 |
| FIELDS, JOSEPH RICHARD | 4450 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3715 |
| FIELDS, JUANITA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FIELDS, JULIAN E | APT 101 | 7143 HEATHER RIDGE COURT | | | INDIANAPOLIS | IN | 46214-1817 |
| FIELDS, JULIAN M | 108 WILLIAM RICHMOND | | | | WILLIAMSBURG | VA | 23185-8219 |
| FIELDS, JULIUS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIELDS, JUNE LEE | 10 WILMINGTON AVE APT 225W | | | | DAYTON | OH | 45420-4811 |
| FIELDS, KATHERINE | APT 4 | 29255 HUGHES STREET | | | ST CLR SHORES | MI | 48081-1038 |
| FIELDS, KEITH | 439 SELDEN ST APT 109 | | | | DETROIT | MI | 48201 |
| FIELDS, KENNETH C | 985 RAMSEY DR | | | | MANSFIELD | OH | 44905-2349 |
| FIELDS, KENNETH F | 4636 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| FIELDS, KENNETH L | 14101 E N 900 | | | | ALBANY | IN | 47320 |
| FIELDS, KEVIN C | 1685 MILLER ST | | | | NEWTON FALLS | OH | 44444-1021 |
| FIELDS, KISHA L | 1842 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6095 |
| FIELDS, KISHA LASHAUNDRA | 1842 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307 |
| FIELDS, LANDIS R | 6659 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9426 |
| FIELDS, LARRY D | 7041 HATCHERY RD | | | | WATERFORD | MI | 48327-1134 |
| FIELDS, LARRY J | 4211 IROQUOIS ST | | | | DETROIT | MI | 48214-4504 |
| FIELDS, LARRY R | 4050 ANNOPOLIS AVENUE | | | | DAYTON | OH | 45416-1503 |
| FIELDS, LARRY R | 1128 KATHERINE | | | | BEAVERCREEK | OH | 45434-5434 |
| FIELDS, LARRY R | 4050 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1503 |
| FIELDS, LAURA S | 159 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120-4730 |
| FIELDS, LAURIE B | 32 REGINA PL | | | | BUFFALO | NY | 14208-1319 |
| FIELDS, LAWSON H | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| FIELDS, LEE | 20084 BILTMORE ST | | | | DETROIT | MI | 48235 |
| FIELDS, LEE | 11652 BURT RD | | | | DETROIT | MI | 48228-1043 |
| FIELDS, LENA F | 6988 DALEWOOD DRIVE | | | | MIDDLETOWN | OH | 45042-1303 |
| FIELDS, LEONA | 15810 MURILAND | | | | DETROIT | MI | 48238-4100 |
| FIELDS, LEONA | 15810 MUIRLAND ST | | | | DETROIT | MI | 48238-4100 |
| FIELDS, LEONARD T | 8003 HEMPLE RD | | | | DAYTON | OH | 45418-1249 |
| FIELDS, LEONARD T | 8003 HEMPLE ROAD | | | | DAYTON | OH | 45418-1249 |
| FIELDS, LEROY | 19220 BURGESS | | | | DETROIT | MI | 48219-1819 |
| FIELDS, LESLIE C | 1993 DADEYVILLE RD | | | | AUSTINBURG | OH | 44010-9723 |
| FIELDS, LETHA M | 14651 HURON ST | | | | TAYLOR | MI | 48180-4748 |
| FIELDS, LEWIS T | 1006 WINDROSE DR | | | | BRANDON | MS | 39047-6273 |
| FIELDS, LEWIS T. | 1006 WINDROSE DR | | | | BRANDON | MS | 39047-6273 |
| FIELDS, LILLEY A | 1105 GUTHRIE RD | | | | HAMPTON | VA | 23666 |
| FIELDS, LILLIE | 7451 SOMERSET BAY APT D | | | | INDIANAPOLIS | IN | 46240-3436 |
| FIELDS, LINDA L | 15437 PINEHURST ST | | | | DETROIT | MI | 48238-1013 |
| FIELDS, LLOYD | 7528 W EMERICK RD | | | | WEST MILTON | OH | 45383 |
| FIELDS, LOLA K | 5260 MCEVER RD | | | | OAKWOOD | GA | 30566-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIELDS, LONIE M | PO BOX 213 | | | | SUMMITVILLE | IN | 46070-0213 |
| FIELDS, LORENZA | 1725 DRUID CT | | | | FORT WORTH | TX | 76112-3707 |
| FIELDS, LORETTA G | 931 N 12TH ST | | | | MIAMISBURG | OH | 45342-1967 |
| FIELDS, LOUISE A | 5726 HIGHBURY CT | | | | HOUSTON | TX | 77084 |
| FIELDS, LUCILLE M | 530 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2133 |
| FIELDS, LUCIUS C | 4641 WALFORD RD | APT 4 | | | WARRENSVILLE HIGHTS | OH | 44128 |
| FIELDS, LUCIUS C | 4641 WALFORD RD APT 4 | | | | WARRENSVILLE HEIGHTS | OH | 44128-5152 |
| FIELDS, LULA | 5680 HIGHWAY 931 S | | | | WHITESBURG | KY | 41858-8987 |
| FIELDS, LULA M | 1762 BALDWIN ST | | | | DETROIT | MI | 48214-2435 |
| FIELDS, M LILLIAN | 1939 ELMWOOD DR E | | | | QUINCY | IL | 62301-6839 |
| FIELDS, MACK V | 7901 W 81ST PL | | | | BRIDGEVIEW | IL | 60455-1634 |
| FIELDS, MARCIA L | 2111 E SANTA FE ST | | | | OLATHE | KS | 66052-1606 |
| FIELDS, MARCUS K | 11336 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1125 |
| FIELDS, MARCUS KEVIN | 11336 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1125 |
| FIELDS, MARGARET ANN | 625 E WATER ST #307 | FALL CREEK RETIREMENT | | | PENDLETON | IN | 46064-8532 |
| FIELDS, MARGARETTE P | 52 E WORMAN ST | | | | SHERIDAN | IN | 46069-9761 |
| FIELDS, MARGOT | 4100 PLEASANT DR | | | | KOKOMO | IN | 46902-5860 |
| FIELDS, MARGUERITE M | 6687 ENCHANTED COVE COURT | | | | LAS VEGAS | NV | 89139-6111 |
| FIELDS, MARIAN | 3551 TYLERSVILLE RD 39 | | | | HAMILTON | OH | 45011 |
| FIELDS, MARIAN | 4825 WEST EDWARDS AVENUE | | | | INDIANAPOLIS | IN | 46221-2906 |
| FIELDS, MARIE | 484 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| FIELDS, MARIE | 496 UPPER INDIAN CAMP RD | | | | LONDON | KY | 40744-8838 |
| FIELDS, MARIE | 484 MOORE ST. | | | | PONTIAC | MI | 48342 |
| FIELDS, MARIE | 3940 WEST MCDOWELL RD | APT 108 | | | PHONIX | AZ | 85009 |
| FIELDS, MARIE | 158 LASALLE AVE | | | | BUFFALO | NY | 14214-1417 |
| FIELDS, MARIE | 3940 W MCDOWELL RD APT 108 | | | | PHOENIX | AZ | 85009-2162 |
| FIELDS, MARIE E | 24004 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4343 |
| FIELDS, MARILYN | 7861 HOPEFUL CHURCH RD | | | | FLORENCE | KY | 41042-7921 |
| FIELDS, MARJORIE T | 32 CRESCENT CT | | | | CHESTERFIELD | IN | 46017 |
| FIELDS, MARK | 706 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5505 |
| FIELDS, MARK O | 3413 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 |
| FIELDS, MARK OWEN | 3413 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 |
| FIELDS, MARTHA J | 836 HICKORY DR SW | | | | MARIETTA | GA | 30064-3608 |
| FIELDS, MARVIN E | 114 MOCKINGBIRD LN | | | | ALEDO | TX | 76008-4538 |
| FIELDS, MARVIN L | 1413 S ARCH ST | | | | JANESVILLE | WI | 53546-5561 |
| FIELDS, MARVIN S | PO BOX 248 | | | | LAWTON | MI | 49065-0248 |
| FIELDS, MARY A | 1936 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4128 |
| FIELDS, MARY C | 3702 VILLA SPRINGS CIR | | | | POWDER SPRINGS | GA | 30127-5060 |
| FIELDS, MARY F | 5455 S IDDINGS RD | | | | W MILTON | OH | 45383-9713 |
| FIELDS, MARY RUTH | 1990 RYAN RD | | | | SAINT AUGUSTINE | FL | 32092 |
| FIELDS, MATTIE F | 3620 WHITE AVE | | | | KANSAS CITY | MO | 64129-1750 |
| FIELDS, MAX S | 6239 N 940 W | | | | MIDDLETOWN | IN | 47356 |
| FIELDS, MELISSA | HARDY FORD T JR | 839 SAINT CHARLES AVE STE 312 | | | NEW ORLEANS | LA | 70130-3756 |
| FIELDS, MELISSA | | | | | | | |
| FIELDS, MICHAEL | 3690 STEVE DRIVE NORTHWEST | | | | MARIETTA | GA | 30064-1660 |
| FIELDS, MICHAEL A | 29854 PARKWOOD ST | | | | INKSTER | MI | 48141-1565 |
| FIELDS, MICHAEL E | PO BOX 401 | | | | SELMA | IN | 47383-0401 |
| FIELDS, MILDRED | 1622 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515-4617 |
| FIELDS, MILDRED J | 1109 MALIBU DR | | | | ANDERSON | IN | 46016-2773 |
| FIELDS, MILTON | 3259 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| FIELDS, MONROE M | 2011 GRAY HAWK DR | | | | PLAINFIELD | IL | 60586-6898 |
| FIELDS, MYRTLE A | P. O. BOX 714 | | | | MIAMISBURG | OH | 45343-0714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIELDS, MYRTLE A | PO BOX 714 | | | | MIAMISBURG | OH | 45343-0714 |
| FIELDS, MYRTLE E | 4519 E 82ND ST APT 50 | | | | INDIANAPOLIS | IN | 46250-4215 |
| FIELDS, NANCY A | 1608 BUFFALOE RD | | | | GARNER | NC | 27529-4733 |
| FIELDS, NANCY C | 40 CATALPA DR | | | | SPRINGBORO | OH | 45066-1102 |
| FIELDS, NETTIE M | 247 SHERRY BLVD 247 | | | | WHITE LAKE | MI | 48386 |
| FIELDS, NICOLE D | 3396 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1015 |
| FIELDS, NICOLE DANIELLE | 3396 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1015 |
| FIELDS, NOEL K | 10186 N 1000 E | | | | MARKLEVILLE | IN | 46056-9628 |
| FIELDS, NORA | 314 E HOME AVE | | | | FLINT | MI | 48505-2866 |
| FIELDS, NORA | 7946 LOWE DR | | | | FRANKLIN | OH | 45005-3832 |
| FIELDS, OLGA M | 5533 BROWNING RD | C/O ALLEN G FIELDS | | | SCHNECKSVILLE | PA | 18078-3304 |
| FIELDS, ONA LEE | 522 DELRAY ST | | | | KOKOMO | IN | 46901-7038 |
| FIELDS, PAMELA | 4119 16TH ST | | | | ECORSE | MI | 48229-1238 |
| FIELDS, PATCEL R | 285 MYERS AVE | | | | MANSFIELD | OH | 44902-1418 |
| FIELDS, PATRICE D | 1960 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-1294 |
| FIELDS, PATRICIA | 5671 RAMBLEWOOD DR SE | | | | KENTWOOD | MI | 49508-6552 |
| FIELDS, PATRICIA A | 11120 S HERMIES PASS | | | | EMPIRE | MI | 49630-9624 |
| FIELDS, PATRICIA A | 6801 FLEMING RD | | | | FLINT | MI | 48504 |
| FIELDS, PATRICIA A | 3552 FARLAND | | | | UNIVERSITY HTS | OH | 44118 |
| FIELDS, PATRICIA A | 9081 E WALDEN DR | | | | BELLEVILLE | MI | 48111-3363 |
| FIELDS, PATRICIA A | 631 ROSARITA RD | | | | ARLINGTON | TX | 76002-4205 |
| FIELDS, PATRICIA ANN | 631 ROSARITA RD | | | | ARLINGTON | TX | 76002-4205 |
| FIELDS, PATRICIA F | 988 WINSTON DR | | | | MONROE | MI | 48161-1816 |
| FIELDS, PATRICIA J | 2937 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| FIELDS, PATRICIA W | 3291 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9618 |
| FIELDS, PAUL K | 3954 E 900 N | | | | ALEXANDRIA | IN | 46001-8273 |
| FIELDS, PAUL L | 9584 S BLACKMER RD | | | | CARSON CITY | MI | 48811-9717 |
| FIELDS, PAUL L | 931 N 12TH ST | | | | MIAMISBURG | OH | 45342-1967 |
| FIELDS, PAUL M | 10394 MARSHALL LANE | | | | TRAVERSE CITY | MI | 49684-8005 |
| FIELDS, PAUL MERVIN | 10394 MARSHALL LANE | | | | TRAVERSE CITY | MI | 49684-8005 |
| FIELDS, PHILIP | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FIELDS, PHILIP J | 10721 HIGHWAY 98 LOT 24 | | | | DADE CITY | FL | 33525 |
| FIELDS, PHILIP P | 3027 WESTMINSTER DR | | | | FLORISSANT | MO | 63033-1531 |
| FIELDS, PHILLIP D | 544 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| FIELDS, PHYLLIS J | 4749 NORTH SR 62 | | | | MADISON | IN | 47250-8337 |
| FIELDS, PHYLLIS J | 4466 N. STATE RD. 62 | | | | MADISON | IN | 47250-8315 |
| FIELDS, RACHEL L | 4879 ENGLEDOW RD | | | | DE SOTO | MO | 63020-6112 |
| FIELDS, RACHEL L | 24120 CHICAGO ST | | | | DEARBORN | MI | 48124-3262 |
| FIELDS, RALPH D | 2030 S I ST | | | | ELWOOD | IN | 46036-2905 |
| FIELDS, RANKIN | 8870 BUTLER WARREN RD | | | | MASON | OH | 45040-9279 |
| FIELDS, RAY | 7043 JORDAN ROAD | | | | LEWISBURG | OH | 45338-9752 |
| FIELDS, RAY | 7043 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 |
| FIELDS, RAYMOND B | 2525 MEADOW HAVEN PT | C/O BRYANT FIELDS | | | CENTERVILLE | OH | 45458-9603 |
| FIELDS, RAYMOND B | PO BOX 267 | | | | KING GEORGE | VA | 22485-0267 |
| FIELDS, RHUDELL | 496 UPPER INDIAN CAMP RD | | | | LONDON | KY | 40744-8838 |
| FIELDS, RICHARD | 4085 HURT BRIDGE RD | | | | CUMMING | GA | 30028-8920 |
| FIELDS, RICHARD | 4713 S COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| FIELDS, RICHARD E | 259 N 3RD ST | | | | MARTINSVILLE | IN | 46151-1212 |
| FIELDS, RICHARD L | 4411 E CENTRE AVE | | | | PORTAGE | MI | 49002-9463 |
| FIELDS, RICHARD P | 1407 OLD ORRVILLE RD | | | | SELMA | AL | 36701-6934 |
| FIELDS, ROBERT | 6966 DITTY RD | | | | COOKEVILLE | TN | 38506-6506 |
| FIELDS, ROBERT | BINDER GOLDSTEIN | 401 HAMBURG TURNPIKE | | | WAYNE | NJ | 07470 |
| FIELDS, ROBERT H | 1098 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIELDS, ROBERT L | PO BOX 1863 | | | | SOUTHAVEN | MS | 38671-0021 |
| FIELDS, ROBIN J | 3636 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| FIELDS, RODNEY D | 807 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3460 |
| FIELDS, RODNEY E | 204 OSWALD DR | | | | UNION | OH | 45322-3049 |
| FIELDS, RODNEY R | 1201 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| FIELDS, RONALD W | 2194 MAPES RD | | | | MIO | MI | 48647-9529 |
| FIELDS, RONNIE | 11348 BARAGA ST 105 | | | | TAYLOR | MI | 48180 |
| FIELDS, ROSAETTA J | 1501 E LOGAN AVE | | | | EMPORIA | KS | 66801-6825 |
| FIELDS, ROSE A | 26 TIMBERSEDGE LANE | | | | FAIRVIEW | NC | 28730 |
| FIELDS, ROSEMARY | 19433 FENMORE | | | | DETROIT | MI | 48235-2254 |
| FIELDS, ROSEMARY | 19433 FENMORE ST | | | | DETROIT | MI | 48235-2254 |
| FIELDS, ROSIE L | 5446 FARMHILL RD | | | | FLINT | MI | 48505-1073 |
| FIELDS, ROY | 3610 BROWNELL BLVD | | | | FLINT | MI | 48504-3732 |
| FIELDS, ROY H | 52 E WORMAN ST | | | | SHERIDAN | IN | 46069-9761 |
| FIELDS, RUBY A | 104 WEST ELKTON RD | | | | SEVEN MILE | OH | 45062 |
| FIELDS, RUBY D | 225 GREENFIELD WAY | | | | COVINGTON | GA | 30016-1180 |
| FIELDS, RUBY L | 46 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| FIELDS, RUBY L | 610 S W 17TH STREET | | | | GRAND PRAIRIE | TX | 75051-1433 |
| FIELDS, RUBY L | 610 SW 17TH ST | | | | GRAND PRAIRIE | TX | 75051-1433 |
| FIELDS, RUTH S | 3820 S 57TH ST | | | | MILWAUKEE | WI | 53220-2051 |
| FIELDS, SAUNDRA L | 5077 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| FIELDS, SAUNDRA LEE | 5077 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| FIELDS, SCOTT R | 2702 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8644 |
| FIELDS, SHERRY L | 5292 CALEDONIA MUD PIKE ROAD | | | | CALEDONIA | OH | 43314 |
| FIELDS, SHIRLEY | 287 MATTHEW AVE | | | | WESTERVILLE | OH | 43081-1808 |
| FIELDS, SHIRLEY | 12071 BLOOM ST | | | | DETROIT | MI | 48212-2876 |
| FIELDS, SHIRLEY H | 636 S. CONNECTICUT | | | | ROYAL OAK | MI | 48067-2929 |
| FIELDS, SHIRLEY H | 636 S CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2929 |
| FIELDS, SHIRLEY J | 171 TEELIN DR | | | | OXFORD | MI | 48371-6156 |
| FIELDS, SIDNEY A | 2753 HOLTZ RD | | | | SHELBY | OH | 44875-9339 |
| FIELDS, SONYA | 702 W 33RD ST | | | | ANDERSON | IN | 46013-4108 |
| FIELDS, SONYA J. | 702 W 33RD ST | | | | ANDERSON | IN | 46013-4108 |
| FIELDS, STACEY | | | | | | | |
| FIELDS, STEPHEN K | 512 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1006 |
| FIELDS, STEPHEN T | 413 W LOMAR AVE | | | | CARLISLE | OH | 45005-3362 |
| FIELDS, STEVE M | 600 MILLER RD | | | | RILEY | MI | 48041-3420 |
| FIELDS, SUSAN M | 8865 N RANGELINE RD | | | | COVINGTON | OH | 45318-9638 |
| FIELDS, SUZANNE M | 1201 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| FIELDS, SUZANNE MARIE | 1201 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| FIELDS, SYLVESTER | 535 N MAIN ST | | | | SPRINGBORO | OH | 45066-9555 |
| FIELDS, SYLVIA M | 2324 CARDINAL AVE | | | | GRANITE CITY | IL | 62040-5123 |
| FIELDS, SYLVIA M | 1392 TIMBERLINE RD | | | | SORENTO | IL | 62086-3331 |
| FIELDS, TANNIA D | PO BOX 687 | | | | INWOOD | WV | 25428-0687 |
| FIELDS, TARA ANNE | APT 2 | 603 RIDGEMOOR DRIVE | | | FORT WAYNE | IN | 46825-3486 |
| FIELDS, TERIESHA Y | 2955 S OUTER DR | | | | SAGINAW | MI | 48601-6936 |
| FIELDS, TERRANCE L | 51799 FLYER DR | | | | MACOMB | MI | 48042-4340 |
| FIELDS, TERRY A | 17730 LOCHNER RD | | | | SPENCERVILLE | IN | 46788-9241 |
| FIELDS, TERRY L | 6413 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3085 |
| FIELDS, THELMA E | 3 CARROLL ST | | | | MILFORD | MA | 01757 |
| FIELDS, THELMA J | 103 ELM STREET BOX 212 | | | | SWEETSER | IN | 46987 |
| FIELDS, THELMA J | 4 BRIERDALE PL | | | | PORTSMOUTH | VA | 23702-2905 |
| FIELDS, THELMA LUCILLE | 224 HUNTSMAN LN | | | | BEAN STATION | TN | 37708-5802 |
| FIELDS, THELMA M | 227 BRANDED CT | | | | KOKOMO | IN | 46901-4036 |
| FIELDS, THEODIS | 378 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIELDS, THOMAS A | 3201 W GODMAN AV | | | | MUNCIE | IN | 47304-4423 |
| FIELDS, THOMAS D | PO BOX 67 | | | | OWENSBURG | IN | 47453-0067 |
| FIELDS, THOMAS J | 890 POLO PL | | | | AUBURN HILLS | MI | 48326-3677 |
| FIELDS, THOMAS J. | 890 POLO PL | | | | AUBURN HILLS | MI | 48326-3677 |
| FIELDS, THOMAS S | G3201 BEECHER RD | | | | FLINT | MI | 48532-3615 |
| FIELDS, TIA I | 4816 SEELEY DR | | | | DAYTON | OH | 45427-3037 |
| FIELDS, TIA INEZ | 4816 SEELEY DR | | | | DAYTON | OH | 45427-3037 |
| FIELDS, TIFFANY | 14117 EDGEWOOD AVENUE | | | | CLEVELAND | OH | 44128-1043 |
| FIELDS, TILDA | 496 UPPER INDIAN CAMP RD | | | | LONDON | KY | 40744-8838 |
| FIELDS, TIMOTHY | APT 36 | 520 FINKS HIDEAWAY ROAD | | | MONROE | LA | 71203-2404 |
| FIELDS, TIMOTHY F | APT 36 | 520 FINKS HIDEAWAY ROAD | | | MONROE | LA | 71203-2404 |
| FIELDS, TYSON A | 5031 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| FIELDS, VELMA L | PO BOX 803 | | | | GRAYLING | MI | 49738-0803 |
| FIELDS, VELMA L | P.O. BOX 803 | | | | GRAYLING | MI | 49738-0803 |
| FIELDS, VERNA J | 13 ELAND CT | | | | FAIRFIELD | OH | 45014-5579 |
| FIELDS, VERONICA R | 3293 BENJAMIN E MAYS DR SW | | | | ATLANTA | GA | 30311 |
| FIELDS, VIOLA | 4623 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3330 |
| FIELDS, VIRGIL E | 1283 STEEPLE CHASE DR. | LOT 232 | | | MANSFIELD | OH | 44906 |
| FIELDS, VIRGINIA | 7354 PORTSMOUTH CV | | | | MEMPHIS | TN | 38125-6502 |
| FIELDS, VIRGINIA G | 5942 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9774 |
| FIELDS, VIVIAN N | 5811 TIMBERCREEK AVENUE | | | | BATON ROUGE | LA | 70806 |
| FIELDS, WADE G | 50790 GARFIELD RD | | | | OBERLIN | OH | 44074-9685 |
| FIELDS, WALTER | 298 S EASTVIEW PKWY | | | | HAMILTON | OH | 45011-4719 |
| FIELDS, WALTER M | 9081 E WALDEN DR | | | | BELLEVILLE | MI | 48111-3363 |
| FIELDS, WANDA A | 5709 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| FIELDS, WANDA ANN | 5709 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| FIELDS, WANDA W | 809 NELLA ST | | | | MINDEN | LA | 71055 |
| FIELDS, WARD J | 945 RAYMOND RD S | | | | BATTLE CREEK | MI | 49014-8202 |
| FIELDS, WAYNE L | 6030 S TACOMA AVE | | | | INDIANAPOLIS | IN | 46227-4728 |
| FIELDS, WILBUR L | 1003 HALL AVE | | | | OOLITIC | IN | 47451-9737 |
| FIELDS, WILL M | 1441 KING AVE | | | | INDIANAPOLIS | IN | 46222-2867 |
| FIELDS, WILLIAM A | 1685 MONTEVIDEO LN | | | | SAN JOSE | CA | 95127-4538 |
| FIELDS, WILLIAM A | 900 ORIENTAL DR | | | | FLORISSANT | MO | 63031-1446 |
| FIELDS, WILLIAM D | 119 SUNNY SLOPES DR | | | | BEDFORD | IN | 47421-7462 |
| FIELDS, WILLIAM E | PO BOX 16A | | | | DUNLEVY | PA | 15432-0316 |
| FIELDS, WILLIAM F | 2020 FAIRCHELSEA WAY LN | | | | MATTHEWS | NC | 28105-8801 |
| FIELDS, WILLIAM R | PO BOX 232 | 305 WALNUT STREET | | | FRANKTON | IN | 46044-0232 |
| FIELDS, WILLIAM S | 8022 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| FIELDS, WILLIAM T | 2900 HOOVER AVE | | | | DAYTON | OH | 45402-5539 |
| FIELDS, WILLIE B | C/O GARLAND E. THOMAS | P.O. BOX 526 | | | ELLIJAY | GA | 30540 |
| FIELDS, WILLIE B | PO BOX 526 | C/O GARLAND E. THOMAS | | | ELLIJAY | GA | 30540-0007 |
| FIELDS, WILLIE B | 4354 SUNGATE DR | | | | PALMDALE | CA | 93551-1167 |
| FIELDS, WILLIE C | 2845 BOGART LN | | | | COLUMBUS | OH | 43207-4692 |
| FIELDS, WILLIE G | 1321 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| FIELDS, WILLIE G | 3636 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| FIELDS, WILLIE G | 228 W GRACELAWN AVE | | | | FLINT | MI | 48505-6102 |
| FIELDS, WILLIE GEORGE | 228 W GRACELAWN AVE | | | | FLINT | MI | 48505-6102 |
| FIELDS, WILLIE J | 2774 FARMSTEAD RD SE | | | | SMYRNA | GA | 30080-2620 |
| FIELDS, WILLIE J | 1851 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| FIELDS, WILLIE J | 2808 QUAIL RUN DR | | | | ALBANY | GA | 31721-8832 |
| FIELDS, WILLIE M | 5698 NEW SEABURY COURT | | | | LAS VEGAS | NV | 89122-4743 |
| FIELDS, WILLIS | 84 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1432 |
| FIELDS, WILLODEAN | 1407 OLD ORRVILLE RD | | | | SELMA | AL | 36701-6934 |
| FIELDS,TIA INEZ | 4816 SEELEY DR | | | | DAYTON | OH | 45417-9137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIELDS,WILLIAM T | 2900 HOOVER AVE | | | | DAYTON | OH | 45402-5539 |
| FIELDS-HUSTON CADILLAC, BUICK, PONT | 19510 HWY 27 | | | | LAKE WALES | FL | 33853-2455 |
| FIELDS-HUSTON CADILLAC, BUICK, PONTIAC & GMC, INC. | RANDOLPH FIELDS | 19510 HWY 27 | | | LAKE WALES | FL | 33853-2455 |
| FIELDS-HUSTON CADILLAC, BUICK, PONTIAC & GMC, INC. | 19510 HWY 27 | | | | LAKE WALES | FL | 33853-2455 |
| FIELITZ, BARBARA E | 16906 SE 88TH CRESTBROOK CT | | | | THE VILLAGES | FL | 32162-2861 |
| FIELITZ, KATHRYN | 832 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-5506 |
| FIELITZ, ROBERT JAMES | 16906 SE 88TH CREST BROOK CT | | | | THE VILLAGES | FL | 32162 |
| FIELLMAN, ROBERT W | 1214 NICKLAUS DR | | | | TROY | MI | 48085-3367 |
| FIEMA, JUDITH A | 5946 NORTHSTAR RD | | | | GAYLORD | MI | 49735-8748 |
| FIEN, ROBERT D | 457 LONGBRANCH ROAD | | | | HOHENWALD | TN | 38462-5066 |
| FIENE, DEBRA L | 7604 SOUTH OCONTO | | | | BRIDGEVIEW | IL | 60455 |
| FIENE, DEBRA L | 7604 S OCONTO AVE | | | | BRIDGEVIEW | IL | 60455-1323 |
| FIENE, JESSE G | 312 S 3RD ST | | | | ODESSA | MO | 64076-1412 |
| FIENE, LESTER L | 130 S KENMORE AVE | | | | ELMHURST | IL | 60126-3516 |
| FIENE, NADINE A | 618 W 29TH ST | | | | HIGGINSVILLE | MO | 64037-1818 |
| FIENE, PAUL N | 626 E TAYLOR ST BOX 11 | | | | LADOGA | IN | 47954 |
| FIENE, RANDY G | 1302 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1229 |
| FIENE, RONALD E | 104 W 23RD ST | | | | HIGGINSVILLE | MO | 64037-1763 |
| FIENE, WALLACE C | 1 SHERYL COURT | | | | PLEASANT HILL | CA | 94523-4550 |
| FIERA SRL | MR. A. VACCARONE | VIA PAOLO VERONESE 134/6 | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| FIERCE LINDA | 504 WILDFLOWER | | | | BURNSVILLE | MN | 55306-5293 |
| FIERCE, DAVID O | 200 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1485 |
| FIERCE, EDWARD D | 1055 BISHOP LN | | | | MONTGOMERY CITY | MO | 63361-1001 |
| FIERCE, JUDITH A | 7290 PICASSO DR | | | | DARDENNE PRAIRIE | MO | 63368-6825 |
| FIERCH, WILLIAM E | 10 FRANCIS ST | | | | MIDDLEPORT | NY | 14105 |
| FIERENS, LOUIS J | 7675 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4047 |
| FIERET, DAVID C | 8190 W BERGEN RD | | | | LE ROY | NY | 14482-9332 |
| FIERET, DOLORES M | 203 LIBERTY LN | | | | MELBOURNE BEACH | FL | 32951-2888 |
| FIERET, DOLORES M | 203 LIBERTY LANE | | | | MELBOURNE BEACH | FL | 32951-2888 |
| FIERET, KATHRYN A | 8190 W BERGEN RD | | | | LE ROY | NY | 14482-9332 |
| FIERLEY, FREDERICK J | 9790 66TH ST LOT 406 | | | | PINELLAS PARK | FL | 33782-2816 |
| FIERO LANES | 645 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3435 |
| FIERO LANES | ATTN: CLIFFORD B THOMPSON | 645 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| FIERO, DAVID R | 3300 BROUGHWELL RD | | | | RIVES JCT | MI | 49277-8604 |
| FIERRA, JOYCE M | 4834 CENTER ST | | | | MILLINGTON | MI | 48746-9666 |
| FIERRAVANTE, JOSEPH | 49 BROOKFIELD RD | APT C-3 | | | WALLKILL | NY | 12589-3750 |
| FIERRO LEO | FIERRO, ANNETTE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| FIERRO LEO | FIERRO, LEO | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| FIERRO ROBERT | FIERRO, ROBERT | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| FIERRO, CARLOS | 3539 SUNNY POINT DR | | | | LAKE HAVASU CITY | AZ | 86406-7263 |
| FIERRO, JAIME | | | | | | | |
| FIERRO, JO ROBERTA | | | | | | | |
| FIERRO, LESLIE | | | | | | | |
| FIERRO, MARGUERITE | 3539 SUNNY POINT DR | | | | LAKE HAVASU CITY | AZ | 86406-7263 |
| FIERRO, MARGUERITE | 3539 SUNNYPOINT DR. | | | | LAKE HAVASU CITY | AZ | 86406-7263 |
| FIERRO, PETE D | 569 AVENIDA SEVILLA UNIT D | | | | LAGUNA HILLS | CA | 92637-8343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIERRO, ROBERT | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| FIERROS, GONIFASIO S | 2841 HAMPSTEAD DR | | | | FLINT | MI | 48506-1317 |
| FIERS, CHRISOULA D | 45 TOPPIN DR | | | | HILTON HEAD ISLAND | SC | 29926-1003 |
| FIERS, ROBERT E | 104 S ELM ST | | | | FARMERSVILLE | OH | 45325-1125 |
| FIERS, ROBERT E | 104 S. ELM ST. | | | | FARMERSVILLE | OH | 45325-5325 |
| FIERS, ROBERT J | 1451 36TH ST SE | | | | GRAND RAPIDS | MI | 49508-5528 |
| FIERST, JOHN L | 5619 RUSSELL ST | | | | MISSION | KS | 66202-2508 |
| FIERSTIEN, PEARL E | 4191 MCCARTY RD | APT 59 | | | SAGINAW | MI | 48603-9322 |
| FIES SCALES & SYSTEMS INC | 570 LEO ST | | | | DAYTON | OH | 45404-1506 |
| FIESCHKO, FRANK L | 3506 GREENDALE CT | | | | JANESVILLE | WI | 53546-1940 |
| FIESER, CONRAD L | 4749 TOWNE SOUTH RD | | | | SAINT LOUIS | MO | 63128-2836 |
| FIESER, JOHN E | 10017 DELTA DR | | | | SAINT ANN | MO | 63074-3629 |
| FIESINGER, CHARLES H | 131 EDDEN LN | | | | SYRACUSE | NY | 13212-2113 |
| FIEST, FREDERICK R | BOX 56 ROUTE 88 | | | | BRISTOLVILLE | OH | 44402 |
| FIESTA CHEVROLET, INC. | ROBERT VACKAR | 4002 SOUTH HIGHWAY 281 | | | EDINBURG | TX | 78542 |
| FIESTA CHEVROLET, INC. | 4002 SOUTH HIGHWAY 281 | | | | EDINBURG | TX | 78542 |
| FIESTA COOPER | 4671 CLINTON DR | | | | CLARKSTON | MI | 48346-3800 |
| FIESTA ENTERPRISES INC | 2100 N STATE HIGHWAY 350 STE 1203 | | | | GRAND PRAIRIE | TX | 75050-1033 |
| FIESTA MOTORS | 5150 INDUSTRIAL WAY DR | | | | BUDA | TX | 78610-5822 |
| FIESTA SALON | ATTN: KRIS LAVLEVALLY | 1118 W ALEXIS RD | | | TOLEDO | OH | 43612-4204 |
| FIETSAM, ROBERT | PO BOX 15 | | | | HARBOR BEACH | MI | 48441-0015 |
| FIEVET, WILLIAM J | 18601 HARLAN DR | | | | MAPLE HEIGHTS | OH | 44137-2235 |
| FIEVET, WILLIAM T | 1303 DARTMOOR AVE | | | | PARMA | OH | 44134-3219 |
| FIEWIG JR, HOOLEY A | 5338 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| FIEWIG, HOOLEY A | 10368 N JENNINGS RD | | | | CLIO | MI | 48420-1963 |
| FIEWIG, SCOTT M | 1428 PEACHWOOD DR | | | | FLINT | MI | 48507-5636 |
| FIFE ELECTRIC/NOVI | 42860 W 9 MILE RD | P.O. BOX 8021 | | | NOVI | MI | 48375-4122 |
| FIFE EUGENE & LULA B | 802 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9724 |
| FIFE JESSE (444532) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIFE PEARCE ELECTRIC CO | 20201 SHERWOOD ST | | | | DETROIT | MI | 48234-2926 |
| FIFE RAYMOND J (472045) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIFE RICHARD K (488144) | WARD KENNETH T | 6371 RICHMOND AVE STE 280 | | | HOUSTON | TX | 77057-5955 |
| FIFE TIRE & CAR CARE | 2967 MONTERREY DR | | | | BATON ROUGE | LA | 70814-4124 |
| FIFE WILLIE KEITH | 14117 SE 106TH ST | | | | OKLAHOMA CITY | OK | 73165-8903 |
| FIFE, ANITA J | 489 COMMONWEALTH AVE | | | | BRONX | NY | 10473-3602 |
| FIFE, BARBARA F | 1639 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9797 |
| FIFE, BARRY T | 595 SALT SPRINGS RD. | | | | MINERAL RIDGE | OH | 44440 |
| FIFE, BRIAN M | 1408 QUAIL LAKE WAY | | | | MUSTANG | OK | 73064-7237 |
| FIFE, CLAUDINE | 3124 PROMENADE CIRCLE | | | | ANN ARBOR | MI | 48108 |
| FIFE, DEMADISON J | 5515 POCASSETT WAY | | | | HOLT | MI | 48842-8723 |
| FIFE, DOUGLAS D | 1405 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| FIFE, GLEN LEE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FIFE, HAZEL D | 12 DIANE CT | | | | NILES | OH | 44446 |
| FIFE, HAZEL D | 19 SOUTH OUTER DRIVE | | | | VIENNA | OH | 44473-9777 |
| FIFE, HELLENE | 20476 WARRINGTON DR | | | | DETROIT | MI | 48221-1360 |
| FIFE, JACK D | PO BOX 322 | | | | OAKWOOD | OH | 45873-0322 |
| FIFE, JACKIE L | PO BOX 643 | | | | HARRISON | MI | 48625-0643 |
| FIFE, JAMES T | 23 RUNNING BROOK RD | | | | EWING | NJ | 08638-2009 |
| FIFE, JEWEL D | 971 W 600 N | | | | KOKOMO | IN | 46901-9160 |
| FIFE, JOHN L | 2665 GRASS VALLEY DR | | | | WHITE LAKE | MI | 48383-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIFE, JUDY L | 8522 RENEE | | | | NEWPORT | MI | 48166-9485 |
| FIFE, MARY M | 210 GRAND AVE | | | | TROTWOOD | OH | 45426-3335 |
| FIFE, MELANIE H | 1749 DUMONT DR | | | | MINERAL RIDGE | OH | 44440 |
| FIFE, PHILIP | 3574 VALACAMP AVE SE | | | | WARREN | OH | 44484-3307 |
| FIFE, RAYMOND J | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIFE, RICHARD K | WARD KENNETH T | 6371 RICHMOND AVE STE 280 | | | HOUSTON | TX | 77057-5955 |
| FIFE, RUBY E | 1845 S 50 E | | | | BRINGHURST | IN | 46913-9629 |
| FIFE, THELMA | BOX 322 | | | | OAKWOOD | OH | 45873-0322 |
| FIFE, THELMA | PO BOX 322 | | | | OAKWOOD | OH | 45873-0322 |
| FIFE, THOMAS V | 7406 E COUNTY ROAD 900 N | | | | BROWNSBURG | IN | 46112-8858 |
| FIFE, TIMOTHY W | 21338 STATE ROUTE 694 | | | | CLOVERDALE | OH | 45827-9644 |
| FIFE, TRINA R | 3520 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| FIFE, TURNER | 3520 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| FIFE, WILLIE K | 14117 SE 106TH ST | | | | OKLAHOMA CITY | OK | 73165-8903 |
| FIFE, WILLIE KEITH | 14117 SE 106TH ST | | | | OKLAHOMA CITY | OK | 73165-8903 |
| FIFE-PEARCE ELECTRIC CO | 20201 SHERWOOD ST | | | | DETROIT | MI | 48234-2926 |
| FIFELSKI, JAMES | 10560 CRESSEY RD | | | | PLAINWELL | MI | 49080-9044 |
| FIFELSKI, LEON J | 5400 W IRVING RD | | | | HASTINGS | MI | 49058-8230 |
| FIFER, ARTHUR R | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| FIFER, BERNADINE W | 64 FROBLE ST | | | | CARBONDALE | PA | 18407-1204 |
| FIFER, BETTIE I | 310 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7110 |
| FIFER, DONALD W | 555 NW W HWY | | | | KINGSVILLE | MO | 64061-9120 |
| FIFER, JANICE L | 715 KENASTON DR | | | | COLDWATER | MI | 49036-7717 |
| FIFER, JOHNNY L | 3727 HANCHETT ST | | | | SAGINAW | MI | 48604-2118 |
| FIFER, ORIAL M | 1800 ENGLEWOOD RD LOT 95 | | | | ENGLEWOOD | FL | 34223-1869 |
| FIFER, TERRY L | 5425 N BURKHART RD | | | | HOWELL | MI | 48855-8721 |
| FIFER, TOMMY L | PO BOX 970957 | | | | YPSILANTI | MI | 48197-0816 |
| FIFER, WILLIE E | 4248 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3124 |
| FIFFORD, TERRI | 168 MADISON GDNS | | | | OLD BRIDGE | NJ | 08857 |
| FIFIELD JR, ALFRED B | 64150 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-2206 |
| FIFIELD, ALMA JOYCE | 3389 MCKINLEY | | | | BURTON | MI | 48529-1055 |
| FIFIELD, ALMA JOYCE | 3389 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| FIFIELD, CARL D | 3170 NIGHT HERON LN | | | | VENICE | FL | 34293-1483 |
| FIFIELD, HAROLD L | 337 TURRILL AVE | | | | LAPEER | MI | 48446-2542 |
| FIFIELD, JANET D | 232 SOUTH VALLEY ST | APT 211 | | | WEST BRANCH | MI | 48661 |
| FIFIELD, JANET D | 232 S VALLEY ST APT 211 | | | | WEST BRANCH | MI | 48661-1459 |
| FIFIELD, MARGARET E | 3205 SE 50TH PL | | | | OCALA | FL | 34480-7299 |
| FIFIELD, MARGUERITE L | 251 PIERSON RD | | | | PIERSON | MI | 49339-9636 |
| FIFIELD, MARGUERITE L | 251 PIERSON ROAD | | | | PIERSON | MI | 49339-9636 |
| FIFIELD, RICHARD R | 1360 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| FIFIELD, RICHARD V | 2855 M 33 | | | | ATLANTA | MI | 49709-8936 |
| FIFIELD, ROBERT J | 47759 JEFFRY | | | | SHELBY TOWNSHIP | MI | 48317-2932 |
| FIFIELD, ROGER B | 216 WINDWARD AVE | | | | BEACHWOOD | NJ | 08722-3942 |
| FIFIELD, THOMAS C | 241 WILD ROSE DR | | | | GUYTON | GA | 31312-7206 |
| FIFOLT, JOHN W | 24316 RED ARROW HWY | | | | MATTAWAN | MI | 49071-9766 |
| FIFTEENTH & HOYT PACKAGED LQRS | ATTN: MIKE KING | 2204 S HOYT AVE | | | MUNCIE | IN | 47302-3020 |
| FIFTH AVE AUTO | 198 WINNIPEG ST | | | PENTICTON BC V2A 5M1 CANADA | | | |
| FIFTH AVE. AUTO | 2447 APOLLO RD | | | WESTBANK BC V4T 1P7 CANADA | | | |
| FIFTH AVENUE 58/59 ACQUISITIONCO LLC F/B/O GERMAN | C/O MACKLOWE PROPERTIES | 142 WEST 57TH ST | | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIFTH AVENUE 58/59 ACQUISITIONCO LP | PO BOX 96 | FBO GACC SECURED PARTY CENT AC | | | LAUREL | NY | 11948-0096 |
| FIFTH AVENUE TEMPORARY | 1430 BROADWAY RM 7 | | | | NEW YORK | NY | 10018-9399 |
| FIFTH GEAR | 7301 W 118TH PL | | | | BROOMFIELD | CO | 80024-6910 |
| FIFTH SEASON BANQUET CENTER AND CATERING CO | 1400 NILES-CANFIELD RD | | | | MINERAL RIDGE | OH | 44440 |
| FIFTH STREET GARAGE | 431 MARTIN LUTHER KING JR WAY | | | | OAKLAND | CA | 94607-3535 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLZ | | | | CINCINNATI | OH | 45263-0001 |
| FIFTH THIRD BANK | FOR DEPOSIT TO A/C OF | 411 TOWN CENTER DR | B POHLMAN | | HIGHLAND | MI | 48356-2969 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | S CARNES | PO BOX 630900 | | CINCINNATI | OH | 45263-0900 |
| FIFTH THIRD BANK | FOR DEPOSIT TO THE ACCOUNT OF | T KOVACIC | 67855 VAN DYKE UPDATE ZIP | | WASHINGTON | MI | 48095 |
| FIFTH THIRD BANK | FOR DEPOSIT TO THE ACCOUNT OF | 62 54TH ST SW | P GROENEVELD | | GRAND RAPIDS | MI | 49548-5610 |
| FIFTH THIRD BANK | FOR DEPOSIT TO THE ACCOUNT OF | 300 W NORTH ST | J REED | | BRIGHTON | MI | 48116-1532 |
| FIFTH THIRD BANK | FOR DEPOSIT TO THE A/C OF | 225 W GRAND RIVER AVE | P KIENLE | | WILLIAMSTON | MI | 48895-1319 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | R GLASS | 1427 W SAGINAW ST | | EAST LANSING | MI | 48823 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | 300 W NORTH ST | T SCHULKE | | BRIGHTON | MI | 48116-1532 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | 12900 S SAGINAW ST | S WITNAUER | | GRAND BLANC | MI | 48439-1835 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | 6801 TELEGRAPH RD | D MILLER | | BLOOMFIELD HILLS | MI | 48301-3136 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE A/C OF | 7536 W CENTRAL AVE | D SCHLOTT | | TOLEDO | OH | 43617-1524 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | P JOHNSON | PO BOX 630900 | | CINCINNATI | OH | 45263-0900 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | 606 MADISON AVE | B WALLING | | TOLEDO | OH | 43604-1120 |
| FIFTH THIRD BANK | FOR DEPOSIT TO THE ACCOUNT OF | 12900 S SAGINAW ST | M FAUST | | GRAND BLANC | MI | 48439-1835 |
| FIFTH THIRD BANK | FOR DEPOSIT TO THE ACCOUNT OF | 410 S GREENVILLE WEST DR | J FERNANDEZ | | GREENVILLE | MI | 48838-3518 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | 31700 W 14 MILE RD | J NEMETH | | WEST BLOOMFIELD | MI | 48322-3632 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | 5314 LAPEER RD | M LASHBROOK | | KIMBALL | MI | 48074-1242 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE A/C OF | 5232 MILLER RD | J VEENHUIS | | FLINT | MI | 48507-1040 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1168 N BLUFF RD | M LOPOSSA | | GREENWOOD | IN | 46142-7745 |
| FIFTH THIRD BANK | FOR DEPOSIT IN THE ACCOUNT OF | 6615 HIGHLAND RD | D DUPEI | | WHITE LAKE | MI | 48383-2878 |
| FIFTH THIRD BANK | 1028 W ALEXIS RD | | | | TOLEDO | OH | 43612-4202 |
| FIFTH THIRD BANK OF NW OH | ATTN: JOEL JERGER | 550 N SUMMIT ST | | | TOLEDO | OH | 43604 |
| FIFTH THIRD BANK OF TOLEDO | ACCT OF ANDREA BROWNLEE | | | | | | |
| FIFTH THIRD BANK OF TOLEDO | ACCT OF DERRICK WILLIAMS | | | | | | |
| FIFTH THIRD BANK-TOLEDO | ACCT OF ROBERTA RISNER | | | | | | |
| FIFTY MEN & WOMEN OF TOLEDO INC | PO BOX 351135 | REYNOLDS CORNERS ST | | | TOLEDO | OH | 43635-1135 |
| FIFTY NINE & FIFTH PARKING LLC | GENERAL MOTORS BUILDING | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| FIG LEASING CO INC | 4750 WILSHIRE BLVD HO-6 | | | | LOS ANGELES | CA | 90010 |
| FIGAC, THADEUS J | 21800 MORLEY AVE APT 803 | | | | DEARBORN | MI | 48124-2344 |
| FIGARD, EMERSON S | 7928 RAYSTOWN RD | | | | SAXTON | PA | 16678-9306 |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA | 901 MAIN ST LB 125 | | | DALLAS | TX | 75202 |
| FIGARI, MARIE K | 22771 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1843 |
| FIGART ANNA R (303622) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FIGART, ANNA | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FIGEL, BRENDA L | 1004 CLINTON AVE | | | | ALEXANDRIA | IN | 46001-2703 |
| FIGEL, GLENNA M | PO BOX 24 | | | | PITSBURG | OH | 45358-0024 |
| FIGEL, GLENNA M | BOX 24 | | | | PITSBURG | OH | 45358-0024 |
| FIGEL, GLORIA | 1420 3RD ST | | | | ADRIAN | MI | 49221-1037 |
| FIGEL, GLORIA A | 1420 3RD ST | | | | ADRIANE | MI | 49221-1037 |
| FIGEL, KENNETH G | 1420 3RD ST | | | | ADRIAN | MI | 49221-1037 |
| FIGEL, ROBERT W | 11785 E LANSING RD | | | | DURAND | MI | 48429 |
| FIGEL, SUE A | 360 E TUTTLE RD LOT 314 | | | | IONIA | MI | 48846-8642 |
| FIGEL, SUE ANN | 360 E TUTTLE RD LOT 314 | | | | IONIA | MI | 48846-8642 |
| FIGEL, THELMA V | PO BOX 165 | | | | KENNARD | IN | 47351-0165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIGEL, WILLIAM P | 2126 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1638 |
| FIGG CHRISTOPHER C (340201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIGG, BOBBIE J | RR 3 BOX 651 | | | | LINTON | IN | 47441-9722 |
| FIGG, CHESTER F | 23 CHINKAPIN CIR | | | | HOMOSASSA | FL | 34446-5215 |
| FIGG, CHRISTOPHER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIGG, GARY D | 602 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7102 |
| FIGG, GARY W | 6706 STONE RIVER RD | | | | BRADENTON | FL | 34203-7820 |
| FIGG, LARRY D | 4499 SASSAFRAS RD | | | | FREEDOM | IN | 47431-7037 |
| FIGG, MARIAN H | 1089 JENNA DR | | | | DAVISON | MI | 48423-3601 |
| FIGG, THELMA P | 216 SEMINOLE DR | | | | ANDERSON | IN | 46012-1322 |
| FIGGE, BRYAN E | 15428 HEATH CIR | | | | WESTFIELD | IN | 46074-9746 |
| FIGGE, FRANK P | 13011 DUVAL DR | | | | FISHERS | IN | 46037-8169 |
| FIGGE, SHERI L | 15428 HEATH CIR | | | | WESTFIELD | IN | 46074-9746 |
| FIGGE, WILFRED C | 309 COUNTY RD | | | | PEVELY | MO | 63070-2139 |
| FIGGEROA, ISABEL | 8 ROGERS AVENUE | | | | WATSONVILLE | CA | 95076-4041 |
| FIGGEROA, ISABEL | 8 ROGERS AVE | | | | WATSONVILLE | CA | 95076-4041 |
| FIGGERS, DOROTHY M | 1434 HOCHWALT AVE | | | | DAYTON | OH | 45408-1824 |
| FIGGIE INTERNATIONAL | 28300 EUCLID AVE | | | | WICKLIFFE | OH | 44092-2552 |
| FIGGINS DOUGLAS V (484842) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FIGGINS, DORIS I | 309 W SPRUCE | | | | MT MORRIS | MI | 48458-1936 |
| FIGGINS, DOUGLAS V | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FIGGINS, GEORGE H | 7798 FOREST CIR | C/O MICHAEL FIGGINS | | | GLEN ST MARY | FL | 32040-4712 |
| FIGGINS, HAROLD V | 4400 SWAFFER RD | | | | VASSAR | MI | 48768-9289 |
| FIGGINS, HOWARD E | 309 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| FIGGINS, IVA M | 2455 W FRANCES ROAD | | | | MT MORRIS | MI | 48458-8250 |
| FIGGINS, JAMES H | 3210 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| FIGGINS, JAMES HOWARD | 3210 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| FIGGINS, JANICE C | 4400 SWAFFER RD | | | | VASSAR | MI | 48768-9289 |
| FIGGINS, JANICE CAROL | 4400 SWAFFER RD | | | | VASSAR | MI | 48768-9289 |
| FIGGINS, ROSETTA | 785 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| FIGGINS, SANDRA A | 9135 W 107TH PL | | | | WESTMINSTER | CO | 80021-7322 |
| FIGGINS, WILLIAM W | 1513 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| FIGGS, HARRIET D | 5746 CORNSTACK RD | | | | MARION STATION | MD | 21838-2238 |
| FIGGS, NORMAN | | | | | | | |
| FIGHT, RONALD | 1227 AVENIDA ROSA MUNDI | | | | SAN JACINTO | CA | 92583 |
| FIGHTMASTER, BRET R | 765 SHERYL DR | | | | WATERFORD | MI | 48328-2367 |
| FIGHTMASTER, JOHN R | 5609 BILL RD | | | | LEVERING | MI | 49755-9303 |
| FIGHTMASTER, ROD | 7800 EAGLE CREEK RD | | | | CINCINNATI | OH | 45247-2416 |
| FIGHTS JR, WILL R | 227 FAIRVIEW AVE | | | | HAMILTON | OH | 45015-1409 |
| FIGHTS, HOWARD M | PO BOX 163 | | | | MATTHEWS | IN | 46957-0163 |
| FIGHTS, ROBERT A | 102 BELL RD | | | | JAMESTOWN | KY | 42629-6767 |
| FIGHTS, WILL R | 840 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1722 |
| FIGIEL, ESTHER M | 3825 JANES RD | | | | SAGINAW | MI | 48601-9603 |
| FIGIEL, ESTHER M | 3825 JANES | | | | SAGINAW | MI | 48601-9603 |
| FIGIEL, GERARD J | 101 CIVITAN STREET | | | | ROGERSVILLE | AL | 35652-7518 |
| FIGIEL, JACQUELINE S | 27075 S RIVER RD | | | | HARRISON TWP | MI | 48045-2164 |
| FIGIEL, JOHN M | 22A LEXINGTON DR | | | | WHITING | NJ | 08759-1556 |
| FIGIEROA, LUCIANO | 10 LAFORCE ST | | | | ROCHESTER | NY | 14621-4510 |
| FIGINSKY, LISA A | 2246 THURBER LN | | | | YOUNGSTOWN | OH | 44509-2129 |
| FIGIOLI JR, PAUL J | 9220 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIGIOLI, DEBORAH M | 9220 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9340 |
| FIGIOLI, DEBORAH MARIE | 9220 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9340 |
| FIGIOLI, MARGUERITE B | 29 LOCH LOMA DR 1 | | | | MOUNT MORRIS | MI | 48458 |
| FIGLER, EDWIN G | APT 242 | 620 STATE ROUTE 35 | | | MIDDLETOWN | NJ | 07748-4226 |
| FIGLER, WALTER E | 914 WICHITA AVE | | | | JONESBORO | IN | 46938-1248 |
| FIGLEY, ANN | 29500 BEECHWOOD ST APT 23 | | | | GARDEN CITY | MI | 48135-2347 |
| FIGLEY, ANNE | APT 536 | 4310 DUNLAVY STREET | | | HOUSTON | TX | 77006-5476 |
| FIGLEY, CINDY K | 33230 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1158 |
| FIGLEY, CINDY KAY | 33230 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1158 |
| FIGLEY, DARLENE M | 4321 STRAITS LN | | | | NEW PORT RICHEY | FL | 34652-5747 |
| FIGLEY, DENNIS J | PO BOX 117 | | | | LAKE GEORGE | MI | 48633-0117 |
| FIGLEY, JAMES R | 2609 W CT ST | | | | FLINT | MI | 48503-3195 |
| FIGLEY, JAMES R | APT 52 | 4237 WEST COURT STREET | | | FLINT | MI | 48532-4353 |
| FIGLEY, KENNETH W | 45185 VENETIAN AVE | | | | BELLEVILLE | MI | 48111-2435 |
| FIGLEY, MARGARET A | 3400 EAST GODARD RD #69C | | | | COTTONWOOD | AZ | 86326 |
| FIGLEY, ROBERT M | 9501 E HIGHLAND RD APT 191 | | | | HOWELL | MI | 48843 |
| FIGLIOLA, JAMES D | 3109 DUNCAN RD | | | | WILMINGTON | DE | 19808-2322 |
| FIGLIOLA, JAMES DANIEL | 3109 DUNCAN RD | | | | WILMINGTON | DE | 19808-2322 |
| FIGLIOLE, GERALD | 221 MILL HOLLOW XING | | | | ROCHESTER | NY | 14626-1084 |
| FIGLIOLI, DAN W | 53516 ABRAHAM DR | | | | MACOMB | MI | 48042-2820 |
| FIGLIOLI, GEORGE W | 8619 IBIS COVE CIR | | | | NAPLES | FL | 34119-7728 |
| FIGLIOLI, SALVATOR S | 13 FAIRVIEW RD | | | | MILFORD | MA | 01757-3565 |
| FIGO, JOSEPH E | 6039 MARLOW ST | | | | PORTAGE | MI | 49024-2611 |
| FIGONI, MARIE L | 500 BROAD ST APT 301 | BETHANY MANOR ANEX BLDING | | | KEYPORT | NJ | 07735-1653 |
| FIGUEIRA, URBAN | 3223 KINGSLAND AVE | | | | BRONX | NY | 10469-2709 |
| FIGUEIRA-GEROW, CAROLYN M | 1121 KNOPFLER CIR | | | | FOLSOM | CA | 95630-8521 |
| FIGUEIRDO, MARTHA J | 3357 BAYSHORE CT | | | | SPRING HILL | FL | 34608-4411 |
| FIGUEIREDO CARLOS (405294) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FIGUEIREDO, CARLOS | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FIGUEIREDO, CLAUDEIR JOSE | WOLOSHIN & KILLINO, PC | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FIGUEIREDO, CLAUDEIR JOSE | WOLOSHIN & KILLINO, PC | 1800 JOHN F KENNEDY BLVD FL 11 | | | PHILADELPHIA | PA | 19103-7437 |
| FIGUEIREDO, CLEMENTINA | 1727 CLARKE ST | | | | SAN LEANDRO | CA | 94577-4428 |
| FIGUEIREDO, ELSIE | 87 MCWHORTER ST | | | | NEWARK | NJ | 07105-1319 |
| FIGUEIREDO, JOSE | 1727 CLARKE ST | | | | SAN LEANDRO | CA | 94577-4428 |
| FIGUEIREDO, JOSE F | 10 PHILIP ST | | | | HUDSON | MA | 01749-1007 |
| FIGUEIREDO, LIDIA N | 29 PALISADE RD | | | | ELIZABETH | NJ | 07208-1249 |
| FIGUEIREDO, MANUEL | 614 ERCAMA ST | | | | LINDEN | NJ | 07036-5724 |
| FIGUEIREDO, MANUEL A | 608 W ELM ST | | | | LINDEN | NJ | 07036-5014 |
| FIGUEORA, JOSEPH | 802 CUSTER ST | | | | BELLE FOURCHE | SD | 57717-1332 |
| FIGUERAS, LOUIS O | 815 S ATHENA ST APT 3 | | | | TROUP | TX | 75789-2702 |
| FIGUERAS, MARCELLUS | 3411 HULETT RD | | | | OKEMOS | MI | 48864-4205 |
| FIGUERAS, XAVIER | 2315 MARGUERITE AVE | | | | LANSING | MI | 48912 |
| FIGUERIA VASCO L (505080) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| FIGUERIA, VASCO L | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| FIGUERIDO, OLIVIA | 217 SANTA SUSANA | | | | SAN LEANDRO | CA | 94579-1932 |
| FIGUEROA ALEXANDER | 6816 JEROME ST | | | | SPRINGFIELD | VA | 22150-2010 |
| FIGUEROA ALFRED | 6634 CHAMBERS CT | | | | INDIANAPOLIS | IN | 46237 |
| FIGUEROA BORIS | 7100 WHISPERFIELD DRIVE | | | | PLANO | TX | 75024-7471 |
| FIGUEROA DE ORTE, DIOANNYS | 6500 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4382 |
| FIGUEROA DE ORTEGA, DIOANNYS | 19503 STEVENS CREEK BLVD STE 212 | | | | CUPERTINO | CA | 95014-2471 |
| FIGUEROA EDGARDO | FIGUEROA, EDGARDO | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIGUEROA FELICITA HERNANDEZ | AMERICAN INTERNATIONAL INSURANCE COMPANY OF PUERTO RICO | 601 AVE FERNANDEZ JUNCOS | | | MIRAMAR | PR | 00907-3115 |
| FIGUEROA JORGE | BUSTAMANTE BARCELO, CYNTHIA | 700 LOUISIANA STREET SUITE 4700 | | | HOUSTON | TX | 77002 |
| FIGUEROA JORGE | FIGUEROA, ANA EDITH | 700 LOUISIANA STREET SUITE 4700 | | | HOUSTON | TX | 77002 |
| FIGUEROA JORGE | FIGUEROA, ANA SOFIA | 700 LOUISIANA STREET SUITE 4700 | | | HOUSTON | TX | 77002 |
| FIGUEROA JORGE | FIGUEROA, JORGE | 700 LOUISIANA STREET SUITE 4700 | | | HOUSTON | TX | 77002 |
| FIGUEROA JORGE | FIGUEROA, JORGE | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| FIGUEROA JR, LINO | 2806 NE 39TH ST | | | | KANSAS CITY | MO | 64117-2102 |
| FIGUEROA YOLANDA | URB SANTA MARIA | C/SANTA MARTA M-28 | | | TOA BAJA | PR | 00949 |
| FIGUEROA, ALEJANDRO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FIGUEROA, ALEJANDRO G | 8761 FAWN RIDGE DR | | | | FORT MYERS | FL | 33912-1478 |
| FIGUEROA, ANA EDITH | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| FIGUEROA, ANA SOFIA | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| FIGUEROA, ANDRES L | 4223 SE 1ST AVE | | | | CAPE CORAL | FL | 33904-8345 |
| FIGUEROA, ANGEL L | 1808 TARA MARIE LN | | | | PORT ORANGE | FL | 32128-6076 |
| FIGUEROA, ANGELINO | 6807 ROSEDALE ST NW | | | | GIG HARBOR | WA | 98335-6622 |
| FIGUEROA, BENJAMIN | 42 FIDDIS AVE | | | | PONTIAC | MI | 48342-2712 |
| FIGUEROA, CARLOS | | | | | | | |
| FIGUEROA, CESARIO | BUZON-7048 | BO-SABANA-HOYOS | | | VEGA ALTA | PR | 00692 |
| FIGUEROA, ELIZABETH F | 3716 WALTER AVE | | | | PARMA | OH | 44134-2138 |
| FIGUEROA, EMMA J | 15100 SW 122ND AVE | APT 1104 | | | MIAMI | FL | 33186 |
| FIGUEROA, EMMA J | 15100 SW 122ND AVE APT 1104 | | | | MIAMI | FL | 33186-5264 |
| FIGUEROA, ENRIQUE | 1785 NW 6TH AVE | | | | HOMESTEAD | FL | 33030-3145 |
| FIGUEROA, EVELYN E | 18 COLIN KELLY DR | | | | DAYTON | OH | 45431-1340 |
| FIGUEROA, FELICITA | | | | | | | |
| FIGUEROA, FRED R | 353 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9375 |
| FIGUEROA, GENARO | 3512 BAYWOOD DR | | | | SHREVEPORT | LA | 71118-3604 |
| FIGUEROA, GRACE | 1569 WASHINGTON | | | | LINCOLN PARK | MI | 48146-2121 |
| FIGUEROA, HILDA MALDONADO | | | | | | | |
| FIGUEROA, IRIS | 5712 20TH AVE S | | | | TAMPA | FL | 33619-5348 |
| FIGUEROA, ISMAEL | 3828 WYOMING AVE SW | | | | WYOMING | MI | 49519-3660 |
| FIGUEROA, JORGE | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| FIGUEROA, JORGE | 6544 BRISA DEL MAR DR | | | | EL PASO | TX | 79912-7315 |
| FIGUEROA, JOSE | | | | | | | |
| FIGUEROA, JOSE | PO BOX 1418 | | | | COAMO | PR | 00769-1418 |
| FIGUEROA, JUANA | PO BOX 489 | | | | ARROYO | PR | 00714-0489 |
| FIGUEROA, JUANA | P.O.BOX 489 | | | | ARROYO | PR | 00714-0489 |
| FIGUEROA, KENDALL A | 38839 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3276 |
| FIGUEROA, KRYSTLE | 21501 PERDUE AVE | | | | PETERSBURG | VA | 23803-2217 |
| FIGUEROA, LUIS | 1505 MACOMBS RD | | | | BRONX | NY | 10452 |
| FIGUEROA, LUIS | 1047 SPRING GARDEN ST | | | | EASTON | PA | 18042 |
| FIGUEROA, LUIS F | 112 HOSPITAL RD APT C2 | | | | RED BAY | AL | 35582-3833 |
| FIGUEROA, MAGDALENA | 5556 GEORGE ST APT 1 | | | | SAGINAW | MI | 48603 |
| FIGUEROA, MANUEL E | 327 E MIDLOTHIAN BLVD 2 | | | | YOUNGSTOWN | OH | 44507 |
| FIGUEROA, MARILYN J | 5245 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4269 |
| FIGUEROA, MARILYN JONES | 5245 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4269 |
| FIGUEROA, MIGDALIA | 8 TOZER RD APT 35 | | | | BEVERLY | MA | 01915 |
| FIGUEROA, MILDRED A | 759 CLARENCE AVENUE | | | | BRONX | NY | 10465-1703 |
| FIGUEROA, NANCY J | 1791 PINECROFT LN SW | | | | WYOMING | MI | 49519-4927 |
| FIGUEROA, PAULINO A | 1640 NORTHEAST 8TH STREET | | | | MOORE | OK | 73160-7988 |
| FIGUEROA, REGINA E | 334 GARDNER AVE APT FLOOR | | | | TRENTON | NJ | 08618 |
| FIGUEROA, RICARTE | BRISAS DE MARAVILLA, CALL | BELLAVISTA 3B25 | | | JUANA DIAZ | PR | 00715 |
| FIGUEROA, ROGELIO | 656 2ND AVE | | | | PONTIAC | MI | 48340-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIGUEROA, SANTOS | 285 LA PALA DR APT 1 | | | | SAN JOSE | CA | 95127-2139 |
| FIGUEROA, STEVE W | 24 E HOOVER AVE | | | | MESA | AZ | 85210-5331 |
| FIGUEROA, VANESSA | | | | | | | |
| FIGUERORA CANDY | FIGUERORA, CANDY | 580 STIRLING ST | | | PONTIAC | MI | 48340-3159 |
| FIGUERORA, CANDY | | | | | | | |
| FIGULA, DEBORAH M | 4420 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9647 |
| FIGULI, LOUIS A | 850 BLUFFVIEW DR | C/O MILDRED E. ASMUS | | | COLUMBUS | OH | 43235-1728 |
| FIGULI, MILDRED | 850 BLUFFVIEW DR | C/O MILDRED E. ASMUS | | | COLUMBUS | OH | 43235-1728 |
| FIGURA, CHARLOTTE M | 49 SPRINGVILLE AVE | | | | EGGERTSVILLE | NY | 14226-3115 |
| FIGURA, DAVID E | 12 MAYBERRY AVE | HYDE PARK | | | READING | PA | 19605-2938 |
| FIGURA, FRANK R | 161 LAUREL LN | | | | GREENTOWN | PA | 18426 |
| FIGURA, MICHAEL J | 1072 SKYVIEW CT | | | | ROCHESTER | MI | 48307-2260 |
| FIGURA, THADDEUS H | 9347 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1677 |
| FIGURA, THERESA M | 26 COLONIAL PKWY #A | | | | PITTSFORD | NY | 14534-1221 |
| FIGURED, JOSEPH | 1412 SAINT ANN ST | | | | SCRANTON | PA | 18504-3019 |
| FIGURELLE, THEODORE E | 10734 BAHIA TERRADO CIR | | | | ESTERO | FL | 33928-2468 |
| FIGURES, AVERY L | 2701 CARTER ST | | | | DETROIT | MI | 48206-4101 |
| FIGURES, JEFFREY L | 6266 E 129TH ST | | | | GRANDVIEW | MO | 64030-2633 |
| FIGURSKI, BARBARA A | 1370 ELMHURST DR | | | | HOWELL | MI | 48843-9139 |
| FIGURSKI, BRIAN M | 13468 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5342 |
| FIGURSKI, DEBRA L. | 1347 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1301 |
| FIGURSKI, DONALD A | 8795 CONSTITUTION BLVD | | | | STERLING HEIGHTS | MI | 48313-3902 |
| FIGURSKI, MARTIN | 1514 DORTHEN ST | | | | GROSSE POINTE WOODS | MI | 48236-2514 |
| FIGURSKI, WALTER M | 7255 HURON ST | | | | TAYLOR | MI | 48180-2670 |
| FIGURSKI, WALTER MICHAEL | 7255 HURON ST | | | | TAYLOR | MI | 48180-2670 |
| FIGUS GIORGINO PISTIS MARIA ROSSANA | VIA LEPANTO 67 C | 37879499 | | 9170 ORISTANO (OR) ITALY | | | |
| FIGY, KAREN R | 1075 LUMINARY CIR | APT 102 | | | MELBOURNE | FL | 32901-6665 |
| FIGY, KAREN R | 848 HUNTERS CREEK DRIVE | | | | WEST MELBOUNRE | FL | 32904 |
| FIGY, PAUL G | 848 HUNTERS CREEK DRIVE | | | | MELBOURNE | FL | 32904-2160 |
| FIGY, TODD M | 823 CHERRY LN | | | | WATERVILLE | OH | 43566-1109 |
| FIGY, TODD MICHAEL | 823 CHERRY LN | | | | WATERVILLE | OH | 43566-1109 |
| FIHE, WILLIAM H | 2560 E MARKSARA DR | | | | MARION | IN | 46952-8667 |
| FIIOC DEPOSITORY II | C/O KEN WELLS | 397 WILLIAMS STREET-MC1W | 501 CHNG 02/28/05 ONEIL | | MARLBOROUGH | MA | 01752 |
| FIJI DIETEC/FRMNGTN | 37676 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331-3440 |
| FIKANY, PHILIP J | 3952 BOULDER DR | | | | TROY | MI | 48084-1152 |
| FIKE CHEVROLET COMPANY | FRANK MARTIN | 213 N MAIN ST | | | MASONTOWN | PA | 15461-1850 |
| FIKE CHEVROLET COMPANY | 213 N MAIN ST | | | | MASONTOWN | PA | 15461-1850 |
| FIKE ERNEST L (357010) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FIKE JAMES W (452092) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FIKE KATHLEEN A | 103 BLUE HERON DRIVE | | | | EATONTON | GA | 31024-5652 |
| FIKE LAMAR | 1723 PRESTON HOLLOW COURT | | | | ARLINGTON | TX | 76012-5413 |
| FIKE, ALBERT D | 555 NW 1511TH RD | | | | HOLDEN | MO | 64040-8466 |
| FIKE, ALICE E | 3943 LAKE PLEASANT | | | | NORTH BRANCH | MI | 48461-8563 |
| FIKE, ALLEN D | 2317 WEISS STREET | | | | SAGINAW | MI | 48602-3857 |
| FIKE, ASHLEY K | G3100 MILLER RD APT 21A | | | | FLINT | MI | 48507-1325 |
| FIKE, ASHLEY K | PO BOX 320904 | | | | FLINT | MI | 48532-0014 |
| FIKE, BARBARA B | 4139 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| FIKE, BEVERLY S | 185 WINTER LANE | | | | CORTLAND | OH | 44410-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIKE, BEVERLY S | 185 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| FIKE, CHARLES R | 1251 BROENING HWY | | | | BALTIMORE | MD | 21224-5528 |
| FIKE, DENNIS W | 5440 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8587 |
| FIKE, DONALD L | 1230 MARKHAM ST | | | | FLINT | MI | 48507-2308 |
| FIKE, DONALD L | 280 VANDERVOORT ST | | | | N TONAWANDA | NY | 14120-7225 |
| FIKE, DONALD W | 103 BLUE HERON DR | | | | EATONTON | GA | 31024-5652 |
| FIKE, DONNA S | 362 TOM CHARLES LN | | | | CANTON | GA | 30115 |
| FIKE, DORACE J | 605 NE PERSIMMON CIR | | | | LEES SUMMIT | MO | 64064-2128 |
| FIKE, ERIC W | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 |
| FIKE, ERNEST L | 1219 S 48TH ST | | | | BALTIMORE | MD | 21222-1223 |
| FIKE, ERNEST L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FIKE, GARY | 2243 E WILLIAMSON AVE | | | | BURTON | MI | 48529 |
| FIKE, GARY S | 1914 EVEREST PKWY | | | | CAPE CORAL | FL | 33904-3287 |
| FIKE, GLENN M | 43 SHADOW TRACE CT | | | | WENTZVILLE | MO | 63385-3692 |
| FIKE, GLENN W | 10415 113TH ST | | | | LARGO | FL | 33778-3923 |
| FIKE, HAROLD E | 2718 STANFIELD DR | | | | PARMA | OH | 44134-5008 |
| FIKE, HOSEA L | 21690 TAPERT AVE | | | | SOUTHFIELD | MI | 48075-3867 |
| FIKE, JACK D | 391 S HALIFAX DR APT B | | | | ORMOND BEACH | FL | 32176 |
| FIKE, JAMES A | 211 E LANSING RD | | | | MORRICE | MI | 48857-9802 |
| FIKE, JAMES W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FL | | | BALTIMORE | MD | 21202 |
| FIKE, JEFFERY C | 21045 HALDEN AVE | | | | PORT CHARLOTTE | FL | 33952-1420 |
| FIKE, JENNIFER L | 43 SHADOW TRACE CT | | | | WENTZVILLE | MO | 63385-3692 |
| FIKE, JUANITA | 3114 VANDERHOOF RD | | | | CLINTON | OH | 44216-9772 |
| FIKE, JUDITH M | 5470 WASHBURN RD | | | | GOODRICH | MI | 48438-9773 |
| FIKE, KARL R | 5225 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-7909 |
| FIKE, KENNETH C | PO BOX 193 | | | | NORTH JACKSON | OH | 44451-0193 |
| FIKE, KENNETH W | 54 S. SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| FIKE, KEVIN L | 608 FAIRMOOR PL | | | | COLUMBUS | OH | 43228-2113 |
| FIKE, LESTER W | PO BOX 23 | 9704 ST RT 224 | | | DEERFIELD | OH | 44411-0023 |
| FIKE, MARSHALL R | 4321 GYPSY RD | | | | MARCELLUS | NY | 13108-9602 |
| FIKE, MICHAEL A | 400 JEFF DR | | | | KOKOMO | IN | 46901-3725 |
| FIKE, PAUL F | 578 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9676 |
| FIKE, RAYMOND E | 362 TOM CHARLES LN | | | | CANTON | GA | 30115-4653 |
| FIKE, RAYMOND J | 7541 LOTUS DR | | | | PORT RICHEY | FL | 34668-3232 |
| FIKE, ROGER D | 3805 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8951 |
| FIKE, RONALD W | 1577 GROVE ST | | | | NILES | OH | 44446-1235 |
| FIKE, SANDRA S | 400 JEFF DR | | | | KOKOMO | IN | 46901-3725 |
| FIKE, STACEY M | 1771 GREENWOOD RD | | | | LAPEER | MI | 48446-9335 |
| FIKE, TERRY R | 3815 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461 |
| FIKE, WALTER F | 2155 HERMITAGE DR | | | | DAVISON | MI | 48423-2070 |
| FIKE, WANDA S | 70 SHIPYARD DR APT 262 | | | | HILTON HEAD ISLAND | SC | 29928-6363 |
| FIKE, WILBUR A | 4139 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| FIKE, WILLIAM A | 2243 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| FIKE, WILLIAM J | 177 LINCOLN AVE | | | | N TONAWANDA | NY | 14120-7214 |
| FIKE, WYNN M | 1884 W CADMUS RD | | | | ADRIAN | MI | 49221-4114 |
| FIKES CHEVROLET BUICK CHRYSLER DODGE JEEP | 771 MILITARY ST N | | | | HAMILTON | AL | 35570-3139 |
| FIKES CHEVROLET-BUICK, INC. | JEFFREY FIKES | 771 MILITARY ST N | | | HAMILTON | AL | 35570-3139 |
| FIKES CHEVROLET-BUICK, INC. | 771 MILITARY ST N | | | | HAMILTON | AL | 35570-3139 |
| FIKES, CHARLES A | 9061 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| FIKES, CHARLES D | 10010 MCAFEE RD | | | | MONTROSE | MI | 48457-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIKES, DENNIS N | 243 COKE RD | | | | FLORENCE | MS | 39073-9792 |
| FIKES, ELVA J. | 39141 COLUMBIA ST | | | | HARRISON TWP | MI | 48045-1741 |
| FIKES, JAMES | 7501 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9274 |
| FIKES, JUDITH L | 10333 E BINGHAM | APARTMENT 1 | | | TRAVERSE CITY | MI | 49684 |
| FIKES, LEROY G | 19491 SANTA ROSA DR | | | | DETROIT | MI | 48221-1735 |
| FIKES, LILLIAN L | 417 WINDING LN | | | | SPARTA | TN | 38583-2404 |
| FIKES, ROBERT C | 37349 MARIANO DR | | | | STERLING HEIGHTS | MI | 48312-2057 |
| FIKSE USA INC | 6851 S 220TH ST | | | | KENT | WA | 98032-1921 |
| FIKTARZ, JOSEPH F | 9433 KLINEDALE AVE | | | | DOWNEY | CA | 90240-2520 |
| FIKTER, JOHN D | 904 NORTH AVE | | | | PARMA | OH | 44134-1702 |
| FIL, JOHN | 7215 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| FIL, MICHAEL A | 8433 COOK RD | | | | SWARTZ CREEK | MI | 48473-9194 |
| FIL, NICHOLAS M | PO BOX 51 | | | | MONTROSE | MI | 48457-0051 |
| FIL, PAULINE | 8433 COOK ROAD | | | | SWARTZ CREEK | MI | 48473-9194 |
| FILA DRAGOVICH | 1219 VEGA CIR | | | | LA VERNE | CA | 91750 |
| FILA, CHRISTINE D | 2702 VALLEY DR. | | | | SAGINAW | MI | 48603 |
| FILA, CHRISTINE D | 2702 VALLEY DR | | | | SAGINAW | MI | 48603-3045 |
| FILA, JOHN T | 1571 WILSON AVE | | | | SAGINAW | MI | 48638-4757 |
| FILA, JOSEPH F | 1612 N CAROLINA ST | | | | SAGINAW | MI | 48602-3927 |
| FILA, KAY A | 4651 HEMMETER CT APT# 1 | | | | SAGINAW | MI | 48603-3866 |
| FILA, SHIRLEY A | 11484 MAPLE RD | | | | BIRCH RUN | MI | 48415-8455 |
| FILA, WILLIAM R | 2702 VALLEY DR | | | | SAGINAW | MI | 48603-3045 |
| FILAK SLAWONIR | 34 PRIOR PL | | | | YONKERS | NY | 10710-2206 |
| FILAK, SHARON K | 122 ALPINE DR | | | | FINDLAY | OH | 45840-4180 |
| FILAK, SLAWOMIR K | 34 PRIOR PL | | | | YONKERS | NY | 10710-2206 |
| FILAKOSKY, JOHN L | 15039 STATE RD | | | | NORTH ROYALTON | OH | 44133-5126 |
| FILAN, HOLLY EVA MARIE | PO BOX 3 | | | | POTTERVILLE | MI | 48876-0003 |
| FILAN, JOSEPH F | 7736 WESTOVER DR | | | | PORT RICHEY | FL | 34668-4141 |
| FILAN, MARK E | 7400 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8943 |
| FILAN, MARK E. | 627 RIDGEVIEW DR | | | | CORUNNA | MI | 48817-1211 |
| FILANCIA, DINO R | 36 SUMMER ST | | | | PORT CHESTER | NY | 10573-2630 |
| FILANOVSKY, ALEXANDER | 4966 WALNUT CREEK DR | | | | WEST BLOOMFIELD | MI | 48322-3492 |
| FILANOVSKY, ANATOLY | 417 N OAK DR | | | | COMMERCE TOWNSHIP | MI | 48390-3284 |
| FILANOVSKY, ANATOLY | 2043 VENTNOR O | | | | DEERFIELD BCH | FL | 33442-2474 |
| FILAR, CHARLES F | 7121 CHATSWORTH DR | | | | SHELBY TWP | MI | 48316-4433 |
| FILAR, EDWARD A | 39174 W ROYAL DOULTON BLVD | | | | CLINTON TWP | MI | 48038-2667 |
| FILAR, JOHN | 265 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| FILAR, JOHN P | 14765 MADISON CT | | | | SHELBY TOWNSHIP | MI | 48315-4447 |
| FILAR, MICHAEL B | 50284 MADISON DR | | | | MACOMB | MI | 48044-1263 |
| FILAR, THOMAS | 15212 HAVERHILL DR | | | | MACOMB | MI | 48044-1933 |
| FILAR, VIRGINIA | 8725 METROPOLITAN AVE | | | | WARREN | MI | 48093-6729 |
| FILARDI ANTHONY D | FILARDI, ANTHONY D | 81 MAIN STREET SUITE 400 | | | WHITE PLAINS | NY | 10601 |
| FILARDI, ANTHONY | 3 ROCKLAND RD | | | | WEST HARRISON | NY | 10604 |
| FILARDI, ANTHONY D | BARTLETT MCDONOUGH BASTONE & MONAGHAN LLP | 81 MAIN ST UNIT 400 | | | WHITE PLAINS | NY | 10601-1719 |
| FILARDI, DOMENICO | 108 SAGAMORE RD APT 5H | | | | TUCKAHOE | NY | 10707-4021 |
| FILARECKI, DANIEL | 6066 LONG ST | P O BOX 366 | | | CLARENCE CTR | NY | 14032-9726 |
| FILARECKI, JUDITH L | 9002 N LAWNDALE DR | | | | TUCSON | AZ | 85743-8952 |
| FILARECKI, MARY JANE | 6066 LONG ST | | | | CLARENCE CENTER | NY | 14032-9726 |
| FILAREV, WILLIAM V | 11153 LILLIAN AVE | | | | WARREN | MI | 48089-3570 |
| FILARMONICA LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FILARSKI, DONALD | 972 CR 482D | | | | LAKE PANASOFFKEE | FL | 33538-5772 |
| FILARSKI, GAYE L | P O BOX 132 | | | | LONG LAKE | MI | 48743-0132 |
| FILARSKI, GAYE L | PO BOX 132 | | | | LONG LAKE | MI | 48743-0132 |
| FILARSKI, JAMES L | 5875 RIVARD RD | | | | MILLINGTON | MI | 48746-9485 |
| FILARY, ANTHONY C | 690 W YOUNGS DITCH RD RT | | | | BAY CITY | MI | 48708 |
| FILARY, CHRISTINE M | 16998 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5211 |
| FILAS, LARRY N | 2417 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2154 |
| FILAS, W R | 267 CAPE COD CIR APT A | | | | LAKE WORTH | FL | 33467-2680 |
| FILBERT, CONCETTA M. | 443 SOUTH PACIFIC AVE | | | | PITTSBURGH | PA | 15224-2320 |
| FILBERT, CONCETTA M. | 443 S PACIFIC AVE | | | | PITTSBURGH | PA | 15224-2320 |
| FILBERT, DEBORAH A | 4724 JUNIPER ST | | | | PITTSBURGH | PA | 15224-1902 |
| FILBERT, NANCY | 205 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2146 |
| FILBERT, NANCY J | 205 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2146 |
| FILBERT, PATRICIA G | 5960 TURNBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48382-4804 |
| FILBERT, ROBERT L | 8379 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| FILBERT, WILLIAM | 4221 BETHMAN RD | | | | EASTON | PA | 18045-2339 |
| FILBERT, WILLIAM C | 5960 TURNBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48382-4804 |
| FILBERTH, VERLA J | 208 S 6TH ST APT 3 | | | | KIRKLAND | IL | 60146 |
| FILBERTO CLAROS | 10010 SIDEVIEW DR | | | | DOWNEY | CA | 90240-3546 |
| FILBRUN, NOVA K | 6483 S 1000 W | | | | PENDLETON | IN | 46064-9045 |
| FILBRUN, RICHARD L | 11897 S WOLFE CREEK PIKE | | | | BROOKVILLE | OH | 45309-9340 |
| FILBRUN, RICHARD L | 11897 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9340 |
| FILBRUN, WAYNE E | 3523 E 575 S | | | | MARKLEVILLE | IN | 46056-9794 |
| FILBY I I I, GEORGE C | 9379 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1861 |
| FILBY III, GEORGE C | 9379 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1861 |
| FILBY JR, GEORGE C | 3018 MOSS ST | | | | KEEGO HARBOR | MI | 48320-1067 |
| FILCEK, ROBERT J | 165 W NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9719 |
| FILCHOCK, ANITA | 382 BROWNSVILLE RD | | | | FAYETTE CITY | PA | 15438-1120 |
| FILCOA INC | DIV OF HYCOA INC | PO BOX 931794 | | | CLEVELAND | OH | 44193-1895 |
| FILDES & OUTLAND PC | 20916 MACK AVE STE 2 | | | | GROSSE POINTE WOODS | MI | 48236-1399 |
| FILDEW HINKS, PLLC | ATT: STEPHEN J. POKOJ | ATTY FOR CENTRAL CONVEYOR COMPANY | 3600 PENOBSCOT BLDG., 645 GRISWOLD ST. | | DETROIT | MI | 48226-4291 |
| FILE PAYNE SCHERER & BROWN | PO BOX L | | | | BECKLEY | WV | 25802 |
| FILE, CHARLES E | 1754 LUCRETIA DR | | | | GIRARD | OH | 44420-1251 |
| FILE, GARY L | 511 DANFIELD ST | | | | BLISSFIELD | MI | 49228-1700 |
| FILE, GREGORY S | 866 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| FILE, KATHY J | 517 NOTRE DAME CT | | | | CHEYENNE | WY | 82009 |
| FILE, SUSAN J | 1964 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| FILE-RITE PRODUCTS INC | 12342 BELL RANCH DR | | | | SANTA FE SPRINGS | CA | 90670-3356 |
| FILEK, FRANK | 4313 PARAMOUNT BLVD | | | | LAKEWOOD | CA | 90712-3711 |
| FILEMON CABATU | 1047 FALCON DR | | | | TROY | MI | 48098-2018 |
| FILEMON CASTILLO | 15139 HAMLIN ST | | | | VAN NUYS | CA | 91411-1412 |
| FILEMON JIMENEZ | 431 S 30TH ST | | | | SAGINAW | MI | 48601-6430 |
| FILEMON LASTIMOSA | 516 5TH AVE | | | | BRICK | NJ | 08724-1529 |
| FILEMON TRUJILLO | 4900 CRESCENT AVE | | | | KANSAS CITY | MO | 64133-1811 |
| FILENET CORPORATION | | | | | | | |
| FILENET CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 3565 HARBOR BLVD | | | COSTA MESA | CA | 92626-1405 |
| FILEPP ROBERT | 27 SILENT GRV | | | | WESTPORT | CT | 06880-2228 |
| FILER ELLWOOD L (439019) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FILER TOWNSHIP | 2685 GRANT HWY | | | | MANISTEE | MI | 49660-9529 |
| FILER, DORIS L | 19375 CYPRESS RIDGE TERR. | #1002 | | | LANDS DOWN | VA | 20176 |
| FILER, DORIS L | UNIT 1002 | 19375 CYPRESS RIDGE TERRACE | | | LEESBURG | VA | 20176-5190 |
| FILER, ELLWOOD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FILER, JAMES L | 418 OLD MILL DR | | | | FLUSHING | MI | 48433-2178 |
| FILER, JAMES LEROY | 418 OLD MILL DR | | | | FLUSHING | MI | 48433-2178 |
| FILER, MARTIN | 6010 ANDERSON ST | | | | TEXAS CITY | TX | 77591-4141 |
| FILER, MICHAEL O | 4916 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-3134 |
| FILER, MILLICENT C | 4916 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-3134 |
| FILER, PAULINE HELLEN | 4122 VANTAGE CIR | | | | SEBRING | FL | 33872-3400 |
| FILER, RICHARD D | 2708 FRANCIS CT | | | | FREDERICKSBURG | VA | 22408-8026 |
| FILER, ROBERT J | | | | | | | |
| FILER, WALTER M | 6342 WOODLAND FORREST DR | | | | TUSCALOOSA | AL | 35405-5654 |
| FILES HYDE | 609 CEDAR RIDGE RD | | | | PARAGOULD | AR | 72450-2556 |
| FILES JR, JOSEPH B | 41021 MICHIGAN AVE., #27 | | | | CANTON | MI | 48188 |
| FILES ROBERT J | 2315 STANTON ROAD | | | | LAKE ORION | MI | 48362-1132 |
| FILES STEPHEN L | FILES, STEPHEN L | PO BOX 2942 | | | MARTINSBURG | WV | 25402-2942 |
| FILES, GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FILES, MAUREEN J | 3031 43RD AVE | | | | MERIDIAN | MS | 39307-4319 |
| FILES, ROBERT J | 2315 STANTON RD | | | | LAKE ORION | MI | 48362-1132 |
| FILES, ROBERT L | 2960 LAWRENCE ST | | | | DETROIT | MI | 48206-1444 |
| FILES, STEPHANIE M | 563 CALADIUM CT | | | | KERNERSVILLE | NC | 27284-9060 |
| FILES, WALTER L | PO BOX 1013 | | | | MARTINSBURG | WV | 25402-1013 |
| FILEY, ROBERT H | 6042 S PERKINS RD | | | | BEDFORD HTS | OH | 44146-3150 |
| FILGAS, CELLA JEAN | 7502 N SEYMOUR RD | | | | OWOSSO | MI | 48867-8613 |
| FILHART, FREDERIC | 8313 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9724 |
| FILHART, LEON R | 59 BELLMORE LN | | | | PONTIAC | MI | 48340-1205 |
| FILHART, LEONARD E | 4681 N COLEMAN RD | | | | COLEMAN | MI | 48618-9505 |
| FILHART, STANLEY W | 657 S HILL | | | | MESA | AZ | 85204-3601 |
| FILHO AIRTON NOGUEIRA | 5461 CARAVEL DRIVE SOUTHWEST | | | | WYOMING | MI | 49418-9127 |
| FILIAGGI, JAMES J | 960 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| FILIAS, MICHELLE L | 46291 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4146 |
| FILIAS, MICHELLE LYNN | 46291 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4146 |
| FILIATO CATHERINE | 24 WASHBROOK RD | | | | NEWTOWN | CT | 06470-2603 |
| FILIBECK, MARIE C | 2401 HICKORY ROAD | | | | DELTON | MI | 49046-9551 |
| FILIBERTO BOLANOS JR | 9387 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| FILIBERTO CAMACHO | APDO 472-1002 | SAN JOSE ,COSTA RICA | | | SAN JOSE | | |
| FILIBERTO CENTRA | 14756 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2540 |
| FILICCIA PHILLIP | FILICCIA, PHILLIP | | | | | | |
| FILICCIA, PHILLIP S | 21312 PATTERSON DR | | | | MACOMB | MI | 48044-1331 |
| FILICCIA, SALVATORE | 30472 NORMAL ST | | | | ROSEVILLE | MI | 48066-4647 |
| FILICE BROWN EASSA & MCLEOD LLP | ATTN: EUGENE BROWN, ESQ. | 1999 HARRISON STREET | 18TH FLOOR | | OAKLAND | CA | 94612 |
| FILICE BROWN EASSA & MCLEOD LLP | ATTN: EUGENE BROWN, ESQ. | 1999 HARRISON STREET | 18TH FLOOR | | OAKLAND | CA | 94612 |
| FILICE BROWN EASSA & MCLEOD LLP | 1999 HARRISON ST 18TH FLOOR | | | | OAKLAND | CA | 94612 |
| FILICE, ANDREW P | 921 PIERCE RD | | | | LANSING | MI | 48910-5272 |
| FILICE, ANDREW PAUL | 921 PIERCE RD | | | | LANSING | MI | 48910-5272 |
| FILICE, ANTHONY P | 4564 MYRTLE BEACH DR | | | | SEBRING | FL | 33872-1741 |
| FILICE, CARMINE | 265 JUDITA DR | | | | BRUNSWICK | OH | 44212-1626 |
| FILICE, STEVEN A | 1007 NORWOOD RD | | | | LANSING | MI | 48917-2361 |
| FILICSKY, JEROME P | 8 STEVENS DR | | | | PLAINFIELD | IN | 46158-1928 |
| FILICZKOWSKI, TADEUSZ | 1457 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| FILICZKOWSKI, WINCENTY J | 7865 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8940 |
| FILIGREE NANOTECH INC | 16925 PENNINGTON DR | | | | HUNTERSVILLE | NC | 28078-4826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FILIMON | | | | | | | |
| FILIMON SANTANA | 230 S SAINT JOHNS ST | | | | ITHACA | MI | 48847-1538 |
| FILIMON, BETTY J | 1953 WESTON AVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| FILIMON, DORA E | 2755 COX DR | | | | MARTINSVILLE | IN | 46151-8702 |
| FILING SCALE CO | 1500 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2240 |
| FILING SCALE COMPANY INC | 1500 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2240 |
| FILINGER-LIGOTTI, JOANN M | 68338 GLENGARRY CT | | | | WASHINGTON | MI | 48095-1237 |
| FILIO THEODORE (488145) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FILION, DONALD J | 2556 W FILION RD | | | | FILION | MI | 48432-9787 |
| FILION, MAURICE J | 418 CAPAC RD | | | | BERLIN | MI | 48002-4202 |
| FILIP COREY | 19801 N 200 E | | | | EATON | IN | 47338 |
| FILIP HAES | HOGE AVRIJE 29 | 9940 ERTVELDE | | | | | |
| FILIP VANOVERBERGHE | WEIDESTRAAT 346 | | | B 8310 BRUGGE BELGIUM | | | |
| FILIP, ALLEN K | 14535 W BRUNS RD | | | | MANHATTAN | IL | 60442-9498 |
| FILIP, DORIS J | 6721 E MCDOWELL RD UNIT 311A | | | | SCOTTSDALE | AZ | 85257-3121 |
| FILIP, DUANE T | 6466 S TIMBERIDGE DR | | | | YOUNGSTOWN | OH | 44515-5550 |
| FILIP, JOSEPH B | 8321 RIVERLAND DR APT 7 | | | | STERLING HTS | MI | 48314-2458 |
| FILIP, ROMAN Z | 27 PADDINGTON DR | | | | ROCHESTER | NY | 14624-2646 |
| FILIP, STANLEY F | 40058 CAPITOL DR | | | | STERLING HTS | MI | 48313-5304 |
| FILIP, WILLIAM E | 4469 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| FILIPAC, JOSEPH | 500 ANGELL ST APT 110 | | | | PROVIDENCE | RI | 02906-4485 |
| FILIPCHUK, SHIRLEY A | 49723 GOLDEN PARK DRIVE | | | | SHELBY TWP | MI | 48315-4092 |
| FILIPCICH, JANIS E | 3551 SCHERIDAN RD | | | | YOUNGSTOWN | OH | 44502-3048 |
| FILIPCICH, JANIS E | 3551 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502-3048 |
| FILIPCICH, PATRICIA A | 534 SCOTT AVE | | | | NILES | OH | 44446-2914 |
| FILIPCICH, THOMAS M | 3551 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502-3048 |
| FILIPCZAK, LARRY A | 5661 DUNMORE DR | | | | WEST BLOOMFIELD | MI | 48322-1610 |
| FILIPECK, GEORGE C | 7978 SAUNDERS RD | | | | BENTLEY | MI | 48613 |
| FILIPECK, JOSEPH J | 2294 E PINCONNING RD | | | | PINCONNING | MI | 48650-9319 |
| FILIPEK, A L | 45 BEEKMAN AVE | C/O JOHN J HUGHES JR | | | SLEEPY HOLLOW | NY | 10591-2648 |
| FILIPEK, ANTHONY L | 15321 WILLIAMS ST | | | | LIVONIA | MI | 48154-1843 |
| FILIPEK, HENRY J | 5387 STEWART RD | | | | STERLING | MI | 48659-9786 |
| FILIPEK, JOANN V | 26830 RICHARD DRIVE | | | | WARREN | MI | 48089-3517 |
| FILIPEK, JOHN J | 25811 SOUTHWIND RD | | | | WARRENTON | MO | 63383 |
| FILIPEK, JOZEF M | PO BOX 154 | | | | IONIA | MI | 48846 |
| FILIPEK, JOZEF M | 4233 SMOKEY ROW | | | | IONIA | MI | 48846-9783 |
| FILIPEK, LUDMILA | 801 CONES RD | | | | HOT SPRINGS NATIONAL | AR | 71901-6649 |
| FILIPEK, MARY M | 51 CAMELLIA RD | | | | LEVITTOWN | PA | 19057-1742 |
| FILIPEK, MICHAEL A | 27327 SUTHERLAND DR | | | | WARREN | MI | 48088-4856 |
| FILIPEK, PHILIP B | 2307 N CARRIAGE LN | | | | PORT CLINTON | OH | 43452-2914 |
| FILIPEK, ROBERT J | 441 TIMBER DR | | | | WARRENTON | MO | 63383-6182 |
| FILIPELLO, JOANN D | 9534 S SEELEY AVE | | | | CHICAGO | IL | 60643-1124 |
| FILIPELLO, MICHAEL | | | | | | | |
| FILIPERTIS, JAMES M | 6418 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| FILIPETTI, NELLIE B | PO BOX 45 | | | | CANTON | CT | 06019-0045 |
| FILIPIAK, CHRISTOPHER J | 23256 LIBERTY ST | | | | ST CLAIR SHRS | MI | 48080-1504 |
| FILIPIAK, DAVID E | 2945 S 6TH ST | | | | MILWAUKEE | WI | 53215-3927 |
| FILIPIAK, JAMES J | 7413 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| FILIPIAK, KENNETH M | 3435 ROUTE 98 | | | | VARYSBURG | NY | 14167-9618 |
| FILIPIAK, MICHAEL A | 4004 MAIN ST 5 | | | | STRYKERSVILLE | NY | 14145 |
| FILIPIAK, WILLIAM F | 262 N ROYAL BELL DR | | | | GREEN VALLEY | AZ | 85614-5916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FILIPOVIC, ALEKSANDAR J | 7212 GREEN FARM RD | | | | WEST BLOOMFIELD | MI | 48322-2826 |
| FILIPOVICH SHARON L | 103 MAPLE AVE | | | | CAMP HILL | PA | 17011-4121 |
| FILIPOVICH, ANDREW S | 7725 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9321 |
| FILIPOVICH, DANIEL | 5457 OLDE SAYBROOKE ROAD | | | | GRAND BLANC | MI | 48439-8763 |
| FILIPOVICH, LOU | 15376 LAVERNE DR | | | | SAN LEANDRO | CA | 94579-2045 |
| FILIPOVICH, LUIS | 15376 LAVERNE DR | | | | SAN LEANDRO | CA | 94579 |
| FILIPOVICH, PATRICIA M | 716 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2423 |
| FILIPOVSKA, DORDI | 48486 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| FILIPOVSKI, PHILLIP M | 1520 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3402 |
| FILIPOWICZ, DANIEL W | 838 PARK AVE | | | | TRENTON | NJ | 08629-2124 |
| FILIPOWSKI, ELAINE | 3501 OAKWOOD BLVD APT 322 | | | | MELVINDALE | MI | 48122-1167 |
| FILIPOWSKI, HENRY D | 5392 SILVER BEACH RD | | | | ONAWAY | MI | 49765-9789 |
| FILIPOWSKY, MARGARET C | 1748 CASTLEVIEW | | | | GLADWIN | MI | 48624-8636 |
| FILIPP, HARRY A | 36423 TRAVIS DR | | | | STERLING HTS | MI | 48312-2954 |
| FILIPP, WILLIAM J | 14928 KELLY CT | | | | SHELBY TWP | MI | 48315-2842 |
| FILIPPA ANCONA | 30556 HARPER AVE APT A | VAL MAR MANOR APTS | | | SAINT CLAIR SHORES | MI | 48082 |
| FILIPPELLO MICHAEL A | FILIPPELLO, MICHELLE | 175 RICHEY AVE | | | WEST COLLINGSWOOD | NJ | 08107-2338 |
| FILIPPI, ROBERT M | 42 COLE RD | | | | PLEASANT VALLEY | NY | 12569-5015 |
| FILIPPI, TIMOTHY P | 20936 ADRIENNE DR | | | | MACOMB | MI | 48044-4401 |
| FILIPPIS, NANCY LYNN | 609 SOUTH 8TH STREET | | | | SAINT CLAIR | MI | 48079-5050 |
| FILIPPO AMBRA | C.DA DE SIMONE 18 | | | | PALERMO | PA | 90036 |
| FILIPPO BAGLIONI | VIA DEL GORGO | | | | | | |
| FILIPPO BANDIERA | VIALE CAVOUR 137 | 40100 BOLOGNA | ITALY | | BOLOGNA | AK | 40100 |
| FILIPPO COCCHIERI | VIA LORENTEGGIO 22 | 20146 MILAN - ITALY | | | | | |
| FILIPPO COLAPRETE | 14 BARNEY LN | | | | ROCHESTER | NY | 14606-5316 |
| FILIPPO CRIPPA | VIA MAZZINI 16 | | | BERGAMO 24128 ITALY | | | |
| FILIPPO CRIPPA SARDI | VIA PAGLIA 23 | | | | BERGAMO | | |
| FILIPPO D ANNA | 325 JOHN STREET | | | | ELIZABETH | NJ | 07202 |
| FILIPPO FURNARI | 15 ESQUIRE DR | | | | ROCHESTER | NY | 14606-5336 |
| FILIPPO G PARATORE | 29   LANDSTONE TER | | | | ROCHESTER | NY | 14606-4358 |
| FILIPPO GALLELLI | 80 W HILL EST | | | | ROCHESTER | NY | 14626-4504 |
| FILIPPO GUFFANTI | VIA PER VENIANO 8 | 22070 LURAGO MARINONE | COMO | | | | |
| FILIPPO LAFATA | 17842 CRESCENT LAKE PL | | | | MACOMB | MI | 48042-2376 |
| FILIPPO LOIACONO | 105 GOVERNOR RD | | | | STATEN ISLAND | NY | 10314-3021 |
| FILIPPO MINAUDO | 34162 W GARDENIA DR | | | | FRASER | MI | 48026-3535 |
| FILIPPO PINO | 217   OLDE HARBOUR TR | | | | ROCHESTER | NY | 14612-2936 |
| FILIPPO PUCCI | VIA DELLE CIOCCHE 1245 | | | 55047 SERAVEZZA ITALY | | | |
| FILIPPO ROSTONI | VIA MUSSI 9 | MILANO MI | 20154 | | | | |
| FILIPPO TONY | 2040 CRANBROOK RD | | | | LIBERTYVILLE | IL | 60048-1507 |
| FILIPPO TOSO | VIA ESPERANTO 1/A | I-11100 AOSTA | | | | | |
| FILIPPO VERNASSA | VIA DANTE 24 | | | 4033 CASALECCHIO DI RENO ( BO) ITALY | | | |
| FILIPPO VOLO | FILIPPO, VOLO | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FILIPPO, DOYLE | 13325 1/2 SE 59TH ST | | | | CHOCTAW | OK | 73020-5603 |
| FILIPPO, THERESA A | 642 MEADOWLANE DR | | | | RICHMOND HEIGHTS | OH | 44143-1946 |
| FILIPPO, VOLO | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FILIPSKI, JOSEPH E | 1187 ORCHARD PARK RD APT 132 | | | | WEST SENECA | NY | 14224-3961 |
| FILIPSKI, MARJORIE L | 8438 EAST VIRGINIA AVE | | | | SCOTTSDALE | AZ | 85257-5257 |
| FILIPSKI, MARJORIE L | 8438 E VIRGINIA AVE | | | | SCOTTSDALE | AZ | 85257-1822 |
| FILIPSKI, RICHARD J | 47 HARVARD AVE | | | | DEPEW | NY | 14043-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FILIPSKI, RICHARD JOSEPH | 47 HARVARD AVE | | | | DEPEW | NY | 14043-2805 |
| FILIPSKI, VICTOR T | 27 OLD MILL CIR | | | | ELMA | NY | 14059-9400 |
| FILIPUCCI THOMAS D | 3135 MEGAN DR | | | | WATERFORD | MI | 48328-2589 |
| FILIPUCCI, THOMAS D | 3135 MEGAN DR | | | | WATERFORD | MI | 48328-2589 |
| FILKA JR, PAUL J | 2637 NORWALK ST | | | | TOLEDO | OH | 43605-1120 |
| FILKA, DENNIS C | 6324 MANDALAY DR | | | | CLEVELAND | OH | 44130-2920 |
| FILKA, FRANK | 3502 HAWTHORNE DR W | | | | CARMEL | IN | 46033-9619 |
| FILKINS JR, CEDRIC E | 19431 NE 143RD PL | | | | WOODINVILLE | WA | 98077-7838 |
| FILKINS, EDWARD R | 414 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2157 |
| FILKINS, JACK L | 411 E CHAIN OF ROCKS RD | | | | GRANITE CITY | IL | 62040-2724 |
| FILKINS, JAMES A | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9117 |
| FILKINS, KELLI MARIE | 756 DREON DRIVE | | | | CLAWSON | MI | 48017-1177 |
| FILKINS, LEROY E | 9056 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 |
| FILKINS, PHYLLIS E | 18342 LINCOLN RD. | | | | NEW LOTHROP | MI | 48460-9676 |
| FILKINS, URSULA M | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9117 |
| FILKORN, HELEN | 1379 RIDGE RD NE | | | | NEW PHILADELPHIA | OH | 44663-4663 |
| FILKORN, MARIAN L | WINDSOR HOUSE AT CHAMPION | 401 LAUDER NW | | | WARREN OH | OH | 44483 |
| FILL & WASH | ATTN: JOHN DWYER | 409 DEARBORN ST | | | SAGINAW | MI | 48602-1305 |
| FILL & WASH MARATHON | 1500 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1328 |
| FILL RAYMOND WILLIAM (637662) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| FILL, EDNA R | 120 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6438 |
| FILL, FRANK | 5162 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4234 |
| FILL, IVO | 5255 SPINNING WHEEL CT | | | | GRAND BLANC | MI | 48439 |
| FILL, MARY S | 109 ANDREWS ST | | | | FORESTVILLE | CT | 06010-6607 |
| FILL, RAYMOND WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| FILL, V A | 1315 OREGON BLVD | | | | WATERFORD | MI | 48327-3367 |
| FILLA WILLIAM F (489050) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| FILLA, WILLIAM F | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| FILLBACK AUTOMOTIVE INC | MARK FILLBACK | 1702 ELM ST | | | BOSCOBEL | WI | 53805-1907 |
| FILLBACK CHEVY BUICK PONTIAC | 1702 ELM ST | | | | BOSCOBEL | WI | 53805-1907 |
| FILLBRUNN GEORGE (460750) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FILLBRUNN, GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FILLENWARTH, VERNON | 1102 S MAIN ST APT 321 | | | | TIPTON | IN | 46072-8207 |
| FILLENWARTH, VERNON | 1102 SOUTH MAIN ST | APARTMENT 321 | | | TIPTON | IN | 46072 |
| FILLER, IHLARAE | 4016 GRAFTON RD | | | | LEETONIA | OH | 44431-9723 |
| FILLER, ROBERT L | 205 S. SUNSET HILLS DR | GSV1 | | | CONCORDIA | MO | 64020 |
| FILLEY JOHN E (354597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FILLEY, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FILLEY, PATRICK M | 516 E 88TH ST APT 2D | | | | NEW YORK | NY | 10128 |
| FILLHARD, GARY L | 7400 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| FILLHARD, LAWRENCE L | 6976 N SMITH RD | | | | ALMA | MI | 48801-9601 |
| FILLIAN, JOAN M | 180 HEATHER LN | | | | CORTLAND | OH | 44410-1218 |
| FILLICETTI, MICHAEL J | 5131 FAIRGROUND CT | | | | MONEE | IL | 60449-8702 |
| FILLILAND, JEFFREY | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| FILLIMAN, KELLY | PO BOX 105 | | | | OLD FORGE | NY | 13420-0105 |
| FILLIMONUK, NICHOLAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FILLING & SERVICE STATION, LTD | 130 COUNTY COURTHOUSE RD | | | | GARDEN CITY PARK | NY | 11040-5355 |
| FILLING SR, WILLIAM H | 806 S BOND ST UNIT A | | | | BALTIMORE | MD | 21231-3306 |
| FILLINGER, CHARLES J | 2001 CLAY CIR | | | | LIBERTY | MO | 64068-3252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FILLINGER, JONATHAN J | | | | | | | |
| FILLINGER, TRUMAN W | 4493 EDGEWOOD ST | | | | DEARBORN HEIGHTS | MI | 48125-3227 |
| FILLINGHAM, DOROTHY M | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| FILLINGHAM, HARRIETT M | 4300 43RD ST S | | | | ST PETERSBURG | FL | 33711-4420 |
| FILLINGHAM, JOSEPHINE G | 8628 CLEVELAND AVENUE | | | | KANSAS CITY | KS | 66109-2030 |
| FILLINGHAM, LARRY | 2422 HILLS ST | | | | FLINT | MI | 48503-2862 |
| FILLINGIM KRYSTAL | 21349 US HIGHWAY 281 | | | | WINDTHORST | TX | 76389 |
| FILLIO, RICHARD L | 8 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1253 |
| FILLION JR, WILLIAM J | 710 C-2 VALLEY VIEW | | | | IONIA | MI | 48846 |
| FILLION, BRYANT S | 3256 BEECHWOOD DR | | | | WILLIAMSTON | MI | 48895-9705 |
| FILLION, CLINTON J | 17413 FOX | | | | REDFORD | MI | 48240-2309 |
| FILLION, DAVID C | 869 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| FILLIP, DELIMA M | 8547 CRANSTON | | | | WESTLAND | MI | 48185-1524 |
| FILLIP, DELIMA M | 8547 CRANSTON ST | | | | WESTLAND | MI | 48185-1524 |
| FILLIP, VICTORIA M | 27905 WALKER AVE | | | | WARREN | MI | 48092-3001 |
| FILLIP, VICTORIA M | 27905 WALKER DR. | | | | WARREN | MI | 48092-3001 |
| FILIPPINI JR, ELLIOTT J | 40 MATTHEWS ST TRLR 45 | | | | BRISTOL | CT | 06010-2983 |
| FILLIS, IRENE | 5604 CUTLER RD | | | | LAKEVIEW | MI | 48850-9480 |
| FILLIS, PERCY R | 5604 CUTLER RD | | | | LAKEVIEW | MI | 48850-9480 |
| FILLMAN D MARTIN | 2775 S STATE ROUTE 201 | | | | TROY | OH | 45373-9630 |
| FILLMAN MARTIN | 2775 S STATE ROUTE 201 | | | | TROY | OH | 45373-9630 |
| FILLMAN, BLAKE E | 1008 FRANCAIS DR | | | | SHREVEPORT | LA | 71118-4054 |
| FILLMAN, WILLIAM H | 11196 JACOBS TRAIL RT 5 | | | | DEFIANCE | OH | 43512 |
| FILLMANN, REGINALD L | 8652 WILLOW GROVE HWY | | | | ALLONS | TN | 38541 |
| FILLMORE FREIGHT LINES INC | PO BOX 2048 | | | | EAST LIVERPOOL | OH | 43920-0048 |
| FILLMORE JOEL | 4125 BROGAN RD | | | | STOCKBRIDGE | MI | 49285-9736 |
| FILLMORE JR, ELLIS M | N6484 AUTRAIN FOREST LAKE RD | | | | AU TRAIN | MI | 49806-9604 |
| FILLMORE JR, JOHN L | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9431 |
| FILLMORE JR,JOHN L | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9431 |
| FILLMORE MILLARD JR | 816 WEST ST | | | | BELOIT | WI | 53511-4805 |
| FILLMORE PHARMACY | 1408 FILLMORE AVE | | | | BUFFALO | NY | 14211-1229 |
| FILLMORE, BOB L | 615 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 |
| FILLMORE, CLAYTON M | 315 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| FILLMORE, CLAYTON MARK | 315 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| FILLMORE, ELMER L | 430 S 25TH ST | | | | SAGINAW | MI | 48601-6409 |
| FILLMORE, ELMER L | 430 S. 25TH STREET | | | | SAGINAW | MI | 48601-6409 |
| FILLMORE, FREDERICK A | 958 NORTH SUNNYVALE | | | | MESA | AZ | 85205-5435 |
| FILLMORE, GREGORY P | 12449 BLUEBERRY WOODS CIR E | CIRCLE EAST | | | JACKSONVILLE | FL | 32258-4174 |
| FILLMORE, IRMA I | 7701 W EPTON ROAD | | | | ELSIE | MI | 48831-9411 |
| FILLMORE, JOEL A | 5049 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9786 |
| FILLMORE, JUDITH A | 145 MCARTHUR CT | | | | ANDERSON | IN | 46012-1844 |
| FILLMORE, LARRY W | 10247 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| FILLMORE, LARRY WORTH | 10247 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| FILLMORE, LINDA G | 41 LAKEVIEW RD | | | | TERRYVILLE | CT | 06786 |
| FILLMORE, LLOYD J | 245 BRYANT ST APT 205 | | | | NORTH TONAWANDA | NY | 14120-5544 |
| FILLMORE, MARJORIE J | 600 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| FILLMORE, MELVIN L | 204 ELK RD | | | | ESSEX | MD | 21221-3002 |
| FILLMORE, MICHELLE K | 299 CTNEYS PLACE | | | | LAPEER | MI | 48446 |
| FILLMORE, PERRY H | 7701 W EPTON RD | | | | ELSIE | MI | 48831-9411 |
| FILLMORE, RAY L | 10876 SHELBROOKE DRIVE | | | | SOUTH JORDAN | UT | 84095-8268 |
| FILLMORE, TAMMY L | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9431 |
| FILLMORE, TAMMY LYNN | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FILLMORE, WANDA M | 1812 ENGLEWOOD ST. | | | | THE VILLAGES | FL | 32162-2162 |
| FILLMORE, WILMA | 7138 LEAF CIRCLE LOT 141 | | | | MT MORRIS | MI | 48458-9458 |
| FILLMORE,TAMMY LYNN | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9431 |
| FILLO, DAVID E | 1427 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122-3909 |
| FILLPOT BRYON | PO BOX 1010 | | | | FARWELL | TX | 79325-1010 |
| FILLPOT, OSCAR R | ROUTE 1 BOX 144 | | | | HUME | MO | 64752 |
| FILLUTZY, EUGENE R | 1682 COUNTY ROAD 1095 | | | | ASHLAND | OH | 44805-9593 |
| FILLWOCK BULK TRANSIT | 2077 DERFLA DR | | | | SAINT JOSEPH | MI | 49085-9638 |
| FILLWOCK, ARTHUR L | 551 GRACE ST LOT 28 | | | | FARWELL | MI | 48622-8419 |
| FILLWOCK, BRIAN W | 31236 TIGER DR | | | | CHESTERFIELD | MI | 48047-3550 |
| FILLWOCK, CAROLINE | 2757 OWENS ROAD | | | | HOUGHTON LAKE | MI | 48629 |
| FILLWOCK, DIANA L | 3087 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9630 |
| FILLWOCK, GERALD D | 1730 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-8010 |
| FILLWOCK, ROBERT A | 133 E HOWELL RD | | | | MASON | MI | 48854-9641 |
| FILLWOCK-CREMEANS, SHARON E | 1662 HOWELL | | | | MASON | MI | 48854-9308 |
| FILLWOCK-CREMEANS, SHARON E | 1662 W HOWELL RD | | | | MASON | MI | 48854-9308 |
| FILM TRANSIT INC | 231 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73109-5901 |
| FILM VEHICLE SERVICES | 8615 HAYVENHURST AVE | | | | NORTH HILLS | CA | 91343-5606 |
| FILM VEHICLE SERVICES INC | 8615 HAYVENHURST AVE | | | | NORTH HILLS | CA | 91343-5606 |
| FILO JAIME | 3214 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2538 |
| FILO, ELMER J | 9657 YANKEETOWN CHENOWETH RD | | | | MT STERLING | OH | 43143-9443 |
| FILO, KEVIN J | 425 JERUSALEM RD | | | | SCOTCH PLAINS | NJ | 07076-2008 |
| FILO, MICHAEL P | 5300 ORCHARD WAY | | | | LEBANON | OH | 45036-9745 |
| FILOMENA ANGELUCCI | 657 LINDEN CIR | | | | KENNETT SQ | PA | 19348-2821 |
| FILOMENA CANDINO | 105 LORD AVE | | | | BAYONNE | NJ | 07002-4215 |
| FILOMENA DE MARCO | 9198 GENEVA STREET | | | | SPRING HILL | FL | 34608-6207 |
| FILOMENA DRAZETIC | 140 E 204TH ST | | | | EUCLID | OH | 44123-1049 |
| FILOMENA MICU | 575 LENOX AVE | | | | PONTIAC | MI | 48340-3013 |
| FILOMENA MOLL | 901 BLANKENBAKER PKWY UNIT 1119 | | | | LOUISVILLE | KY | 40243-1886 |
| FILOMENA NICOTINA | 20 CARRINGTON DRIVE | | | | ROCHESTER | NY | 14626 |
| FILOMENA NIEDBALA | 3 MANATOBA WOODS LANE | | | | SPENCERPORT | NY | 14559 |
| FILOMENA ORLANDO | 355 CLINTON ST | | | | LOCKPORT | NY | 14094-1501 |
| FILOMENA R DURAN | 1309 S DYE RD | | | | FLINT | MI | 48532-3342 |
| FILOMENA RICAPITO | 20 SHADY GLEN CT APT 2G | | | | NEW ROCHELLE | NY | 10805-1810 |
| FILOMENA ROTOLI | 11    CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4916 |
| FILOMENA SACCONE | 2241 SW 15TH ST APT 197 | | | | DEERFIELD BEACH | FL | 33442-7549 |
| FILOMENA YANNUZZI | 70 TROCHA AVE | | | | LIVINGSTON | NJ | 07039-2314 |
| FILOMENO GALAVIZ JR | 4526 PARKVIEW LN | | | | FORT WORTH | TX | 76137-5454 |
| FILOMENO JOSEPH | 134 BROOKMOOR RD | | | | WEST HARTFORD | CT | 06107-3106 |
| FILOMENO JR, FRANK A | 607 S 9TH ST | | | | FRANKTON | IN | 46044-9752 |
| FILOMENO RAMOS | 2444 BURNSIDE ST | | | | DETROIT | MI | 48212-2649 |
| FILOMIA, RALPH P | 54 PARKER BLVD | | | | MONSEY | NY | 10952-1440 |
| FILOSA, PHILIP C | 1485 CAMERON CT | | | | HOFFMAN ESTATES | IL | 60010-5602 |
| FILOSE, MARIA A | 247 EAST RD | | | | BRISTOL | CT | 06010-6837 |
| FILOSOFOS, TEDDY | 3380 WALLACE DRIVE | | | | GRAND ISLAND | NY | 14072-1034 |
| FILOTAS, FRANK S | 6127 PHEASANT RIDGE DR | | | | PORT ORANGE | FL | 32128-7513 |
| FILPANSICK, GEORGE J | 304 SANDY LN | | | | ROYSE CITY | TX | 75189-3638 |
| FILPANSICK, HELEN A | 8089 N LINDEN RD | | | | MT MORRIS | MI | 48458-9488 |
| FILPO, MIGUEL | 6258 SADDLEHORSE DR | | | | FLOWERY BRANCH | GA | 30542-4908 |
| FILSINGER CHARLES M (428890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FILSINGER PHILIP HUGO (428891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FILSINGER, ALAN P | 9215 63RD CT E | | | | PARRISH | FL | 34219-5447 |
| FILSINGER, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FILSINGER, PHILIP HUGO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FILTECH INC | PO BOX 94020 | | | | CHICAGO | IL | 60690-4020 |
| FILTECH INC | 2001 PRODUCTION DR | PO BOX 1044 | | | FINDLAY | OH | 45840-5450 |
| FILTECH INC | 2001 PRODUCTION DR | | | | FINDLAY | OH | 45840-5450 |
| FILTECH INC. | JODY GUCKES | 2001 PRODUCTION DRIVE | | | DETROIT | MI | 48234 |
| FILTECH/FINDLAY | 2001 PRODUCTION DR | P.O. BOX 1044 | | | FINDLAY | OH | 45840-5450 |
| FILTER & COATING TECH FACT INC | PO BOX 2287 | | | | GRAND RAPIDS | MI | 49501-2287 |
| FILTER & COATING TECHNOLOGY IN | PO BOX 2287 | 5706 W RIVER DR NE | | | GRAND RAPIDS | MI | 49501-2287 |
| FILTER ENGINEERING CORP | 35160 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2650 |
| FILTER MEDIC LLC | 3715 COLLINS LN | | | | LOUISVILLE | KY | 40245-1637 |
| FILTER SPECIALISTS INC | PO BOX 735 | 100 ANCHOR RD | | | MICHIGAN CITY | IN | 46361-0735 |
| FILTER SPECIALISTS INC | 100 ANCHOR RD | PO BOX 735 | | | MICHIGAN CITY | IN | 46360-2802 |
| FILTER VAC INC | 250 WOOLWICH ST S | | | BRESLAU ON N0B 1M0 CANADA | | | |
| FILTER, DONOVAN D | 3924 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2007 |
| FILTER, JEFFREY R | 1759 RUSH RD | | | | WICKLIFFE | OH | 44092-1128 |
| FILTER, NORMA J | 1759 RUSH RD | | | | WICKLIFFE | OH | 44092-1128 |
| FILTER-DOC | 303 E BROOKS RD STE 7 | | | | MEMPHIS | TN | 38109-2917 |
| FILTER-DOC CORP | 303 E BROOKS RD | | | | MEMPHIS | TN | 38109 |
| FILTERFRESH COFFEE SERVICE INC. | KEVIN BROWN | 378 UNIVERSITY AVE | | | WESTWOOD | MA | 02090-2311 |
| FILTERSENSE | FILTERSENSE DIVISION | 800 CUMMINGS CTR STE 357W | | | BEVERLY | MA | 01915-6174 |
| FILTERTEK BV | ZA DU PRE DE LA DAME JEANNE | | | PLAILLY FR 60128 | | | |
| FILTERTEK DE MEXICO SA DE CV | AVE FARADAY 8231 | | | CD JUAREZ CHIHUAHUA CI 32470 MEXICO | | | |
| FILTERTEK DE PUERTO RICO INC | 11411 PRICE RD | PO BOX 310 | | | HEBRON | IL | 60034-9664 |
| FILTERTEK INC | PO BOX 310 | 11411 PRICE ROAD | | | HEBRON | IL | 60034-0310 |
| FILTERTEK INC | 11411 PRICE RD | | | | HEBRON | IL | 60034-9664 |
| FILTERTEK INC | JAY GLEASON | C/O ALLOMATIC PRODUCTS CO | 609 E CHANEY ST | | EL PASO | TX | 79906 |
| FILTERTEK, INC | EUGENE ALTWIES | 11411 PRICE ROAD | | | EAST TAWAS | MI | 48730 |
| FILTERTEK/11411 PRIC | 11411 PRICE RD | | | | HEBRON | IL | 60034-9664 |
| FILTERTEK/CHICAGO | PO BOX 75065 | | | | CHICAGO | IL | 60675-5065 |
| FILTERTEK/FRANCE | ZA DU PRE DE LA DAME JEANNE | | | PLAILLY FR 60128 FRANCE | | | |
| FILTERTEK/HEBRON | PO BOX 135 | 11471 PRICE ROAD | | | HEBRON | IL | 60034-0135 |
| FILTERVAC INTERNATIONAL INC | PO BOX 216B | 250 WOOLWICH STREET SOUTH | | BRESLAU CANADA ON N0B 1M0 CANADA | | | |
| FILTRA SYSTEMS COMPANY | 23900 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2618 |
| FILTRA-SYSTEMS CO | 23900 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2618 |
| FILTRA-SYSTEMS COMPANY | | | | | | | |
| FILTRAMAX | 5789 COOPERS AVE | | | MISSISSAUGA CANADA ON L8L 3W7 CANADA | | | |
| FILTRAN DIVISION | KEN SPIEGEL X 204 | SPX CORPORATION | PO BOX 328 | | FORT WAYNE | IN | 46803 |
| FILTRAN DIVISION | KEN SPIEGEL X 204 | PO BOX 328 | SPX CORPORATION | | DES PLAINES | IL | 60016-0328 |
| FILTRATION PRODUCTS CO LLC | 33771 GROESBECK HWY | | | | FRASER | MI | 48026-4207 |
| FILTRATION UNLIMITED INC | 10 MAIN ST | PO BOX 226 | | | AKRON | NY | 14001-1220 |
| FILTRATION UNLIMITED INC | 10 MAIN ST | | | | AKRON | NY | 14001-1220 |
| FILTRAUTO | 5 AVENUE NEWTON | | | MONTIGNY LE BRETONNE F-78180 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FILTRAUTO/FRANCE | B.P. 265 | ST. QUENTIN YVELINES CEDEX | | ST QUENTIN Y C FR 78053 FRANCE | | | |
| FILTRONA PLC | | 210-209 AVEBURY BLVD AVEBURY HOUSE | | MILTON KEYNES BUCKINGHAMSHIRE,GB,MK9 1AU,GREAT BRITAIN | | | |
| FILTRONA PLC | 210-209 AVEBURY BLVD AVEBURY HOUSE | | | MILTON KEYNES BUCKINGHAMSHIRE MK9 1AU GREAT BRITAIN | | | |
| FILTRONA PLC | 3123 STATION RD | | | | ERIE | PA | 16510-6501 |
| FILTRONICA | 1672 MAIN ST E | | | | RAMONA | CA | 92065-5257 |
| FILUS, CARL | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| FILUTZE, CHRISTINE L | 7713 TARDELLI LN | | | | INDIANAPOLIS | IN | 46214-2358 |
| FILYAW, DEBORAH L | 1470 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| FIM HOLDINGS LLC | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| FIM HOLDING, LLC | C/O CERBERUS CAPITAL MANAGEMENT, LP | ATTN: FRANK BRUNO, MARK NEPORENT, SETH PLATTUS, LENARD TESSLER | 299 PARK AVE. | | NEW YORK | NY | 10171 |
| FIM HOLDINGINGS LLC | C/O CERBERUS CAPITAL MANAGEMENT, L.P | ATTN: LENARD TESSLER, SETH PLATTUS, MARK NEPORENT | 299 PARK AVE. | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3300 BLOOR ST W STE 2800 | | TORONTO ON M8X 2X5 CANADA | | | |
| FIM HOLDINGS LLC | 1065 PARK AVENUE | SUITE 24A | | | NEW YORK | NY | 10128 |
| FIM HOLDINGS LLC | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | | | | | | | |
| FIM HOLDINGS LLC | 11819 MIAMI ST | PO BOX 542050 | | | OMAHA | NE | 68164 |
| FIM HOLDINGS LLC | 13736 RIVERPORT DR STE 700 | | | | MARYLAND HEIGHTS | MO | 63043-4829 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-2000 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | MAIL CODE 482-B10-B84 | | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | P.O. BOX 200 | | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-2000 |
| FIM HOLDINGS LLC | 300 GALLERIA OFFICENTER | | | | SOUTHFIELD | MI | 48034 |
| FIM HOLDINGS LLC | 4 WALNUT GROVE DR | | | | HORSHAM | PA | 19044-2201 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR MAIL CODE 482-B09-B11 | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | MAIL CODE 482-C25-D81 | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | ATTN: GENERAL COUNSEL | MAIL CODE # 482-B09-B11 | 200 RENAISSANCE CENTER/P.O. BOX 200 | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | ATTN: GMAC GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | ATTN: GMAC GENERAL COUNSEL | 200 RENIASSACE CTR | | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | C/O ACS, INC. | MAIL STOP: GM LA | 110 A COBB PARKWAY N. | | MARIETTA | GA | 30062 |
| FIM HOLDINGS LLC | C/O CERBERUS CAPITAL MANAGEMENT L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | C/O CERBERUS CAPITAL MANAGEMENT, L.P | ATTN: LENARD TESSLER, SETH PLATTUS, MARK NEPORENT | 299 PARK AVE. | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | DAVID E. SHAPIRO | 51 WEST 52ND ST. | | | NEW YORK | NY | 10019 |
| FIM HOLDINGS LLC | DIRECTOR - GLOBAL SECURITIZATION | 200 RENAISSANCE CTR FL 12 | | | DETROIT | MI | 48265-2000 |
| FIM HOLDINGS LLC | GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| FIM HOLDINGS LLC | PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| FIM HOLDINGS LLC | WILLIAM B. NOLL, PESIDENT | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| FIM HOLDINGS LLC | 299 PARK AVE. | | | | NEW YORK | NY | 10171 |
| FIM HOLDINGS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 542050 | | | OMAHA | NE | 68154-8050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIM HOLDINGS LLC C/O CERBERUS CAPITAL MANAGEMENT, LP | 200 RENAISSANCE CENTER | PO BOX 200 | | | DETROIT | MI | 48243 |
| FIM HOLDINGS, LLC | C/O CERBERUS CAPITAL MANAGEMENT L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 |
| FIM HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 299 PARK AVE. | | | NEW YORK | NY | 10171 |
| FIM HOLDINGS, LLC C/O CERBERUS CAPITAL MANAGEMENT | ATTN: MARC WEINGARTEN | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| FIMBEL, DOROTHY A | 712 PEMBROKE LANE | | | | CHATTANOOGA | TN | 37421 |
| FIMBERS CAYETANO | FIMBERS, CAYETANO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FIMBERS, CAYETANO | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| FIMBRES JR, RAFAEL | 115 IBERIS CT | | | | ARLINGTON | TX | 76018-1615 |
| FIMBRES, JOE | | | | | | | |
| FIMBRES, MANUEL | 115 IBERIS CT | | | | ARLINGTON | TX | 76018-1615 |
| FIMBRES, RAFAEL | 2359 W IRONWOOD RIDGE DR | | | | TUCSON | AZ | 85745-1371 |
| FINA, CATHERINE | 35 BERNA LN | | | | ROCHESTER | NY | 14624-4045 |
| FINA, JAMES A | 932 BRANDT DR | | | | LAKE IN THE HILLS | IL | 60156-1560 |
| FINAFROCK, HAROLD E | 4231 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| FINAL CUT USA INC | 118 W 22ND ST FL 7 | | | | NEW YORK | NY | 10011-2416 |
| FINAL FINISHES INC | ATTN: PAUL HUGHES | 708 WOODTOP RD | | | WILMINGTON | DE | 19804-2628 |
| FINAMORE JR, PETER G | 104 CYRUS AVE | | | | HUBBARD | OH | 44425-1737 |
| FINAN, JEAN | 249 N 13TH ST #4 | | | | ELWOOD | IN | 46036 |
| FINAN, KENNETH E | 4601 ELM AVE | | | | BROOKFIELD | IL | 60513 |
| FINANCE AUTHORITY OF MAINE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5 COMMUNITY DRIVE | | | AUGUSTA | ME | 04330 |
| FINANCE AUTHORITY OF MAINE | 5 COMMUNITY DRIVE | | | | AUGUSTA | ME | 04330 |
| FINANCE OFFICER WARREN CNTY | | | | | | | |
| FINANCIAL ACCOUNTING STANDARDSBOARD | PO BOX 630420 | | | | BALTIMORE | MD | 21263-0420 |
| FINANCIAL ADVISORS | 1535 42ND STREET | | | | FARGO | ND | 58103 |
| FINANCIAL ADVISORS/BRUCE HAGER | 808 HARWOOD DR S | | | | FARGO | ND | 58104-6265 |
| FINANCIAL AGENT | FEDERAL TAX DEPOSIT PROCESSING | PO BOX 970030 | | | SAINT LOUIS | MO | 63197-0030 |
| FINANCIAL ASSISTANCE, INC | ACCT OF LYNDA K JONES | PO BOX 7148 | | | BELLEVUE | WA | 98008-1148 |
| FINANCIAL CENTER | ATTN: STEPHANIE PORANSKI | 1449 RARITAN RD | | | CLARK | NJ | 07066-1230 |
| FINANCIAL CORNERSTONE | 1 1/2 N SAGINAW ST | | | | PONTIAC | MI | 48342-2111 |
| FINANCIAL ENGINES | 1804 EMBARCADERO RD | | | | PALO ALTO | CA | 94303 |
| FINANCIAL ENGINES ADVISORS L.L.C. | RAYMOND J. SIMS | 1804 EMBARCADERO ROAD | | | PALO ALTO | CA | 94303 |
| FINANCIAL ENGINES ADVISORS LLP | | | | | | | |
| FINANCIAL ENGINES ADVISORS, LLC | 767 FIFTH AVE | | | | NEW YORK | NY | 10153 |
| FINANCIAL EXECUTIVES INTERNATIONAL | 200 CAMPUS DR STE 200 | | | | FLORHAM PARK | NJ | 07932-1007 |
| FINANCIAL INSTITUTION PRODUCTSCORP (FIPCO) | PO BOX 1667 | | | | MADISON | WI | 53701-1667 |
| FINANCIAL LIBRARY | PO BOX 2341 | | | | BOCA RATON | FL | 33427 |
| FINANCIAL PACIFIC LEASING  LLC | 3455 S 344TH WAY | | | | AUBURN | WA | 98001 |
| FINANCIAL PACIFIC LEASING  LLC | PO BOX 4568 | | | | FEDERAL WAY | WA | 98063-4568 |
| FINANCIAL PACIFIC LEASING  LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3455 S 344TH WAY | | | AUBURN | WA | 98001 |
| FINANCIAL PACIFIC LEASING  LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4568 | | | FEDERAL WAY | WA | 98063-4568 |
| FINANCIAL PARTNERS CU | 7800 IMPERIAL HWY | | | | DOWNEY | CA | 90242-3457 |
| FINANCIAL PLUS FEDERAL CR UN | FOR DEPOSIT IN THE ACCOUNT OF | G3381 VAN SLYKE RD | P RENNER | | FLINT | MI | 48507-3296 |
| FINANCIAL PLUS FEDERAL CREDIT | G3381 VAN SLYKE RD | | | | FLINT | MI | 48507-3296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINANCIAL PLUS FEDERAL CREDIT UNION | G3381 VAN SLYKE RD | | | | FLINT | MI | 48507-3296 |
| FINANCIAL PLUS FEDERAL CREDIT UNION | G3381 VAN SLYKE RD | PO BOX 7006 | | | FLINT | MI | 48507-3296 |
| FINANCIAL REPORTING ADVISORS LLC | 100 N LA SALLE ST STE 2215 | | | | CHICAGO | IL | 60602-3513 |
| FINANCIAL SERVICES AUTHORITY | ATTN CASHIER | 25 N COLONNADE CANARY WHARF | E14 5HS LONDON | UNITED KINGDOM GREAT BRITAIN | | | |
| FINANCIAL TIMES | PO BOX 1627 | | | | NEWBURGH | NY | 12551-1627 |
| FINANCIAL TIMES KNOWLEDGE INC | LEICESTER UNIVERSITY | TWO WORLD TRADE CENTER | 17TH FLOOR | | NEW YORK | NY | 10048 |
| FINANCIAL TIMES LTD | 1 SOUTHWARK BRIDGE | | | LONDON UK SE1 9HL GREAT BRITAIN | | | |
| FINANCIAL TIMES MANAGMENT INC | 6921 STOCKTON AVE | | | | EL CERRITO | CA | 94530-2931 |
| FINANCIALEDGE COMMUNITY CU | ATTN:  MIKE BERGEN | PO BOX 446 | | | BAY CITY | MI | 48707-0446 |
| FINANCIERE D'OLMES | RUE DENIS PAPIN | | | LAROQUE D'OLMES FR 09600 FRANCE | | | |
| FINANDREA SPA | VIA DELLA ROCCA 24 BIS | | | TORINO 10123 ITALY | | | |
| FINANDREA SPA | VIALE RISORGIMENTO 6 | | | BEINASCO IT 10092 ITALY | | | |
| FINANZAMT HOFHEIM | NORDRING 4-10 | | | HOFHEIM AM TAUNUS 65719 GERMANY | | | |
| FINANZAMT HOFHELM | NORDRING 4-10 | | | HOFHEIM AM TAUNUS 65719 GERMANY | | | |
| FINANZIARIA ATTIVITA INDUSTRIALI | VIA CALTANA 28 | | | CAMPODARSEGO IT 35011 ITALY | | | |
| FINAS GLENN | 1005 CHANDLER ST | | | | DANVILLE | IL | 61832-3724 |
| FINAS SMELLEY | 3604 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 |
| FINATERI, CHRISTINE M | 721 BLANCHARD AVE | | | | FLINT | MI | 48503-5323 |
| FINATERI, DEAN J | PO BOX 182 | | | | ANCHORVILLE | MI | 48004-0182 |
| FINATERI, G | 1001 WARD ST | | | | OWOSSO | MI | 48867-1435 |
| FINATERI, UBALDO | 8612 N 32ND AVE | | | | PHOENIX | AZ | 85051-9011 |
| FINATERI, VIOLA | 4492 S. LINDEN RD. | | | | FLINT | MI | 48507-2933 |
| FINATERI, VIOLA | 4492 S LINDEN RD | | | | FLINT | MI | 48507-2933 |
| FINAZZI, JOHN J | 1310 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8405 |
| FINAZZI, WILLIAM J | 400 N CHILSON ST | | | | BAY CITY | MI | 48706-4424 |
| FINAZZO, ANTHONY G | 1739 SNAPP RD | | | | SEVIERVILLE | TN | 37862-9323 |
| FINAZZO, GERALD J | 952 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1212 |
| FINAZZO, JOSEPH L | 623 ASHLEY RIVER RD | | | | SHREVEPORT | LA | 71115-3832 |
| FINAZZO, MARIANO A | 19572 BLACK OAKS DR | | | | MACOMB | MI | 48044-1441 |
| FINAZZO, VITO A | 1379 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| FINC, JOSEPH | 261 PARKSIDE AVENUE | | | | BUFFALO | NY | 14214-1901 |
| FINCANNON JR., ROBERT G | 407 W MAIN | | | | VAN BUREN | IN | 46991 |
| FINCANNON, GEORGIA A | 5429 CONSOLE ST | | | | CLARKSTON | MI | 48346-3209 |
| FINCANNON, ROSE MARIE | 1143 AUDUBON DR | | | | WATERFORD | MI | 48328-4707 |
| FINCH AUTOMATION | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268-4125 |
| FINCH AUTOMATION INC | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268-4125 |
| FINCH AUTOMATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7264 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 |
| FINCH CHARLES | 502 LEISURE PL | | | | LAKELAND | FL | 33801-3367 |
| FINCH JAMES R | 956 PINECONE DR | | | | HOWELL | MI | 48843-8464 |
| FINCH JR, GEORGE M | G3422 BEGOLE ST | | | | FLINT | MI | 48504-2446 |
| FINCH JR, JAMES T | 10126 DENNISON ASHTABULA RD | | | | EAST ORWELL | OH | 44076-9618 |
| FINCH JR, JOHN D | 7749 N COUNTY RD 880 WEST | | | | GREENCASTLE | IN | 46135 |
| FINCH JULIE | 8600 DESERT NIGHT ST | | | | LAS VEGAS | NV | 89143-1383 |
| FINCH PHILLIP (654760) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINCH RENTAL INC | 4140 LINDEN AVE | STE 106 | | | DAYTON | OH | 45432-3036 |
| FINCH, ADDISON I | 681 NASH AVE | | | | YPSILANTI | MI | 48198-6188 |
| FINCH, ALAN W | 1215 DORAL DR | | | | TROY | MI | 48085-6139 |
| FINCH, ALFRED J | 427 PENCADER LN | | | | BEAR | DE | 19701-2303 |
| FINCH, ALFRED J. | 427 PENCADER LN | | | | BEAR | DE | 19701-2303 |
| FINCH, ALICE B | 2557 BAYWOOD ST | | | | DAYTON | OH | 45406-1410 |
| FINCH, AMANDA | 916 RYAN STREET | | | | POCATELLO | ID | 83202-3028 |
| FINCH, AMANDA J | 4041 GRANGE HALL RD LOT 118 | | | | HOLLY | MI | 48442-1924 |
| FINCH, AMANDA JENNIFER | 18557 ELKHART ST | | | | HARPER WOODS | MI | 48225-2101 |
| FINCH, ANNA H | 6672 CEDAR FORK RD A | | | | RUTHER GLEN | VA | 22546 |
| FINCH, ANNA H | 475 WELCOME HOME CHURCH RD | | | | NORTH WILKESBORO | NC | 28659 |
| FINCH, ANNIE V | 4543 CRAIGMONT DR | | | | MEMPHIS | TN | 38128-6520 |
| FINCH, B L | 32 WILLOW CT | | | | NEW HOPE | PA | 18938-1520 |
| FINCH, BARBARA J | 13822 PHOENIX DR | | | | TYLER | TX | 75707-7124 |
| FINCH, BOB A | 1350 S DIVINE HWY | | | | PEWAMO | MI | 48873-9725 |
| FINCH, BRUNETTA | 1475 THIERIOT AVE APT 5N | | | | BRONX | NY | 10460-3823 |
| FINCH, BRUNETTA | 1475 THERIOT AVE. #5N | | | | BRONX | NY | 10460-3823 |
| FINCH, CAMELLIA J | 29270 POINTE 0'WOODS PLACE | APT#110 | | | SOUTHFIELD | MI | 48034 |
| FINCH, CAROLE | 319 ORCHARD LANE | | | | COURTLAND | OH | 44410-4410 |
| FINCH, CAROLYN Y | 172-55 125TH AVE | | | | SPRINGFIELD GARDENS | NY | 11434 |
| FINCH, CASEY L | 1237 LOIS LN | | | | BOWLING GREEN | KY | 42104-4675 |
| FINCH, CHARLES A | 8812 HANNAN RD | | | | WAYNE | MI | 48184-1557 |
| FINCH, CHARLES ADDISON | 8812 HANNAN RD | | | | WAYNE | MI | 48184-1557 |
| FINCH, CHARLES L | 1134 N 31ST ST | | | | SAGINAW | MI | 48601-6125 |
| FINCH, CLEO | 19650 CLUBHOUSE DR 15 222 | | | | PARKER | CO | 80138-1656 |
| FINCH, DANA G | 8272 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068-7701 |
| FINCH, DANA GENE | 8272 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068-7701 |
| FINCH, DAVID E | 108 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |
| FINCH, DAVID H | 6770 ROLOFF RD | | | | OTTAWA LAKE | MI | 49267-9764 |
| FINCH, DAVID HAROLD | 6770 ROLOFF RD | | | | OTTAWA LAKE | MI | 49267-9764 |
| FINCH, DELMAR G | 950 PINECREEK DR | | | | DAYTON | OH | 45458-5458 |
| FINCH, DELPHINE T | PO BOX 87556 | | | | CANTON | MI | 48187-0556 |
| FINCH, DONALD F | 1436 SLEIGHT RD | | | | NEWARK | NY | 14513-9393 |
| FINCH, DONALD L | 1223 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1707 |
| FINCH, DONALD S | 9137 OLD M 78 | | | | HASLETT | MI | 48840-9309 |
| FINCH, DONNA J | 6377 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1087 |
| FINCH, DONNA K | 9871 WARNER RD | | | | SALINE | MI | 48176-9375 |
| FINCH, DOROTHY A | 6963 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3625 |
| FINCH, DWIGHT W | 27731 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |
| FINCH, DWIGHT WAYNE | 27731 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |
| FINCH, EDITH H | 12002 PEELOR AVE | | | | LINNDALE | OH | 44135 |
| FINCH, EDMUND L | 3579 FAIRWAY FOREST DR | | | | PALM HARBOR | FL | 34685-1003 |
| FINCH, ELLA M | 4464 LOUISE CT | PO BOX 126 | | | GENESEE | MI | 48437-7715 |
| FINCH, EVELYN J | PO BOX 314 | | | | WEIRSDALE | FL | 32195-0314 |
| FINCH, FRANCIS M | 2913 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3028 |
| FINCH, GARRISON E | 6450 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| FINCH, GARY R | 577 CHICAGO DR | | | | HOWELL | MI | 48843-1725 |
| FINCH, GEORGE | 2804 MAPLE CIR | | | | THOMPSONS STATION | TN | 37179-9287 |
| FINCH, GEORGE H | 175 COLONY POINT DR | | | | PUNTA GORDA | FL | 33950-5052 |
| FINCH, GERALD E | 2438 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2002 |
| FINCH, GLENDA B | 2168 BARBARA LN | | | | DECATUR | GA | 30032-5919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINCH, GLENN A | 1551 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9273 |
| FINCH, HARRIET A | 8040 W 42ND CT | | | | LYONS | IL | 60534-1166 |
| FINCH, HARRIET C | 6164 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 |
| FINCH, HATTIE B. | PO BOX 1272 | | | | ABBEVILLE | SC | 29620-1272 |
| FINCH, HELEN M | 13 SCHULZE DR | | | | TROY | MO | 63379-2031 |
| FINCH, J S | 14481 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| FINCH, JAMES A | 21212 SKAGG CITY RD | | | | TECUMSEH | OK | 74873-7201 |
| FINCH, JAMES R | 956 PINECONE DR | | | | HOWELL | MI | 48843-8464 |
| FINCH, JEFFREY E | 940 ELMHURST DR | | | | SAINT ALBANS | WV | 25177 |
| FINCH, JERALINE P | 120 DOGWOOD DR SW | | | | ATLANTA | GA | 30311-1738 |
| FINCH, JERRY D | 6473 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| FINCH, JERRY D. | 6473 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| FINCH, JOE W | 4162 HIGHWAY 49 | | | | TENNESSEE RIDGE | TN | 37178-6058 |
| FINCH, JOY A | 2231 THISTLEWOOD DR | | | | BURTON | MI | 48509-1241 |
| FINCH, JUDITH K | 118 OHIO AVE | | | | MONROE | OH | 45050-1335 |
| FINCH, LARRY K | 6450 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| FINCH, LEAH T | 19338 N BY NORTHWEST RD | | | | TALLAHASSEE | FL | 32310 |
| FINCH, LUCILE M | 4303 CHRIS GREENE LAKE RD | | | | CHARLOTTESVILLE | VA | 22911 |
| FINCH, M D | 3194 RANDOLPH STREET NORTHWEST | | | | WARREN | OH | 44485-2525 |
| FINCH, MARK D | 12967 KELLEY RD | | | | BROOKLYN | MI | 49230-9773 |
| FINCH, MARY P | 42039 CAMINO SANTA BARBARA | | | | FREMONT | CA | 94539-4705 |
| FINCH, MARYANN A | 209 EPWORTH AVE | | | | WILMORE | KY | 40390-1171 |
| FINCH, MAY | 12970 KELLEY RD. | | | | BROOKLYN | MI | 49230-9773 |
| FINCH, MELISSA B | 7 CONCORD LANE | | | | PONTIAC | MI | 48340 |
| FINCH, MELISSA B | 7 CONCORD LN | | | | PONTIAC | MI | 48340-1213 |
| FINCH, MICHAEL D | 13156 HEATHER LN | | | | PERRY | MI | 48872-9120 |
| FINCH, MICHAEL D | 4260 ISLAND VIEW DR | | | | FENTON | MI | 48430 |
| FINCH, MICHAEL G | 2530 MEADOWOOD LN | | | | MILFORD | MI | 48380-3554 |
| FINCH, MICHAEL H | 145 MUSGROVE TRL | | | | TIPTON | MI | 49287-9605 |
| FINCH, MILTON E | 18134 N 113TH AVE | | | | SURPRISE | AZ | 85374-6954 |
| FINCH, MIRIAM R | 38373 NEBO DRIVE | | | | FREMONT | CA | 94536-1828 |
| FINCH, MIRIAM R | 38373 NEBO DR | | | | FREMONT | CA | 94536-1828 |
| FINCH, MIRRIAM E | 4375 STATE RT. 87 | | | | FARMDALE | OH | 44417-9732 |
| FINCH, MIRRIAM E | 4375 STATE ROUTE 87 | | | | FARMDALE | OH | 44417-9732 |
| FINCH, OAKLEY F | 4375 STATE ROUTE 87 | | | | FARMDALE | OH | 44417-9732 |
| FINCH, PATRICK A | 1813 W OTTAWA ST | | | | LANSING | MI | 48915-1778 |
| FINCH, PATRICK J | 6482 BARRIE CIR | | | | BRIGHTON | MI | 48114-7430 |
| FINCH, PAUL | RR 4 BOX 464 | | | | BLOOMFIELD | IN | 47424-9505 |
| FINCH, PAUL | 2728 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-3101 |
| FINCH, PAUL | 620 N STATE ROAD 45 | | | | BLOOMFIELD | IN | 47424-5921 |
| FINCH, PAUL J | 4614 CATALPA DR | | | | DAYTON | OH | 45405 |
| FINCH, PHILLIP | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FINCH, RICHARD D | 12527 CHELSEA ST | | | | DETROIT | MI | 48213-1813 |
| FINCH, ROBERT A | 484 PLEASANT STREET | | | | S WEYMOUTH | MA | 02190-2635 |
| FINCH, ROBERT G | 15651 TUCSON OAKS DR | | | | TYLER | TX | 75707-7129 |
| FINCH, ROBERT K | 2017 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8730 |
| FINCH, ROBERT N | 900 BRAD ST | | | | LANSING | MI | 48911-4827 |
| FINCH, ROGER H | 4403 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| FINCH, RONALD M | 1486 JEWELL RD | | | | MILAN | MI | 48160-9530 |
| FINCH, RUTH B | 9640 SYLVANIA METAMORA ROAD | APT# 121 | | | SYLVANIA | OH | 43560-9485 |
| FINCH, SANDRA | 2546 OAKLEAF-C LANE | | | | CLEARWATER | FL | 33763 |
| FINCH, SHERRIE O | 2881 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3209 |
| FINCH, STEPHANIE A | 1300 W FRANKLIN ST | | | | JACKSON | MI | 49203-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINCH, STEVEN C | 8955 CONNEMARA LN | | | | CLARENCE CENTER | NY | 14032-9511 |
| FINCH, SUSAN K | 922 E 17TH ST | | | | CHEYENNE | WY | 82001-4716 |
| FINCH, TERRY S | 7644 N POMONA PL | | | | KANSAS CITY | MO | 64152-4429 |
| FINCH, TERRY SHAUN | 7644 N POMONA PL | | | | KANSAS CITY | MO | 64152-4429 |
| FINCH, THOMAS A | 5240 ADELLA ST | | | | TOLEDO | OH | 43613-2706 |
| FINCH, THOMAS L | 4221 AUTUMN LAKE DR | | | | BUFORD | GA | 30519-3966 |
| FINCH, VIVIAN C | 29 CHELSEA PK | | | | PITTSFORD | NY | 14534 |
| FINCH, WAVA C | 2287 S CENTER RD APT 1012 | | | | BURTON | MI | 48519-1142 |
| FINCH, WAVA C | 2287 S CENTER RD | APT 1012 | | | BURTON | MI | 48519-1142 |
| FINCH, WILLIAM | 6435 LONDON ST | | | | DETROIT | MI | 48221-2688 |
| FINCH, WILLIAM E | 775 ARNOLD WAY | | | | MENLO PARK | CA | 94025 |
| FINCH, WILLIAM R | 4554 US HIGHWAY 26/85 | | | | TORRINGTON | WY | 82240-8417 |
| FINCH,DANA GENE | 8272 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068-7701 |
| FINCH-FREDSON FLOYD ELMER (ESTATE OF) | (336175) - FREDSON MYRTLE KITILAINA | (NO OPPOSING COUNSEL) | | | | | |
| FINCH-FREDSON FLOYD ELMER (ESTATE OF) (336175) | (NO OPPOSING COUNSEL) | | | | | | |
| FINCH-FREDSON FLOYD ELMER (ESTATE OF) (336175) - ASHMORE LORI | (NO OPPOSING COUNSEL) | | | | | | |
| FINCH-FREDSON, FLOYD ELMER | | | | | | | |
| FINCHAM JR, ALVA E | 2143 3RD ST | | | | LINCOLN | CA | 95648-2704 |
| FINCHAM RONALD L SR (483184) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FINCHAM, GLENN E | 8380 SHERMAN RD | | | | CHARLOTTE | MI | 48813-8132 |
| FINCHAM, JAMES L | 5302 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-4046 |
| FINCHAM, MARGARET M | N5269 CLOVER CT | | | | ONALASKA | WI | 54650-8807 |
| FINCHAM, RONALD L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FINCHER MIKE | FINCHER, MIKE | 650 E. 700 N. | | | ROCHESTER | IN | 46975 |
| FINCHER SYLVANDUS GILLETTE (428892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINCHER, A W | 143 ABNER DR | | | | CEDARTOWN | GA | 30125-2871 |
| FINCHER, BILLY B | 5105 BELLEFONTAINE DR | | | | ARLINGTON | TX | 76017-2121 |
| FINCHER, BOBBY L | 500 CASTLE CT | | | | PEACHTREE CITY | GA | 30269-1005 |
| FINCHER, CHARLES R | 10068 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9773 |
| FINCHER, CRAIG | 1209 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| FINCHER, DONNA G | 6317 CHAMPIONSHIP DR | | | | TUSCALOOSA | AL | 35405-5692 |
| FINCHER, ELVA I | 24 MULLBERRY LN | | | | WHITE | GA | 30184-2254 |
| FINCHER, ELVA I | 24 MULLBERRY LANE | | | | WHITE | GA | 30184 |
| FINCHER, EMMAJEAN J | 203 E WALNUT ST | | | | GREENTOWN | IN | 46936-1523 |
| FINCHER, FAY L | 10068 N GENESEE RD | | | | MT MORRIS | MI | 48458-9773 |
| FINCHER, FRANK E | 4474 W. STATE ROAD 32 | | | | ANDERSON | IN | 46011-1540 |
| FINCHER, FRANK E | 4474 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1540 |
| FINCHER, GEORGIA A | # 24 | 11980 HIGHWAY 142 | | | OXFORD | GA | 30054-4412 |
| FINCHER, GEORGIA A | 11980 HWY 142 NORTH | RM 24 | | | OXFORD | GA | 30054 |
| FINCHER, GREGORY B | 408 FAIRVIEW ST | | | | FORT WORTH | TX | 76111-4635 |
| FINCHER, GREGORY BRYAN | 408 FAIRVIEW ST | | | | FORT WORTH | TX | 76111-4635 |
| FINCHER, JOHN W | 3102 HIGHWAY 166 | | | | DOUGLASVILLE | GA | 30135-5104 |
| FINCHER, KEITH A | 13438 NEEDHAM PL | | | | PICKERINGTON | OH | 43147-8349 |
| FINCHER, LONNY L | 2776 LAKESHIRE LN | | | | INDIANAPOLIS | IN | 46268-3219 |
| FINCHER, LOUISE | 151 GLASS RD | | | | WINDER | GA | 30680-3738 |
| FINCHER, MARION T | 21455 OTTER RD | | | | BELLEVILLE | MI | 48111-9621 |
| FINCHER, MICHAEL RICHARD | 10607 KYLE CT | | | | FISHERS | IN | 46037-9048 |
| FINCHER, MIKE | 650 E. 700 N. | | | | ROCHESTER | IN | 46975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINCHER, PATRICIA J | 4948 HAZEL ST | | | | DEARBORN HEIGHTS | MI | 48125-1222 |
| FINCHER, ROBERT | 2715 LACONIA AVE | | | | BRONX | NY | 10469-1416 |
| FINCHER, ROBERT W | 3024 LANDMARK BLVD APT 602 | | | | PALM HARBOR | FL | 34684-5007 |
| FINCHER, SYLVANDUS GILLETTE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINCHER, VERA L | 20211 GILCHRIST ST | | | | DETROIT | MI | 48235-2117 |
| FINCHER, WILLIE E | 157 GLASS RD | | | | WINDER | GA | 30680 |
| FINCHUM JR, HAROLD W | 13390 N ALLISON DR | | | | CAMBY | IN | 46113-8401 |
| FINCHUM, CYNTHIA L | 9873 N JUDSON DR | | | | MOORESVILLE | IN | 46158-7021 |
| FINCHUM, EDDIE A | 311 W BRONSON ST | | | | SPARTA | TN | 38583-1617 |
| FINCHUM, JONATHAN | 353 S YORK ST | | | | DEARBORN | MI | 48124-1441 |
| FINCHUM, SANFORD | 2114 W 85TH ST | | | | CLEVELAND | OH | 44102-3810 |
| FINCHUM, VERNIE E | 5846 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7300 |
| FINCK, DAVID A | 107 SPY GLASS HILL DR | | | | BENTON | LA | 71006-8440 |
| FIND IT CORP | 2950 ADAMS RD | | | | OAKLAND | MI | 48363-1918 |
| FIND IT SOLUTIONS | 2950 ADAMS RD | | | | OAKLAND | MI | 48363-1918 |
| FINDEN, BEN C | 2700 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| FINDEN, JACKIE L | 2700 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| FINDEN, JACKIE LEMYA | 2700 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| FINDETT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 231 SOUTH BEMISTON | 8TH FLOOR | | CLAYTON | MO | 63105 |
| FINDIESEN, KENNETH G | 33 VISTA DEL PONTO | | | | SAN CLEMENTE | CA | 92672-3130 |
| FINDISH BEVERLY (470623) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINDLAY AUTOMOTIVE | CLIFFORD FINDLAY | 1333 SUNLAND DR | | | SAINT GEORGE | UT | 84790-5693 |
| FINDLAY AUTOMOTIVE OF ARIZONA, L.L.C. | CLIFFORD FINDLAY | 2565 LAUGHLIN VIEW DR | | | BULLHEAD CITY | AZ | 86429-5893 |
| FINDLAY AUTOMOTIVE, INC. | CLIFFORD FINDLAY | 5325 W SAHARA AVE | | | LAS VEGAS | NV | 89146-3345 |
| FINDLAY CADILLAC | CLIFFORD FINDLAY | 993 AUTO SHOW DR | | | HENDERSON | NV | 89014-6714 |
| FINDLAY CADILLAC | 993 AUTO SHOW DR | | | | HENDERSON | NV | 89014-6714 |
| FINDLAY CHEVROLET | CLIFFORD FINDLAY | 6800 S TORREY PINES DR | | | LAS VEGAS | NV | 89118-3267 |
| FINDLAY CHEVROLET | | 6800 S TORREY PINES | | | | NV | 89118 |
| FINDLAY CHEVROLET | 6800 S TORREY PINES DR | | | | LAS VEGAS | NV | 89118-3267 |
| FINDLAY COUNTRY CLUB | 1500 COUNTRY CLUB DR | | | | FINDLAY | OH | 45840-6369 |
| FINDLAY II, FOSTER C | 1719 GARNER RD | | | | FAIRGROVE | MI | 48733-9715 |
| FINDLAY IND/FINDLAY | 400 WALNUT ST | | | | FINDLAY | OH | 45840-5742 |
| FINDLAY IND/OH | 2100 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8758 |
| FINDLAY INDUSTRIES | 400 WALNUT ST | | | | FINDLAY | OH | 45840-5742 |
| FINDLAY INDUSTRIES | R. J. GARRETT | PUEBLA DIVISION | AUTO PISTA MEX PUEBLA KM117 | SILAO, GJ 36118 MEXICO | | | |
| FINDLAY INDUSTRIES | RICHARD GARRETT | 1230 N. SCENIC HWY | | | SENECA | KS | 66538 |
| FINDLAY INDUSTRIES | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES DE MEXICO SA DE CV | KM 117 AUT MEXICO PUEBLA | | | 72730 PUEBLA MEXICO | | | |
| FINDLAY INDUSTRIES DE MEXICO SA DE CV | KM 117 AUT MEXICO PUEBLA | 72730 PUEBLA | | 72730 MEXICO | | | |
| FINDLAY INDUSTRIES ESPANA SL | CARRETERA DE CAPELLADES A MARTORELL KM17, 300 | | | MASQUEFA BARCELONA ES 08783 SPAIN | | | |
| FINDLAY INDUSTRIES INC | PO BOX 1087 | | | | FINDLAY | OH | 45839-1087 |
| FINDLAY INDUSTRIES INC | 2100-C FOSTORIA AVE | | | | FINDLAY | OH | 45840 |
| FINDLAY INDUSTRIES INC | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES INC | 5225 PROSPERITY DR | | | | SPRINGFIELD | OH | 45502-9540 |
| FINDLAY INDUSTRIES INC | DENNIS PAWLOWSKI | SAINT LOUIS DIVISION | 18036 EADS AVE | | STERLING HTS | MI | 48314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINDLAY INDUSTRIES INC | DICK GARRETT | MOLDED PRODUCTS DIV | 2100-C FOSTORIA AVE | | AUBURN HILLS | MI | 48326 |
| FINDLAY INDUSTRIES INC | 4000 FOSTORIA AVE | PO BOX 1087 UPDTE 02/21/08 TW | | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES INC | 28175 HAGGERTY RD | | | | NOVI | MI | 48377-2903 |
| FINDLAY INDUSTRIES INC | 4000 FOSTORIA RD | | | | FINDLAY | OH | 45840 |
| FINDLAY INDUSTRIES INC | | 4000 FOSTORIA RD | | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES INC | 18036 EADS AVE | | | | CHESTERFIELD | MO | 63005-1101 |
| FINDLAY INDUSTRIES INC | BRUCE HOUSEHOLDER | 4000 FOSTORIA AVE | P O BOX 1087 | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES INC | BRUCE HOUSEHOLDER | 4000 FOSTORIA ROAD | P O BOX 1087 | | BLOOMER | WI | 54724 |
| FINDLAY INDUSTRIES INC | DENNIS PAWLOWSKI | PO BOX 1087 | | | FINDLAY | OH | 45839-1087 |
| FINDLAY INDUSTRIES INC | DICK GARRETT | 4100 SE 59TH ST | C/O JOHNSON CONTROLS INC | | OKLAHOMA CITY | OK | 73135-2509 |
| FINDLAY INDUSTRIES INC | DICK GARRETT | C/O JOHNSON CONTROLS INC | 4100 SE 59TH STREET | | BUFFALO | NY | 14225 |
| FINDLAY INDUSTRIES INC | R. J. GARRETT | PUEBLA DIVISION | AUTO PISTA MEX PUEBLA KM117 | SILAO GJ 36118 MEXICO | | | |
| FINDLAY INDUSTRIES INC | RICH GARRETT | C/O JOHNSON CONTROLS INTERIORS | 205 DOUGLAS AVE | | FINDLAY | OH | 45839 |
| FINDLAY INDUSTRIES INC | RICHARD GARRETT | 1230 N. SCENIC HWY | | | SENECA | KS | |
| FINDLAY INDUSTRIES INC | DENNIS PAWLOWSKI | 18036 EADS AVE | PO BOX 1087 | | FINDLAY | OH | 45839-1087 |
| FINDLAY INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4000 FOSTORIA AVE | PO BOX 1087 | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES SERVICE PTS | BRUCE HOUSEHOLDER | 4000 FOSTORIA AVE | P O BOX 1087 | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES SERVICE PTS | BRUCE HOUSEHOLDER | 4000 FOSTORIA ROAD | P O BOX 1087 | | BLOOMER | WI | 54724 |
| FINDLAY INDUSTRIES-JCI | DICK GARRETT | C/O JOHNSON CONTROLS INC | 4100 SE 59TH STREET | | BUFFALO | NY | 14225 |
| FINDLAY INDUSTRIES-JCI | DICK GARRETT | 4100 SE 59TH ST | C/O JOHNSON CONTROLS INC | | OKLAHOMA CITY | OK | 73135-2509 |
| FINDLAY JUSTIN | 18 CEDAR CHASE DR | | | | HENDERSON | NV | 89052-6672 |
| FINDLAY LINDA A | FINDLAY, LINDA A | 250 OLD COUNTY RD , 3RD FLOOR | | | MINEOLA | NY | 11501 |
| FINDLAY MASONIC BODIES | ORAN L GOODMAN SCHOLARSHIP FD | 1923 COBBLESTONE DR | | | FINDLAY | OH | 45840 |
| FINDLAY MOTOR COMPANY | 2565 LAUGHLIN VIEW DR | | | | BULLHEAD CITY | AZ | 86429-5893 |
| FINDLAY PRODUCTS | PO BOX 1006 | | | | FINDLAY | OH | 45839-1006 |
| FINDLAY PRODUCTS CORP. | JERRY UFFORD | 2045 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5444 |
| FINDLAY SAAB | FINDLAY, CLIFFORD J | 993 AUTO SHOW DR | | | HENDERSON | NV | 89014-6714 |
| FINDLAY SAAB | 993 AUTO SHOW DR | | | | HENDERSON | NV | 89014-6714 |
| FINDLAY TRUCK LINE | PO BOX 1362 | | | | FINDLAY | OH | 45839-1362 |
| FINDLAY, ANN E | 1348 N BLOCK RD | | | | REESE | MI | 48757-9310 |
| FINDLAY, ANNA BELLE | 300 LAKEVIEW | | | | LAKE ORION | MI | 48362-2779 |
| FINDLAY, ANNA BELLE | 300 LAKEVIEW ST | | | | LAKE ORION | MI | 48362-2779 |
| FINDLAY, BILLIE J | 6856 LAKE RD | | | | FIFE LAKE | MI | 49633-9003 |
| FINDLAY, DAVID W | 1348 N BLOCK RD | | | | REESE | MI | 48757-9310 |
| FINDLAY, DEAN A | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL | TN | 37034-2654 |
| FINDLAY, GAIL A | 305 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2728 |
| FINDLAY, GAIL ANN | 305 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2728 |
| FINDLAY, GORDON W | 3412 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| FINDLAY, IVAN R | 2519 BRIARWOOD DR | | | | OWOSSO | MI | 48867-1267 |
| FINDLAY, JACK V | 6601 S CYPRESS POINT DR | | | | CHANDLER | AZ | 85249-4333 |
| FINDLAY, JAMES K | 7497 TIMBERLANE DR | | | | FISHERS | IN | 46038-1801 |
| FINDLAY, JUDITH E | PO BOX 34024 | | | | PENSACOLA | FL | 32507-4024 |
| FINDLAY, KIM M | 10106 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1157 |
| FINDLAY, LINDA | 16220 SW 109TH AVE | | | | MIAMI | FL | 33157-2812 |
| FINDLAY, LINDA A | SHAYNE DACHS STANISCI CORKER & SAUER | 250 OLD COUNTY RD , 3RD FLOOR | | | MINEOLA | NY | 11501 |
| FINDLAY, MARY A | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL | TN | 37034-2654 |
| FINDLAY, MARY ANN | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL | TN | 37034-2654 |
| FINDLAY, RONALD A | 2839 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1706 |
| FINDLAY, RONALD ALLEN | 2839 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINDLAY, SHARON F | 826 NORTH FOCH STREET | | | | T OR C | NM | 87901-1630 |
| FINDLAY/1957 CROOKS | 1957 CROOKS RD | | | | TROY | MI | 48084-5504 |
| FINDLAY/FINDLAY | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8733 |
| FINDLAY/MORRISON | GARDNER MANUFACTURING DIVISION | 1095 MOUNTAIN VIEW DRIVE | BOX 991 | | MORRISON | TN | 37357 |
| FINDLEY BRUCE (444538) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINDLEY FRANK (444539) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINDLEY INDUSTRIES INC | RICH GARRETT | C/O JOHNSON CONTROLS INTERIORS | 205 DOUGLAS AVE | | FINDLAY | OH | 45839 |
| FINDLEY JR, EDWARD | 3327 CHICAMAUGA AVENUE | | | | DAYTON | OH | 45417 |
| FINDLEY MATT | 12908 LUCILLE STREET | | | | OVERLAND PARK | KS | 66213-4465 |
| FINDLEY ROBERT J (439020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINDLEY SARA | 1816 CAROLINE ST | | | | ALICE | TX | 78332-4106 |
| FINDLEY, ALLEN D | 5938 BELARD ST | | | | PORTAGE | MI | 49002-2249 |
| FINDLEY, ANDREW E | 9009 NW 10TH ST | TRLR 282 | | | OKLAHOMA CITY | OK | 73127-7466 |
| FINDLEY, ANDREW E | TRLR 282 | 9009 NORTHWEST 10TH STREET | | | OKLAHOMA CITY | OK | 73127-7466 |
| FINDLEY, ANTROY KEON | 512 FILDEW AVE | | | | PONTIAC | MI | 48341-2629 |
| FINDLEY, BARBARA H | 1690 UNION GROVE CHURCH RD | | | | AUBURN | GA | 30011-2871 |
| FINDLEY, BENNIE | 2005 SOUTH 284TH PLACE | | | | FEDERAL WAY | WA | 98003-3207 |
| FINDLEY, BENNIE | 2005 S 284TH PL | | | | FEDERAL WAY | WA | 98003-3207 |
| FINDLEY, BETTY L | 4172 WYATT RD APT 10 | | | | TRAVERSE CITY | MI | 49684-8936 |
| FINDLEY, CHARLES J | 7113 SOBBIE RD | | | | PLEASANT VALLEY | MO | 64068-9002 |
| FINDLEY, CHARLES W | 1155 TEE CEE DR | | | | WATERFORD | MI | 48328-2048 |
| FINDLEY, DALE A | PO BOX 134 | | | | ONTARIO | OH | 44862-0134 |
| FINDLEY, DEBORAH K | 512 FILDEW AVE | | | | PONTIAC | MI | 48341-2629 |
| FINDLEY, DELBERT L | 105 N HARRISON ST | | | | SPRING HILL | KS | 66083-9101 |
| FINDLEY, DONNELL | 19322 S GRANDEE AVE | | | | CARSON | CA | 90746-2808 |
| FINDLEY, DONNELL | 19322 GRANDEE AVE | | | | CARSON | CA | 90746 |
| FINDLEY, DOROTHY M | 1240 TOBIAS RD | | | | CLIO | MI | 48420 |
| FINDLEY, DOROTHY M | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| FINDLEY, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINDLEY, GENE A | 155 HILLTOP RD | | | | MANSFIELD | OH | 44906-1321 |
| FINDLEY, HILDA L | 1303 POST RD | | | | CLINTON | MS | 39056-4047 |
| FINDLEY, JAMES D | 636 GRIEVERS CHAPEL RD | | | | ROCKWOOD | TN | 37854-6714 |
| FINDLEY, JANICE E | 2258 FAIRWAY PINES COURT 4 4 | | | | BAY CITY | MI | 48706 |
| FINDLEY, JOHN | 249 SHANK AVE | | | | TROTWOOD | OH | 45426-3440 |
| FINDLEY, LOIS | 512 FILDEW AVE | | | | PONTIAC | MI | 48341-2629 |
| FINDLEY, MARION E | 769 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 |
| FINDLEY, MICHAEL R | 4624 S MELROSE LN | | | | OKLAHOMA CITY | OK | 73109-7533 |
| FINDLEY, MOLLIE M | 4460 CARMANWOOD DR. | | | | FLINT | MI | 48507-5653 |
| FINDLEY, PHYLLIS | 1272 E HURD RD | | | | CLIO | MI | 48420-7926 |
| FINDLEY, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINDLEY, SHIRLEY B | 3478 EVERETT HULL RD APT A | | | | CORTLAND | OH | 44410-8634 |
| FINDLING, BRUCE G | 46291 NORTON CT | | | | NORTHVILLE | MI | 48167-1717 |
| FINDON, JESSE T | 123 GRANT ST | | | | ELYRIA | OH | 44035-5921 |
| FINE | PO BOX 860 | | | | DANBURY | CT | 06813-0860 |
| FINE ARTS COUNCIL OF TRUMBULL | 347 N PARK AVE | | | | WARREN | OH | 44481-1128 |
| FINE ARTS DEALERS ASSOCIATION | PO BOX D1 | 6TH & DELORES | | | CARMEL | CA | 93921-0729 |
| FINE ARTS ENGRAVING CO | 135 S LA SALLE DEPT 1831 | | | | CHICAGO | IL | 60674-1831 |
| FINE ARTS FUND | 2649 ERIE AVE | | | | CINCINNATI | OH | 45208-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINE ARTS SERVICES & TRANSPORTATION | 100 W FOREST AVE | | | | DETROIT | MI | 48201-1802 |
| FINE CUTS | 11511 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408-2031 |
| FINE GRADE EQUIPMENT INC | C/O JUDY JOHNSTON | PO BOX 2798 | | | LANCASTER | CA | 93539-2798 |
| FINE MOTOR SERVICE | 2 ELROSE AVE. | | | NORTH YORK ON M9M 2H6 CANADA | | | |
| FINE NATHANIEL | 5701 COUCH WYNDE #59 | | | | LOUISVILLE | KY | 40207 |
| FINE SERVICES & CO LTD | | | | | | | |
| FINE STEVEN | ATLANTIC CITY JITNEY ASSOC. | ARCHER & GREINER, P.C. | ONE CENTENNIAL SQUARE | | HADDONFIELD | NJ | 08033-0969 |
| FINE STEVEN | ROTH GOLDSTEIN FUNERAL HOME | 116 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401-7808 |
| FINE, BRETT H | 18078 HIGHWAY C | | | | LAWSON | MO | 64062-7194 |
| FINE, CHERYL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FINE, DAH S | 2218 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3707 |
| FINE, EDITH M | LANGDON AND EMISON ATTORNEYS | PO BOX 220 | 911 MAIN STREET | | LEXINGTON | MO | 64067-0220 |
| FINE, EDMONIA O | 304 E SMITHFIELD STREET | | | | BRADFORD | OH | 45308-1344 |
| FINE, GREGORY L | 110 VERSAILLES CT | | | | KOKOMO | IN | 46902-5958 |
| FINE, HEATHER J | 1233 S ELM ST | | | | DAYTON | OH | 45449-2262 |
| FINE, JAMES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FINE, JASON D | 1233 S ELM ST | | | | DAYTON | OH | 45449-2262 |
| FINE, LINWOOD A | 11720 STALLION LN | | | | HOLLY | MI | 48442-8604 |
| FINE, LOUISE J | 206 CONEFLOWER ST. | | | | ENCINITAS | CA | 92024-3301 |
| FINE, MARK W | 3827 BRANCH WAY | | | | INDIANAPOLIS | IN | 46268-3686 |
| FINE, RICHARD T | 32349 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8913 |
| FINE, ROBIN J | 114 JUNIPER STREET | | | | EXCELSIOR SPG | MO | 64024-1645 |
| FINE, RONALD L | 3151 TARLETON DR | | | | BEAVERCREEK | OH | 45434-5727 |
| FINE, STEVEN J | 7499 EDGEWATER DR | | | | INDIANAPOLIS | IN | 46240-3062 |
| FINE, STEVEN MARK | 28836 GLENBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2376 |
| FINE, VIVIAN A | 9141 MCCORMICK ST. | | | | SPRING HILL | FL | 34608-5546 |
| FINE, WINDY J (AGE 11) | | | | | | | |
| FINE-STYLSKI, VIRGINIA M. | 161 DUDI TRL | | | | VONORE | TN | 37885-2674 |
| FINEAGAN CARROLL J (463857) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FINEAGAN, CARROLL | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FINEAGAN, CARROLL J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FINEBERG, ROBERT J | 1625 LINCOLN AVE | | | | FLINT | MI | 48507-1581 |
| FINECOBANK S.P.A. | ATTN: RONNY SCIRE | PIAZZA DURANTE 11 | | 20131 MILANO ITALY | | | |
| FINEFROCK, GEORGE A | 9520 GROVER DR | | | | ANCHORAGE | AK | 99507-6742 |
| FINEFROCK, JEROME C | | | | | | | |
| FINEFROCK, LINDA D | 2178 BENNINGTON DR | | | | MANSFIELD | OH | 44904-1604 |
| FINEFROCK, MICHAEL L | 662 YALE DR | | | | MANSFIELD | OH | 44907-1935 |
| FINEFROCK, WILLIAM L | | | | | | | |
| FINEGAN CAROL | 6696 TREE KNOLL DR | | | | TROY | MI | 48098-2091 |
| FINEGAN, BARBARA W | 15866 BRIXTON DRIVE | | | | NOBLESVILLE | IN | 46060-4830 |
| FINEGAN, CAROL A | 6696 TREE KNOLL DR | | | | TROY | MI | 48098-2091 |
| FINEGAN, DENNIS P | 5158 CYPRESS CT | | | | LISLE | IL | 60532-2006 |
| FINEGAN, JACK R | 584 FALLEN LEAF WAY | | | | INCLINE VILLAGE | NV | 89451-8111 |
| FINEGAN, JOHN J | 35263 KINGS FOREST BLVD | | | | CLINTON TOWNSHIP | MI | 48035-2183 |
| FINEGAN, KATHRYN | 311 SOUTHEAST 13TH AVENUE | | | | POMPANO BEACH | FL | 33060-7615 |
| FINEGAN, MARION C | 50 MALBOROUGH LANE | | | | COLONIA | NJ | 07067 |
| FINEGAN, MARTIN P | 3061 OVERLOOK DR NE | | | | WARREN | OH | 44483-5617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINEGAN, MONTA J | 37249 ALMONT DR E | | | | STERLING HEIGHTS | MI | 48310-4019 |
| FINEGAN, REXFORD C | 311 SE 13TH AVE | | | | POMPANO BEACH | FL | 33060 |
| FINEGAN, SEAN R | 6696 TREE KNOLL DR | | | | TROY | MI | 48098-2091 |
| FINEGOLD, HYMAN B | 400 E ALEX BELL RD APT 5 | | | | DAYTON | OH | 45459 |
| FINEHOUT, VERA A | 500 AVE L NW APT 413 | | | | WINTER HAVEN | FL | 33881-4072 |
| FINEHOUT, VERA A | 500 AVENUE L NW APT 413 | | | | WINTER HAVEN | FL | 33881-4072 |
| FINEIS, ANN C | 4889 STEPHEN DRIVE | | | | SIX LAKES | MI | 48886-7700 |
| FINEIS, JEAN M | 2210 RABY RD | | | | EAST LANSING | MI | 48823-7759 |
| FINEIS, MARY M | 16646 THORNGATE RD | | | | EAST LANSING | MI | 48823-9768 |
| FINEIS, WILLIAM J | 103 DEXTER TER | | | | TONAWANDA | NY | 14150-2919 |
| FINELINE CARRIERS INC | PO BOX 1371 | | | | LEBANON | TN | 37088-1371 |
| FINELLI, LENA | 7498 SHEFFIELD DR SE | | | | ADA | MI | 49301-9314 |
| FINELLI, THOMAS M | 210 CINNABAR CIR | | | | WILLIAMSTON | MI | 48895-9428 |
| FINELLO, GUY J | 1654 WINDY MOUNTAIN AVE | | | | WESTLAKE VILLAGE | CA | 91362-5401 |
| FINEMAN & BACH P.C. | ATTN: MICHAEL KREKSTEIN, ESQ. | 1608 WALNUT ST FL 19 | | | PHILADELPHIA | PA | 19103-5443 |
| FINEMAN, DAVIDA | 2143 W CORTEZ ST | | | | CHICAGO | IL | 60622-3602 |
| FINEOUR, FREDERIC K | 102 IROQUOIS DR | | | | ORCHARD PARK | NY | 14127 |
| FINEOUT, JANE | 1888 CREEK LNDG | | | | HASLETT | MI | 48840-9765 |
| FINERAN, GEORGE A | 19504 WEYHER ST | | | | LIVONIA | MI | 48152-2210 |
| FINERSON, KAROLYN | 11035 MOLLERUS DRIVE APARTMENT #202 | | | | ST LOUIS | MO | 63138 |
| FINERSON, WILLARD E | 7542 DAJOBY LN | | | | SAINT LOUIS | MO | 63130-1621 |
| FINERTY TIRE & APPL INC. | ACCT OF CARLOS ROZOBUENO | 256 W MAUMEE ST | | | ADRIAN | MI | 49221-2022 |
| FINERTY, GERALD T | 23141 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| FINERTY, GERARD | 19129 PARKWOOD LN | | | | BROWNSTOWN TWP | MI | 48183-6807 |
| FINERTY, LAURA L | 7334 SELMA DR | | | | FENTON | MI | 48430-9015 |
| FINERTY, NANCY L | 1080 S GRAY RD | | | | WEST BRANCH | MI | 48661-9233 |
| FINERTY, NANCY L | 1080 SOUTH GRAY ROAD | | | | WEST BRANCH | MI | 48661-9233 |
| FINERTY, SCOTT D | 5277 MORRISON RD | | | | ALGER | MI | 48610-9351 |
| FINERTY, SCOTT DAVID | 5277 MORRISON RD | | | | ALGER | MI | 48610-9351 |
| FINES, ALICE P | 2600 W JEFFERSON ST | 1311 | | | KOKOMO | IN | 46901-1750 |
| FINES, MARSHA L | PO BOX 1346 | | | | MUSKEGON | MI | 49443-1346 |
| FINES, ROBERT A | 4203 NELSEY RD | | | | WATERFORD | MI | 48329-1055 |
| FINESILVER, CRAIG | 1051 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-3119 |
| FINESILVER, JACQULYN | 812 AUBURN HILL DR APT B | | | | INDIANAPOLIS | IN | 46224-7140 |
| FINEST AUTO REPAIR | 562 MCDONALD AVE | | | | BROOKLYN | NY | 11218 |
| FINEST J KIRKLAND | 5413 SUSAN ST | | | | FLINT | MI | 48505-2540 |
| FINEST KIRKLAND | 5413 SUSAN ST | | | | FLINT | MI | 48505-2540 |
| FINET, ARTHUR G | 1171 KAREN DR | | | | MONTICELLO | IL | 61856-8027 |
| FINFROCK, BARBARA B | 5620 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8754 |
| FINFROCK, ETHEL M | 1302 GIBSON RD TRLR 60 | | | | BENSALEM | PA | 19020-7411 |
| FINFROCK, HEATHER E | 2852 116TH ST | | | | TOLEDO | OH | 43611-2840 |
| FINFROCK, HEATHER ELAINE | 2852 116TH ST | | | | TOLEDO | OH | 43611-2840 |
| FINFROCK, MICHAEL D | 524 CLAIR ST | | | | GARDEN CITY | MI | 48135-2670 |
| FINFROCK, RENEE | 4649 CAUDILL ST | | | | LEWISBURG | OH | 45338-9739 |
| FINGAL, LOIS M | 333 OLD MILL RD SPC 73 | | | | SANTA BARBARA | CA | 93110-4415 |
| FINGAL, ROBERT J | 333 OLD MILL RD SPC 73 | | | | SANTA BARBARA | CA | 93110-4415 |
| FINGAR JACK CURTIS (428893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINGAR RAYMOND W JR (344449) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINGAR ROBERT E (481733) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINGAR WALLACE R (428894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINGAR, ALFRED WILLIAM | 659 WEST 25TH STREET | | | | ALLIANCE | NE | 69301-8756 |
| FINGAR, GERALD W | 22 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4223 |
| FINGAR, JACK CURTIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINGAR, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINGAR, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINGAR, WALLACE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINGER & FRASER, PA | ATTN:  TERRY FINGER | 35 HOSPITAL CENTER COMMON, SUITE 200 | PO BOX 24005 | | HILTON HEAD ISLAND | SC | 29925 |
| FINGER JR, ROBERT C | 12684 UPTON RD | | | | BATH | MI | 48808-9487 |
| FINGER LAKES COMMUNITY COLLEGE | 4355 LAKESHORE DR | | | | CANANDAIGUA | NY | 14424-8347 |
| FINGER LAKES COMMUNITY COLLEGE | BURSARS OFFICE | 4355 LAKESHORE DR | | | CANANDAIGUA | NY | 14424-8347 |
| FINGER LAKES DDSO | | 703 E MAPLE AVE | | | | NY | 14513 |
| FINGER LAKES DDSO, SONYEA | | 149 FARM RD. | | | | NY | 14556 |
| FINGER LAKES MONROE DEVELOPMENTAL CENTER | | 18 SPENCERPORT RD | | | | NY | 14606 |
| FINGER LAKES OCCUP H | 2180 CLINTON AVE S STE D | | | | ROCHESTER | NY | 14618-2618 |
| FINGER, DAVID R | 9 PAPPERT PL | | | | ROCHESTER | NY | 14620-1911 |
| FINGER, ELIZABETH J | 192 PEARSON LN | | | | ROCHESTER | NY | 14612-3538 |
| FINGER, ETHEL M | 226 STONINGTON WAY | | | | DELAND | FL | 32724-7312 |
| FINGER, JOHN B | 3762 CONKLIN DR | | | | SAGINAW | MI | 48603-3128 |
| FINGER, JOHN G | 23739 LAKEWOOD ST | | | | ST CLAIR SHRS | MI | 48082-2545 |
| FINGER, JUNE | 6440 MOWER RD | | | | SAGINAW | MI | 48601-9780 |
| FINGER, KEVIN C | 1012 LONG ST | | | | FENTON | MI | 48430-2248 |
| FINGER, MARY J | 7436 CROSS CREEK | | | | SWARTZ CREEK | MI | 48473-1497 |
| FINGER, PAMELA J | 8243 OHIO ST | | | | DETROIT | MI | 48204-3237 |
| FINGER, THOMAS H | 2360 N NICKLAUS DR | | | | MESA | AZ | 85215-2661 |
| FINGER, WILLIAM | 136 N MANCHESTER LN | | | | BLOOMINGDALE | IL | 60108-2507 |
| FINGER, WILLIAM R | 192 PEARSON LA | | | | ROCHESTER | NY | 14612-3538 |
| FINGER, WILLIAM R | 192 PEARSON LN | | | | ROCHESTER | NY | 14612-3538 |
| FINGERHUT, ARNOLD | 27 BROWNSELL AVE | | | | W HAVERSTRAW | NY | 10993-1001 |
| FINGERHUT, KEITH M | 27 BROWNSELL AVE | | | | W HAVERSTRAW | NY | 10993-1001 |
| FINGERHUT, LEROY B | 9050 S 200 W | | | | PONETO | IN | 46781-9710 |
| FINGERHUT, SIMA | 27060 CEDAR ROAD APT 616 | | | | BEACHWOOD | OH | 44122 |
| FINGERHUT, SIMA | 27060 CEDAR RD APT 616 | | | | BEACHWOOD | OH | 44122 |
| FINGERLE, CAROLYN | 265 DAVIS STREET | | | | SAVANNAH | TN | 38372-1857 |
| FINGERLOW, CLINT B | PO BOX 266 | | | | CORFU | NY | 14036-0266 |
| FINGERLOW, RALPH E | 278 BANK ST | GENESEE COUNTY NURSING HOME | | | BATAVIA | NY | 14020-1616 |
| FINGERS JR, EDWARD | 12326 KERN RD | | | | SPRINGVILLE | NY | 14141-9214 |
| FINGERS, MIKE O | 76 S CIRCLE DR | | | | WRIGHT CITY | MO | 63390-1328 |
| FINGERSON, LUTHER O | 738 WILLIAMS ST | | | | JANESVILLE | WI | 53545-1649 |
| FINGLAND, LEONORA | 10752 NORTH CHAPIN COURT | | | | TUCSON | AZ | 85737-6634 |
| FINI EUGENE J (464885) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FINI FINISH PRODUCTS | 24657 MOUND RD | | | | WARREN | MI | 48091-2043 |
| FINI, ANNA | 16415 GRILLO DR | | | | CLINTON TWP | MI | 48038-4007 |
| FINI, CORINNE R | 2825 WIENEKE RD APT 64 | | | | SAGINAW | MI | 48603-2605 |
| FINI, DELFO | 3958 N WEST RIVER RD | | | | SANFORD | MI | 48657-9367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINI, EUGENE J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FINI, ROBERT W | 122 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4667 |
| FINI, ROMEO | 2721 WILLARD ST | | | | SAGINAW | MI | 48602-3431 |
| FINIAS J JACKSON | 1361 WILHELMINA DRIVE | | | | VANDALIA | OH | 45377-1738 |
| FINIAS JACKSON | 1361 WILHELMINA DR | | | | VANDALIA | OH | 45377-1738 |
| FINICAL, PAUL J | 100 BRITT ST | | | | TABOR CITY | NC | 28463-2210 |
| FINICE CRASE | 33485 HWY 0 | | | | KEYTESVILLE | MO | 65261 |
| FINICLE, JEAN A | 2121 W 9TH ST | | | | MARION | IN | 46953-1208 |
| FINIELS, DIANNA L | 503 TAMIAMI TRL # 102 | | | | VENICE | FL | 34285 |
| FINIELS, ROBERT W | 2240 SANDLEWOOD DR | | | | VENICE | FL | 34293 |
| FINIGAN HARRY (625191) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FINIGAN, CAROLE A | 3828 LOMBARD AVENUE | | | | BERWYN | IL | 60402-4017 |
| FINIGAN, HARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FINIGAN, MICHAEL A | 3828 LOMBARD AVE | | | | BERWYN | IL | 60402-4017 |
| FINIGIAN, VASKEN | 23304 PORCINA WAY | | | | COLUMBIA | CA | 95310-9717 |
| FINIKE BV | 3300 CROSS CREEK PKWY | | | | AUBURN HILLS | MI | 48326-2758 |
| FINIS BEAIRD | 415 PRIVATE ROAD 2741 | | | | KARNACK | TX | 75661-2198 |
| FINIS DAVIS | 26 ALEXANDER CT | | | | ANGLETON | TX | 77515-3772 |
| FINIS FOX | 625 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2023 |
| FINIS GATES | 14432 S NORMAL AVE | | | | RIVERDALE | IL | 60827-2628 |
| FINIS KIRK JR | 420 STULMAN DR | | | | MILPITAS | CA | 95035-6029 |
| FINIS TATE | 20 N WICKLIFFE CIR APT 48 | | | | AUSTINTOWN | OH | 44515-2943 |
| FINIS TAYLOR | 14236 WHEATON RD | | | | BROOKLYN | MI | 49230-8461 |
| FINISH LINE AUTO & TIRE SERVICE | 1256 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| FINISH LINE OIL & LUBE INC | 11900 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2895 |
| FINISHING TOUC/UTICA | 45141 BROWNELL ST | | | | UTICA | MI | 48317-5224 |
| FINISHING TOUCH INC | DINO COSTA | CALZ. EMITA IZTAPALAPA | 1478 COL. BARRIO SAN MIGUEL | TLANEPANTILA CP 54030 MEXICO | | | |
| FINISHLINE MOTORS | 2901 STEELES AVE WEST UNIT 1 & 2 | | | TORONTO ON M3J 3A1 CANADA | | | |
| FINISHMASTER | DAN SELMAN | 54 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 |
| FINISHMASTER INC | 54 MONUMENT CIR STE 800 | | | | INDIANAPOLIS | IN | 46204-2949 |
| FINISHMASTER INC | 275 W GIRARD | | | | MADISON HEIGHTS | MI | 48071 |
| FINISHMASTER INC | 24600 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2504 |
| FINISHMASTER INC | 196 W MONTCALM ST | | | | PONTIAC | MI | 48342-1147 |
| FINISHMASTER INC | 1434 DIAMOND REO WAY | | | | LANSING | MI | 48910-1500 |
| FINISON, KIM J | 1104 ALEXANDRIA DR | | | | LANSING | MI | 48917-4807 |
| FINISON, KRIS J | 942 BENSCH ST | | | | LANSING | MI | 48912-1902 |
| FINISON, VELMA S | 2050 WASHINGTON RD #4001 | | | | HOLT | MI | 48842-8633 |
| FINISON, VELMA S | 2050 S WASHINGTON RD APT 4001 | | | | HOLT | MI | 48842-8633 |
| FINISON-ANDERSON, JULIE A. | 800 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1615 |
| FINISTER TANISHA | FINISTER, TANISHA | 15082 GREENVIEW RD | | | DETROIT | MI | 48223-2331 |
| FINK ACIE E JR (428895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINK ANN | 10210 ISLE OF PINES CT | | | | PORT SAINT LUCIE | FL | 34986-3203 |
| FINK CLAUDE B (349813) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINK GERARD | 10302 DUTCH HILL ROAD | | | | WEST VALLEY | NY | 14171-9747 |
| FINK III, KARL J | 4144 CYPRESS AVE | | | | TOLEDO | OH | 43623-3729 |
| FINK JEROME | FINK, JEROME | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| FINK JIM M (442271) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FINK JR, CLETUS J | 4703 KENILWOOD AVE | | | | HUBER HEIGHTS | OH | 45424-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINK JR, FRANK A | 403 PRIEST RD | | | | BEEBE | AR | 72012-9661 |
| FINK JR, LAWRENCE E | 38816 RIDGE COURT | | | | HAMILTON | VA | 20158-3119 |
| FINK JR, LAWRENCE E | 38816 RIDGE CT | | | | HAMILTON | VA | 20158-3119 |
| FINK ROBERT R (459853) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FINK ROBERT W | PO BOX 900 | | | | GOSHEN | NY | 10924-0900 |
| FINK THOMAS F (ESTATE OF) (462504) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FINK WALTER J (410947) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINK, ACIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINK, ALICE M | 976 E 69TH PL | | | | CLEVELAND | OH | 44103-1760 |
| FINK, ALICE M | 976 EAST 69TH PLACE | | | | CLEVELAND | OH | 44103-1760 |
| FINK, ALINE | P.O. BOX 11 | | | | MADISON | OH | 44057-0011 |
| FINK, ALINE | PO BOX 11 | | | | MADISON | OH | 44057-0011 |
| FINK, AUDREY M | 2230 S PATTERSON BLVD APT 85 | | | | KETTERING | OH | 45409-1942 |
| FINK, BETTY R | 3451 W 53RD ST | | | | INDIANAPOLIS | IN | 46228 |
| FINK, BEULA J | 1253 10TH STREET | | | | BELOIT | WI | 53511-4353 |
| FINK, BEULA J | 1253 10TH ST | | | | BELOIT | WI | 53511-4353 |
| FINK, CAMILLE S | 20455 DENBY | | | | REDFORD | MI | 48240-1203 |
| FINK, CARMELA T | 3900 CHARLES ST | | | | DEARBORN | MI | 48126-3425 |
| FINK, CARMELA T | 3900 CHARLES | | | | DEARBORN | MI | 48126-3425 |
| FINK, CHARLES A | 3870 MOUNTAIN RD | | | | HAYMARKET | VA | 20169 |
| FINK, CHARLES L | 4301 N LESLIE ST | | | | PAHRUMP | NV | 89060-1507 |
| FINK, CHERYL A | 3204 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8932 |
| FINK, CHERYL ANN | 3204 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8932 |
| FINK, CINDY A | 3674 CRUM RD | | | | AUSTINTOWN | OH | 44515-1409 |
| FINK, CLAUDE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINK, CLAUDIA Y | 8330 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| FINK, CONNIE L | 3236 VISTA DR | | | | DANVILLE | IL | 61832-1301 |
| FINK, DANIEL K | 1599 OTTAWA DR | | | | XENIA | OH | 45385-4331 |
| FINK, DARLENE R | 4577 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624 |
| FINK, DARYL R | 1081 BEECHWOOD RD | | | | SALEM | OH | 44460-1019 |
| FINK, DAVID E | 4815 N ANNA LN | | | | SANFORD | MI | 48657-9559 |
| FINK, DAVID M | 14518 EDDY LAKE RD | | | | FENTON | MI | 48430-1533 |
| FINK, DAWN E | 226 JACKSON ST | | | | CAIRNBROOK | PA | 15924-8517 |
| FINK, DAWN E | 226 JACKSON STREET | | | | CARINBROOK | PA | 15924 |
| FINK, DENNIS P | 11734 FAIRVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2156 |
| FINK, DIANE GAIL | 12 LEFT AILERON ST | | | | BALTIMORE | MD | 21220-4619 |
| FINK, DON G | PO BOX 91255 | | | | HENDERSON | NV | 89009 |
| FINK, DOROTHY | 46 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1959 |
| FINK, DOROTHY | 46 WESTVIEW | | | | HUBBARD | OH | 44425-1959 |
| FINK, EMILY M | 8421 BUFFALO AVE APT 55 | | | | NIAGARA FALLS | NY | 14304-4375 |
| FINK, EVELYN | 8304 WEST EUCALYPTUS AVENUE | | | | MUNCIE | IN | 47304-9395 |
| FINK, EVELYN | 8304 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9395 |
| FINK, FRANCES L | 4260 PLACIDA RD UNIT 12B | | | | ENGLEWOOD | FL | 34224-7768 |
| FINK, FRANK A | 2203 162ND ST E | | | | BRADENTON | FL | 34211-9711 |
| FINK, GARY L | 303 BLAIR ST | | | | LESLIE | MI | 49251-9461 |
| FINK, GARY LYNN | 303 BLAIR STREET | | | | LESLIE | MI | 49251-9461 |
| FINK, HERMAN H | 1121 W NORTH ST | | | | KOKOMO | IN | 46901-2655 |
| FINK, INEZ | 1522 CHIPMUNK LN | | | | OVIEDO | FL | 32765-8666 |
| FINK, JACOB DEAN | 7104 ALEXANDRIA DR | | | | MURFREESBORO | TN | 37129-8350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINK, JENNA M | 7260 CANDLEWYCK CT | | | | CENTERVILLE | OH | 45459-5001 |
| FINK, JERRY A | 1541 LILLY LN | | | | ALLIANCE | OH | 44601-3845 |
| FINK, JESSE D | 3825 SHOALS ST | | | | WATERFORD | MI | 48329-2267 |
| FINK, JIM M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FINK, JOHN A | 14611 W DOMINGO LN | | | | SUN CITY WEST | AZ | 85375-2130 |
| FINK, JOHN C | 26730 HAWKHURST DR | | | | RANCHO PALOS VERDES | CA | 90275-2446 |
| FINK, JOHN H | 8330 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| FINK, JOHN W | 5188 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |
| FINK, JOSEPH | 3900 CHARLES ST | | | | DEARBORN | MI | 48126-3425 |
| FINK, KATHY L | 2939 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9765 |
| FINK, KENNETH E | 6150 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| FINK, KENNETH L | 3485 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-9792 |
| FINK, KENNETH L | 3485 ST RT 722 | | | | NEW MADISON | OH | 45346-9792 |
| FINK, LARRY L | 3431 F 41 | | | | LINCOLN | MI | 48742-9742 |
| FINK, LISA | PO BOX 25185 | | | | LOS ANGELES | CA | 90025-0185 |
| FINK, MARGARET J | 1155 HILLSBORO MILE APT 309 | | | | HILLSBORO BEACH | FL | 33062-1743 |
| FINK, MARK H | 26767 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1359 |
| FINK, MICHAEL J | 152 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5402 |
| FINK, MICHAEL JAMES | 152 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5402 |
| FINK, MOLLIE L | 4113 FAREDALE LN | | | | ST CHARLES | MO | 63304-7431 |
| FINK, ODIN E | 307 PEARL ST | | | | JANESVILLE | WI | 53548 |
| FINK, PATRICIA A | 986 MANHATTAN AVE | | | | DAYTON | OH | 45406-5140 |
| FINK, PATRICIA A | 986 MANHATTEN AVE | | | | DAYTON | OH | 45406-5140 |
| FINK, PAUL J | 2152 PLEASANT DR | | | | COMMERCE TOWNSHIP | MI | 48390-3958 |
| FINK, RANDY L | 060B PERKINS-JONES RD NE | | | | WARREN | OH | 44483 |
| FINK, RAYMOND F | 8108 RAMBLEWOOD DR LOT 142 | | | | BIRCH RUN | MI | 48415 |
| FINK, RICHARD A | 11250 W 3 RD ST | | | | FOWLER | MI | 48835 |
| FINK, RICHARD S | 76 N OUTER DR | | | | VIENNA | OH | 44473-9773 |
| FINK, RICHARD W | 7925 NE LOOWIT LOOP APT 19 | | | | VANCOUVER | WA | 98662-6456 |
| FINK, RICK M | 2347 FERGUSON RD | | | | MANSFIELD | OH | 44906 |
| FINK, ROBERT C | 1135 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-1920 |
| FINK, ROBERT L | 8304 WEST EUCALYPTUS AVENUE | | | | MUNCIE | IN | 47304-9395 |
| FINK, ROBERT M | 165 INDIAN LOOKOUT DR | | | | LANDER | WY | 82520-3057 |
| FINK, ROBERT R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FINK, RONALD J | 2030 ORCHARD CT | | | | WEST BLOOMFIELD | MI | 48324-4203 |
| FINK, ROSARIO | PO BOX 91255 | | | | HENDERSON | NV | 89009-1255 |
| FINK, ROSEMARY B | 1062 HIGHLAND DR | | | | ALBANY | OH | 45710-8717 |
| FINK, RUTH | 5807 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9751 |
| FINK, SHIRLEY L | 1510 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2058 |
| FINK, STEVEN M | 5200 ASPEN RIDGE TRAIL | | | | GLADWIN | MI | 48624-7712 |
| FINK, SUSAN A | 1520 GRANDVIEW ST SE | | | | WARREN | OH | 44484-4221 |
| FINK, SUSAN M | 1135 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-1920 |
| FINK, TERRY L | 10233 SEACRIST RD | | | | SALEM | OH | 44460-9644 |
| FINK, THOMAS F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FINK, THOMAS P | 5571 CANDLEWOOD CT | | | | PARMA | OH | 44134-2040 |
| FINK, TIMOTHY I | 4301 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8149 |
| FINK, TIMOTHY J | 612 DURANGO DR | | | | TOLEDO | OH | 43609-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINK, VERYL L | 12706 FRENCH RDG | | | | KEARNEY | MO | 64060-7443 |
| FINK, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINK, WAYNE D | 437 KLICKITAT DR | | | | LA CONNER | WA | 98257-9517 |
| FINK, WILLIAM C | 1910 MAINE ST | | | | SAGINAW | MI | 48602-1724 |
| FINK, WILLIAM C | RM 3-220 GM BLDG | (WUPPERTAL) | | | DETROIT | MI | 48202 |
| FINKBEIMER, HOWARD A | 3818 W SAGINAW RD | | | | VASSAR | MI | 48768-8935 |
| FINKBEINER II, JOHN W | 10310 FROST RD | | | | FREELAND | MI | 48623-8850 |
| FINKBEINER II, JOHN WILLIAM | 10310 FROST RD | | | | FREELAND | MI | 48623-8850 |
| FINKBEINER KATHY | 1022 TOP VIEW RD | | | | BLOOMFIELD | MI | 48304-3160 |
| FINKBEINER, ALAN J | 3916 W CARO RD | | | | CARO | MI | 48723-9670 |
| FINKBEINER, BARBARA A | 8484 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| FINKBEINER, CAROLEE | 1700 NW 63RD TERRACE | | | | KANSAS CITY | MO | 64118 |
| FINKBEINER, CHRIS | 1046 WELLINGTON WAY | | | | LIBERTY | MO | 64068-1450 |
| FINKBEINER, ELMER I | 2219 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9716 |
| FINKBEINER, EVERETT J | 1782 NORTON CREEK CT | | | | WIXOM | MI | 48393-1423 |
| FINKBEINER, EVERETT JAMES | 1782 NORTON CREEK CT | | | | WIXOM | MI | 48393-1423 |
| FINKBEINER, GERALDINE M | 601 S NELSON ST | C/O DIANNE HARRIS | | | GREENVILLE | MI | 48838-2142 |
| FINKBEINER, GERALDINE M | 601 SOUTH NELSON DRIVE | C/O DIANNE HARRIS | | | GREENVILLE | MI | 48838 |
| FINKBEINER, GRACE | 815 SIBLEY | | | | BAY CITY | MI | 48706 |
| FINKBEINER, HOWARD R | 4455 ALDER DR | | | | FLINT | MI | 48506-1461 |
| FINKBEINER, JOHN W | 2731 CONGRESS AVE | | | | SAGINAW | MI | 48602-3712 |
| FINKBEINER, JOSEPH E | 13750 HARDENBURG TRL | | | | EAGLE | MI | 48822-9630 |
| FINKBEINER, JOSEPH J | 4720 RUPPRECHT RD | | | | VASSAR | MI | 48768-9517 |
| FINKBEINER, JUDITH A | 3581 WABASH AVE | | | | BLASDELL | NY | 14219-2427 |
| FINKBEINER, LARRY T | 1540 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9478 |
| FINKBEINER, LAWRENCE A | 3290 METCALF RD | | | | CARO | MI | 48723-9382 |
| FINKBEINER, LAWRENCE W | 9487 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| FINKBEINER, LOIS E | 8461 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9506 |
| FINKBEINER, MANUEL F | 912 N SALEM DR APT 8 | | | | ESSEXVILLE | MI | 48732-1816 |
| FINKBEINER, MARTHA MAXINE | 6641 LEISURE WAY DR | | | | CALEDONIA | MI | 49316-9028 |
| FINKBEINER, MAXINE MAY | 212 SOUTH OTSEGO AVE. | APT. 3 | | | GAYLORD | MI | 49735 |
| FINKBEINER, MAXINE MAY | 212 S OTSEGO AVE APT 3 | | | | GAYLORD | MI | 49735-2705 |
| FINKBEINER, NANCY K | 6172 OAK POINTE ST | | | | WESTLAND | MI | 48185-3026 |
| FINKBEINER, RALPH A | 620 BEACH ST | | | | SEBEWAING | MI | 48759-1225 |
| FINKBEINER, RANDY M | 16022 WINDSOR LN | | | | HOLLY | MI | 48442-9653 |
| FINKBEINER, RICHARD A | O-204 BEGOLE ST SW | | | | GRAND RAPIDS | MI | 49534 |
| FINKBEINER, ROBERT D | 8461 FOSTORIA RD. | | | | FOSTORIA | MI | 48435-9506 |
| FINKBEINER, ROGER N | APT 354 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7709 |
| FINKBEINER, SANDRA S | 3290 METCALF RD | | | | CARO | MI | 48723-9382 |
| FINKBEINER, SHARLEEN A | 191 INGLEWOOD CT | | | | LINDEN | MI | 48451-8970 |
| FINKBEINER, THOMAS A | G8484 W STANLEY RD | | | | FLUSHING | MI | 48433 |
| FINKBEINER, TODD | 4639 SHERIDAN RD | | | | VASSAR | MI | 48768-8931 |
| FINKBEINER, WILLIAM F | 11405 CANADA RD | | | | BIRCH RUN | MI | 48415-9432 |
| FINKBINE, GERALD I | RR 5 | | | | HAMILTON | OH | 45013 |
| FINKBINE, WILLIAM C | 600 E LEXINGTON RD | | | | EATON | OH | 45320-1309 |
| FINKBINER BETTY | 1611 YEAGER RD | | | | ROYERSFORD | PA | 19468-3121 |
| FINKBINER, AMIE J | 11574 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8440 |
| FINKBOHNER & LAWLER | PO BOX 3085 | | | | MOBILE | AL | 36652-3085 |
| FINKBOHNER, BARBARA M | PO BOX 444 | | | | MILFORD | NJ | 08848-0444 |
| FINKE ROBERT E (631258) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| FINKE, DAVID W | 8131 LAURA LYNNE LN | | | | INDIANAPOLIS | IN | 46217-4926 |
| FINKE, DOUGLAS H | 3240 COLONY HILL LN | | | | COLUMBUS | OH | 43204-2102 |
| FINKE, JO-ANN | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINKE, JOHN R | 386 CHOWNING CIR | | | | KETTERING | OH | 45429-1626 |
| FINKE, MARK A | 2519 DANA DR | | | | LAURINBURG | NC | 28352-4000 |
| FINKE, ROBERT E | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| FINKE, RONALD E | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2449 |
| FINKE, TIMOTHY E | 120 HEINY RD | | | | INDIANAPOLIS | IN | 46217-3224 |
| FINKEL JR, DONALD W | 40875 MCNAMARA DR | | | | CLINTON TWP | MI | 48038-2275 |
| FINKEL, DONALD W | 6517 N LAKESHORE RD | | | | PORT HOPE | MI | 48468-9616 |
| FINKEL, MARK D | 17745 KOOGLER ST | | | | CLINTON TOWNSHIP | MI | 48038-1757 |
| FINKEL, MARK H | 5923 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9600 |
| FINKELSTEIN JORDAN | DBA EXERGY LLC | 320 ENDO BLVD | | | GARDEN CITY | NY | 11530 |
| FINKELSTEIN, LESLIE IRWIN | 2890 CHADWICK DR | | | | WATERFORD | MI | 48328-3606 |
| FINKEN, JEFFREY G | 10420 CLARK RD | | | | DAVISBURG | MI | 48350-2713 |
| FINKEN, KAREN ANN | 3481 H E JOHNSON RD | | | | ALVATON | KY | 42122-9630 |
| FINKEN, MURIEL L | 5405 EASTMAN AVE | | | | MIDLAND | MI | 48640-2513 |
| FINKEN, WARREN E | 560 OLD CHEQUESSETT NECK RD | | | | WELLFLEET | MA | 02667 |
| FINKEN, WILLIAM H | 3481 H E JOHNSON RD | | | | ALVATON | KY | 42122-9630 |
| FINKENSTAEDT MARK | DBA MARK FINKENSTAEDT PHOTOGRA | 6069 WOOTEN DR | | | FALLS CHURCH | VA | 22044-2627 |
| FINKHAUS, IRVEN V | 3164 BELFOUR LN SW | | | | ATLANTA | GA | 30331 |
| FINKLE JR, CLIFFORD G | 5695 PARSHALL DR | | | | SHELBY TWP | MI | 48316-3268 |
| FINKLE RUSSELL R (428896) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINKLE WILLARD R SR (401398) | BONVENTRE JOHN A | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102 |
| FINKLE WILLARD R SR (401398) - FINKLE NATALIE F | BONVENTRE JOHN A | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102 |
| FINKLE, MICHAEL | 109 FISH AND GAME RD | | | | HUDSON | NY | 12534-3814 |
| FINKLE, NATALIE F | BONVENTRE JOHN A | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102 |
| FINKLE, RUSSELL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINKLE, WILLARD R | BONVENTRE JOHN A | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102 |
| FINKLEA JR, GOLDEN | 18475 ADRIAN ST | | | | SOUTHFIELD | MI | 48075-1803 |
| FINKLEA, ANTWAN J | 15307 MURRAY HILL ST | | | | DETROIT | MI | 48227-1943 |
| FINKLEA, CHARLENE | 9137 STEEL ST | | | | DETROIT | MI | 48228-2679 |
| FINKLEA, CHRISTAL LUCILLE | 12055 BIRWOOD ST | | | | DETROIT | MI | 48204-1843 |
| FINKLEA, GOLDEN | 4044 W DAVISON | | | | DETROIT | MI | 48238-3263 |
| FINKLEA, LESTER | 3511 OAKMAN BLVD | | | | DETROIT | MI | 48204-5309 |
| FINKLEA, S B | 12055 BIRWOOD ST | | | | DETROIT | MI | 48204-1843 |
| FINKLEA, WILLIE S | 12358 PROVIDENCE ROAD EXT | | | | KEITHVILLE | LA | 71047-9796 |
| FINKLER, DAVID A | 5601 CURTIS RD R 3 | | | | NASHVILLE | MI | 49073 |
| FINKLER, JAMES C | 5334 FREDELIA DR | | | | TOLEDO | OH | 43623-1528 |
| FINKLER, LOIS A | 501 MARSH RIDGE DR NW APT 202 | | | | GRAND RAPIDS | MI | 49504-5879 |
| FINKLER, MAXINE | 1616 CLEVELAND RR =1 | | | | MARNE | MI | 49435-9737 |
| FINKLER, MERIDETH A | 6580 ABBEY LN | | | | STANWOOD | MI | 49346-8711 |
| FINKLER, RICHARD W | 6580 ABBEY LN | | | | STANWOOD | MI | 49346-8711 |
| FINKLER, ROBERT | 2425 ELDERWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-1713 |
| FINKLEY, GLORIA W | PO BOX 1472 | | | | YOUNGSTOWN | OH | 44501-4501 |
| FINKLEY, GLORIA W | 1403 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505-3246 |
| FINKLEY, MARLIN J | 3080 DADE AVENUE | | | | YOUNGSTOWN | OH | 44505-2126 |
| FINKLEY, THELMA | 39 LEE ROAD 827 | | | | OPELIKA | AL | 36804-9223 |
| FINKNEY, RONALD E | 323 GENESEE ST | | | | CORFU | NY | 14036-9524 |
| FINKOWSKI, EDWARD H | 281 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-1809 |
| FINKS, R CHRIS | 10977 MAPLE RD | | | | BIRCH RUN | MI | 48415-8479 |
| FINLAN, DANIAL B | 160 N MIDLAND/GRATIOT CO LINE | | | | WHEELER | MI | 48662 |
| FINLAN, MICHAEL C | 844 N KAISER TOWER RD | | | | LINWOOD | MI | 48634-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINLAW, MARLIN E | 1617 CLIFTON AVENUE | | | | SPRINGFIELD | OH | 45505-3731 |
| FINLAW, WILMA J | 1617 CLIFTON AVENUE | | | | SPRINGFIELD | OH | 45505-3731 |
| FINLAY, CLAIRE R | 14 SUMMIT AVE | | | | MARLBORO | MA | 01752-1429 |
| FINLAY, GORDON J | 2114 NORTHWOOD BLVD | | | | ROYAL OAK | MI | 48073-3926 |
| FINLAY, JOHN R | 25565 KOONTZ ST | | | | ROSEVILLE | MI | 48066-3843 |
| FINLAY, LORRAINE | 100 BLUE BEECH COURT | | | | LADSON | SC | 29456 |
| FINLAY, RUTH H | 2442 SOUTHVIEW DR | | | | ALAMO | CA | 94507-2316 |
| FINLAY, THOMAS G | 2142 KEY DR | | | | BRENTWOOD | TN | 37027-5417 |
| FINLAY, VIOLET | 3484 MERWIN RD | | | | LAPEER | MI | 48446-7803 |
| FINLAYSON JAMES (444541) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINLAYSON, ELLEN | 317 GANSEVOORT RD | | | | FORT EDWARD | NY | 12828-2209 |
| FINLAYSON, ELLEN M | 268 SWEETWATER HILLS DR | | | | HENDERSONVILLE | NC | 28791-8005 |
| FINLAYSON, JAMES A | 1036 WINDYWOOD DR | | | | SAINT HELEN | MI | 48656-9531 |
| FINLAYSON, JAMES F | 983 BURLIEGH RD | | RIDGEWAY ON CANADA L0S1N0 | | | | |
| FINLAYSON, WILLIAM G | 268 SWEETWATER HILLS DR | | | | HENDERSONVILLE | NC | 28791-8005 |
| FINLAYSON-GOFF KAREN | FINLAYSON-GOFF, KAREN | | | | | | |
| FINLAYSON-GOFF, KAREN | PO BOX 274 | 710 WES WAY | | | SWEETSER | IN | 46987-0274 |
| FINLEN, GARY L | 6310 KIRK RD | | | | CANFIELD | OH | 44406-8617 |
| FINLEY & ASSOCIATES | 4303 REVERE CIR | | | | MARIETTA | GA | 30062-5771 |
| FINLEY BENNIE G (428897) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINLEY BLACKMON | 546 FOSTER HEIGHTS DR | | | | LANCASTER | SC | 29720-9218 |
| FINLEY CLAUDE (ESTATE OF) (639364) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FINLEY CROYLE | 337 S OXFORD DR | | | | ENGLEWOOD | FL | 34223-3523 |
| FINLEY DANNIE (444542) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FINLEY DANNY | 224 ACACIA DR | | | | GOODLAND | KS | 67735-1507 |
| FINLEY E SMITH | 107   W BRYANT ST | | | | FRANKLIN | OH | 45005-1612 |
| FINLEY F MORTON | 2339 OAKBARK STREET | | | | MAIMISBURG | OH | 45342-2756 |
| FINLEY FULLER JR | 941 S 25TH ST | | | | SAGINAW | MI | 48601-6525 |
| FINLEY HANSFORD | 5285 UPTON RD | | | | HASTINGS | MI | 49058-7604 |
| FINLEY HARBERT | 1820 SW 27TH ST | | | | CAPE CORAL | FL | 33914 |
| FINLEY HENSLEY | 4310 E 600 S | | | | GAS CITY | IN | 46933-9814 |
| FINLEY HOBSON | 3030 NEWPORT DR APT 2 | | | | FLINT | MI | 48532-4240 |
| FINLEY II, KENNETH W | 51 STRADER DR | | | | TROTWOOD | OH | 45426-3349 |
| FINLEY INC | 2700 MILWAUKEE RD | | | | BELOIT | WI | 53511-3950 |
| FINLEY JANET | FINLEY, JANET | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FINLEY JR, EVAN J | 303 9TH ST N | BOX 845 | | | NEW TOWN | ND | 58763 |
| FINLEY JR, LEONARD W | 2356 HUDSON RD | | | | ELBERTON | GA | 30635-5212 |
| FINLEY JR, NATHAN W | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| FINLEY JR, ROBERT E | 1124 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1839 |
| FINLEY LIDDELL | 18703 DEL RIO PL # 1 | | | | CERRITOS | CA | 90703 |
| FINLEY LYLE | 3900 VOLUNTEER DR | | | | CHATTANOOGA | TN | 37416-3817 |
| FINLEY MORTON | 2339 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2756 |
| FINLEY MOTORS, INC. | STEVE SITTON | 1520 HWY 27 | | | GOODLAND | KS | 67735 |
| FINLEY MOTORS, INC. | 1520 HWY 27 | | | | GOODLAND | KS | 67735 |
| FINLEY MOTORS, INCORPORATED | KARL CHRISTIAN | 700 LINCOLN AVE S | | | FINLEY | ND | 58230 |
| FINLEY MOTORS, INCORPORATED | 700 LINCOLN AVE S | | | | FINLEY | ND | 58230 |
| FINLEY PHILLIP D | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FINLEY SMITH | 107 W BRYANT AVE | | | | FRANKLIN | OH | 45005-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINLEY STEVEN | DBA A FINLEY SIGN AND SERVICE | 4712 S BLACKWELDER AVE | | | OKLAHOMA CITY | OK | 73119-5023 |
| FINLEY SURGENER | 4020 WAREHAM RD | | | | SHELBY | OH | 44875-9456 |
| FINLEY WILBERT L | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FINLEY WILLIAM C (640551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINLEY, ALAN | 4243 MANOR DR | | | | GRAND BLANC | MI | 48439-7964 |
| FINLEY, ALBERT A | 4003 W FOREST PARK AVE | | | | BALTIMORE | MD | 21207-7406 |
| FINLEY, ALBERT D | 1256 COUNTY ROAD 605 | | | | POPLAR BLUFF | MO | 63901-4885 |
| FINLEY, ALDINE G | 3264 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9604 |
| FINLEY, ALICE R | 117 GAZEBO EAST DR APT F | | | | MONTGOMERY | AL | 36117-6119 |
| FINLEY, ALLENE A | PO BOX 333 | | | | HOLLY | MI | 48442-0333 |
| FINLEY, ANDREW D | UNIT 70 | 1699 SOUTH TRENTON STREET | | | DENVER | CO | 80231-5603 |
| FINLEY, ANDREW D | 1699 S TRENTON ST UNIT 70 | | | | DENVER | CO | 80231-5603 |
| FINLEY, ANTHONY | 805 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2746 |
| FINLEY, ARDELLA M | 3204 N VAN BUREN ST | | | | WILMINGTON | DE | 19802-2658 |
| FINLEY, BENJAMIN | 2951 S KING DR APT 1914 | | | | CHICAGO | IL | 60616-3368 |
| FINLEY, BENNIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINLEY, BETTY L | PO BOX 182 | | | | ORLEANS | IN | 47452-0182 |
| FINLEY, BRADLEY A | 2259 PADDOCK CT | | | | GENEVA | IL | 60134-1018 |
| FINLEY, CALVIN T | 640 PARKER CREEK RD | | | | EAST BERNSTADT | KY | 40729-7977 |
| FINLEY, CARL L | 3833 TEAL LN | | | | JANESVILLE | WI | 53546-1188 |
| FINLEY, CHERYL LYNN | 228 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-3723 |
| FINLEY, CLARK | RR 1 BOX 497 | | | | DUNLOW | WV | 25511-9731 |
| FINLEY, CLAUDE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FINLEY, CORA L | 432W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511 |
| FINLEY, CYNTHIA E | 751 E 3RD ST | | | | LANCASTER | TX | 75146-2611 |
| FINLEY, DANIEL L | 5623 MANTEY LN | | | | TOLEDO | OH | 43623-1810 |
| FINLEY, DANIEL LEE | 5623 MANTEY LN | | | | TOLEDO | OH | 43523-1810 |
| FINLEY, DANNIE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FINLEY, DARREN R | 3807 CEDARDALE RD | | | | BALTIMORE | MD | 21215 |
| FINLEY, DAVID C | 122 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-6532 |
| FINLEY, DAVID CHARLES | 122 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-6532 |
| FINLEY, DAVID J | 31 FITTING AVE | | | | BELLVILLE | OH | 44813-1010 |
| FINLEY, DAVID W | 13121 DARTMOUTH ST | | | | OAK PARK | MI | 48237-1631 |
| FINLEY, DEBORAH L. | 310 ASHLAND ST | | | | DETROIT | MI | 48215-3121 |
| FINLEY, DEBRA J | PO BOX 206 | | | | POTTERVILLE | MI | 48876-0206 |
| FINLEY, DEBRA JO | PO BOX 206 | | | | POTTERVILLE | MI | 48876-0206 |
| FINLEY, DENNIS K | 5240 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8219 |
| FINLEY, DENNIS M | 15 E MAPLE LN | | | | MILTON | WI | 53563-1641 |
| FINLEY, DENNIS S | 3718 SHANGRI LA AVE E | | | | MANSFIELD | OH | 44903-8096 |
| FINLEY, DONALD W | 2302 WISCONSIN AVE | | | | FLINT | MI | 48506-4806 |
| FINLEY, DONDRA S | 3420 SW STATE ROUTE T | | | | POLO | MO | 64671 |
| FINLEY, DOUGLAS J | 2462 SUNSET VISTA DR | | | | SPRING HILL | FL | 34607-3750 |
| FINLEY, E W | 6178 CRABTREE LANE | | | | BURTON | MI | 48519-1304 |
| FINLEY, EARNEST | 6110 PARAMUS | | | | CLARKSTON | MI | 48346-2429 |
| FINLEY, EDITH | 1024 KENSINGTON AVE UPPR | | | | BUFFALO | NY | 14215-2736 |
| FINLEY, EDWARD | 708 TAYLOR ST | | | | DETROIT | MI | 48202-1745 |
| FINLEY, ELLIS L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINLEY, ERIC C | 4415 NORTH WHEELING AVENUE | | | | MUNCIE | IN | 47304-1210 |
| FINLEY, FRED | 14860 WESTWOOD ST | | | | DETROIT | MI | 48223-2253 |
| FINLEY, GARETH A | 4243 MANOR DR | | | | GRAND BLANC | MI | 48439-7964 |
| FINLEY, GARY J | 24 WENDOVER AVE | | | | BUFFALO | NY | 14223-2718 |
| FINLEY, GARY L | 5645 CLOVERLAND PARK DR | | | | BRENTWOOD | TN | 37027-1735 |
| FINLEY, GEORGE | 461 RAILROAD ST | | | | FARMERVILLE | LA | 71241-2436 |
| FINLEY, GEORGE R | 1902 SCOTCH PINE DR | | | | DAYTON | OH | 45432-1844 |
| FINLEY, GERALD L | 14310 RIDGE RD | | | | N HUNTINGDON | PA | 15642-6103 |
| FINLEY, GLADYS W | PO BOX 7 | | | | NEWFANE | NY | 14108-0007 |
| FINLEY, GLEN D | 9819 HOLLY ST | | | | KANSAS CITY | MO | 64114-3842 |
| FINLEY, GRACIE | 6110 PARAMUS | | | | CLARKSTON | MI | 48346-2429 |
| FINLEY, GRETCHEN | 530 ORIOLE DR | | | | HUBBARD | OH | 44425-2618 |
| FINLEY, HAROLD E | 4329 GREENTREE DR | | | | FLINT | MI | 48507-5659 |
| FINLEY, HELEN | 29934 LYNDON ST | | | | LIVONIA | MI | 48154-4456 |
| FINLEY, HELEN S | 11 JONAHS POND LN | | | | BARNEGAT | NJ | 08005-5581 |
| FINLEY, INC. | THOMAS FINLEY | 2700 MILWAUKEE RD | | | BELOIT | WI | 53511-3950 |
| FINLEY, JAMES C | 111 DIVISION ST | | | | MANSON | WA | 98831-9718 |
| FINLEY, JAMES D | 10801 S EMERALD AVE | | | | CHICAGO | IL | 60628-3121 |
| FINLEY, JAMES E | 190 COTTONWOOD LN | | | | TROY | MO | 63379-2221 |
| FINLEY, JAMES E | 3328 EVERSON RD E | | | | COLUMBUS | OH | 43232-5925 |
| FINLEY, JAMES EDWARD | 190 COTTONWOOD LN | | | | TROY | MO | 63379-2221 |
| FINLEY, JAMES H | 4024 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |
| FINLEY, JANE M | 1617 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1062 |
| FINLEY, JANET | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FINLEY, JERI J | 2643 HOYTE DR | | | | SHREVEPORT | LA | 71118-2619 |
| FINLEY, JERRY R | 13 BROOK FARM CT UNIT C | | | | PERRY HALL | MD | 21128-9078 |
| FINLEY, JOHN G | 537 DAYTONA PARKWAY | APT# 4 | | | DAYTON | OH | 45406-5406 |
| FINLEY, JOHN G | 537 DAYTONA PKWY APT 4 | | | | DAYTON | OH | 45406 |
| FINLEY, JOHN H | 2113 KIPLING DR | | | | DAYTON | OH | 45406-2606 |
| FINLEY, JOHN J | 794 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| FINLEY, JOHN L | 111 TOWERWOOD DR | | | | O FALLON | MO | 63366-1648 |
| FINLEY, JOHN T | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484-3175 |
| FINLEY, JONES C | 11161 BIG CANOE | | | | BIG CANOE | GA | 30143-5100 |
| FINLEY, JOSEPH V | 1299 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 |
| FINLEY, JOYCE A | 421 ELEANOR AVE | | | | DAYTON | OH | 45417-2003 |
| FINLEY, JUDI | 3306 W 100TH ST | | | | CLEVELAND | OH | 44111-2853 |
| FINLEY, JUDITH J | 4410 S ASH ST | | | | CASPER | WY | 82601-6027 |
| FINLEY, JUDITH L | 4724 WAYMIRE AVE | | | | DAYTON | OH | 45406-2446 |
| FINLEY, KAREN P | 3166 S BEATRICE ST | | | | DETROIT | MI | 48217-1504 |
| FINLEY, KEITH A | 670 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| FINLEY, LARRY S | 297 HAMILTON RD | | | | BELLVILLE | OH | 44813-9370 |
| FINLEY, LARRY V | RR 1 BOX 484 | | | | DUNLOW | WV | 25511-9729 |
| FINLEY, LAURA P | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| FINLEY, LAWRENCE L | 3291 PLANK RD | | | | NATIONAL CITY | MI | 48748-9692 |
| FINLEY, LAWRENCE R | 34306 FRANCES ST | | | | WESTLAND | MI | 48185-8507 |
| FINLEY, LAWRENCE RICHARD | 34306 FRANCES ST | | | | WESTLAND | MI | 48185-8507 |
| FINLEY, LEE F | 3416 MOSS ISLAND RD | | | | ANDERSON | IN | 46011-9743 |
| FINLEY, LELA | 19453 PIERSON ST | | | | DETROIT | MI | 48219-2032 |
| FINLEY, LINDA E | 406 N 600 E | | | | GREENTOWN | IN | 46936-9419 |
| FINLEY, LISA A | 2255 NE 71ST ST APT F | | | | GLADSTONE | MO | 64118-7819 |
| FINLEY, LISA ANN | 2255 NE 71ST ST APT F | | | | GLADSTONE | MO | 64118-7819 |
| FINLEY, LOETTE B | 54 ROUNDS AVE | | | | BUFFALO | NY | 14215-1120 |
| FINLEY, LORRAINE | 527 TRAILS END | | | | GLEN CARBON | IL | 62034-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINLEY, MAEWILLA L | PO BOX 1161 | | | | KOKOMO | IN | 46903-1161 |
| FINLEY, MARIE | 5549 HUMMOCK RD | | | | TROTWOOD | OH | 45426-1403 |
| FINLEY, MARJORIE M | 600 MAIN ST | APT 324 | | | ANDERSON | IN | 46016 |
| FINLEY, MARJORIE M | 600 MAIN ST APT 324 | | | | ANDERSON | IN | 46016-1561 |
| FINLEY, MARTHA J | 10483 N.ELMS RD. | | | | MONTROSE | MI | 48457-9137 |
| FINLEY, MARTHA J | 10483 ELMS RD | | | | MONTROSE | MI | 48457-9137 |
| FINLEY, MARY E | 46000 GEDDES ROAD LOT 310 | | | | CANTON | MI | 48188-1910 |
| FINLEY, MARY E | 46000 GEDDES RD TRLR 310 | | | | CANTON | MI | 48188-1910 |
| FINLEY, MARYLYN J | 8040 CLASSIC DRIVE | | | | JONESBORO | GA | 30236-4196 |
| FINLEY, MASTER F | 1928 W KEM RD | | | | MARION | IN | 46952-1548 |
| FINLEY, MATTIE B | 12413 REXFORD AVE | | | | CLEVELAND | OH | 44105-2667 |
| FINLEY, MAXINE | RT 2 BX 81 | | | | ELMORE CITY | OK | 73433-9540 |
| FINLEY, MAXINE | RR 2 BOX 81 | | | | ELMORE CITY | OK | 73433-9540 |
| FINLEY, MELVIN | 7584 STATE ROUTE 101 E APT A | | | | CASTALIA | OH | 44824-9609 |
| FINLEY, MELVIN | 1024 KENSINGTON AVE UPPR | | | | BUFFALO | NY | 14215 |
| FINLEY, MICHAEL A | 530 ORIOLE DR | | | | HUBBARD | OH | 44425-2618 |
| FINLEY, MICHAEL L | 395 JOSLYN AVE | | | | PONTIAC | MI | 48342-1521 |
| FINLEY, MICHAEL T | 325 SKINNER DR | | | | TROTWOOD | OH | 45426-5426 |
| FINLEY, MICHAEL V | 1920 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414-2333 |
| FINLEY, OTTIE I | 4743 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 |
| FINLEY, PATRICIA J | 69 YOHA DR | | | | MANSFIELD | OH | 44907-2860 |
| FINLEY, PATRICIA N | 303 ASHBURN HWY | | | | SYLVESTER | GA | 31791 |
| FINLEY, PAUL D | 1206 YORKSHIRE DRIVE | | | | LONDON | KY | 40744 |
| FINLEY, PAULINE | 6512 SORRENTO COURT | | | | CENTERVILLE COURT | OH | 45459-5459 |
| FINLEY, PAULINE | PO BOX 124 | | | | JONESVILLE | NC | 28642-0124 |
| FINLEY, PHILIP K | 8040 CLASSIC DRIVE | | | | JONESBORO | GA | 30236-4196 |
| FINLEY, PHILLIP D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FINLEY, QUINCY O | | | | | | | |
| FINLEY, RAMONA K | 395 JOSLYN AVE. | | | | PONTIAC | MI | 48342 |
| FINLEY, RAMONA K | 395 JOSLYN AVE | | | | PONTIAC | MI | 48342-1521 |
| FINLEY, RAY KENNETH | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| FINLEY, RAYMOND | 751 E 3RD ST | | | | LANCASTER | TX | 75146-2611 |
| FINLEY, REBECCA M | 415 AIKEN ST | | | | BENTON | IL | 62812-1411 |
| FINLEY, RHONDA C | APT 813 | 1661 WOODARD AVENUE | | | CLEBURNE | TX | 76033-7059 |
| FINLEY, RHONDA C | 1661 WOODARD AVE APT 813 | | | | CLEBURNE | TX | 76033-7059 |
| FINLEY, RICHARD L | 457 N GRENER AVE | | | | COLUMBUS | OH | 43228-1360 |
| FINLEY, ROBERT W | 55 KATHLEEN COURT | | | | NEWNAN | GA | 30265-1350 |
| FINLEY, RONALD G | PO BOX 226 | | | | BUCKLEY | MI | 49620-0226 |
| FINLEY, RONALD L | 2518 COUNTY ROAD 3100 N | | | | PENFIELD | IL | 61862-9506 |
| FINLEY, ROSE | 207 SURREY TRAIL DRIVE | | | | ST. PETERS | MO | 63376 |
| FINLEY, ROSETTA | 1801 CAMPGROUND RD | | | | PARAGOULD | AR | 72450-8519 |
| FINLEY, SCOTT A | 228 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-3723 |
| FINLEY, SHANNON L | 218 MORNING MEADOW CIR | | | | WEST MONROE | LA | 71292-6164 |
| FINLEY, SHERRY A | 210 W TYLER ST | | | | ALEXANDRIA | IN | 46001-1331 |
| FINLEY, SHERRY ANN | 210 W TYLER ST | | | | ALEXANDRIA | IN | 46001-1331 |
| FINLEY, SHIRLEY J | PO BOX 66 | | | | WENTZVILLE | MO | 63385-0066 |
| FINLEY, STEVEN R | 23757 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138-3539 |
| FINLEY, TERRY L | 4317 BARDSHAR RD | | | | CASTALIA | OH | 44824-9471 |
| FINLEY, THOMAS R | PO BOX 13125 | | | | FLINT | MI | 48501-3125 |
| FINLEY, THOMAS W | PO BOX 66 | | | | WENTZVILLE | MO | 63385-0066 |
| FINLEY, TIMOTHY G | 600 PLANTATION LN | | | | MARSHALL | TX | 75672-2655 |
| FINLEY, TIMOTHY GANSON | 600 PLANTATION LN | | | | MARSHALL | TX | 75672-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINLEY, TODD M | 1920 W SUNNY RIDGE RD | | | | DAYTON | OH | 45414 |
| FINLEY, VAN G | 613 W 12TH ST | | | | CHESTER | PA | 19013-4008 |
| FINLEY, WALTER L | 357 HUNTER AVE | | | | OAKLAND | CA | 94603-2133 |
| FINLEY, WHITNEY S | 4112 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4102 |
| FINLEY, WHITNEY S. | 4112 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4102 |
| FINLEY, WILBERT L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FINLEY, WILLA M | 514 SAPPHIRE LN | | | | OCALA | FL | 34472-2347 |
| FINLEY, WILLA M | 514 SAPPHIRE LANE | | | | OCALA | FL | 34472-2347 |
| FINLEY, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINLEY, WILLIAM E | 9854 GLAZE RD | | | | NEW HOLLAND | OH | 43145-9636 |
| FINLEY, WILLIAM E | 9854 GLAZE ROAD | | | | NEW HOLLAND | OH | 43145-3145 |
| FINLEY, WILLIAM H | 2419 SUMMERFIELD LN | | | | SANDY | UT | 84092-5632 |
| FINLEY, WILLIE D | 3079 REBECCA DR SW | | | | ATLANTA | GA | 30311-1900 |
| FINLEY, WILLIE D | 2011 BRIAR HILL RD | | | | FLINT | MI | 48503-4623 |
| FINLEY, WILLIE DAVE | 2011 BRIAR HILL RD | | | | FLINT | MI | 48503-4623 |
| FINLEY, WILLIE G | 10 S MAIN ST APT 705 | | | | MEMPHIS | TN | 38103-2460 |
| FINLEY, YVETTE R | 5121 FORTMAN DR | | | | DAYTON | OH | 45418-2234 |
| FINLEY-DENCKER BUICK PONTIAC GMC | 2700 MILWAUKEE RD | | | | BELOIT | WI | 53511-3950 |
| FINLEY-FUTRELL, CLAUDIA J | 33140 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| FINLEY-FUTRELL, CLAUDIA JEAN | 33140 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| FINLEY-HERMAN, CAROL J | 2404 TUDOR HOUSE ST APT 106 | | | | WESLEY CHAPEL | FL | 33544-8824 |
| FINMECCANICA SPA ANSALDO RICERCHE V GENERAL MOTORS | ANSALDO RICERCHE SPA | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| FINMECCANICA SPA ANSALDO RICERCHE V GENERAL MOTORS | ANSALDO RICERCHE SPA | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 |
| FINMECCANICA SPA ANSALDO RICERCHE V GENERAL MOTORS | CARICCHI, FREDERICO | 515 SOUTH FLOWERS STREET SUITE 1100 | | | LOS ANGELES | CA | 90071 |
| FINMECCANICA SPA ANSALDO RICERCHE V GENERAL MOTORS | CRESCIMBINI, FABIO | 515 SOUTH FLOWERS STREET SUITE 1100 | | | LOS ANGELES | CA | 90071 |
| FINMECCANICA SPA ANSALDO RICERCHE V GENERAL MOTORS | FINMECCANICA SPA | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| FINMECCANICA SPA ANSALDO RICERCHE V GENERAL MOTORS | FINMECCANICA SPA | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 |
| FINMECCANICA SPA ANSALDO RICERCHE V GENERAL MOTORS | UNIVERSITY OF ROME LA SAPIENZA | 515 SOUTH FLOWERS STREET SUITE 1100 | | | LOS ANGELES | CA | 90071 |
| FINN & CONWAY | PO BOX 1196 | | | | BRIDGEVIEW | IL | 60455-0196 |
| FINN BASTIAN SCHEIDTMANN | DAHLER STRA■E 52 | 42653 SOLINGEN | | | | | |
| FINN BASTIAN SCHEIDTMANN | DAHLER STRASSE 52 | 42653 SOLINGEN | | | | | |
| FINN DANIEL C | FINN, DANIEL C | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| FINN ENGSIG MANAGEMENT CONSULTING | | | | | | | |
| FINN JAMES | FINN, JAMES | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| FINN JOHN | 1338 PALESTINE RD | | | | BEDFORD | IN | 47421-7507 |
| FINN JOHN (510294) - FINN JOHN | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| FINN JOHN H | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| FINN JR, DOUGLAS E | 231 REDWOOD DR | | | | SEBRING | FL | 33875-6223 |
| FINN JR, WILLIAM N | 23308 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-2121 |
| FINN MICHAEL | FINN, MICHAEL | 2813 W BLUEBERRY CIR | | | HAYDEN | ID | 83835-8405 |
| FINN PATRICK R (422919) | BUNITSKY GREGORY N | 100 PENN SSQUARE EAST | | | PHILADELPHIA | PA | 19107 |
| FINN SR, RICHARD R | 105 MAYBIN CIR | | | | OWINGS MILLS | MD | 21117-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINN THOMAS H J (359678) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FINN THOMAS J (464903) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FINN, AGNES | 3418 FULLER DRIVE | | | | MIDLAND | MI | 48642-6672 |
| FINN, ANNA B | 1402 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6319 |
| FINN, ANNE L | 120 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-2164 |
| FINN, AUDREY A | 12 QUAIL CT | | | | KINNELON | NJ | 07405 |
| FINN, BARBARA J | 5805 W BROOKDALE DR | | | | RENO | NV | 89523 |
| FINN, BERNARD J | 4536 PAPER BIRCH LN | | | | TRAVERSE CITY | MI | 49686-3826 |
| FINN, BETTY M | 290 NORTH DR | | | | DAVISON | MI | 48423-1610 |
| FINN, BRENDA G | 2309 MCEL AVE | | | | FULTONDALE | AL | 35068-1584 |
| FINN, BRYAN J | 2014 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5669 |
| FINN, DANIEL | 14431 TRAVILLE GARDEN CIR #401D | | | | ROCKVILLE | MD | 20850 |
| FINN, DAVID | 17 EDITH LN | | | | WILTON | CT | 06897-4228 |
| FINN, DEBRA M | 216 HILLSIDE DR | | | | FRANKLIN | TN | 37067-4079 |
| FINN, DENNIS G | 216 HILLSIDE DR | | | | FRANKLIN | TN | 37067-4079 |
| FINN, DOROTHY J | 43 RAEMOOR DR | | | | PALM COAST | FL | 32164-6854 |
| FINN, DOROTHY L | 1241 STAFFORD AVENUE | | | | BRISTOL | CT | 06010-2869 |
| FINN, DOROTHY M | 404 BLENHEIM PL | | | | LANSING | MI | 48906-1536 |
| FINN, DWAYNE H | 2299 OAKMAN BLVD | | | | DETROIT | MI | 48238-2690 |
| FINN, EDWARD J | 8538 N MONROE AVE | | | | LINDENHURST | NY | 11757-2999 |
| FINN, EILEEN A | 9 EASTLYN DR | | | | BARDONIA | NY | 10954-1406 |
| FINN, FLORA | 32880 HWY 28E | | | | BELLE | MO | 65013-2251 |
| FINN, FLORA | 32880 HIGHWAY 28 E | | | | BELLE | MO | 65013-2251 |
| FINN, FOSTER | | | | | | | |
| FINN, GARY A | 16 GREENCLIFF DR | | | | UNION | OH | 45322-3132 |
| FINN, GARY A | 2607 WALMAR DR | | | | LANSING | MI | 48917-5110 |
| FINN, GARY A | 255 CARBONE  PL | | | | THE  VILLAGES | FL | 32152-5007 |
| FINN, GEORGIANNA J | 13005 TORREY RD | | | | FENTON | MI | 48430-9755 |
| FINN, GREGORY J | 120 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-2164 |
| FINN, HELEN S | 278 AMBER CREST DR | | | | O'FALLON | MO | 63366-1278 |
| FINN, J. THOMAS | 1202 BEARD ST | | | | FLINT | MI | 48503-5302 |
| FINN, JAMES | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FINN, JAMES M | 691 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2864 |
| FINN, JAMES W | 7495 N HIX RD | | | | WESTLAND | MI | 48185-1954 |
| FINN, JANET K | 15296 ANN DR | | | | BATH | MI | 48808-9792 |
| FINN, JANICE KAYE | 4676 N TOWNLINE RD | | | | STERLING | MI | 48659 |
| FINN, JEWEL | 1230 QUAIN LN | | | | PORT HURON | MI | 48060-7844 |
| FINN, JEWEL | 1230 QUAIN LANE | | | | PORT HURON | MI | 48068-1194 |
| FINN, JOHN | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| FINN, JOHN C | 208 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2107 |
| FINN, JOHN J | 447 MAIN ST | | | | HUDSON | MA | 01749-1817 |
| FINN, JOHN M | 1338 PALESTINE RD | | | | BEDFORD | IN | 47421-7507 |
| FINN, JOHN T | 529 THURBER DR | | | | TROY | MI | 48085-4827 |
| FINN, JOSEPH J | 10 SPRING ST | | | | STONY POINT | NY | 10980-1649 |
| FINN, KATHLEEN A | 142 BLACKWOOD TRL | | | | PAWLEYS ISLAND | SC | 29585-7201 |
| FINN, LAWRENCE T | 1211 N 9 MILE RD | | | | LINWOOD | MI | 48634-9773 |
| FINN, LEAH M | 6761 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| FINN, LEONARD | | | | | | | |
| FINN, LILA C | 715 FORAN LANE | | | | AURORA | IL | 60506-2708 |
| FINN, LOIS | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| FINN, LOUIS J | 801 MAPLE ST | | | | GRAYLING | MI | 49738-1109 |
| FINN, LUCIEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FINN, MARIE | GRAY JEFFREY D | 25 SHEPPARD AVENUE WEST - SUITE 700 | | NORTH YORK ON M2N6S6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINN, MARTIN J | 708 WIGHTMAN RD | | | | CROSSVILLE | TN | 38571 |
| FINN, MARY E | | | | | | | |
| FINN, MARY E | 13469 HESS RD | | | | HOLLY | MI | 48442-8865 |
| FINN, MICHAEL | 2813 W BLUEBERRY CIR | | | | HAYDEN | ID | 83835-8405 |
| FINN, MICHAEL | 2813 WEST BLUEBERRY CIRCLE | | | | HAYDEN | ID | 83835-8405 |
| FINN, MICHAEL J | 25551 CRESTFIELD DR | | | | CASTRO VALLEY | CA | 94552-5541 |
| FINN, NEVA E | 23581 SENECA STREET | | | | OAK PARK | MI | 48237-3708 |
| FINN, PATRICK | BUNITSKY GREGORY N | 100 PENN SSQUARE EAST | | | PHILADELPHIA | PA | 19107 |
| FINN, PATRICK J | 4318 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9328 |
| FINN, PHYLLIS A | 614 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4473 |
| FINN, PHYLLIS E | 204 OAKLAND DR | | | | ESSEXVILLE | MI | 48732-1132 |
| FINN, RICHARD C | 4299 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| FINN, RICHARD C | 736 N SUMAC DR | | | | OLATHE | KS | 66061-5971 |
| FINN, ROBERT A | 22033 CUMBERLAND DR | | | | NORTHVILLE | MI | 48167-2123 |
| FINN, ROBERT J | 15026 40TH AVE W APT 5-102 | | | | LYNNWOOD | WA | 98087-8961 |
| FINN, ROBERT J | 5805 W BROOKDALE DR | | | | RENO | NV | 89523-2269 |
| FINN, ROBERT V | 4003 MELLEN DR | | | | ANDERSON | IN | 46013-5046 |
| FINN, RONALD | | | | | | | |
| FINN, RONALD | 14 KARON CT | | | | LITTLE ROCK | AR | 72205-6803 |
| FINN, ROY C | 289 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1329 |
| FINN, RUBY P | 2323 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80503-2302 |
| FINN, SABRINA M | 4299 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| FINN, SABRINA M | 736 N SUMAC DR | | | | OLATHE | KS | 66061-5971 |
| FINN, SHEILA | 29075 LANCASTER DR APT 203 | | | | SOUTHFIELD | MI | 48034-1466 |
| FINN, SOUN | 9418 GYPSUM QUARRY STREET | | | | LAS VEGAS | NV | 89178-9178 |
| FINN, THERESA C | 233 A. MARBLEHEAD LN. | | | | MONROE TOWNSHIP | NJ | 08831 |
| FINN, THERESA C | 233A MARBLEHEAD LN | | | | MONROE TOWNSHIP | NJ | 08831-6633 |
| FINN, THOMAS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FINN, THOMAS E | 4185 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| FINN, THOMAS F | PO BOX 1161 | | | | GRAND ISLAND | NY | 14072-8161 |
| FINN, THOMAS J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FINN, WILBERT C | 103 MEADOWLAND TRL | | | | LAGRANGE | GA | 30240-9112 |
| FINN, WILLIAM D | 13444 MAIR DR | C/O JAMES FINN | | | STERLING HEIGHTS | MI | 48313-2651 |
| FINN, ZAHKIYA L | 2299 OAKMAN BLVD | | | | DETROIT | MI | 48238 |
| FINNANE, ROBERT M | 1931 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2029 |
| FINNEFROCK DONALD E (414921) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINNEFROCK, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINNEGAN AUTO, L.P. | PAUL FINNEGAN | 26529 SOUTHWEST FWY | | | ROSENBERG | TX | 77471-5675 |
| FINNEGAN CHEVROLET BUICK PONTIAC GM | 26529 SOUTHWEST FWY | | | | ROSENBERG | TX | 77471-5675 |
| FINNEGAN CHEVROLET BUICK PONTIAC GMC CADILLAC | 26529 SOUTHWEST FWY | | | | ROSENBERG | TX | 77471-5675 |
| FINNEGAN CYNTHIA (492982) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINNEGAN DAVE JOHN (652415) | (NO OPPOSING COUNSEL) | | | | | | |
| FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP | 1300 I ST NW STE 700 | | | | WASHINGTON | DC | 20005 |
| FINNEGAN JOSEPH J (666133) | SEEGER WEISS LLP | ONE WILLIAM STREET 10TH FLOOR | | | NEW YORK | NY | 10004 |
| FINNEGAN JR, FRANK F | 5229 S 500 W | | | | WABASH | IN | 46992-8264 |
| FINNEGAN, CHARLES | 7644 ROAD 177 | | | | OAKWOOD | OH | 45873-9415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINNEGAN, DAVE JOHN | C/O BRENT COON & ASSOCIATES | WESLEYAN TOWER | 24 EAST GREENWAY PLAZA STE 725 | | HOUSTON | TX | 77046 |
| FINNEGAN, DONNA G | 3378 OLIAN AVE NW | | | | WARREN | OH | 44485-1317 |
| FINNEGAN, EDWARD E | 7616 ROAD 177 | | | | OAKWOOD | OH | 45873-9415 |
| FINNEGAN, GLENDA K | 229 PLANK RD | | | | HUDSON | MI | 49247 |
| FINNEGAN, GLENN E | 229 PLANK RD | | | | HUDSON | MI | 49247-9629 |
| FINNEGAN, GORDON E | 3378 OLIAN AVE NW | | | | WARREN | OH | 44485-1317 |
| FINNEGAN, JAMES S | 1890 SUSSEX WAY | | | | MARION | OH | 43302-8758 |
| FINNEGAN, JOAN M | 10624 OREGON AVE S | | | | BLOOMINGTON | MN | 55438-2337 |
| FINNEGAN, JOHN D | 563 MILLER CT | | | | WYCKOFF | NJ | 07481-1147 |
| FINNEGAN, JOHN R | 229 PLANK RD | | | | HUDSON | MI | 49247-9629 |
| FINNEGAN, JUANITA | 1936 CANTERBURY DR | | | | WASHINGTON | IL | 61571 |
| FINNEGAN, KATHERN E | 7616 ROAD 177 | | | | OAKWOOD | OH | 45873-9415 |
| FINNEGAN, LOWELL C | 1175 BALDWIN RD | | | | LAPEER | MI | 48446-3011 |
| FINNEGAN, LOYETTE A | 1890 SUSSEX WAY | | | | MARION | OH | 43302 |
| FINNEGAN, MARIE | 4635 LINDA LANE | | | | LORAIN | OH | 44054-2725 |
| FINNEGAN, MARY L | 2404 SE CUVIER ST | | | | TECUMSEH | KS | 66542-9446 |
| FINNEGAN, PAUL | 123 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3469 |
| FINNEGAN, PAULA D | 8425 W CARROLL RD | | | | WHITESBURG | GA | 30185-2209 |
| FINNEGAN, PAULA D. | 8425 W CARROLL RD | | | | WHITESBURG | GA | 30185-2209 |
| FINNEGAN, THOMAS J | 4535 PENACOOK DR | | | | EASTON | PA | 18045-8108 |
| FINNELL, CHARLENE M | 2604 SOUTH 28TH STREET | | | | KANSAS CITY | KS | 66106-4276 |
| FINNELL, SEAN S | 11808 PINYON PINE DR | | | | KELLER | TX | 76248-7724 |
| FINNER ISOLDA | 1351 E CANARY DR | | | | GILBERT | AZ | 85297-4512 |
| FINNER JR, PAUL | 44221 KINGTREE AVE APT 120 | | | | LANCASTER | CA | 93534-4129 |
| FINNER, CARRIE D | 20170 COOLEY ST | | | | DETROIT | MI | 48219-1271 |
| FINNER, FRANCIS L | 3301 58TH AVE N LOT 424 | | | | SAINT PETERSBURG | FL | 33714-1354 |
| FINNER, FRANCIS LOUIS | LOT 424 | 3301 58TH AVENUE NORTH | | | ST PETERSBURG | FL | 33714-1354 |
| FINNER, RUTH E. | 900 WEST ST | | | | EATON RAPIDS | MI | 48827-1704 |
| FINNERAN JR, WILLIAM P | 2608 W WALTON BLVD | | | | WATERFORD | MI | 48329-4442 |
| FINNEREN, RALPH D | 937 BEARDON | | | | LAKE ORION | MI | 48362-2006 |
| FINNERMAN, PHILLIP W | 2201 E CHICAGO RD | | | | STURGIS | MI | 49091-8513 |
| FINNERN, JULIUS A | W150N8322 SAXONY DRIVE | | | | MENOMONEE FLS | WI | 53051-3820 |
| FINNERTY I I I, MICHAEL J | 4 ROBIN CT | | | | WENTZVILLE | MO | 63385-5955 |
| FINNERTY JOHN (459078) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FINNERTY JR., MICHAEL J | 9705 MONROVIA ST APT 228 | | | | LENEXA | KS | 66215-1543 |
| FINNERTY, DONALD E | 12900 HALL RD STE 455 | | | | STERLING HEIGHTS | MI | 48313 |
| FINNERTY, EDWARD M | 728 SANDRA CT | | | | DEARBORN HTS | MI | 48127-4116 |
| FINNERTY, EDWARD M | 5312 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9313 |
| FINNERTY, GEORGIANNA M | 335 W BROWN ST | | | | BIRMINGHAM | MI | 48009-1467 |
| FINNERTY, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINNERTY, LINDA G | 46056 BARTLETT DR | | | | CANTON | MI | 48187 |
| FINNERTY, LINDA GAIL | 46056 BARTLETT DR | | | | CANTON | MI | 48187 |
| FINNERTY, WILLIAM T | 6401 W 52ND ST | | | | MISSION | KS | 66202-1684 |
| FINNERTY-JAPEL, KERRIE M | 3147 STONEY RIDGE RD | | | | AVON | OH | 44011-2203 |
| FINNERTY-JAPEL, KERRIE MICHELE | 3147 STONEY RIDGE RD | | | | AVON | OH | 44011-2203 |
| FINNESSY, VALERIE M | 3904 E HOLMES AVE | | | | CUDAHY | WI | 53110-1723 |
| FINNESSY, VICTORIA A | 3603 E GARDEN PL | | | | OAK CREEK | WI | 53154-5411 |
| FINNESSY, VICTORIA ANN | 3603 E GARDEN PL | | | | OAK CREEK | WI | 53154-5411 |
| FINNEY ABRAHAM | 2997 FRANCESCA DR | | | | WATERFORD | MI | 48329-4306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINNEY ARNETT (ESTATE OF) (495031) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINNEY COUNTY TREASURER | PO BOX M | | | | GARDEN CITY | KS | 67846-0450 |
| FINNEY ERIC | 6106 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6115 |
| FINNEY HOWARD | 19 PARKWAY | | | | MONTCLAIR | NJ | 07042-2308 |
| FINNEY I I, FRANK O | 6919 ST. LAURENT CIRCLE | | | | CENTERVILLE | OH | 45459-3133 |
| FINNEY I I, FRANK O | 6919 SAINT LAURENT CIR | | | | CENTERVILLE | OH | 45459-3133 |
| FINNEY JAMES (444545) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINNEY JR, ADRIAN E | 48 LUETTA ST | | | | HOUSTON | TX | 77076-4921 |
| FINNEY JR, GERALD C | 114 TRACE END DR | | | | FRANKLIN | TN | 37069-7061 |
| FINNEY JR, GORDON J | HC 79 BOX 3270 | | | | PITTSBURG | MO | 65724-9754 |
| FINNEY JR, WILLIAM | 1086 FAIRWAY DR | | | | PONTIAC | MI | 48340-1478 |
| FINNEY MIER | 116 PHEASANT RUN | | | | LAPEER | MI | 48446-4104 |
| FINNEY SR, VERMONT | 3020 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| FINNEY WILLIAM (500175) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| FINNEY, ALVIN P | 1705 N LAKE DR | | | | ISHPEMING | MI | 49849-3128 |
| FINNEY, ARNETT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINNEY, ARNETT R | PO BOX 208 | | | | GIRARD | OH | 44420-0208 |
| FINNEY, BARBARA L | 38720 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9016 |
| FINNEY, BOOTS F | 639 MAYFIELD ST | | | | LEBANON | MO | 65536-3862 |
| FINNEY, CAROLYN E | 397 DELANEY ST. | | | | PORT CHARLOTTE | FL | 33954-3413 |
| FINNEY, CAROLYN E | 397 DELANEY ST | | | | PORT CHARLOTTE | FL | 33954-3413 |
| FINNEY, CATHERINE H | 125 S MAIN ST | | | | WEST ALEXANDRIA | OH | 45381-1247 |
| FINNEY, CATHERINE H | 125 S. MAIN | | | | WEST ALEXANDRIA | OH | 45381-1247 |
| FINNEY, CHARLES | 1002 HALL AVE | | | | OOLITIC | IN | 47451-9737 |
| FINNEY, CHARLES S | 9204 HOMER ST | | | | DETROIT | MI | 48209-1765 |
| FINNEY, CLARENCE W | 701 BURR RD APT 2 | | | | WAUSEON | OH | 43567-1677 |
| FINNEY, CLISSON J | 1916 GILMARTIN ST | | | | FLINT | MI | 48503-4412 |
| FINNEY, CONNIE | CHARTER SQUARE 6100 JEFFERSON ST | APT 1428 | | | MIDLAND | MI | 48640 |
| FINNEY, CONSTANCE J | 5027 RIDGE RD | | | | CORTLAND | OH | 44410-9759 |
| FINNEY, CONSTANCE J | 5027 RIDGE ROAD | | | | CORTLAND | OH | 44410-9759 |
| FINNEY, DANIEL E | 29901 ADORNE DR | | | | NOVI | MI | 48377-2101 |
| FINNEY, DANIEL W | 5227 W RIVER | | | | SANFORD | MI | 48657 |
| FINNEY, DEBORAH | 3830 GUN BARN RD | | | | ANDERSON | IN | 46011-8794 |
| FINNEY, DEBORAH J. | 3830 GUN BARN RD | | | | ANDERSON | IN | 46011-8794 |
| FINNEY, DENNIS R | 28420 BOCK ST | | | | GARDEN CITY | MI | 48135-2801 |
| FINNEY, DENNIS RAY | 28420 BOCK ST | | | | GARDEN CITY | MI | 48135-2801 |
| FINNEY, DONALD J | 38720 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9016 |
| FINNEY, DOROTHY E | 19655 ROCKSIDE RD APT 603 | | | | BEDFORD | OH | 44146-2093 |
| FINNEY, EDWARD | 6175 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9562 |
| FINNEY, EVELYN L | HC 79 BOX 3270 | | | | PITTSBURG | MO | 65724-9754 |
| FINNEY, GARY N | PO BOX 176 | | | | BARRYTON | MI | 49305-0176 |
| FINNEY, GERALD C | 3712 SMITHTOWN RD | | | | EAST BEND | NC | 27018-8264 |
| FINNEY, GREGORY G | 1005 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1801 |
| FINNEY, HARRY H | PO BOX 155 | | | | LAKE MILTON | OH | 44429-0155 |
| FINNEY, HARRY J | 10 GILL DR | | | | NEWARK | DE | 19713-2366 |
| FINNEY, HERMAN | 820 STRAWBRIDGE ST | | | | BROOKFIELD | MO | 64628-1256 |
| FINNEY, IVAN J | 9215 4 MILE RD | | | | EAST LEROY | MI | 49051-7723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINNEY, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINNEY, JANET L | 17 BRADBURY RD | | | | NEW CASTLE | DE | 19720-2349 |
| FINNEY, JARED W | 1801 VAN HILL CT | | | | ROCHESTER HILLS | MI | 48309-3318 |
| FINNEY, JEROME J | 2550 N RIVER RD | | | | SAGINAW | MI | 48609-9306 |
| FINNEY, JOHN E | 1956 GRANGE DR SE | | | | ATLANTA | GA | 30315-6959 |
| FINNEY, JUDITH | 1804 GUENTHER AVE | | | | LANSING | MI | 48917-8524 |
| FINNEY, KAREN | 88 COMSTOCK AVE | | | | BUFFALO | NY | 14215 |
| FINNEY, KENNETH L | 2522 E FREELAND RD | | | | FREELAND | MI | 48623-9420 |
| FINNEY, KEVIN T | BX 209 ROUTE 1TREET | | | | EAST BEND | NC | 27018 |
| FINNEY, L T | 103 PIKES PEAK DR | | | | COLUMBIA | TN | 38401 |
| FINNEY, LARRY R | 12890 SH 64 | | | | SWANTON | OH | 43558 |
| FINNEY, LAURA I | 3211 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| FINNEY, LINDA RAE | 648 S MARIE ST | | | | WESTLAND | MI | 48186-8064 |
| FINNEY, LYSLE H | 3664 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9779 |
| FINNEY, MICHAEL A | 32680 PARDO ST | | | | GARDEN CITY | MI | 48135-1275 |
| FINNEY, PATRICIA | 11180 E LANSING RD | | | | DURAND | MI | 48429-1804 |
| FINNEY, PATRICIA | 11180 E. LANSING RD. | | | | DURAND | MI | 48429-1804 |
| FINNEY, PAUL E | 31349 SLEEPY HOLLOW LN | | | | BEVERLY HILLS | MI | 48025 |
| FINNEY, PAULINE | 5960 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| FINNEY, PHYLLIS JOAN | 3642 STATE RT 225 | | | | DIAMOND | OH | 44412-9721 |
| FINNEY, PHYLLIS JOAN | 3642 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9721 |
| FINNEY, RANDOLPH L | 1185 PLAINS RD | | | | WALLKILL | NY | 12589-4048 |
| FINNEY, RAYMOND L | 32515 JAMES ST | | | | GARDEN CITY | MI | 48135-1615 |
| FINNEY, RICHARD B | 5322 HEATH AVE | | | | CLARKSTON | MI | 48346-3533 |
| FINNEY, RICHARD C | 4518 NETHERWOOD DR | | | | TAMPA | FL | 33624-1177 |
| FINNEY, ROBERT C | 20460 BRENTWOOD ST | | | | LIVONIA | MI | 48152-2015 |
| FINNEY, ROBERT M | 17 BRADBURY RD | | | | NEW CASTLE | DE | 19720-2349 |
| FINNEY, ROBERT T | 5960 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| FINNEY, RONALD L | 8205 ORANGE ST | | | | DOWNEY | CA | 90242-3524 |
| FINNEY, SALLY A | PO BOX 939 | | | | DECATUR | TX | 76234-0939 |
| FINNEY, SANDRA A | 2629 PULLENS MILL RD | | | | CULLEOKA | TN | 38451-2356 |
| FINNEY, SHAUN M | 115 DEVEREAUX DR | | | | BOSSIER CITY | LA | 71111-6129 |
| FINNEY, SHIRLEY | 7282 NORSTEAD WALK APT 5 | | | | SAINT LOUIS | MO | 63121-2332 |
| FINNEY, SHIRLEY S | PO BOX 374 | | | | WINDFALL | IN | 46076-0374 |
| FINNEY, TALITHIA A | 18668 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| FINNEY, TERESA L | 511 HOPE ST | | | | BRIGHTON | MI | 48116-1821 |
| FINNEY, THOMAS R | PO BOX 374 | | | | WINDFALL | IN | 46076-0374 |
| FINNEY, TRACY B | 153 MILES AVE NW | | | | WARREN | OH | 44483-1145 |
| FINNEY, TUCKER L | 5089 CABANNE AVE | | | | SAINT LOUIS | MO | 63113-1620 |
| FINNEY, VIRGIL A | 622 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6070 |
| FINNEY, WADE F | 7483 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| FINNEY, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| FINNEY-ADAMS, JANICE L | 120 YULAN DR APT A | | | | WILMINGTON | NC | 28412 |
| FINNIE KURT W | DBA KFA CAL | 117 DANSWORTH LN | | | OAK RIDGE | TN | 37830-8754 |
| FINNIE, ANNIE   LOU | 140 MOUNT ZION RD 4O | | | | ATLANTA | GA | 30354 |
| FINNIE, CARL W | 5208 COUNTY ROAD 14 | | | | CHASE MILLS | NY | 13621 |
| FINNIE, DONALD G | 425 S LOMBARD AVE | | | | LOMBARD | IL | 60148-2844 |
| FINNIE, DORIAN | 387 MELROSE AVE | | | | BOARDMAN | OH | 44512-2358 |
| FINNIE, PATRICE | 4920 SHASTA DR | | | | NASHVILLE | TN | 37211-3906 |
| FINNIE, WALTER J | 1979 GRANGE DR SE | | | | ATLANTA | GA | 30315-6977 |
| FINNIE, WILLIAM | 47189 MISSION VLY W | | | | MACOMB | MI | 48042-5153 |
| FINNIE, WILLIE H | 3616 FLEMING RD | | | | FLINT | MI | 48504-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINNIGAN, CAROLE | 9919 SNEAD CT | | | | NEW PORT RICHEY | FL | 34655-2128 |
| FINNIGAN, JAMES | 36287 ALLISON DR | | | | STERLING HTS | MI | 48310-4604 |
| FINNIN, KENNETH A | 600 HIDDEN VALLEY DR NE | | | | WARREN | OH | 44484-4104 |
| FINNIN, THOMAS J | 10 HIGHLAND PARK | | | | MASSENA | NY | 13662-1834 |
| FINNIS JR, LOUIS F | 5143 OSBURN DR | | | | TECUMSEH | MI | 49286-9545 |
| FINNLEY, MARVIN | 2323 W 239TH ST | | | | TORRANCE | CA | 90501-5924 |
| FINNMECHANNICA, SPA | PIAZZA MONTE GRAPPA 4, 00195 ROME, ITALY | | | ITALY | | | |
| FINNORN, JOANNE M | 4411 BARCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48302-2117 |
| FINNVEDEN AB | AM WILDZAUM 30 | | | | FARWELL | MI | 48622 |
| FINNVEDEN AB | OLBERGAV | | | HALLSTAHAMMAR SE S73492 SWEDEN | | | |
| FINNVEDEN BULTEN GMBH | INDUSTRIESTRASSE 20 | | | BERGKAMEN NW 59192 GERMANY | | | |
| FINNVEDEN LTD | AUGUST BARKS GATA 6B | | | VASTRA FROLUNDA SE 421 32 SWEDEN | | | |
| FINNVEDEN METAL STRUCTURES AB | AUGUST BARKS GATA 6B | | | VASTRA FROLUNDA 421 32 SWEDEN | | | |
| FINNVEDEN POWERTRAIN AB | JOHAN LUNDSGARD | KUNGSG 6 | | | LEXINGTON | TN | |
| FINNVEDEN/GOTALAND | AUGUST BARKS GATA 6B | VASTRA FROLUNDA VASTRA | | GOTALAND SE 42132 SWEDEN | | | |
| FINO, MARGARET M | 21 PINTA DRIVE | | | | TEWKSBURY | MA | 01876-3565 |
| FINO, SYLVIA J | 1312 N 5TH ST | | | | WICHITA FALLS | TX | 76306-3109 |
| FINOCCHI JR, CARMEN J | 1366 KENMORE AVE | | | | BUFFALO | NY | 14216-1222 |
| FINOCCHI, MICHAEL A | 12843 SOUTH AVE | | | | NORTH LIMA | OH | 44452-9785 |
| FINOCCHIARO ANTONINO | VIA SIRACUSA 10  95014 GIARRE CT | | | | | | |
| FINOCCHIARO GIOVANNI | VIA SETTEMBRINI 1/B 95014 GIARRE CT | | | | | | |
| FINOCCHIARO GRAZIA | VIA SIRACUSA 10  95014 GIARRE CT | | | | | | |
| FINOCCHIARO, DONNA | 496 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2243 |
| FINOCCHIARO, DONNA | 2634 DEWEY AVE | APT C | | | ROCHESTER | NY | 14616-4616 |
| FINOCCHIARO, SANTO M | 496 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2243 |
| FINOCCHIO, ANTHONY E | 4500 THORNTON HWY | | | | CHARLOTTE | MI | 48813-8515 |
| FINOCCHIO, FRANCES T | 4500 THORNTON HWY | | | | CHARLOTTE | MI | 48813-8515 |
| FINOS, DENNIS D | 11403 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3744 |
| FINOUT BETTY J | PO BOX 362 | | | | LAKE ANN | MI | 49650-0362 |
| FINOUT, BETTY J | PO BOX 362 | | | | LAKE ANN | MI | 49650-0362 |
| FINPO SRL | VIALE CARLO III | I TRAVERSA VIA GALVANI | | SAN NICOLA LA STRADA IT 81020 ITALY | | | |
| FINSAND, KATHRYN A | 10451 GREENBRIER RD APT 113 | | | | MINNETONKA | MN | 55305-3447 |
| FINSAND, MARYE J | 128 POINCIANA CT | | | | VERSAILLES | KY | 40383-9118 |
| FINSIE, GERALDINE | 1089 EXETER E 1089 | | | | BOCA RATON | FL | 33434 |
| FINSTAD MATTHEW | 2186 NE 56TH ST APT 207 | | | | FORT LAUDERDALE | FL | 33308 |
| FINSTAD, ANNELLE S | 189 MORGAN LN | | | | LINO LAKES | MN | 55014-5513 |
| FINSTAD, BARBARA R | PO BOX 1609 | | | | HILLTOP LAKES | TX | 77871-1609 |
| FINSTAD, DANIEL P | 4140 RIDGE SIDE DR | | | | OAKLAND TOWNSHIP | MI | 48306-4652 |
| FINSTAD, RANI A | 4140 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306-4652 |
| FINSTAD, RANI AGARWAL | 4140 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306-4652 |
| FINSTER, DONALD J | 505 SHADE DR | | | | W CARROLLTON | OH | 45449-1370 |
| FINSTER, LESLIE | 1637 TAMWORTH CIR | | | | MIAMISBURG | OH | 45342-6315 |
| FINSTER, LUKE A | 505 SHADE DR | | | | WEST CARROLLTON | OH | 45449-1370 |
| FINSTER, PATRICK J | PO BOX 1033 | | | | JANESVILLE | WI | 53547-1033 |
| FINSTER, THOMAS L | 1415 PEAR PAD RD | | | | MANTEO | NC | 27954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINSTER, VENICE E | 2564 BRYAN CIRCLE | | | | GROVE CITY | OH | 43123-3527 |
| FINSTER, VENICE E | 2564 BRYAN CIR | | | | GROVE CITY | OH | 43123-3527 |
| FINSTER, WALLACE L | 580 VILLA MANOR CT | | | | GREENTOWN | IN | 46936-1439 |
| FINSTERBUSCH, ROY A | 479 DEL SOL AVE | | | | PLEASANTON | CA | 94566-7109 |
| FINSTERWALD I I, HERMAN | 9339 GREEN TREE | | | | GRAND BLANC | MI | 48439-9504 |
| FINT, TERRY F | 4234 BREWSTERS RUN CT | | | | BELLBROOK | OH | 45305-1469 |
| FINTA, KATHLEEN A | 52960 BALMES DR | | | | SHELBY TWP | MI | 48316-3000 |
| FINTA, ROBERT J | 4865 PARK MANOR NORTH APT2121 | | | | SHELBY TOWNSHIP | MI | 48316 |
| FINTA, THOMAS R | 52 SHORE DR E | | | | ORIENTAL | NC | 28571-8804 |
| FINTO MARVIN | 7601 BAJA CV | | | | AUSTIN | TX | 78759-4540 |
| FINTON, GARRY L | 312 CHERRYWOOD DR. | | | | FAIRBORN | OH | 45324-4013 |
| FINTON, LARRY L | 9124 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8953 |
| FINTON, LORETTA L | 2018 DELAWARE AVE | | | | FLINT | MI | 48506-4449 |
| FINTON, RICHARD A | 800 CIRCLE DR | | | | AUGUSTA | MI | 49012-9619 |
| FINTON, TIM W | 17 EASTWOOD DR | | | | MILAN | OH | 44846-9531 |
| FINTON, WILLIAM E | 3722 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| FINTOR, CALVIN J | 14777 CAVELL ST | | | | LIVONIA | MI | 48154-3932 |
| FINTRUST S A | PALAZZO MANTEGAZZA | RIVA PARADISO 2 | | 6900 PARADISO SWITZERLAND | | | |
| FINUCAN JR, THOMAS L | 5928 S JOHNSON RD | | | | BELOIT | WI | 53511-9442 |
| FINUCAN SR, THOMAS L | 1049 N MARTIN RD | | | | JANESVILLE | WI | 53545-1948 |
| FINUCAN, JAMES M | 2523 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0426 |
| FINUCAN, JOHN T | 10142 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8936 |
| FINUCAN, NINA R | 5928 S JOHNSON RD | | | | BELOIT | WI | 53511-9442 |
| FINUCAN, TIMOTHY B | 3146 W 162ND ST | | | | CLEVELAND | OH | 44111-1008 |
| FINUCANE, DANIEL J | 4845 S MAIN ST | | | | HEMLOCK | NY | 14466-9714 |
| FINUCANE, DANIEL J | 4845 MAIN ST | | | | HEMLOCK | NY | 14466-9714 |
| FINUOLI JOSEPH R (400736) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FINUOLI, JOSEPH R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FINUS MANEY JR | 150 DENA CT | | | | TROY | MO | 63379-2320 |
| FINZAR, JOHN D | SENECA LAKE TERRACE | 3670 PREEMPTION RD COUNTY RD 6 | | | GENEVA | NY | 14456 |
| FINZEL, ELIZABETH | 53 VILLAGE CIR | | | | PALM COAST | FL | 32164-7773 |
| FINZEL, ELIZABETH A | 2341 LAKESIDE DR | | | | HARBOR BEACH | MI | 48441-8954 |
| FINZEL, JAMES W | 27974 GAINES MILL WAY | | | | FARMINGTN HLS | MI | 48331-3107 |
| FINZEL, PETER L | 121 E HIGHLAND AVE | | | | FORT ATKINSON | WI | 53538-2913 |
| FINZEL, PETER L | 607 RIDGEVIEW WAY | | | | ATKINS | IA | 52206-9642 |
| FINZELS MASTER TECH | 3450 S 7TH ST | | | | TERRE HAUTE | IN | 47802-4017 |
| FIO AUTOMOTIVE CANADA CORP | TODD DUDLEY | 130 WRIGHT BLVD. | | CAMBRIDGE ON CANADA | | | |
| FIO AUTOMOTIVE CANADA CORP | BARNEY LISTIAWAN | 220 DUNN ROAD | | SCARBOROUGH ON CANADA | | | |
| FIO AUTOMOTIVE CANADA CORP | 220 DUNN RD PO BOX 1105 | AD UPTD 5/01/07 | | STRATFORD CANADA ON N5A 8B2 CANADA | | | |
| FIO NUZZI | 598 WILLARD AVENUE SOUTHEAST | | | | WARREN | OH | 44483-6242 |
| FIOCK, WILLIAM R | 7886 TAMARACK PL | | | | AVON | IN | 46123-9814 |
| FIOL DONALD N (481734) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIOL, DONALD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIOLA ROGER | 8502 E CHAPMAN AVE STE 635 | | | | ORANGE | CA | 92869 |
| FIOLEK, DENNIS C | 13386 SOUTH STRAITS HIGH WAY | | | | WOLVERINE | MI | 49799 |
| FIOLEK, JAMES M | 7316 BEARDSLEY ST | | | | ENGLEWOOD | FL | 34224-8557 |
| FIOLEK, JOSEPHINE H | 2434 15TH STREET | | | | WYANDOTTE | MI | 48192 |
| FIOLEK, JOSEPHINE H | 2434 15TH ST | | | | WYANDOTTE | MI | 48192-4418 |
| FIOLEK, MARY ANN | PO BOX 601 | | | | MANTON | MI | 49663-0601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIOLICH, JEAN M | 413 NORRIDGEWOCK ST | | | | HENDERSON | NV | 89074-5719 |
| FIONDELLA, ANGELINA A | 417 MILL STREET | | | | SOUTHINGTON | CT | 06489-4701 |
| FIONDELLA, ANGELINA A | 417 MILL ST | | | | SOUTHINGTON | CT | 06489-4701 |
| FIONDELLA, NICHOLAS | 4230 WIREGRASS DR | | | | FORT MILL | SC | 29707-7800 |
| FIONDELLA, THERESA N | 50 WILCOX ST | | | | BRISTOL | CT | 06010-6828 |
| FIONDELLA, VIOLA D | 22 BRIAR LANE | | | | SOUTHINGTON | CT | 06489-3812 |
| FIONDELLA, VIOLA D | 22 BRIAR LN | | | | SOUTHINGTON | CT | 06489-3812 |
| FIOR JR, THEODORE J | 951 N PREVATT AVE | | | | LAKE HELEN | FL | 32744-2539 |
| FIOR, BRINITA | 250 FORREST DR | | | | BLACKWOOD | NJ | 08012-1417 |
| FIOR, LOU | 250 FORREST DR | | | | BLACKWOOD | NJ | 08012-1417 |
| FIOR, RANDALL | 9212 SYDNEY LN | | | | BRENTWOOD | TN | 37027-8152 |
| FIORANI ROSARIO ANTHONY JR | FIORANI, ROSARIO ANTHONY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FIORANI, MARY T | 42412 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1675 |
| FIORANI, NINO J | 42412 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1675 |
| FIORANI, ROSARIO ANTHONY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FIORANTE, FRANCESCO | 8279 W CARMEN AVE | | | | NORRIDGE | IL | 60706-3024 |
| FIORANTE, MICHELE | 8212 W STRONG ST | | | | NORRIDGE | IL | 60706-3023 |
| FIORANTE, TERESA | 1936 WEBSTER LN | | | | DES PLAINES | IL | 60018-2057 |
| FIORAVANTE MARTUSCIELLO | 3979 TRAILS END DR | | | | DANSVILLE | NY | 14437-9228 |
| FIORAVANTE, LAWRENCE J | 254 WINNERS CIR APT 4 | | | | NAPLES | FL | 34112-3119 |
| FIORAVANTI, ANTOINETTE C | 27 MIDDLETON DR | | | | TRENTON | NJ | 08620-2927 |
| FIORAVANTI, CLAUDIA M | 127 W FARRELL AVE APT B1 | | | | EWING | NJ | 08618-2207 |
| FIORAVANTI, DINO | 49 EL CENTRO DR | | | | ROCHESTER | NY | 14609-1856 |
| FIORAVANTI, JAMES L | 136 FILBERT AVE | | | | WILMINGTON | DE | 19805-2538 |
| FIORAVANTI, JOEY S | 315 SENTINEL LN | | | | NEWARK | DE | 19702-8503 |
| FIORAVANTI, SANTA G | 547 ARENA DR # B | | | | TRENTON | NJ | 08610-3420 |
| FIORAVANTI, VIRGINIA D | 6 STEPHEN CRANE WAY | | | | MORRISTOWN | NJ | 07960-2746 |
| FIORD NICHOLAS (444546) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIORD, NICHOLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIORDELLISI, CATERINA | 2570 LARCH DR | | | | STERLING HEIGHTS | MI | 48314-1898 |
| FIORE BUICK INC. | DAVID FIORE | 808 LOGAN BLVD | | | ALTOONA | PA | 16602-4142 |
| FIORE BUICK PONTIAC GMC | DAVID FIORE | 808 LOGAN BLVD | | | ALTOONA | PA | 16602-4142 |
| FIORE BUICK PONTIAC GMC | 808 LOGAN BLVD | | | | ALTOONA | PA | 16602-4142 |
| FIORE BUICK PONTIAC GMC | REDMAN & PONGRACE | 610 TWO CHATHAM CENTER 112 WASHINGTON PLACE | | | PITTSBURGH | PA | 15219 |
| FIORE DIMARCO | 2726 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-2018 |
| FIORE MALVEZZI | 121 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| FIORE PAPAGNO | 10910 SE 72ND TER | | | | BELLEVIEW | FL | 34420-6326 |
| FIORE PONTIAC, INC. | RONALD FIORE | 525 QUAKER LN | | | WEST WARWICK | RI | 02893-7623 |
| FIORE PONTIAC, INC. | 525 QUAKER LN | | | | WEST WARWICK | RI | 02893-7623 |
| FIORE PONTIAC-GMC TRUCK-VOLKSWAGEN | 525 QUAKER LN | | | | WEST WARWICK | RI | 02893-7623 |
| FIORE VICTOR L (489823) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| FIORE, HELEN | 28 BONAFEDE PL | | | | KEANSBURG | NJ | 07734-1002 |
| FIORE, VICTOR L | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| FIORELLA PAULUZZI | VIA COMMERCIALE 51 | | | | TRIESTE | | 34100 |
| FIORELLA, CHARLES N | 32 LEONARD DR | | | | DEPEW | NY | 14043-2527 |
| FIORELLI, ANNA H | 26831 HASS ST | | | | DEARBORN HTS | MI | 48127-3942 |
| FIORELLO, ROBERT S | PO BOX 150277 | | | | GRAND RAPIDS | MI | 49515-0277 |
| FIORELLO, SALVATORE J | 59 MORGOTT AVE | | | | BUFFALO | NY | 14224-1223 |
| FIORENTINO ROBERT E (ESTATE OF) (449669) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIORENTINO VETRI | 132   EMILIA CIRCLE | | | | ROCHESTER | NY | 14606-4612 |
| FIORENTINO, ARMOND A | 88 CHELMSFORD DR | | | | AURORA | OH | 44202-8811 |
| FIORENTINO, DOMENIC V | PO BOX 1246 | | | | KALISPELL | MT | 59903-1246 |
| FIORENTINO, GUY A | 123 MIRY BROOK RD | | | | TRENTON | NJ | 08690-1510 |
| FIORENTINO, ROBERT E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FIORENZA, JOSEPH | 496 RACE ST APT A9 | | | | RAHWAY | NJ | 07065-2645 |
| FIORENZA, LOUIS J | 829 PECAN RIDGE CIRCLE | | | | KERNERSVILLE | NC | 27284 |
| FIORENZO, GARY F | 819 CYNTHIA CT | | | | NILES | OH | 44446-2715 |
| FIORETTI FRANCESCO | VIALE ROMAGNA,13 | | | | MILAN | | 20133 |
| FIORETTI FRANCESCO | VIALE ROMAGNA, 13 | 20133 MILANO | | | | | |
| FIORETTI, JIM | 2222 BISHOP ST | | | | GRAND PRAIRIE | TX | 75050-2109 |
| FIORETTI, STEVEN G | 7123 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-7964 |
| FIORI, HENRIETTA E | PO BOX 422 | | | | GRAND BLANC | MI | 48480 |
| FIORI, REGINALDA A | 4 GLENWEST CT | | | | ROSEDALE | MD | 21237-2113 |
| FIORICA, MARIA | 543 PLANK RD | | | | WEBSTER | NY | 14580-2241 |
| FIORICA, PATRICK | 149 TWILIGHT DR | | | | ROCHESTER | NY | 14617-5250 |
| FIORILLO JR, HARRY J | 302 SUMMER ST | | | | BRISTOL | CT | 06010-5063 |
| FIORILLO, EDNA B | 302 SUMMER STREET | | | | BRISTOL | CT | 06010-5063 |
| FIORILLO, EDNA B | 302 SUMMER ST | | | | BRISTOL | CT | 06010-5063 |
| FIORILLO, HENRY | 157 GLENWOOD DR | | | | NORTH HALEDON | NJ | 07508-3020 |
| FIORILLO, LOUELLA M | PRAIRIE VILLAGE | 100 PARKVIEW LN APT 120 | | | SAVOY | IL | 61874-8102 |
| FIORILLO, LOUELLA M | 100 PARKVIEW LN APT 120 | | | | SAVOY | IL | 61874-8102 |
| FIORILLO, MICHAEL A | 4956 HATCHERY RD | | | | WATERFORD | MI | 48329-3430 |
| FIORINI, HENRY A | 3805 INDIAN RUN DR APT 5 | | | | CANFIELD | OH | 44406-9576 |
| FIORINI, TRACI A | 245 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1576 |
| FIORINI, TRACI ANN | 245 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1576 |
| FIORINI, VICTOR A | 245 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1576 |
| FIORINITO MARINELLI | 4451 SHAKER RD | | | | FRANKLIN | OH | 45005-5058 |
| FIORINO BONVISO | 946 W MAIN ST | | | | MERIDEN | CT | 06451-2621 |
| FIORINO, ANGELO E | 409 N HAMMONDS FERRY RD | | | | LINTHICUM | MD | 21090-1951 |
| FIORINO, JANICE E | 60 CHERRY TREE CIR | | | | LIVERPOOL | NY | 13090-2447 |
| FIORINO, MARK J | 459 WHITE SPRUCE DR | | | | MACEDONIA | OH | 44056-1059 |
| FIORINO, NANCY J | 181 MAPLEWOOD AVE DR APT 8 | | | | CORTLAND | OH | 44410-1387 |
| FIORINO, NANCY J | 6119 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9785 |
| FIORINO, ROBERT A | 60 CHERRY TREE CIR | | | | LIVERPOOL | NY | 13090-2447 |
| FIORITA JR, JAMES P | 4163 WOOD ACRE DR | | | | BELLBROOK | OH | 45305-1342 |
| FIORITA, BETTY J | 7228 BROOKMEADOW DR | | | | CENTERVILLE | OH | 45459-5181 |
| FIORITA, JOSEPH L | 5813 16TH ST APT 137 | | | | RACINE | WI | 53406-4433 |
| FIORITA, MICHAEL L | 2589 EHRHART DR | | | | SPRINGFIELD | OH | 45502-8596 |
| FIORITA, SANDRA K | 2589 EHRHART DR | | | | SPRINGFIELD | OH | 45502-8596 |
| FIORITO, JOSEPH P | 844 MILTON BLVD | | | | RAHWAY | NJ | 07065-1728 |
| FIORITO, MARY R | 1145 OGDEN PARMA T L ROAD | | | | SPENCERPORT | NY | 14559-4559 |
| FIORITTI JR, THOMAS R | 3305 CONCORD ST | | | | TRENTON | MI | 48183-3497 |
| FIORITTI, THOMAS R | 23810 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183-3794 |
| FIORITTO, DAVID G | 6566 SQUIRREL RDG | | | | WASHINGTN TWP | MI | 48094-3528 |
| FIORNO FERRERA | 91 WILDEY ST | | | | TARRYTOWN | NY | 10591-3114 |
| FIORPISELLI, DANNY R | 3300 ESTATES CIR | | | | YOUNGSTOWN | OH | 44511-2024 |
| FIORUCCI, JERRY J | 32983 ROUNDHEAD PL | | | | SOLON | OH | 44139-4828 |
| FIORVANTI, F. R | 147 BUTEN ST | | | | MILTON | WI | 53563-1273 |
| FIORVANTI, F. RAYMOND | 147 BUTEN ST | | | | MILTON | WI | 53563-1273 |
| FIORVANTI, JULIA | 2004 PLAZA DEL DIOS | | | | LAS VEGAS | NV | 89102-3983 |
| FIORVANTI, RITA T | 43 PARK RD APT B | | | | ASHLAND | MA | 01721-1520 |
| FIORVANTI, RITA T | 43B PARK STREET | | | | ASHLAND | MA | 01721-1520 |
| FIORVENTO, LIBERO | RM 3-220 GM BLDG | (DESIO, ITALY) | | | DETROIT | MI | 48202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIORY, CHARLES N | 665 OLD PORTER RD | | | | BEAR | DE | 19701-1864 |
| FIPPINGER, CHRISTINE M | 44 CRYSTAL LN | | | | TORRINGTON | CT | 06790 |
| FIPPS, KENNETH | 1224 IMPERIAL DR | | | | KOKOMO | IN | 46902-5616 |
| FIPPS, PATRICIA A | 1224 IMPERIAL DR | | | | KOKOMO | IN | 46902-5616 |
| FIRAGO FRANK (444548) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIRAS GEBRAEIL | 1162 CHARLES AVE | | | | FLINT | MI | 48505-1611 |
| FIRBY, JOHN E | 3545 ST RT #225 | | | | DIAMOND | OH | 44412 |
| FIRCHAK, EDWARD J | 18 CAROLE RD | | | | NEWARK | DE | 19713-1854 |
| FIRCHAU, RONALD J | 6247 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |
| FIRCHAU, RONALD JAMES | 6247 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |
| FIRDAWSI, NAIM | 13180 UPTON RD | | | | BATH | MI | 48808-8434 |
| FIRE & ENVIRONMENTAL CONSULTING LABORATORIES INC | PO BOX 992 | | | | EAST LANSING | MI | 48826-0992 |
| FIRE ALARM SERVICES INC | 4800 W 60TH AVE | | | | ARVADA | CO | 80003-6915 |
| FIRE BUSTER/TROY | 755 WEST BIG BEAVER RD. | SUITE 1618 | | | TROY | MI | 48084 |
| FIRE DEFENSE/ROYAL O | 4350 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1807 |
| FIRE EQUIPMENT COMPANY INC | PO BOX 189 | | | | HAZEL PARK | MI | 48030-0189 |
| FIRE FIGHTER SALES & SERVICE CO | 1721 MAIN ST | | | | PITTSBURGH | PA | 15215-2611 |
| FIRE JR., JAMES L | 222 ROBERT DR APT 1 | | | | NORTH TONAWANDA | NY | 14120-6425 |
| FIRE PROTECTION EQUIPMENT CO | 7206 IMPALA DR | | | | RICHMOND | VA | 23228-4203 |
| FIRE PROTECTION EQUIPMENT INC | 7206 IMPALA DR | | | | RICHMOND | VA | 23228-4203 |
| FIRE PROTECTION SVC-NORTH | ATTN: RICHARD MONROE | 291 CENTRAL AVE | | | CLARK | NJ | 07066-1107 |
| FIRE RITE INC | 13801 LYNDON ST | | | | DETROIT | MI | 48227-3146 |
| FIRE SAF/HEATHER LNE | 20422 VAN BORN RD | | | | DEARBORN HTS | MI | 48125-3051 |
| FIRE SAFETY DISPLAYS CO | 20422 VAN BORN RD | | | | DEARBORN HEIGHTS | MI | 48125-3051 |
| FIRE SAFETY EQUIPMENT SUPPLY | 606 W RACE ST | | | | MARTINSBURG | WV | 25401-2728 |
| FIRE SECURITY SYSTEMS INC | PO BOX 6235 | | | | BOSSIER CITY | LA | 71171-6235 |
| FIRE SIDE HEARTH & HOME | ATTN:  SCOTT DIETCH | 1621 W ALEXIS RD | | | TOLEDO | OH | 43612-4048 |
| FIRE STATION 19 | ATTN: VALERIE HIGH | 1003 S WHITE RIVER PKY WEST DR | | | INDIANAPOLIS | IN | 46221-1359 |
| FIRE TECH INC | 12640 TRISKETT RD | | | | CLEVELAND | OH | 44111-2527 |
| FIRE, EDWARD L | 55 MAPLE STREET | | | | CHAGRIN FALLS | OH | 44022-3142 |
| FIRE, EDWARD L | 55 MAPLE ST | | | | CHAGRIN FALLS | OH | 44022-3142 |
| FIRE, GUY R | 1700 SW 51ST ST | | | | CAPE CORAL | FL | 33914-6838 |
| FIRE, JAMES L | 128 RUMBOLD AVE | | | | NORTH TONAWANDA | NY | 14120-4661 |
| FIRE, MARGARET ANN | 55 MAPLE ST | | | | CHAGRIN FALLS | OH | 44022-3142 |
| FIRE-RITE INC | 13801 LYNDON ST | | | | DETROIT | MI | 48227-3146 |
| FIRE-TECH INC | 12640 TRISKETT RD | | | | CLEVELAND | OH | 44111-2527 |
| FIREBAUGH CHEVROLET | 1200 N ST | | | | FIREBAUGH | CA | 93622-2312 |
| FIREBAUGH CHEVROLET, INC. | MICHAEL SANTOS | 1200 N ST | | | FIREBAUGH | CA | 93622-2312 |
| FIREBAUGH WILLIAM O (428898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIREBAUGH, DONNA M | 836 SAVANNAH PLACE DRIVE | | | | FORT MILL | SC | 29715-7088 |
| FIREBAUGH, JAMES A | 70 EGRET DR | | | | UNION HALL | VA | 24176-4122 |
| FIREBAUGH, JAMES A | 2311 SAINT JAMES WOODS BLVD | | | | TOLEDO | OH | 43617-1227 |
| FIREBAUGH, WILLIAM O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIREBIRD REALTY CORP | 827 OXFORD CREST LN | | | | VILLANOVA | PA | 19085 |
| FIREBIRD REALTY CORP | ATTN SHERYL L AUERBACH | 160 COMMODORE DR | | | JUPITER | FL | 33477-4004 |
| FIREFIGHTERS CHARITABLE FOUND | 1 WEST ST | | | | FARMINGDALE | NY | 11735-2515 |
| FIREHAWK AUTOMOTIVE | 5700 BROADVIEW RD | | | | PARMA | OH | 44134-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIREL MILLHOUPT | 10450 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| FIRELANDS GROUP INC | PO BOX 805 | | | | NORWALK | OH | 44857-0805 |
| FIREMAN WOLFE LLP | ATTN: JACK J. FIREMAN | 55 ST. CLAIR AVENUE WEST, SUITE 415 | P.O. BOX 19 | TORONTO, ONTARIO  M4V 2Y7 | | | |
| FIREMAN, HYMAN | 29250 HERITAGE PKWY APT 104 | | | | WARREN | MI | 48092-6352 |
| FIREMANS FUND INSURANCE | | | | | | | |
| FIREMANS FUND INSURANCE COMPANY | 33 W MONROE ST STE 1200 | | | | CHICAGO | IL | 60603-5316 |
| FIREMANS FUND INSURANCE COMPANY | MORSE BOLINGER & ASSOCIATES | 2300 CONTRA COSTA BLVD STE 285 | | | PLEASANT HILL | CA | 94523-3965 |
| FIREMASTER \ PHOENIX DISTRICT | 3440 E ROESER RD | | | | PHOENIX | AZ | 85040-3867 |
| FIREPOND INC | ATTN: WILLIAM M COWAN MATTHEW C HURLEY | MINTZ LEVIN COH FERRIS GLOVSKY AND POPEO PC | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 |
| FIREPOND INC | LEONARD STREET & DEINARD | 150 S 5TH ST STE 2300 | | | MINNEAPOLIS | MN | 55402-4223 |
| FIREPOND INC | FIREPOND INC, | LEONARD STREET & DEINARD | 150 SOUTH FIFTH ST , SUITE 2300 | | MINEAPOLIS | MN | 55402 |
| FIREPOND INC | LEONARD STREET & DEINARD | 150 SOUTH FIFTH ST , SUITE 2300 | | | MINEAPOLIS | MN | 55402 |
| FIREPOND INC | | | | | | | |
| FIREPOND INC | 8009 34TH AVE S STE 1000 | | | | MINNEAPOLIS | MN | 55425-1624 |
| FIREPOND INC | FIREPOND INC | 150 S 5TH ST STE 2300 | | | MINNEAPOLIS | MN | 55402-4223 |
| FIRES, ELOUISE E | PO BOX 625 | | | | CARAWAY | AR | 72419-0625 |
| FIRESTINE, DWAYNE C | 424 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2548 |
| FIRESTONE | | | | | | | |
| FIRESTONE | | 5731 RIVERDALE RD | | | | MD | 20737 |
| FIRESTONE | EASTLAND & HOLLAND STREETS | | | | CLEVELAND | OH | 44135 |
| FIRESTONE - ST. CLOUD  PETRO - PLUS | 22 8TH AVE SE | | | | SAINT CLOUD | MN | 56304-0832 |
| FIRESTONE - ST. CLOUD PETRO - PLUS | 22 8TH AVE SE | | | | SAINT CLOUD | MN | 56304-0832 |
| FIRESTONE HOLDINGS LLC | 28125 CABOT DR STE 100 | | | | NOVI | MI | 48377-2985 |
| FIRESTONE INDUSTRIAL PRODUCTS | 250 W 96TH STREET | | | | INDIANAPOLIS | IN | 46260 |
| FIRESTONE INDUSTRIAL PRODUCTS | DAVID K MILLER | 1 FIRESTONE BLVD | | | GOODRICH | MI | |
| FIRESTONE STORE | 202 4TH ST N | | | | FARGO | ND | 58102-4818 |
| FIRESTONE STORE | 825 S 7TH ST | | | | BISMARCK | ND | 58504-5862 |
| FIRESTONE TIRE & SVC CTR | ATTN: ERIC LEE | 29200 PLYMOUTH RD | | | LIVONIA | MI | 48150-2391 |
| FIRESTONE TIRE/ALLEN | 4000 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101-3533 |
| FIRESTONE, ALLAN | 1967 WILLESDON DR E | | | | JACKSONVILLE | FL | 32246 |
| FIRESTONE, BETTY C | 4290 CROFT FERRY RD E | | | | GADSDEN | AL | 35903-4164 |
| FIRESTONE, CHARLES W | 1948 STATE ROAD 32 W | | | | WESTFIELD | IN | 46074-9348 |
| FIRESTONE, DEBRA L | 786 PLEASANT VALLEY RD | | | | CONNELLSVILLE | PA | 15425-6524 |
| FIRESTONE, GARY L | 763 WALNUT ST | | | | CHARLOTTE | MI | 48813-1737 |
| FIRESTONE-REGENCY | 1414 N PARHAM RD | | | | RICHMOND | VA | 23229-5513 |
| FIRETTO, CALOGERO | 171 SOUTHWOOD DR | | | | OLD BRIDGE | NJ | 08857-1654 |
| FIRETTO, GIOVANNI | 77 INWOOD AVE | | | | COLONIA | NJ | 07067-2031 |
| FIRETTO, ONOFRIO | VIA OSPEDALE 43 (AG) | RIBERA SICILY 92016 | | RIBERA ITALY | | | |
| FIREWATER BAR & GRILL INC | PO BOX 2333 | | | | DETROIT | MI | 48202-0333 |
| FIREWORKS OF KC INCORPORATED | 621 E 14TH AVE | | | | NORTH KANSAS CITY | MO | 64116-3933 |
| FIRGRA & COMPANY | PO BOX 540 | | | | GRAHAM | TX | 76450 |
| FIRIS, ROBERT G | 2727 GEMINI DR | | | | LAKE ORION | MI | 48360-1719 |
| FIRKINS, DENNIS | 22186 CLARKSVILLE RD | | | | LEXINGTON | IL | 61753 |
| FIRLE, STEVEN A | 7451 SCENIC CT | | | | CEDAR HILL | MO | 63016-3435 |
| FIRLEIN, DAVID B | 1933 MEETINGHOUSE RD | | | | UPPER CHICHESTER | PA | 19061-3638 |
| FIRMA B E M O VERWALTUNGS KG | P/A HERRN EGON GEIKEN | ALTE LANDSTRASSE 192 | | 22339 HAMBURG GERMANY | | | |
| FIRMA B.E.M.O. VERWALTUNGS KG | P/A. HERRN EGON GEIKEN | ALTE LANDSTRASSE 192 | | | HAMBURG | | 22339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIRMAN ALLEN (ESTATE OF) (489051) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIRMAN JR, CHESTER M | 738 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8782 |
| FIRMAN TERENCE L (636546) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIRMAN, ALLEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIRMAN, DAVID W | 6275 N ELMS RD | | | | FLUSHING | MI | 48433-9052 |
| FIRMAN, DAVID WILLIAM | 6275 N ELMS RD | | | | FLUSHING | MI | 48433-9052 |
| FIRMAN, DOLORES A | 27818 WATSON RD RT #7 | | | | DEFIANCE | OH | 43512-6844 |
| FIRMAN, GARY L | 421 REEDER ROAD | | | | BLANCHESTER | OH | 45107-5107 |
| FIRMAN, GARY L | 421 REEDER RD | | | | BLANCHESTER | OH | 45107-6600 |
| FIRMAN, GEORGE R | 9311 DIAMOND DR | | | | SAINT HELEN | MI | 48656-9511 |
| FIRMAN, GERALD W | 527 BROOKS AVE | | | | PONTIAC | MI | 48340-1304 |
| FIRMAN, JACK A | 6225 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7417 |
| FIRMAN, JOHN A | 2049 LAKEWOOD DR | | | | DAYTON | OH | 45420 |
| FIRMAN, KENNETH D | 8009 E BRISTOL RD 1 | | | | DAVISON | MI | 48423 |
| FIRMAN, NANCY D | 3579 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2959 |
| FIRMAN, RICHARD E | G3413 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| FIRMAN, ROBERT W | PO BOX 210459 | | | | AUBURN HILLS | MI | 48321-0459 |
| FIRMAN, SHARON K | 6225 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7417 |
| FIRMAN, TERENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIRMAN, THOMAS C | 3310 LUANNE DR | | | | COMMERCE TWP | MI | 48382-1609 |
| FIRMENT, DONALD R | 2011 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| FIRMENT, ERSILIA K | 2011 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| FIRMENT, GLORIA M | 424 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| FIRMENT, JOHN H | 28308 GREEN WILLOW ST | | | | FARMINGTN HLS | MI | 48331-2783 |
| FIRMENT, MICHAEL G | 424 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| FIRMENT, PAUL M | 41887 EARLENE CT | | | | ELYRIA | OH | 44035-2137 |
| FIRMENT, STEPHEN | 1109 LOGAN AVE | | | | MC DONALD | OH | 44437-1649 |
| FIRMENT, STEPHEN M | 624 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 |
| FIRMIN ELGART | 1409 E BEVERLY ST | | | | ADA | OK | 74820-2605 |
| FIRMIN O LOPEZ | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FIRMIN SPRAGUE AND HUFFMAN, PSP | FBO THOMAS KEMP | 311 GLENDALE AVE | | | FINDLAY | OH | 45840 |
| FIRMIN, LLOYD J | 602 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| FIRMINGHAM BRETT A | 1965 BLOOMFIELD DR | | | | OKEMOS | MI | 48864-2134 |
| FIRMINGHAM, EDWARD | 5090 SHATTUCK RD | | | | SAGINAW | MI | 48603-2852 |
| FIRMINGHAM, EDWARD M | 5855 EMBASSADOR DR | APT 5 | | | SAGINAW | MI | 48603 |
| FIRMINGHAM, EDWARD M | 5855 AMBASSADOR DR APT 5 | | | | SAGINAW | MI | 48603-3546 |
| FIRMINGHAM, LUELLA J | 4645 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1032 |
| FIRMINGHAM, SANDRA K | PO BOX 94 | | | | BIRCH RUN | MI | 48415-0094 |
| FIRMINGHAM, THEODORE A | PO BOX 6302 | | | | MOORE | OK | 73153-0302 |
| FIRMINO BATISTA | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| FIRMSTONE, MAE | 508 GROVE ST | | | | HONESDALE | PA | 18431 |
| FIRMSTONE, ROBERT | 496 WILLOW AVE | | | | HONESDALE | PA | 18431-1134 |
| FIROSZ, ARLENE R | PO BOX 717 | | | | BELLAIRE | MI | 49615-0717 |
| FIROUZ | | | | | | | |
| FIRPO, VICTOR | 13031 SAN DIEGO WOODS LN | | | | ORLANDO | FL | 32824-9357 |
| FIRSDON, HAROLD R | 5615 KIRKLAND RD | | | | TOLEDO | OH | 43615-1937 |
| FIRSDON, HAROLD ROBERT | 5615 KIRKLAND RD | | | | TOLEDO | OH | 43615-1937 |
| FIRST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 BEDFORD ST | | | MANCHESTER | NH | 03101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST | 200 BEDFORD ST | | | | MANCHESTER | NH | 03101 |
| FIRST & GOAL INC | STEVE ECKERSON | 800 OCCIDENTAL AVE S STE 200 | | | SEATTLE | WA | 98134 |
| FIRST & LAST | | | | | | | |
| FIRST ADVAN/ST PETER | 100 CARILLON PARKWAY | | | | ST PETERSBURG | FL | 33716 |
| FIRST ADVANTAGE COREFACTS | 19 W 21ST ST FL 8 | | | | NEW YORK | NY | 10010-6853 |
| FIRST ADVANTAGE CORP. | PO BOX 404064 | | | | ATLANTA | GA | 30384-4064 |
| FIRST ADVANTAGE CORP. | 100 CARILLON PARKWAY | | | | ST PETERSBURG | FL | 33716 |
| FIRST ADVANTAGE CORPORATION | PO BOX 404064 | | | | ATLANTA | GA | 30384-4064 |
| FIRST ADVANTAGE OCCUPATIONAL HEALTH SERVICES | MB461 HLD RSLD PER | PO BOX 404064 | | | ATLANTA | GA | 30384-0001 |
| FIRST ADVANTAGE OCCUPATIONAL HEALTH SERVICES | ATTN LEONARD THOMAS | 100 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 |
| FIRST AMER/MINNEAPOL | 1600 RAND TOWER | 527 MARQUETTE AVE S | | | MINNEAPOLIS | MN | 55402 |
| FIRST AMER/TROY | PO BOX 7011 | ATTN: D. NOWAK | | | TROY | MI | 48007-7011 |
| FIRST AMER/W BLOOMFL | 4598 VALLEYVIEW DRIVE | SUITE 200 | | | WEST BLOOMFIELD | MI | 48323 |
| FIRST AMERICAN BANK | FOOTE MEYERS MIELKE FLOWERS & SOLANO | 13 S 7TH ST | | | GENEVA | IL | 60134-2113 |
| FIRST AMERICAN BANK | GALLO OSCAR LAW OFFICES | 200 N LA SALLE ST STE 770 | | | CHICAGO | IL | 60601-1031 |
| FIRST AMERICAN C/MN | 1600 RAND TOWER | 527 MARQUETTE AVE SOUTH | | | MINNEAPOLIS | MN | 55402 |
| FIRST AMERICAN CA/MN | 2330 SIOUX TRAIL N.W. | SUITE 114 | | | PRIOR LAKE | MN | 55372 |
| FIRST AMERICAN CAPITAL | GE MELLON | 10 RIVERVIEW DRIVE | | | DANBURY | CT | 06810 |
| FIRST AMERICAN CAPITAL | C/O C4 CAPITAL CORPORATION | ATTN PATRICK M CURRAN | 2557 OUR LAND ACRES | | MILFORD | MI | 48381 |
| FIRST AMERICAN CAPITAL | 27485 CHIPPEWA PAWS LN SE | | | | PENNINGTON | MN | 56663-3740 |
| FIRST AMERICAN CAPITAL | PATMCURRAN@C4CAPITAL.COM | CHIPPEWA PAWS LN SE | | | PENNINGTON | MN | 56663 |
| FIRST AMERICAN CAPITAL | EMIGRANT BUSINESS CREDIT CORP. | ATT: LISA BERISHAJ | 101 EXECUTIVE BLVD. | | ELMSFORD | NY | 10523 |
| FIRST AMERICAN CAPITAL MANAGEM | 27485 CHIPPEWA PAWS LN SE | | | | PENNINGTON | MN | 56663-3740 |
| FIRST AMERICAN CAPITAL MANAGEM | 3000 LAKESIDE DR STE 200N | | | | BANNOCKBURN | IL | 60015-1249 |
| FIRST AMERICAN CAPITAL MANAGEM | PO BOX 30007 | | | | SALT LAKE CITY | UT | 84130-0007 |
| FIRST AMERICAN CAPITAL MANAGEM | PO BOX 3083 | | | | CEDAR RAPIDS | IA | 52406-3083 |
| FIRST AMERICAN CAPITAL MANAGEMENT | 2330 SIOUX TRL NW | | | | PRIOR LAKE | MN | 55372-9077 |
| FIRST AMERICAN CAPITAL MANAGEMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 644207 | | | PITTSBURGH | PA | 15264-4207 |
| FIRST AMERICAN CAPITAL MANAGEMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 |
| FIRST AMERICAN CAPITAL MANAGEMENT | MAC U1228-120 RM | 299 S MAIN ST FL 12 | | | SALT LAKE CITY | UT | 84111-2580 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP INC | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC | 1600 RAND TOWER | 527 MARQUETTE AVE, S. | | | MINNEAPOLIS | MN | 55402 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1600 RAND TOWER | 527 MARQUETTE AVE, S. | | MINNEAPOLIS | MN | 55402 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2330 SIOUX TRAIL, N.W., STE 114 | | | PRIOR LAKE | MN | 55372 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | 1600 RAND TOWER, 527 MARQUETTE AVE. S. | | | | MINNEAPOLIS | MN | 55402 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | 1800 RAND TOWER | 527 MARQUETTE AVENUE S. | | | MINNEAPOLIS | MN | 55402 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | 2330 SIOUX TRAIL, N.W. | SUITE 114 | | | PRIOR LAKE | MN | 55372 |
| FIRST AMERICAN CAPITAL MANAGEMENT, INC | 1600 RAND TOWER | 527 MARQUETTE AVE S | | | MINNEAPOLIS | MN | 55402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIRST AMERICAN CAPITAL MGT GRP | WELLS FARGO CORP TR 32137 | MAC U1228-120 RM CHG PER LTR | 299 S MAIN 12TH FLR 7/26/04 AM | | SALT LAKE CITY | UT | 84111 |
| FIRST AMERICAN CORP, THE | PO BOX 404064 | | | | ATLANTA | GA | 30384-4064 |
| FIRST AMERICAN CORPORATION | KAREN EBBING | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 |
| FIRST AMERICAN CORPORATION | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707-5913 |
| FIRST AMERICAN METALS | | | | | | | |
| FIRST AMERICAN NATIONAL BANK OF NASHVILLE | ATTN. CORP. TRUST DEPT., FIRST AMERICAN CENTER | | | | NASHVILLE | TN | 37237 |
| FIRST AMERICAN TITLE COMPANY OF NAPA | 3433 BROADWAY HWY 29 | | | | AMERICAN CANYON | CA | 94503 |
| FIRST AMERICAN TITLE INSURANCECOMPANY | 3 LAGOON DR  STE 270 | | | | REDWOOD CITY | CA | 94065-5158 |
| FIRST ANNAPOLIS CONSULTING INC | 900 ELKRIDGE LANDING RD STE 400 | | | | LINTHICUM | MD | 21090-2952 |
| FIRST APOSTOLIC CHURCH | PO BOX 71 | | | | MT MORRIS | MI | 48458-0071 |
| FIRST ASSEMBLY OF GOD | ATTN: CHUCK GRIFFITH | 1520 N APPERSON WAY | | | KOKOMO | IN | 46901-2352 |
| FIRST ASSOCIATE REFORMED PRESBYTERIAN CHURCH | PO BOX 488 | 301 S YORK STREET | | | GASTONIA | NC | 28053-0488 |
| FIRST ATLANTIC CAPITAL LTD | 1190 JAYCOX RD | | | | AVON | OH | 44011-1313 |
| FIRST ATLANTIC CAPITAL LTD | 1200 KLOECKNER DR | | | | KNOX | IN | 46534-7500 |
| FIRST ATLANTIC CAPITAL LTD | 135 E 57TH ST REAR | | | | NEW YORK | NY | 10022-2133 |
| FIRST ATLANTIC CAPITAL LTD | 1617 INDUSTRIAL RD | | | | GREENEVILLE | TN | 37745-3505 |
| FIRST ATLANTIC CAPITAL LTD | 5798 N MAIN ST | | | | COWPENS | SC | 29330-9713 |
| FIRST ATLANTIC CAPITAL LTD | FRANK MASTRANGELO | 1200 KLOECKNER DR | INDIANA FINEBLANKING DIV | | KNOX | IN | 46534-7500 |
| FIRST ATLANTIC CAPITAL LTD | FRANK MASTRANGELO | 1617 INDUSTRIAL RD | | | GREENEVILLE | TN | 37745-3505 |
| FIRST ATLANTIC CAPITAL LTD | FRANK MASTRANGELO | INDIANA FINEBLANKING DV | 1200 KLOCKNER DR | | NORTHRIDGE | CA | 91329-0001 |
| FIRST AVIATION SERVICES INC | 111 INDUSTRIAL AVE | | | | TETERBORO | NJ | 07608-1050 |
| FIRST BANGKOK LAW & PRACTICE | 14TH FL SILOM COMPLEX BLDG | 191 SILOM RD SILOM BANGRAK | | BANGKOK 10500 THAILAND | | | |
| FIRST BANK & TRUST | 820 CHURCH STREET | | | | EVANSON | IL | 60201 |
| FIRST BANK & TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 820 CHURCH STREET | | | EVANSON | IL | 60201 |
| FIRST BANK OF HIGHLAND PARK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1835 1ST ST | | | HIGHLAND PARK | IL | 60035-3120 |
| FIRST BANK OF HIGHLAND PARK | CIT TECHNOLOGIES CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1835 1ST ST | | HIGHLAND PARK | IL | 60035-3120 |
| FIRST BANK OF HIGHLAND PARK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 633 SKOKIE BLVD STE 330 | | | NORTHBROOK | IL | 60062-2825 |
| FIRST BANK OF HIGHLAND PARK | 1835 FIRST STREET | | | | HIGHLAND PARK | IL | 60035 |
| FIRST BANK OF HIGHLAND PARK | 633 SKOKIE BLVD | SUITE 330 | | | NORTHBROOK | IL | 60062 |
| FIRST BANK OF HIGHLAND PARK | CIT TECHNOLOGIES CORPORATION | 1835 FIRST ST | | | HIGHLAND PARK | IL | 60035 |
| FIRST BANK OF HIGHLAND TRUST | 1835 FIRST STREET | | | | HIGHLAND PARK | IL | 60035 |
| FIRST BANK OF HIGHLAND TRUST | 633 SKOKIE BOULEVARD | SUITE 330 | | | NORTHBROOK | IL | 60062 |
| FIRST BANK OF HIGHLAND TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 633 SKOKIE BLVD STE 330 | | | NORTHBROOK | IL | 60062-2825 |
| FIRST BANK OF HIGHLAND TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1835 1ST ST | | | HIGHLAND PARK | IL | 60035-3120 |
| FIRST BOOK-ST LAW CO NY | 1319 F ST STE 1000 | | | | WASHINGTON | DC | 20004 |
| FIRST BRADLEY DEVELOPMENT LLC | 16000 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2910 |
| FIRST CALL TRANSPORT LIMITED | 1494291 ONTARIO LTD | 27 VIRGINIA DRIVE | | WHITBY CANADA ON L1R 2Y1 CANADA | | | |
| FIRST CARE SHREVEPOR | 9425 HEALTHPLEX DR. STE 102 | | | | SHREVEPORT | LA | 71106 |
| FIRST CATHOLIC SLOVAK LADIES ASSOC | KAREN VISOCAN ESQ | 24950 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122 |
| FIRST CHOICE | 7373 FLORES ST | | | | DOWNEY | CA | 90242-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST CHOICE AUTO REPAIR | 30497 POTOMAC WAY | | | | CHARLOTTE HALL | MD | 20622-3114 |
| FIRST CHOICE AUTOMOTIVE | 710 PULASKI HWY # A | | | | JOPPA | MD | 21085 |
| FIRST CHOICE AUTOMOTIVE | 3305 VANCE RD | | | | MORAINE | OH | 45418-2934 |
| FIRST CHOICE AUTOPLEX | SHERMAN TATE | 1700 N HERVEY ST | | | HOPE | AR | 71801-2524 |
| FIRST CHOICE AUTOPLEX | 1700 N HERVEY ST | | | | HOPE | AR | 71801-2524 |
| FIRST CHOICE CHIROPR | 2955 W SYLVANIA AVE | | | | TOLEDO | OH | 43613-4227 |
| FIRST CHOICE EVALUATIONS INC | ATTN: SUSAN LERRO | 6443 RIDINGS RD # 113 | | | SYRACUSE | NY | 13206-1182 |
| FIRST CHOICE EVALUATIONS,INC. | TIORUNDA BUILDING | 3343 HARLEM RD | | | BUFFALO | NY | 14225 |
| FIRST CHOICE HME NEW | 259 QUIGLEY BLVD STE 1 | | | | NEW CASTLE | DE | 19720-4186 |
| FIRST CHOICE LOGISTICS INC | 21900 S CENTRAL AVE | FRMLY OZINGA TRANSP SYS INC | | | HAZEL CREST | IL | 60429 |
| FIRST CHOICE MEDICAL | PO BOX 66 | | | | CANFIELD | OH | 44406-0066 |
| FIRST CHOICE SERVICES | 4135 CROMWELL RD | | | | CHATTANOOGA | TN | 37421-2119 |
| FIRST CHOICE TRUCKING INC | 10523 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 |
| FIRST CHOICE/CHATTAN | 4135 CROMWELL RD | | | | CHATTANOOGA | TN | 37421-2119 |
| FIRST CHOICE/CONCORD | 1651 HWY. 18 WEST | | | | CONCORD | GA | 30206 |
| FIRST CHRISTIAN CHURCH LAW CO HABITAT FOR HUMANITY | 1101 15TH ST | | | | BEDFORD | IN | 47421-3719 |
| FIRST CHURCH OF CHRIST | PO BOX 36 | | | | MANSFIELD | CT | 06250-0036 |
| FIRST CHURCH OF WORSHIP-PRAISE | ATTN:  MARK TERRY | 821 BALDWIN AVE | | | PONTIAC | MI | 48340-2506 |
| FIRST CLASS EVENTS | 10 CEDAR RIDGE RD N | | | | SUSSEX | NJ | 07461 |
| FIRST CLASS EXPEDITING SERVICE INC | BORIS IOVANVICI | 55477 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-1217 |
| FIRST CLASS EXPEDITING SERVICE INC | RON HOLBROOK | 2399 AVON INDUSTRIAL DR | | | ROCHESTER HILLS | MI | 48309-3622 |
| FIRST CLASS EXPEDITING SERVICE INC | TOM HUNZICKER | 55477 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-1217 |
| FIRST CLASS EXPEDITING SERVICE INC | DBA EXPRESS-1 INC | 2968 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0001 |
| FIRST CLASS FREIGHT SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4555 TIMBERIDGE CT | | | BRIGHTON | MI | 48116-7758 |
| FIRST CLASS FREIGHT SERVICE INC | 4555 TIMBERIDGE CT | | | | BRIGHTON | MI | 48116-7758 |
| FIRST CLASS TIRE SHREDDERS | 7302 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| FIRST CLASS TRUCK & AUTO | 3725 W SERVICE RD | | | | EVANS | CO | 80620-2607 |
| FIRST CONGREGATIONAL CHURCH OF DETROIT | 33 E FOREST AVE | | | | DETROIT | MI | 48201-1813 |
| FIRST COUNTY FEDERAL CREDIT UNION | 1100 W 11TH ST | | | | MUNCIE | IN | 47302-2232 |
| FIRST COUNTY FEDERAL CU | ATTN: KEITH BORING | 1100 W 11TH ST | | | MUNCIE | IN | 47302-2232 |
| FIRST CTY FEDERAL CREDIT UNION | 1100 W 11TH ST | | | | MUNCIE | IN | 47302-2232 |
| FIRST DEPOSIT NATIONAL BANK | ACCT OF CAROL A JORDAN | | | | | | |
| FIRST DEPOSIT NATIONAL BANK | ACCT OF SHERMAN MOORE | | | | | | |
| FIRST EAGLE NATIONAL BANK | 1201 W. MADISON | | | | CHICAGO | IL | 60607 |
| FIRST EAGLE NATIONAL BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1201 W MADISON ST | | | CHICAGO | IL | 60607-1907 |
| FIRST ENERGY | JIM CALLEN | 1910 W MARKET ST | | | AKRON | OH | 44313-6912 |
| FIRST ENERGY CORP | ATTN BERNARD NELSON | 6099 ANGOLA RD | | | HOLLAND | OH | 43528-9595 |
| FIRST EXPRESS INC | 1135 FREIGHTLINER DR | | | | NASHVILLE | TN | 37210-2213 |
| FIRST FAMILY INC | | | | | | | |
| FIRST FAMILY, INC. | JOSEPH BREDEMANN | 1401 DEMPSTER ST | | | PARK RIDGE | IL | 60068-1185 |
| FIRST FARM/BOX 1148 | PO BOX 1148 | | | | COLUMBIA | TN | 38402-1148 |
| FIRST FARMERS AND MERCHANTS NATIONAL BANK OF COLUMBIA, TENNESSEE | ATTENTION: CORPORATE TRUST DEPARTMENT | 816 SOUTH GARDEN STREET | | | COLUMBIA | TN | 38401 |
| FIRST FEDERAL BANK | FOR DEPOSIT IN THE ACCOUNT OF M BRAUER | PO BOX 486 | | | ADRIAN | MI | 49221-0486 |
| FIRST FEDERAL SAVINGS BANK | 11805 NORTH PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 |
| FIRST FEDERAL SAVINGS BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11805 N PENNSYLVANIA ST | | | CARMEL | IN | 46032-4555 |
| FIRST FINANCIAL EQUITIES | 136 CENTRAL AVE | | | | CLARK | NJ | 07066-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST FREEDOM BAPTIST CHURCH | 3315 MAIN ST | | | | MORAINE | OH | 45439-1321 |
| FIRST GEAR INC | | | | | | | |
| FIRST HAWAIIAN INTERNATIONAL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS INC | 6375  FLANK  DR  STE  100 | | | HARRISBURG | PA | 17112-4600 |
| FIRST HAWAIIAN INTL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS INC | 8170 ADAMS DR | | | HUMMELSTOWN | PA | 17036 |
| FIRST HERITAGE CREDIT | 1024 HWY 51 & 98 SUITE C | | | | MCCOMB | MS | 39648 |
| FIRST HORIZON | 4000 HORIZON WAY | | | | IRVING | TX | 75063-2260 |
| FIRST INC | PO BOX 333 | | | | MILL RIVER | MA | 01244-0333 |
| FIRST INDEPENDENCE BANK | 44 MICHIGAN AVENUE | | | | DETROIT | MI | 48226 |
| FIRST INDEPENDENCE BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 44 MICHIGAN AVE | | | DETROIT | MI | 48226-2601 |
| FIRST INDUSTRIAL DEVELOPMENT SERVICES INC | 311 S WACKER DR STE 4000 | | | | CHICAGO | IL | 60606-6678 |
| FIRST INDUSTRIAL FINANCING PARTNERSHIP LP | PO BOX 75460 | | | | CHICAGO | IL | 60675-5460 |
| FIRST INDUSTRIAL HARRISBURG LP | PO BOX 33061 | | | | NEWARK | NJ | 07188-0061 |
| FIRST INDUSTRIAL LP | PO BOX 100363 | | | | PASADENA | CA | 91189-0001 |
| FIRST INSURANCE PLACE | ATTN: BARBARA KUNINA | 29195 PLYMOUTH RD | | | LIVONIA | MI | 48150-2392 |
| FIRST INTERNATIONAL BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 280 TRUMBULL ST | | | HARTFORD | CT | 06103 |
| FIRST INTERNATIONAL BANK | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103 |
| FIRST INVESTORS FINANCIAL SVCS | 3175 SATELLITE BLVD STE 150 | | | | DULUTH | GA | 30096-9089 |
| FIRST INVESTORS FINANCIAL SVCS | 1805 HERRINGTON RD BUILDING 3 SUITE B | | | | LAWRENCEVILLE | GA | 30043 |
| FIRST LAST | STREET | | | | LOS ANGELES | CA | 900'0 |
| FIRST LIGHT CHILD ADVOCACY CENTER OF GRANT COUNTY | 707 N RIVER DR STE B | | | | MARION | IN | 46952-2640 |
| FIRST MATE MARINE (AKA MARSHALL ENGINES) | 404 WEST 8TH ST | | | | KEARNEY | NE | 68845 |
| FIRST METROPOLITAN CREDIT UN | ACCT OF D M ARLINE ROBINSON | C/O M RESNICK 1 E FRANKLIN ST | | | BALTIMORE | MD | 21202 |
| FIRST NAME LAST NAME | ADRESS | ADRESS | ADRESS | ADRESS | BERNE | | 3001 |
| FIRST NAME LAST NAME | ADDRESS | | | | | | |
| FIRST NAT'L BANK OF MARYLAND | PO BOX 1596 | | | | BALTIMORE | MD | 21203-1596 |
| FIRST NATIONAL BANK | 2600 CRANSTON RD | | | | BELOIT | WI | 53511-6908 |
| FIRST NATIONAL BANK & TRUST CO | 2600 CRANSTON RD | | | | BELOIT | WI | 53511-6908 |
| FIRST NATIONAL BANK OF CHICAGO | 1 1ST NATL PLZ STE 823 | | | | CHICAGO | IL | 60670-0823 |
| FIRST NATIONAL BANK OF DAYTON | 130 W 2ND ST | | | | DAYTON | OH | 45402 |
| FIRST NATIONAL BANK OF JASPER | PO BOX 889 | | | | JASPER | AL | 35502-0889 |
| FIRST NATIONAL BK OF S DAKOTA | PO BOX 324 | | | | YANKTON | SD | 57078-0324 |
| FIRST NATIONAL INCOME N.V. | WRANGELPARK 13 | | | D22605 HAMBURG GERMANY | | | |
| FIRST NATIONAL TRUST COMPANY | CITY OF FLINT | | | | | | |
| FIRST NATL BANK IN HOWELL | ACT OF D LEGOWSKY 95-0274-SC | 101 E GRAND RIVER AVE | | | HOWELL | MI | 48843-2251 |
| FIRST NEW ENGLAND COMPANY INC, THE | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110-2344 |
| FIRST NEW ENGLAND COMPANY INC, THE | MARYANN RUUBEL X233 | RAILROAD PL. | | BOUSSENS 31360 FRANCE | | | |
| FIRST NIAGARA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1776 SHERIDAN DR | D HOCKMAN | | BUFFALO | NY | 14223-1212 |
| FIRST OASIS INC | 23014 LEEWIN ST | | | | DETROIT | MI | 48219-1117 |
| FIRST OF AMERICA | ACCT OF FRANK E WORTHY JR | | | | | | |
| FIRST OF AMERICA | ACCT OF DONALD G MASSEY | | | | | | |
| FIRST OF AMERICA BANK | PROPERTY MGMT 3RD FL | PO BOX 1628 | | | ROCKFORD | IL | 61110-0128 |
| FIRST OF AMERICA BANK | ACCT OF SHIRLEY A HARE | 510 E MILHAM RD C/O S MAYO | | | KALAMAZOO | MI | 37336 |
| FIRST OF AMERICA BANK | ACCT OF WILMA WASHINGTON | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIRST OF AMERICA MICHIGAN NA | 108 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49007-3966 |
| FIRST OMNI BANK | ACCT OF ODESSA BLACKMON | | | | | | |
| FIRST PAYDAY LOANS -BRANCH 478 | 1238 CAMP JACKSON RD | NOVA PLAZA SUITE 15 | | | CAHOKIA | IL | 62206-2232 |
| FIRST PRESBYTERIAN CHURCH | 805 CENTER AVE | | | | BAY CITY | MI | 48708-5950 |
| FIRST PRESBYTERIAN CHURCH | ATTN: ROY LANGWIG | 99 WAYNE ST | | | PONTIAC | MI | 48342-2072 |
| FIRST PRESBYTERIAN CHURCH | ATTN  LISA HIGGINS | 111 N CHURCH AVE | | | FAYETTEVILLE | AR | 72701 |
| FIRST PRESBYTERIAN CHURCH | ATTN: JEFFREY WEENINK | 805 CENTER AVE | | | BAY CITY | MI | 48708-5990 |
| FIRST REAL ESTATE SERVICES | 30 N LA SALLE ST STE 2624 | | | | CHICAGO | IL | 60602-3357 |
| FIRST RECOGNITION | A DIVISION OF IMOT INTL INC | 1915 CLEMENTS RD UNIT 6 | | PICKERING CANADA ON L1W 3V1 CANADA | | | |
| FIRST RECOGNITION | 1915 CLEMENTS RD UNIT 6 | | | PICKERING ON L1W 3V1 CANADA | | | |
| FIRST RECOVERY GROUP | 26899 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48033 |
| FIRST REHAB | ATTN:  NASHWA ELZEINY | 1230 S LINDEN RD # 2 | | | FLINT | MI | 48532-3459 |
| FIRST REHAB USA | 1230 S LINDEN RD | | | | FLINT | MI | 48532 |
| FIRST RESPONSE INC | 1411 S DICKERSON RD | | | | GOODLETTSVILLE | TN | 37072-3002 |
| FIRST SAVINGS BANK | PO BOX 1105 | | | | ARLINGTON | TX | 76004-1105 |
| FIRST SCRIPT | 24160 NETWORK PL | | | | CHICAGO | IL | 60673-1241 |
| FIRST SECUIRTY BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 79 SOUTH MAIN STREET | THIRD FLOOR | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK | 381 EAST BROADWAY | | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK | 79 SOUTH MAIN STREET | THIRD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK | CORPORATE TRUST SERVICES | 79 SOUTH MAIN STREET | THIRD FLOOR | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK  N A AS AGENT | CORPORATE TRUST BANK  N A  AS AGENT | CORPORATE TRUST SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 S MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK N.A. | ATTN: CORPORATE TRUST SERVICES | 79 SOUTH MAIN STREET, THIRD | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK OF IDAHO, N.A. | 381 EAST BROADWAY | | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK OF IDAHO, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FLOOR | | | SLT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | ATTN: GENERAL COUNSEL | 79 SOUTH MAIN STREET | THIRD FLOOR | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | CORPORATE TRUST SERVICES | 79 SOUTH MAIN STREET | THIRD FLOOR | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | 79 S. MAIN STREET | THIRD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | 79 MAIN ST. | | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | ATTN: CORPORATE TRUST SERVICES | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| FIRST SECURITY BANK, N.A. | 79 SOUTH MAIN STREET | 3RD FLOOR | | | SLT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | 79 MAIN STREET | | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | ATT: CORPORATE TRUST SERVICES | 79 SOUTH MAIN STREET | THIRD FLOOR | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | ATTN: CORPORATE TRUST SERVICES | 79 SOUTH MAIN ST. | THIRD FLOOR | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | ATTN: GENERAL COUNSEL | 79 MAIN STREET | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | ATTN: CORPORATE TRUST SERVICES | 79 S MAIN ST | | | SALT LAKE CITY | UT | 84111-1920 |
| FIRST SECURITY BANK, N.A. | 79 SOUTH MAIN STREET, THIRD FLOOR | | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | 314 N SPRING ST | | | | SEARCY | AR | 72143-7703 |
| FIRST SECURITY BANK, NA | ATTN: CORPORATE TRUST SERVICES | 79 SOUTH MAIN STREET | THIRD FLOOR | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, NA SUCCESSOR IN INTEREST TO | FIRST AMERICAN CAPITAL MANAGEMENT GROUP | 3814 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, NA SUCCESSOR IN INTEREST TO | FIRST AMERICAN CAPITAL MANAGEMENT GROUP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3814 EAST BROADWAY | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY LEASING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST SECURITY LEASING COMPANY | 381 EAST BROADWAY | | | | SALT LAKE CITY | IL | 84111 |
| FIRST STAGE | | | | | | | |
| FIRST STATE BANK OF FORT LAUDERDALE | | | | | | | |
| FIRST STATE BANK TTEE | STANLEY C TONKIN AND ELTHEL TONKIN | TRUST U/A DATED 7-18-2002 | PO BOX 50 | | MENDOTA | IL | 61342 |
| FIRST STATE CHEVROLET-KODIAK | 22694 DUPONT BLVD | | | | GEORGETOWN | DE | 19947-8802 |
| FIRST STATE FIRST LEGO LEAGUE | STATE TOURNAMENT | 2712 LANDON DR | | | WILMINGTON | DE | 19810-2245 |
| FIRST STATE MOTORS, INC. | ROBERT HANSEN | 22694 DUPONT BLVD | | | GEORGETOWN | DE | 19947-8802 |
| FIRST STATE ORTHOPAE | 4745 OGLETOWN STANTON RD STE 225 | | | | NEWARK | DE | 19713-1340 |
| FIRST STATE ORTHOPAEDICSPA | 4745 OGLETOWN STANTON RD SUITE | SUITE 135 | | | NEWARK | DE | 19713-2067 |
| FIRST STATE SURG CTR | 1000 TWIN C LN | | | | NEWARK | DE | 19713 |
| FIRST STORAGE ONE | ATTN: NATHAN HENRY | PO BOX 190264 | | | BURTON | MI | 48519-0264 |
| FIRST STUDENT | | 4301 BEASLEY WAY | | | | OR | 97035 |
| FIRST STUDENT | | 6755 NE COLUMBIA BLVD | | | | OR | 97218 |
| FIRST STUDENT | | 13000 SW HALL BLVD | | | | OR | 97223 |
| FIRST STUDENT | | 1625 SE HOGAN RD | | | | OR | 97080 |
| FIRST STUDENT | | 16655 SE BLUFF RD | | | | OR | 97055 |
| FIRST STUDENT INC. | PO BOX 9133 | | | | VAN NUYS | CA | 91409 |
| FIRST STUDENT INC. | 14801 CALIFA ST | | | | VAN NUYS | CA | 91411-3108 |
| FIRST STUDENT TRANSPORTATION | | 170 S DEAN ST | | | | NJ | 07631 |
| FIRST STUDENT, INC. | 13200 CROSSROADS PKWY N | STE 450 | | | LA PUENTE | CA | 91746-3480 |
| FIRST STUDENT, INC. | 600 VINE ST | STE 1200 | | | CINCINNATI | OH | 45202-2474 |
| FIRST STUDENT, INC. | 600 VINE ST STE 1200 | | | | CINCINNATI | OH | 45202-2474 |
| FIRST TECH COMPUTER | 2640 HENNEPIN AVE | | | | MINNEAPOLIS | MN | 55408-1149 |
| FIRST TECH/PLYMOUTH | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170-2467 |
| FIRST TECH/SANTO DOM | PO BOX 2775 | PARQUE IND ITABO | | SANTO DOMINGO DO CHILE | | | |
| FIRST TECH/STANDISH | 529 PLEASANT ST STOP O-23 | | | | ATTLEBORO | MA | 02703-2421 |
| FIRST TECHNOLOGY DOMINICANA SA | PO BOX 2775 | | | SANTO DOMINGO DO 00000 DOMINICAN REPUBLIC | | | |
| FIRST TECHNOLOGY PLC | | | | | | | |
| FIRST TECHNOLOGY PLC | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170-2467 |
| FIRST TECHNOLOGY PLC | 9 HIGH ST | | | EGHAM SURREY IRE TW20 9EA GREAT BRITAIN | | | |
| FIRST TECHNOLOGY PLC | PO BOX 2775 | | | SANTO DOMINGO DO 00000 DOMINICAN REPUBLIC | | | |
| FIRST TECHNOLOGY SAFETY SYSTEM | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170-2467 |
| FIRST TECHNOLOGY SAFETY SYSTEMS INC | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170-2467 |
| FIRST TECHNOLOGY SAFETY SYSTEMS, INC. | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170-2467 |
| FIRST TEE | 2340 BROADMOOR DR E | | | | SEATTLE | WA | 98112-2322 |
| FIRST TELECOMMUNICATIONS | 3663 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3922 |
| FIRST TEN ANGSTROMS | 465 DINWIDDIE ST | | | | PORTSMOUTH | VA | 23704-3633 |
| FIRST TEN ANGSTROMS INC | 465 DINWIDDIE ST | | | | PORTSMOUTH | VA | 23704-3633 |
| FIRST TIME DESIGN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1127 | | | CENTER MORICHES | NY | 11934-7127 |
| FIRST TIME DESIGN | P.O. BOX 1127 | | | | CENTER MORICHES | NY | 11934-7127 |
| FIRST TIME DESIGN | | | | | | | |
| FIRST TIME DESIGN INC | C/O ALBERT A. HATEM, PC | 202 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10601-5312 |
| FIRST TIRE & AUTOMOTIVE - ELDRIDGE | 960 ELDRIDGE RD | | | | SUGAR LAND | TX | 77478-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST TIRE AUTOMOTIVE - FIRST COLONY | 2303 WILLIAMS TRACE BLVD | | | | SUGAR LAND | TX | 77478-4436 |
| FIRST TIRE AUTOMOTIVE - GREATWOOD | 20015 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479-6311 |
| FIRST TRANSIT | | 1201 CLEMENS CENTER PKWY | | | | NY | 14901 |
| FIRST TRANSIT | | | | | | | |
| FIRST TRENTON INDEMNITY COMPANY | METHFESSEL & WERBEL | PO BOX 3012 | | | EDISON | NJ | 08818-3012 |
| FIRST UNION | | | | | PHILADELPHIA | PA | |
| FIRST UNION COMMERCIAL CORP. | U.S. BANK TRUST NATIONAL ASSOCIATION | (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| FIRST UNION COMMERCIAL CORPORATION | 7 ST. PAUL STREET | 3RD FLOOR | | | BALTIMORE | MD | 21202 |
| FIRST UNION COMMERCIAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 SAINT PAUL ST STE 3 | | | BALTIMORE | MD | 21202-1689 |
| FIRST UNION COMMERCIAL CORPORATION | SUCCESSOR BY MERGER | TO SIGNET LEASING AND FINANCIAL CORPORAT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2373 | BALTIMORE | MD | 21203-2373 |
| FIRST UNITED INC. | ROQUE DE LA FUENTE | 1385 E MAIN ST | | | EL CAJON | CA | 92021-6540 |
| FIRST UNITED INC. | 5440 MOOREHOUSE DRIVE | SUITE 4000 | | | SAN DIEGO | CA | 92121 |
| FIRST UNITED INC. | 5440 MOOREHOUSE DRIVE | SUITE 4000 | | | SAN DIEGO | CA | 92121 |
| FIRST UNITED METHODIST CHURCH | ATTN: BETTY GAMBOA | 808 E MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-2054 |
| FIRST VEHICLE SERVICE | | 12091 BEST PL | | | | OH | 45241 |
| FIRST VEHICLE SERVICES | 215 MCKEAN ST | | | | PITTSBURGH | PA | 15219-1113 |
| FIRST VEHICLE SERVICES | | 1705 LAFAYETTE ST | | | | IN | 46803 |
| FIRST VEHICLE SERVICES | | 1283 SEVEN LOCKS RD BLDG A | | | | MD | 20854 |
| FIRST VEHICLE SERVICES - CITY OF JACKSONVILLE BEACH | | 1460 SHETTER AVE | | | | FL | 32250 |
| FIRST VEHICLE SERVICES - TEXAS EASTMAN | | INTERSTATE 20 @ CALLAHAN RD. | | | | TX | 75603 |
| FIRST VEHICLE SERVICES BROWARD SHERIFF OFFICE | | 2001 NW 31ST AVE | | | | FL | 33311 |
| FIRST VEHICLE SERVICES DAVIE | | 6915 SW 45TH ST | | | | FL | 33314 |
| FIRST VEHICLE SERVICES DC METRO PD | | 2175 W VIRGINIA AVE NE | | | | DC | 20002 |
| FIRST VEHICLE SERVICES DC WASA | | 125 O ST SE | | | | DC | 20003 |
| FIRST VEHICLESERVICES | | 10 29TH ST # AV | | | | PA | 15203 |
| FIRST WARD COMMUNITY SERVICE | ATTN SHEILDA BRADDOCK | 1410 N 12TH ST | | | SAGINAW | MI | 48601 |
| FIRST WESLEY (444549) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIRST WESLEYAN CHURCH | ATTN: ROGER PARSONS | 3825 DAVISON RD | | | FLINT | MI | 48506-4207 |
| FIRST WISCONSIN BK OF RACINE | ASSIGNEE D&H FLYING SERVICE | 4701 WASHINGTON | PO BOX 081008 | | RACINE | WI | 53406 |
| FIRST, DAVID L | 10281 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| FIRST, DONALD K | 403 MAIN ST | | | | DOWAGIAC | MI | 49047-1758 |
| FIRST, EDWARD L | 8481 E COUNTY ROAD 750 S | | | | PLAINFIELD | IN | 46168-9100 |
| FIRST, LUCILLE | 7630 E 100 S | | | | MARION | IN | 46953-9684 |
| FIRST, SCOTT A | 1085 TOWNSHIP ROAD 1704 | | | | ASHLAND | OH | 44805-9594 |
| FIRST, WESLEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIRSTCOM MUSIC | # 200 | 9255 WEST SUNSET BOULEVARD | | | W HOLLYWOOD | CA | 90069-3309 |
| FIRSTEN, SAUL | 5611 HILLCREST CIR W | | | | W BLOOMFIELD | MI | 48322-1277 |
| FIRSTENERGY CORP | PENN POWER | 6896 MILLER RD | SUITE 204 | | BRECKSVILLE | OH | 44141 |
| FIRSTENERGY CORP | 76 S MAIN ST | | | | AKRON | OH | 44308 |
| FIRSTENERGY CORP | ILLUMINATING COMPANY - CEI | BANKRUPTCY DEPT | 6896 MILLER RD RM 204 | | BRECKSVILLE | OH | 44141 |
| FIRSTEXPRESS INC | JAMES (BO) KEITH | 1135 FREIGHTLINER DR | | | NASHVILLE | TN | 37210-2213 |
| FIRSTFLEET INC | 202 HERITAGE PARK DR | | | | MURFREESBORO | TN | 37129-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIRSTGROUP AMERICA, INC. | JOE DELANEY | 600 VINE STREET | | | CINCINNATI | OH | 45202 |
| FIRSTRAND BANK HOLDINGS LIMITED | 1ST FLOOR, 4TH MERCHANT PLACE | CNR FREDMAN DRIVE AND RIVONIA ROAD | | SANDTON 2196 SOUTH AFRICA | | | |
| FIRTH, ANDREW L | 9471 BENNETT LAKE RD | | | | FENTON | MI | 48430-8732 |
| FIRTH, ANDREW LARRY | 9471 BENNETT LAKE RD | | | | FENTON | MI | 48430-8732 |
| FIRTH, ANNA | 15022 GEORGE WASHINGTON | MEMORIAL | | | SALUDA | VA | 23149 |
| FIRTH, ANTHONY D | 14135 BEATRICE ST | | | | LIVONIA | MI | 48154-4409 |
| FIRTH, DAWN L | 9471 BENNETT LAKE RD | | | | FENTON | MI | 48430-8732 |
| FIRTH, JOHN L | 1283 CONSER DR | | | | SALEM | OH | 44460-4117 |
| FIRTH, KAREN M | 733 KITTREDGE CT | | | | AURORA | CO | 80011-7343 |
| FIRTH, MARK A | 396 APPLE RIDGE RD | | | | SALEM | OH | 44460-9420 |
| FIRTH, SHIRLEY D | 14807 W GREYSTONE DR | | | | SUN CITY WEST | AZ | 85375-6116 |
| FIRTHA, HELENE V | 6900 N INKSTER RD APT 103E | | | | DEARBORN HEIGHTS | MI | 48127-1815 |
| FIRU, DEBRA A | 759 W GLASS RD | | | | ORTONVILLE | MI | 48462-8582 |
| FIRU, GUST S | 101 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2932 |
| FIRU, RUTH A | 101 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2932 |
| FIRU, STACY RENEE | 1137 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 |
| FIRWOOD AUTOMATION & DESIGN LLC | 2544 THORNAPPLE DR | | | | ANN ARBOR | MI | 48103-1782 |
| FIRWOOD/DEARBORN | 23915 KEAN ST | | | | DEARBORN | MI | 48124-1803 |
| FIRZLAFF JAMES RALPH (466938) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIRZLAFF, JAMES RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISACKERLY, JERRY W | 848 DARIA DR | | | | FLINT | MI | 48506-5246 |
| FISANICK, GARY S | 5207 MEADOWWOOD DR | | | | BON AQUA | TN | 37025-1489 |
| FISANICK, JESSICA | 5207 MEADOWWOOD DR | | | | BON AQUA | TN | 37025-1489 |
| FISANICK, STEVE | 3031 MCKINLEY ST | | | | DEARBORN | MI | 48124-3609 |
| FISBECK, GERALD D | 2400 OAKHOLLOW DR | | | | NEWCASTLE | OK | 73065-5734 |
| FISBECK, LARRY W | 1924 GREENWOOD LN | | | | NEWCASTLE | OK | 73065-5754 |
| FISBECK, THELMA L | 2431 IMPALA DR | | | | CINCINNATI | OH | 45231-1719 |
| FISCANTE, MARY | 3110 N ALTADENA | | | | ROYAL OAK | MI | 48073-3517 |
| FISCELLA, JOSEPH | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| FISCELLI, ANNA-MARIE | 7614 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2248 |
| FISCH, STEPHEN | 6212 79TH ST | | | | FLUSHING | NY | 11379-1319 |
| FISCHBACH, NICHOLAS M | 1792 CARLYLE RD | | | | BELOIT | WI | 53511-3032 |
| FISCHBACH, WILLIAM G | 49898 SCHOONER CT | | | | CHESTERFIELD | MI | 48047-4337 |
| FISCHBEIN BADILLO WAGNER | HARDING | 3135 JOHNSON AVE APT 17H | | | BRONX | NY | 10453 |
| FISCHER & PLATH GMBH | GANSPER HELMER 4 | | | BERNE NIEDERSACHSEN 27804 GERMANY | | | |
| FISCHER ANN & WYMAN | 10604 SUNSET POINT LN | | | | FISHERS | IN | 46037-7802 |
| FISCHER AUTOMOTIVE GROUP, INC. | CARL FISCHER | 2445 SE FEDERAL HWY | | | STUART | FL | 34994-4530 |
| FISCHER AUTOMOTIVE GROUP, INC. | DBA CARL'S BUICK-PONTIAC-GMC | | | | | | |
| FISCHER BODY RE/TROY | 1759 MAPLELAWN DR | | | | TROY | MI | 48084-4603 |
| FISCHER BROS CONCRETE | 11855 OAK HILL DR | | | | ORLAND PARK | IL | 60467-4439 |
| FISCHER BROS CONCRETE INC | 11855 OAK HILL DR | | | | ORLAND PARK | IL | 60467-4439 |
| FISCHER BUICK/TROY | 1790 MAPLELAWN DR | | | | TROY | MI | 48084-4611 |
| FISCHER CHARLOTTE M | FISCHER, CHARLOTTE M | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| FISCHER CHEVROLET & IMPLEMENT, INC. | ROBERT FISCHER | 113 E MAIN AVE | | | ROCKFORD | IA | 50468-7701 |
| FISCHER CHEVROLET & IMPLEMENT, INC. | 113 E MAIN AVE | | | | ROCKFORD | IA | 50468-7701 |
| FISCHER CHEVROLET OLDSMOBILE INC | FISCHER CHRVROLET OLDSMOBILE INC | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISCHER CHEVROLET-OLDSMOBILE, INC. | PATRICK FISCHER | 1128 S HOPKINS AVE | | | TITUSVILLE | FL | 32780-4207 |
| FISCHER CHEVROLET-OLDSMOBILE, INC. | 1128 S HOPKINS AVE | | | | TITUSVILLE | FL | 32780-4207 |
| FISCHER CONNECTORS INC | 1735 FOUNDERS PARKWAY | | | | ALPHARETTA | GA | 30009 |
| FISCHER FAMILY TRUST DTD 5/15/00 | SARAH L FILLMORE, TRUSTEE | FISCHER FAMILY TRUST | 6055 W CLEARWATER AVE # A101-107 | | KENNEWICK | WA | 99336-5011 |
| FISCHER FRANKLIN & FORD | 500 GRISWOLD ST STE 3500 | | | | DETROIT | MI | 48226-3808 |
| FISCHER HARRY M (353792) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FISCHER I I, KENNETH G | PO BOX 36 | | | | HARRISVILLE | MI | 48740-0036 |
| FISCHER IAN | PO BOX 4490 | | | | HOUSTON | TX | 77210-4490 |
| FISCHER JR, EDWARD M | 16200 VALLEYVIEW AVE | | | | CLEVELAND | OH | 44135-4316 |
| FISCHER JR, THOMAS W | 3580 LYELL RD | | | | ROCHESTER | NY | 14606-4545 |
| FISCHER KUNSTSTOFFTECHNIK BETEILIGU | INDUSTRIEPARK 3 | | ETZBACH RP 57539 GERMANY | | | | |
| FISCHER MARK | 145 GINGHAMSBURG | | | | TIPP CITY | OH | 45371 |
| FISCHER PRECISION SPINDLES INC | 119 WHITE OAK DR | | | | BERLIN | CT | 06037-1638 |
| FISCHER PROCESS INDUSTRIES | 155 COMMERCE DR | | | | LOVELAND | OH | 45140-7727 |
| FISCHER ROBERT (651405) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FISCHER ROBERT G (326418) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| FISCHER SAMANTHA | FISCHER, SAMANTHA | W2395 410TH AVE | | | ELMWOOD | WI | 54740-8220 |
| FISCHER SCOTT | FISCHER, ERNEST | MCKEON, WILKINS & CUDDY | 2551 POST ROAD | | SOUTHPORT | CT | 06890 |
| FISCHER SCOTT | FISCHER, SCOTT | MCKEON, WILKINS & CUDDY | 2551 POST ROAD | | SOUTHPORT | CT | 06890 |
| FISCHER SOLUTIONS INC | DBA MANAGEPATH | 13455 NOEL RD STE 1900 | TWO GALLERIA TOWER | | DALLAS | TX | 75240-6630 |
| FISCHER SOLUTIONS INC | TWO GALLERIA TOWER | 13455 NOEL RD STE 1900 | | | DALLAS | TX | 75240-6630 |
| FISCHER SOLUTIONS, INC. | EXECUTORY CONTRACT | 13455 NOEL RD STE 1900 | | | DALLAS | TX | 75240-6630 |
| FISCHER SOLUTIONS, INC. | EXECUTORY CONTRACT | 13455 NOEL ROAD | SUITE 1900 | | DALLAS | TX | 75240 |
| FISCHER STEVEN | NORTHWESTERN UNIVERSITY | 2145 SHERIDAN ROAD | | | EVANSTON | IL | 60208-0001 |
| FISCHER TOOL & DIE CORP | 7155 INDUSTRIAL DR | | | | TEMPERANCE | MI | 48182 |
| FISCHER TOOL & SUPPLY | PO BOX 238 | | | | HAMILTON | OH | 45012-0238 |
| FISCHER WELD/TROY | 1064 NAUGHTON DR | | | | TROY | MI | 48083-1910 |
| FISCHER WELDING EQUIPMENT & SUPPLY COMPANY | 31725 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1647 |
| FISCHER WILLIAM D JR (511379) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FISCHER'S GARAGE INC. | 153 CAMPMEETING RD | | | | CRYSTAL SPRING | PA | 15536-8301 |
| FISCHER, ADAM N | 3399 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1152 |
| FISCHER, AILEEN M | 3 SLATE BOTTOM DRIVE | APT B | | | DEPEW | NY | 14043 |
| FISCHER, ALEXANDER | PO BOX 6176 | | | | SAGINAW | MI | 48608-6176 |
| FISCHER, ALFRED B | 1506 GUMMER AVE | | | | DAYTON | OH | 45403-3306 |
| FISCHER, ALFRED E | 8407 E 81ST ST  APT 211 | | | | TULSA | OK | 74133-8029 |
| FISCHER, ALOYSIUS F | 23555 S KEYSTONE WAY | | | | CLINTON TWP | MI | 48036-3343 |
| FISCHER, ANDREW G | 9427 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| FISCHER, ARTHUR V | 29081 US HIGHWAY 19 N LOT 300 | | | | CLEARWATER | FL | 33761-2458 |
| FISCHER, BARBARA J | 5290 PINE KNOB LANE | | | | CLARKSTON | MI | 48346 |
| FISCHER, BERNADINE | 1158 BLUE HERON DR | | | | SAGINAW | MI | 48609-8909 |
| FISCHER, BERNARD D | 6049 RIVER RUN DR | | | | SEBASTIAN | FL | 32958-4704 |
| FISCHER, BETTY J | 1269 N 85TH ST | | | | WAUWATOSA | WI | 53226-3251 |
| FISCHER, BETTY L | 4069 N HYLAND AVE | | | | DAYTON | OH | 45424-4413 |
| FISCHER, BETTY L | 4069 N. HYLAND AVE | | | | RIVERSIDE | OH | 45424-4413 |
| FISCHER, BILLY J | 501 FM 2679 | | | | BRENHAM | TX | 77833-6582 |
| FISCHER, BOBBY J | 3000 HOPE CIR | | | | SPRING HILL | TN | 37174-2873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISCHER, BOBBY J | 3000 HOPE CIRCLE | | | | SPRING HILL | TN | 37174-2873 |
| FISCHER, BONETTA M | 182 WEGOTAWAY RIDGE LANE | | | | LINN CREEK | MO | 65052 |
| FISCHER, BONNIE K | 3421 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49534 |
| FISCHER, BORIS | 150 SARATOGA AVE UNIT 332 | | | | SANTA CLARA | CA | 95051-7322 |
| FISCHER, BORIS | UNIT 332 | 150 SARATOGA AVENUE | | | SANTA CLARA | CA | 95051-7322 |
| FISCHER, CARL | 2811 TRUDY LN UNIT 11 | | | | LANSING | MI | 48910-3821 |
| FISCHER, CARL F | 7435 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9774 |
| FISCHER, CARL W | 1407 HEATHERCREST DR | | | | FLINT | MI | 48532-2675 |
| FISCHER, CARMEN A | 604 N MAIN ST APT 4 | | | | OCONTO FALLS | WI | 54154-1081 |
| FISCHER, CAROL | 10125 MAPLE RD | | | | BIRCH RUN | MI | 48415-8416 |
| FISCHER, CAROLYN | 1830 VANDERBILT DR | | | | LOVELAND | OH | 45140-2032 |
| FISCHER, CARRIE ANN | 2314 MISSOURI AVE | | | | FLINT | MI | 48506-5900 |
| FISCHER, CATHRYN A | 977 STONEHENGE DR | | | | FLORISSANT | CO | 80816-9389 |
| FISCHER, CHAD R | 8021 BITTERSWEET RD | | | | SYLVANIA | OH | 43560-1000 |
| FISCHER, CHARLES A | 250 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4526 |
| FISCHER, CHARLOTTE L | 7221 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| FISCHER, CHRISTIAN | 1063 SCARLETT DR | | | | CROSSVILLE | TN | 38555-6895 |
| FISCHER, CLAUDIA MARIE | 480 JEAN ST | | | | ST CLAIR | MO | 63077 |
| FISCHER, CLYDE R | 1030 SAUK LN | | | | SAGINAW | MI | 48638-5529 |
| FISCHER, COBY A | 5733 MURTHUM AVE | | | | WARREN | MI | 48092-1137 |
| FISCHER, CONSTANCE M | 11217 W MONTEROSA ST | | | | PHOENIX | AZ | 85037-5373 |
| FISCHER, DALE L | 13009 E NORTH HEDGEWOOD HILLS RD | | | | PECULIAR | MO | 64078-8491 |
| FISCHER, DAVID H | 3722 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8612 |
| FISCHER, DAVID M | 25 CAMPUS LN | | | | JANESVILLE | WI | 53545-2625 |
| FISCHER, DAVID O | 4448 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| FISCHER, DAVID R | 729 N SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3769 |
| FISCHER, DELORES R | PO BOX 1025 | | | | FENTON | MI | 48430-5025 |
| FISCHER, DENISE J | 5601 BINNS HILL DR | | | | HOOD RIVER | OR | 97031-9660 |
| FISCHER, DENNIS G | 2377 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1057 |
| FISCHER, DOROTHY D | 6229 BAY CLUB DR APT 1 | | | | FT LAUDERDALE | FL | 33308-1550 |
| FISCHER, DOROTHY J | 707 NE 132ND AVE | | | | VANCOUVER | WA | 98684-0841 |
| FISCHER, DOROTHY M | 2829 TIFFANY WEST WAY | | | | SACRAMENTO | CA | 95827-1419 |
| FISCHER, DOUGLAS H | 3123 EAST GRAND RIVER ROAD | | | | WILLIAMSTON | MI | 48895-9161 |
| FISCHER, DUANE P | 5675 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| FISCHER, DWIGHT D | 63 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 |
| FISCHER, E | 19807 CHALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2201 |
| FISCHER, EDWARD A | 2430 GENA ANN LN | | | | FLINT | MI | 48504-6525 |
| FISCHER, EDWARD C | 21750 PRATT RD | | | | ARMADA | MI | 48005-1341 |
| FISCHER, EDWARD E | 5290 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4063 |
| FISCHER, EDWARD V | 14 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| FISCHER, ELDEN R | 1815 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9761 |
| FISCHER, EMIL | 422 WORTHINGTON DR | | | | OXFORD | MI | 48371-6143 |
| FISCHER, ERIC M | 6139 GRANGE HALL RD | | | | HOLLY | MI | 48442-8712 |
| FISCHER, ERIKA D | 9310 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1587 |
| FISCHER, ESTHER | 3520 S DRUMM AVE | | | | INDEPENDENCE | MO | 64055-3532 |
| FISCHER, ETHEL A | 1204 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| FISCHER, ETTA L | 3891 ISLAND WATCH | | | | HARBOR SPRINGS | MI | 49740-9152 |
| FISCHER, FAY L | 1719 ST. FRANCOIS ROAD | | | | BONNE TERRE | MO | 63628-9302 |
| FISCHER, FAY L | 1719 SAINT FRANCOIS RD | | | | BONNE TERRE | MO | 63628-9302 |
| FISCHER, FERDINAND W | 5120 SW COURTYARDS CT APT 91 | | | | CAPE CORAL | FL | 33914-7495 |
| FISCHER, FRANCES R | 4013 GLENELLEN CT APT 1D | | | | MISHAWAKA | IN | 46545-8243 |
| FISCHER, FRANK E | 15690 CUMBERLAND ST | | | | RIVERVIEW | MI | 48193-8173 |
| FISCHER, FRANK J | 38016 S BONKAY DR | | | | CLINTON TWP | MI | 48036-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISCHER, FRED | 19623 SAWYER | | | | DETROIT | MI | 48228-3205 |
| FISCHER, GARY R | 29241 MEADOWLARK ST | | | | LIVONIA | MI | 48154-4529 |
| FISCHER, GARY W | 2735 KULP RD | | | | EDEN | NY | 14057-9410 |
| FISCHER, GEORGE A | 15807 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3307 |
| FISCHER, GEORGE E | PO BOX 453 | | | | DEFIANCE | OH | 43512-0453 |
| FISCHER, GEORGE FMS TURNING TECHNOLOGY CORP | 33015 W 9 MILE RD | | | | FARMINGTON | MI | 48336-4401 |
| FISCHER, GEORGE J | 6480 ANNIE OAKLEY DR UNIT 612 | | | | LAS VEGAS | NV | 89120-3956 |
| FISCHER, GERALD E | 5481 BLUE CRAB CIR APT T5 | | | | BOKEELIA | FL | 33922-3341 |
| FISCHER, GERALD W | 1943 BURTON ST | | | | BELOIT | WI | 53511-2802 |
| FISCHER, GERTRUDE E | 180 S COLONY DR APT 405 | | | | SAGINAW | MI | 48638-6011 |
| FISCHER, GERTRUDE E | 180 SOUTH COLONY DRIVE | APT 405 | | | SAGINAW | MI | 48638 |
| FISCHER, GLAYDS O | 1117 LEONARD RD | | | | LEONARD | MI | 48367 |
| FISCHER, GLAYDS O | 1117 W LEONARD RD | | | | LEONARD | MI | 48367-1625 |
| FISCHER, GLEA R | 881 EAST HIGGINS | | | | ROSCOMMON | MI | 48653 |
| FISCHER, GORDON A | 1088 QUAIL COURT APT 35 | | | | PEWAUKEE | WI | 53072-3072 |
| FISCHER, GORDON A | 1088 QUAIL CT APT 35 | | | | PEWAUKEE | WI | 53072-3646 |
| FISCHER, GRAHME | | | | | | | |
| FISCHER, GREGORY A | 8225 PARKWOOD CT | | | | WASHINGTON | MI | 48095-1354 |
| FISCHER, GREGORY F | 2944 REGENCY DR | | | | LAKE ORION | MI | 48359-1173 |
| FISCHER, GURNITH N | 4262 BROOKSHIRE RD | | | | ST JAMES CITY | FL | 33956 |
| FISCHER, GUS S | 402 SIESTA CT | | | | GRANBURY | TX | 76048-4351 |
| FISCHER, HANS G | 5280 STICKNEY RD | | | | CLARKSTON | MI | 48348-3036 |
| FISCHER, HARRY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISCHER, HARVEY E | 8271 MARUYAMA DR | | | | HEMET | CA | 92545 |
| FISCHER, HELEN | 6445 FAR HILLS AVE # 316 | | | | DAYTON | OH | 45459-2725 |
| FISCHER, HELEN A | 4420 WOODLAND AVE | | | | NEWTON FALLS | OH | 44444-9742 |
| FISCHER, HELEN A | 4420 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-9742 |
| FISCHER, HELEN H | 18 MAPLE AVE | | | | MERIDEN | CT | 06450-4778 |
| FISCHER, HELEN J | 460 ASH RDG | | | | MASON | MI | 48854-2540 |
| FISCHER, HELEN J | 1716 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1343 |
| FISCHER, HELMUTH | 32 GEORGE DRIVE | | | | BUFFALO | NY | 14224-1317 |
| FISCHER, HORST H | 979 EUGENE DR | | | | OXFORD | MI | 48371-4733 |
| FISCHER, HOWARD K | 7326 E ATHERTON RD | | | | DAVISON | MI | 48423-2408 |
| FISCHER, JACK H | 818 2ND ST | | | | SANDUSKY | OH | 44870-3828 |
| FISCHER, JACK L | 4565 OBRIEN RD | | | | VASSAR | MI | 48768-8938 |
| FISCHER, JACQUELINE M | 2322 LONDON BRIDGE UNIT 60 | | | | ROCHESTER HILLS | MI | 48307-4266 |
| FISCHER, JAMES A | 1827 MENOMINEE DR SE | | | | GRAND RAPIDS | MI | 49506-5213 |
| FISCHER, JAMES E | 11085 HILLVIEW TRL | | | | VANDERBILT | MI | 49795-8500 |
| FISCHER, JAMES L | 460 ASH RDG | | | | MASON | MI | 48854-2540 |
| FISCHER, JAMES L | 460 ASH RIDGE | | | | MASON | MI | 48854-2540 |
| FISCHER, JAMES L | 14558 BALDWIN RD | | | | CHESANING | MI | 48616-9557 |
| FISCHER, JAMES R | 36300 BEHM DR | | | | N RIDGEVILLE | OH | 44039-3753 |
| FISCHER, JAMES T | 585 WYNGATE DR | | | | ROCHESTER | MI | 48307-6014 |
| FISCHER, JAMES TODD | 585 WYNGATE DR | | | | ROCHESTER | MI | 48307-6014 |
| FISCHER, JANICE C | 1404 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7736 |
| FISCHER, JASON P | 34442 MUNGER STREET | | | | LIVONIA | MI | 48154-2574 |
| FISCHER, JASON PAUL | 34442 MUNGER STREET | | | | LIVONIA | MI | 48154-2574 |
| FISCHER, JAYNE N. | 2586 SINCLAIR AVE | | | | WATERFORD | MI | 48328-2746 |
| FISCHER, JEAN C | 117 VIOLA CT | | | | ROLLING MDWS | IL | 60008-2240 |
| FISCHER, JEAN F | 1805 S BALSAM ST APT 181 | | | | LAKEWOOD | CO | 80232-6779 |
| FISCHER, JEANETTE | 6041 SAN GABRIEL | APT C | | | KALAMAZOO | MI | 49009 |
| FISCHER, JEANETTE | 6041 SAN GABRIEL APT C | | | | KALAMAZOO | MI | 49009-9684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISCHER, JEFFREY E | 8392 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1153 |
| FISCHER, JENNIFER J | 441 TORTOISE TRCE | | | | JACKSONVILLE | FL | 32259-5460 |
| FISCHER, JEROME E | 5 BRICKYARD DR | | | | DOVER | NH | 03820-4906 |
| FISCHER, JEROME E | 1404 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7736 |
| FISCHER, JERRY M | 12193 GRATIOT RD | | | | SAGINAW | MI | 48609-9653 |
| FISCHER, JOANNE | 25366 JULIANNA DR #116A | | | | CHESTERFIELD TWP | MI | 48051-1973 |
| FISCHER, JOHN | 976 KEITH ST | | | | OXFORD | MI | 48371-4539 |
| FISCHER, JOHN | 11320 GREENWOOD DR | | | | SHELBY TWP | MI | 48316-3754 |
| FISCHER, JOHN F | 3282 W 126TH ST | | | | CLEVELAND | OH | 44111-2543 |
| FISCHER, JOHN F | 212 CENTER ST | | | | CLEVELAND | NY | 13042-2139 |
| FISCHER, JOHN M | 8256 E PRIOR RD | | | | DURAND | MI | 48429-9437 |
| FISCHER, JOHN P | 6463 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| FISCHER, JOHN R | 35287 HATHERLY PL | | | | STERLING HTS | MI | 48310-5132 |
| FISCHER, JOSEPH R | 10431 W GULF HILLS DR | | | | SUN CITY | AZ | 85351-1618 |
| FISCHER, JOSEPHINE M | 1506 GUMMER AVE | | | | DAYTON | OH | 45403-3306 |
| FISCHER, JUDY M | 3341 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2754 |
| FISCHER, JULIE E | 7430 COLONY COURT | | | | CUMMING | GA | 30041-2213 |
| FISCHER, JULIE E | 7430 COLONY CT | | | | CUMMING | GA | 30041-2213 |
| FISCHER, KAREN J | 5699 RINGLE RD | | | | UNIONVILLE | MI | 48767-9733 |
| FISCHER, KAREN M | 20323 BANNISTER DR | | | | MACOMB | MI | 48044-5944 |
| FISCHER, KARL E | P O BOX 3 KIMPTON ROAD BEDS | LUTON | | LUTON GREAT BRITAIN | | | |
| FISCHER, KATHERINE L | 2481 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| FISCHER, KATHERINE L | 2481 VALLEY LANE | | | | GRAND BLANC | MI | 48439-8149 |
| FISCHER, KATHY J | 10810 BAKER RD | | | | JEROME | MI | 49249-9513 |
| FISCHER, KENNETH M | 37844 HURON PTE DRIVE | | | | MOUNT CLEMENS | MI | 48045 |
| FISCHER, KIMBERLY A | 4448 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| FISCHER, KURT L | 3916 PERCY KING RD | | | | WATERFORD | MI | 48329-1368 |
| FISCHER, LAMOTT | 3891 ISLAND WATCH | | | | HARBOR SPRINGS | MI | 49740-9152 |
| FISCHER, LANCE R | 4262 BROOKSHIRE RD | | | | ST JAMES CITY | FL | 33956 |
| FISCHER, LARRY J | 8022 MATHEWS RD | | | | SPRING ARBOR | MI | 49283-9761 |
| FISCHER, LAURA A | 4663 SODERQUIST RD | | | | MANCELONA | MI | 49659 |
| FISCHER, LAURA S | 8130 CREEKWOOD DR | | | | DAVISON | MI | 48423-2511 |
| FISCHER, LAURA S | 726 E MAIN ST APT 803 | | | | FLUSHING | MI | 48433-2046 |
| FISCHER, LAWRENCE G | 16425 MANCHESTER AVE | | | | EAST DETROIT | MI | 48021-1127 |
| FISCHER, LAWRENCE R | 4663 SODERQUIST RD | | | | MANCELONA | MI | 49659-9808 |
| FISCHER, LEON N | 4815 SCHROEDER RD | | | | DAYTON | OH | 45427-3323 |
| FISCHER, LEONARD L | 5199 OBERLIN ROAD ROUTE #5 | | | | GLADWIN | MI | 48624 |
| FISCHER, LILLIAN | 8693 DOVERBROOK DR | | | | PALM BEACH GARDENS | FL | 33410-6375 |
| FISCHER, LILLIAN | PO BOX 5010 | | | | OKOLONA | OH | 43545 |
| FISCHER, LINDA K | 7359 CLOVERMEAD DR | | | | POLAND | OH | 44514-3722 |
| FISCHER, LINDA R | 4370 GRACE AVE | | | | WAYNE | MI | 48184-1518 |
| FISCHER, LOIS M | 1253 GORDON ST | | | | NEW LENOX | IL | 60451-1014 |
| FISCHER, LORENE L | 7213 MEDALLION DRIVE | | | | LANSING | MI | 48917-9601 |
| FISCHER, LORETTA J | PO BOX 312 | | | | UBLY | MI | 48475-0312 |
| FISCHER, LYNN J | 2276 CATHERINE ST | THE SEABERRY AT FIELDHOME | ROOM 101 | | CORTLANDT MANOR | NY | 10567-7260 |
| FISCHER, LYNNE C | 1004 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-2017 |
| FISCHER, MALCOLM E | 3111 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8864 |
| FISCHER, MARGARET A | 11043 ALTA SIERRA DR | | | | GRASS VALLEY | CA | 95949-6849 |
| FISCHER, MARGARET C | 1700 CEDARWOOD DR APT 135 | | | | FLUSHING | MI | 48433-3602 |
| FISCHER, MARGARET V | 5890 CERRITOS AVE. | | | | LONG BEACH | CA | 90805-4123 |
| FISCHER, MARGOT M | 54653 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISCHER, MARGUERITE M | 5 NASSAU DR | | | | SUMMIT | NJ | 07901-1715 |
| FISCHER, MARIA S | 1993 S KIHEI RD APT 516 | | | | KIHEI | HI | 96753-7835 |
| FISCHER, MARK A | 145 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 |
| FISCHER, MARK D | 31834 BLAIR DR | | | | WARREN | MI | 48092-1466 |
| FISCHER, MARK F | PO BOX 166 | | | | OTISVILLE | MI | 48463-0166 |
| FISCHER, MARK FRANCIS | PO BOX 166 | | | | OTISVILLE | MI | 48463-0166 |
| FISCHER, MARK H | 499 SOUTH AVENUE | | | | JAMESTOWN | NY | 14701-9558 |
| FISCHER, MARK R | 5844 SUNBREEZE TRL | | | | SYLVANIA | OH | 43560-9471 |
| FISCHER, MARK W | 26818 KOERBER ST | | | | SAINT CLAIR SHORES | MI | 48081-2448 |
| FISCHER, MARTIN J | 2605 GRAVOIS RD | | | | SAINT CLAIR | MO | 63077-4107 |
| FISCHER, MARVIN W | 332 RIDGE RD | | | | TROY | MO | 63379-5440 |
| FISCHER, MICHAEL H | 7570 WYNFIELD DR | | | | CUMMING | GA | 30040-5672 |
| FISCHER, MICHAEL R | 1513 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3115 |
| FISCHER, MILLARD L | 14404 HEAVENLY ACRES RDG | | | | HANCOCK | MD | 21750-1907 |
| FISCHER, MILLARD LEWIS | 14404 HEAVENLY ACRES RDG | | | | HANCOCK | MD | 21750-1907 |
| FISCHER, NORMAN H | 6119 SUNSET DR | | | | SAINT HELEN | MI | 48656-9201 |
| FISCHER, PATRICIA A | 9 LOOMIS ST | | | | WINSTED | CT | 06098 |
| FISCHER, PATRICIA L | 8179 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| FISCHER, PATRICIA LOUISE | 8179 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| FISCHER, PATSY S | 107 PLYMOUTH ST | | | | LEXINGTON | OH | 44904-1139 |
| FISCHER, PAUL W | 1311 KEYSTOVER TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| FISCHER, PERRY A | 6436 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-9300 |
| FISCHER, PETER | 6873 FRYING PAN ROAD | | | | BOULDER | CO | 80301-3604 |
| FISCHER, PETER M | 125 LAKE PINE CIRCLE C1 | | | | GREENACRES | FL | 33463 |
| FISCHER, POLLY | 1020 REVERE DR | | | | MARION | OH | 43302 |
| FISCHER, RAYMOND A | 1906 HAWTHORNE RD | | | | EDGEWOOD | MD | 21040-2421 |
| FISCHER, RAYMOND C | HC 2 BOX 4330 | | | | LOWNDES | MO | 63951-9729 |
| FISCHER, RAYMOND G | 4851 BURNLEY DR | | | | BLOOMFIELD | MI | 48304-3620 |
| FISCHER, RICHARD E | 4540 BRIGHAM RD | | | | METAMORA | MI | 48455-9631 |
| FISCHER, RICHARD F | 1185 CONNELL RD | | | | ORTONVILLE | MI | 48462-9711 |
| FISCHER, RICHARD J | 13800 TOWNSEND RD | | | | MILAN | MI | 48160-9109 |
| FISCHER, RICHARD JOSEPH | 13800 TOWNSEND RD | | | | MILAN | MI | 48160-9109 |
| FISCHER, RICHARD M | 1301 SCHOOL ST APT 201 | | | | SUN PRAIRIE | WI | 53590 |
| FISCHER, RICHARD W | 7820 NW BOSCH LN | | | | PARKVILLE | MO | 64152-1024 |
| FISCHER, RITA F | 212 CENTER ST | | | | CLEVELAND | NY | 13042-2139 |
| FISCHER, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FISCHER, ROBERT | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| FISCHER, ROBERT A | 9 LOOMIS ST | | | | WINSTED | CT | 06098-1013 |
| FISCHER, ROBERT C | 5417 NOBLET CT | | | | INDIANAPOLIS | IN | 46234-2831 |
| FISCHER, ROBERT D | 9303 SKYHILL DR | | | | FORT WAYNE | IN | 46804-4373 |
| FISCHER, ROBERT E | 3152 BUTTERMILK RD W | | | | LENOIR CITY | TN | 37771-3439 |
| FISCHER, ROBERT F | 3183 STONE RD | | | | STURGEON BAY | WI | 54235-9415 |
| FISCHER, ROBERT J | 977 STONEHENGE DRIVE | | | | FLORISSANT | CO | 80816-9389 |
| FISCHER, ROBERT J | 5688 S STATE ROAD 37 | | | | PAOLI | IN | 47454-9759 |
| FISCHER, ROBERT J | 11311 24TH AVE | | | | MARNE | MI | 49435-9682 |
| FISCHER, ROBERT M | 1621 WILSON AVE NW | | | | WALKER | MI | 49534-2154 |
| FISCHER, ROBERT W | 4548 W LEWIS DR | | | | BAY CITY | MI | 48706-2716 |
| FISCHER, ROGER D | 2735 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| FISCHER, ROLAND E | 1786 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3630 |
| FISCHER, ROLAND J | 34 BENTON RD | | | | SAGINAW | MI | 48602-1935 |
| FISCHER, RONALD | 30550 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISCHER, RONALD C | 1093 E QUEENS WAY | | | | NEKOOSA | WI | 54457-8979 |
| FISCHER, RONALD G | 2635 W SEXTON ST | | | | SPRINGFIELD | MO | 65810-1334 |
| FISCHER, RONALD P | 16201 E 29TH ST S APT 3707 | | | | INDEPENDENCE | MO | 64055-7532 |
| FISCHER, RONALD R | 53831 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2125 |
| FISCHER, RUSSELL I | 2343 N REYNOLDS RD | | | | TOLEDO | OH | 43615-2815 |
| FISCHER, RUSSELL L | 4693 CURTICE RD | | | | MASON | MI | 48854-9510 |
| FISCHER, RUTH E | 6495 HESS ST | | | | SAGINAW | MI | 48601-9428 |
| FISCHER, RUTH E | 6495 HESS RD | | | | SAGINAW | MI | 48601-9428 |
| FISCHER, SAMANTHA | W2395 410TH AVE | | | | ELMWOOD | WI | 54740-8220 |
| FISCHER, SCOTT | | | | | | | |
| FISCHER, SHARON L | 1760 ORION RD | | | | OAKLAND | MI | 48363-1828 |
| FISCHER, SHERRIE K | 1415 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449-2303 |
| FISCHER, STACY M | 15222 4-3 | | | | METAMORA | OH | 43540 |
| FISCHER, STACY MARY | 15222 4-3 | | | | METAMORA | OH | 43540 |
| FISCHER, STEVEN G | 2843 BYNUM OVERLOOK DR | | | | ABINGDON | MD | 21009-2714 |
| FISCHER, STEVEN GEORGE | 2843 BYNUM OVERLOOK DR | | | | ABINGDON | MD | 21009-2714 |
| FISCHER, THELMA | 2050 BLUESTREAM CT | | | | CENTERVILLE | OH | 45459-7500 |
| FISCHER, THOMAS A. | 2310 WEST MAIN STREET | | | | RIVERTON | WY | 82501-3141 |
| FISCHER, THOMAS J | 3030 NO 59 ST | | | | MILWAUKEE | WI | 53210 |
| FISCHER, THOMAS L | 1320 HICKS BLVD | PO BOX 238 | | | HAMILTON | OH | 45014-1935 |
| FISCHER, THOMAS W | 1698 DESERT ROSE DR | | | | SAINT GEORGE | UT | 84790 |
| FISCHER, TIMOTHY R | 5625 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3062 |
| FISCHER, VERMELDA | 6033 DICKERSON RD | | | | AKRON | MI | 48701-9767 |
| FISCHER, VERNON A | 4651 GARY DR | | | | DAYTON | OH | 45424-5706 |
| FISCHER, VIRGINIA | 40 WEATHERWOOD LANE | | | | ROCHESTER | NY | 14624-3740 |
| FISCHER, VIRGINIA T | 39380 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2863 |
| FISCHER, VIVIAN | W 2405 PROVIDENCE | | | | SPOKANE | WA | 99205 |
| FISCHER, WALTER G | PO BOX 753 | | | | KALIDA | OH | 45853-0753 |
| FISCHER, WANDA L | 208 COURT DR | | | | GREENWOOD | MO | 64034-9773 |
| FISCHER, WANDA L | 208 COURT DRIVE | | | | GREENWOOD | MO | 64034 |
| FISCHER, WAYNE R | PO BOX 281 | | | | UNIONVILLE | MI | 48767-0281 |
| FISCHER, WERNER | 8693 DOVERBROOK DR | | | | PALM BEACH GARDENS | FL | 33410-6375 |
| FISCHER, WILLIAM D | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FISCHER, WILLIE E | 20898 WINIFRED CT | | | | PINCKNEY | MI | 48169-9730 |
| FISCHER-BURTON, DOLLIE M | 8710 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 |
| FISCHESSER, DONALD | 1016 FRONT ST | | | | NEW RICHMOND | OH | 45157-1002 |
| FISCHHABER GLADYS | PO BOX 213 | | | | MILLINGTON | MI | 48746-0213 |
| FISCHHABER, DALE H | 4631 CENTER ST | | | | MILLINGTON | MI | 48746-9349 |
| FISCHHABER, ELAINE | 9247 ELAINE DRIVE | | | | SWARTZ CREEK | MI | 48473-8529 |
| FISCHHABER, ELAINE | 9247 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| FISCHHABER, HELEN | 6377 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9519 |
| FISCHHABER, PAUL L | 7750 E BROADWAY RD LOT 265 | | | | MESA | AZ | 85208-1338 |
| FISCHHABER, ROBERT F | 9247 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| FISCHHABER, ROBERT W | 7377 N00S | | | | SWAYZEE | IN | 46986 |
| FISCHHABER, WALTER B | 2660 S 489 | | | | LEWISTON | MI | 49756 |
| FISCHIONE, CHRISTINE C | 1004 JEFFERSON HEIGHTS RD | | | | PITTSBURGH | PA | 15235-4707 |
| FISCHIONE, MARK A. | | | | | | | |
| FISCHL, ALFRED F | 1831 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3320 |
| FISCHLER, CHARLES | 50 BULL PATH | | | | EAST HAMPTON | NY | 11937-4622 |
| FISCHLER, GARY H | 79 HENDERSON AVE | | | | BUFFALO | NY | 14217-1505 |
| FISCHLER, GARY HAROLD | 79 HENDERSON AVE | | | | BUFFALO | NY | 14217-1505 |
| FISCHLER, MATHIAS | 6603 NIGHT VISTA DR | | | | PARMA | OH | 44129-6372 |
| FISCHLIN, JOSEPH M | 32033 PENDLEY RD | | | | WILLOWICK | OH | 44095-3873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISCHMAN, JOHNNY R | 210 S 3RD ST | #3F | | | DARBY | PA | 19023 |
| FISCHVOGT, FERMEN A | 2924 S PARK RD | | | | KOKOMO | IN | 46902-3211 |
| FISCHVOGT, ROBERT C | 2924 S PARK RD, | | | | KOKOMO | IN | 46902 |
| FISCHVOGT, ROBERT C | 2924 S PARK RD | | | | KOKOMO | IN | 46902-3211 |
| FISCHVOGT, ROBERT W | 1601 CADILLAC DR W | | | | KOKOMO | IN | 46902-2581 |
| FISCO, RAY A | 29008 OSBORN RD | | | | BAY VILLAGE | OH | 44140-1822 |
| FISCUS JR, ROBERT E | 979 S CEDAR HILLS ST | | | | OLATHE | KS | 66061-5120 |
| FISCUS, BARBARA R | 46 PARDIKE | | | | WHITE LAKE | MI | 48386-2267 |
| FISCUS, BARBARA R | 46 PARDYKE ST | | | | WHITE LAKE | MI | 48386-2267 |
| FISCUS, CHARLES D | 305 DOGWALK RD | | | | CORINTH | KY | 41010-5193 |
| FISCUS, KIMBERLY K | 185 ROCKWELL DR | | | | RIVERSIDE | AL | 35135-1053 |
| FISCUS, LAVERNE J | 1643 NATURE TRL | | | | HARTFORD | WI | 53027-8611 |
| FISCUS, MICHAEL B | 27 VILLAGE PARK DR | | | | GROVE CITY | PA | 16127-6357 |
| FISCUS, PAUL A | 28758 ST HWY 86 | | | | EAGLE ROCK | MO | 65641-7229 |
| FISCUS, PHILLIP W | PO BOX 375 | 118 N MAIN ST | | | SARDINIA | OH | 45171-0375 |
| FISCUS, ROBERT L | 2017 WINTON AVE | | | | SPEEDWAY | IN | 46224-5627 |
| FISCUS, ROSEMARY | 3643 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3749 |
| FISCUS, WILLIAM R | 1685 CHERRY ST | | | | NOBLESVILLE | IN | 46060-3027 |
| FISELE, TIMOTHY G | 31 FRANJOE CT | | | | SAINT CHARLES | MO | 63304-3429 |
| FISENKO, ANNE MARIE | 1138 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1474 |
| FISER, CLARE | 311 FORT ST | | | | DEFIANCE | OH | 43512-2138 |
| FISER, RICHARD E | 402 WILKSHIRE DR | | | | WATERVILLE | OH | 43566-1200 |
| FISERV AUTOMOTIVE SOLUTIONS INC | 6400 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 |
| FISETTE  JR, ARTHUR W | 2745 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| FISETTE JR, ARTHUR W | 2745 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| FISETTE, ANA | | | | | | | |
| FISETTE, ANTHONY R | 1021 NW 36TH AVE | | | | CAPE CORAL | FL | 33993-9428 |
| FISETTE, DEANN A | 216 LIST STREET | | | | FRANKENMUTH | MI | 48734-1908 |
| FISETTE, DEANN A | 216 LIST ST | | | | FRANKENMUTH | MI | 48734-1908 |
| FISETTE, ELAINE P | 210 NORTON RD | | | | BERLIN | CT | 06037-2922 |
| FISETTE, JAMES M | 224 MADISON ST | | | | VASSAR | MI | 48768-1220 |
| FISETTE, JEANINE M | PO BOX 563 | | | | BIRCH RUN | MI | 48415-0563 |
| FISETTE, JEANINE MARIE | PO BOX 563 | | | | BIRCH RUN | MI | 48415-0563 |
| FISETTE, JONI L | PO BOX 565 | | | | BIRCH RUN | MI | 48415-0565 |
| FISETTE, JONI LYNN | PO BOX 565 | | | | BIRCH RUN | MI | 48415-0565 |
| FISETTE, MARY K | 16735 CAMELLIA | | | | FRASER | MI | 48026-2003 |
| FISH & RICHARDSON PC | 225 FRANKLIN ST | | | | BOSTON | MA | 02110-2801 |
| FISH BILLY RAY (ESTATE OF) (663885) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FISH EMIL | 905 S FAIR OAKS AVE | | | | PASADENA | CA | 91105 |
| FISH JAMES | 7065 W ANN RD STE 130 # 402 | | | | LAS VEGAS | NV | 89130-4990 |
| FISH JR, JAMES F | 12182 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| FISH JR, ROBERT S | 4186 GONDOLIER RD | | | | SPRING HILL | FL | 34609-2028 |
| FISH JR, THOMAS L | 410 HOWARD AVE | | | | HOLLAND | MI | 49424-6550 |
| FISH MARK | 368 SHAWSWICK SCHOOL RD | | | | BEDFORD | IN | 47421-7373 |
| FISH MICHAEL D (457596) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FISH SR, DENNIS R | 632 HARBOUR SIDE DR. | | | | JOPPA | MD | 21085 |
| FISH SR, WILLIAM B | PO BOX 18 | | | | BRIDGEPORT | MI | 48722-0018 |
| FISH, ALMEDA L | 600 CENTRAL AVE | | | | ANDERSON | IN | 46012-3318 |
| FISH, AUSTIN D | 4211 MEADOWLARK CT | | | | LEBANON | OH | 45036-8176 |
| FISH, BETTY J | 815 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1049 |
| FISH, BEVERLY J | 5440 LUMBERJACK RD | | | | ELM HALL | MI | 48830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISH, BILLY RAY | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FISH, BRENDA A | 813 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-2013 |
| FISH, CALVIN L | 3894 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 |
| FISH, CARLA A | 5648 E EAGLE DR | | | | MILTON | WI | 53563-9011 |
| FISH, CAROL J | 1921 PLAZA BLD 1 APT 102 | | | | BEDFORD | IN | 47421-3521 |
| FISH, CAROLYN S | P.O. BOX 505 | | | | DALEVILLE | IN | 47334-0505 |
| FISH, CAROLYN S | PO BOX 505 | | | | DALEVILLE | IN | 47334-0505 |
| FISH, CHARLES E | 3131 PEPPERMILL RD | | | | ATTICA | MI | 48412-9739 |
| FISH, CONNIE JO | 203 E ELIZABETH ST | | | | ALMA | MI | 48801-2735 |
| FISH, DANIEL K | 971 APPLE BLOSSOM LN | | | | LEBANON | OH | 45036-7783 |
| FISH, DARIN S | 165 LITTLE SALT CREEK RUN | | | | BEDFORD | IN | 47421-6996 |
| FISH, DARREN D | 1200 FULLER WISER RD APT 1527 | | | | EULESS | TX | 76039-8304 |
| FISH, DAVID E | 241 GUTHRIE RD | | | | BEDFORD | IN | 47421-6908 |
| FISH, DAVID L | 4480 W MAPLE AVE | | | | FLINT | MI | 48507-3128 |
| FISH, DOLORES | 1158 IDAHO STREET | | | | CAROL STREAM | IL | 60188-1387 |
| FISH, DONALD A | 8160 CONSERVATION ST NE | | | | ADA | MI | 49301-9792 |
| FISH, DONALD ALLEN | 8160 CONSERVATION ST NE | | | | ADA | MI | 49301-9792 |
| FISH, DORIS A | 627 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| FISH, DOROTHY | 119 IDLEWOOD DR | | | | TONAWANDA | NY | 14150-6431 |
| FISH, DOROTHY F | 105 E KNOX RD | | | | BEAVERTON | MI | 48612-8741 |
| FISH, DUANE J | 11655 W WASHINGTON RD | | | | SUMNER | MI | 48889-8731 |
| FISH, EATHEL M | 501 SHANDELL DR | | | | BEDFORD | IN | 47421-9657 |
| FISH, EDWARD D | 702 24TH ST | | | | BEDFORD | IN | 47421-5102 |
| FISH, EDWARD E | 3015 STATE ROUTE 97 | | | | LEXINGTON | OH | 44904-8717 |
| FISH, EUGENE J | 7300 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8954 |
| FISH, EVELYN | 1159 ALBERTA PLACE | | | | WAYLAND | MI | 49348-1453 |
| FISH, GARY A | 18 W BEACH DR | | | | HILTON | NY | 14468-9505 |
| FISH, GARY L | 2207 BARRETT AVE | | | | INDIANAPOLIS | IN | 46221-1917 |
| FISH, GERALD W | 9229 N FOWLER RD | | | | HARRAH | OK | 73045-7026 |
| FISH, GERTRUDE B | 3967 NOTTINGHAM TER | | | | HAMBURG | NY | 14075-1907 |
| FISH, GLORIA G | 100 OOLITIC LN | | | | OOLITIC | IN | 47451-9716 |
| FISH, GORDON V | 10565 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8422 |
| FISH, GRACE E | 832 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 |
| FISH, HAZEL F | 6087 RICH STREET RT 2 | | | | DAVISON | MI | 48423 |
| FISH, HELEN | 13931 N COUNTY ROAD 250 WEST | | | | GASTON | IN | 47342-8942 |
| FISH, HUGH W | 2760 THAYER AVE | | | | KALAMAZOO | MI | 49004-1928 |
| FISH, IONA M | 38282 DOLORES DRIVE | | | | EASTLAKE | OH | 44095-1249 |
| FISH, JACK L | 2285 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1915 |
| FISH, JACQUELINE E | 1352 PARK ST SW | | | | GRAND RAPIDS | MI | 49504-6087 |
| FISH, JAIME R | 4480 WEST MAPLE AVENUE | | | | FLINT | MI | 48507-3128 |
| FISH, JAMES E | 562 SHALIMAR ST | | | | THE VILLAGES | FL | 32162-1642 |
| FISH, JAMES EARLAND | 562 SHALIMAR STREET | | | | THE VILLAGES | FL | 32162-1642 |
| FISH, JAMES R | 346 ASBURY STATION RD | | | | WOOLWICH TOWNSHIP | NJ | 08085-3714 |
| FISH, JAMES R | 722 CINDY LN | | | | WEST SENECA | NY | 14224-2428 |
| FISH, JERRIE F | 10915 E GOODALL RD UNIT 60 | | | | DURAND | MI | 48429-9789 |
| FISH, JERRY W | 1211 S GENESEE DR | | | | LANSING | MI | 48915-1919 |
| FISH, JOHN H | 124 DAIRYLAND DR | | | | MILTON | WI | 53563-1014 |
| FISH, JOHN L | 507 CANAL ST | | | | EATON RAPIDS | MI | 48827-1009 |
| FISH, JON K | 5648 E EAGLE DR | | | | MILTON | WI | 53563-9011 |
| FISH, JOSEPH E | 1503 EAST 30TH STREET | | | | ANDERSON | IN | 46016-5610 |
| FISH, KEVIN G | PO BOX 207 | | | | ATLAS | MI | 48411-0207 |
| FISH, KEVIN GEORGE | 9305 LA SPEZIA DR | | | | DAVISON | MI | 48423-8709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISH, LARRY D | 2734 DARDY DR #24 | | | | BROOKLYN | MI | 49230 |
| FISH, LAUREN A | 7990 NEWCO DR | | | | HAMLIN | NY | 14464-9727 |
| FISH, LINDA M | 2295 DOUBLE BRANCH ROAD | | | | COLUMBIA | TN | 38401-6164 |
| FISH, LYLE L | 10915 E GOODALL RD UNIT 60 | | | | DURAND | MI | 48429-9789 |
| FISH, MARIA T | 2718 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9475 |
| FISH, MARIAN L | 921 CHERRYWOOD CIRCLE | | | | PORTLAND | MI | 48875-4111 |
| FISH, MARION D | 85 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8121 |
| FISH, MARK | 368 SHAWSWICK SCHOOL RD | | | | BEDFORD | IN | 47421-7373 |
| FISH, MARK S | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 874 | | | | SHREVEPORT | LA | 71129-5068 |
| FISH, MARTHA J | 27767 HIGHWAY 00 | | | | WARSAW | MO | 65355 |
| FISH, MARY SUE | 2133 E BERGIN AVENUE | | | | BURTON | MI | 48529-1703 |
| FISH, MATTHEW A | 2242 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2101 |
| FISH, MELINDA S | 5837 E FILLMORE RD | | | | ITHACA | MI | 48847-9435 |
| FISH, MELINDA SUE | 5837 E FILLMORE RD | | | | ITHACA | MI | 48847-9435 |
| FISH, MICHAEL D | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FISH, PATRICIA L | 2338 DELVERTON DR | | | | ATLANTA | GA | 30338 |
| FISH, PEGGY A | 2664 STONEVALLEY DR SW | | | | WYOMING | MI | 49519-3185 |
| FISH, RALPH W | 1114 M ST | | | | BEDFORD | IN | 47421-2929 |
| FISH, RAYMOND E | 1075 S MAPLE ST | | | | FORTVILLE | IN | 46040-9765 |
| FISH, RAYMOND L | 2550 S ALGER RD | | | | ITHACA | MI | 48847-9681 |
| FISH, REVA E | 1704 SOUTH RIVER RD | APT TR14 | | | JANESVILLE | WI | 53546 |
| FISH, REX R | 289 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7947 |
| FISH, RICHARD D | 2295 DOUBLE BRANCH RD R | | | | COLUMBIA | TN | 38401 |
| FISH, RICHARD E | 11899 N 200 E | | | | ALEXANDRIA | IN | 46001-9055 |
| FISH, ROBERT E | 26 SCOTT LN | | | | ROCHESTER | NY | 14624-3920 |
| FISH, ROBERT G | 16176 ASPEN HOLW | | | | FENTON | MI | 48430-9159 |
| FISH, ROBIN J | 1642 S 700 E | | | | MARION | IN | 46953-9598 |
| FISH, ROCKIE J | 386 HUNTERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-8525 |
| FISH, RUBY J. | 120 S CHURCH ST | | | | SPARTA | TN | 38583-2243 |
| FISH, RUBY J. | 120 SOUTH CHURCH STREET | | | | SPARTA | TN | 38583-2243 |
| FISH, SHEILA R | 17 CHALAMONT WAY | | | | LITTLE ROCK | AR | 72223-5503 |
| FISH, STEVEN A | 11682 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1376 |
| FISH, TED A | 602 BROOKS DR | | | | FORTVILLE | IN | 46040-1119 |
| FISH, THOMAS J | 8797 MADISON RD | | | | ELWELL | MI | 48832-9743 |
| FISH, THOMAS J | 2760 THAYER AVE | | | | KALAMAZOO | MI | 49004-1928 |
| FISH, THOMAS W | 6103 SURREY LN | | | | BURTON | MI | 48519-1315 |
| FISH, TIMOTHY J | 315 HOLLYBROOK DR | | | | WHITELAND | IN | 46184-1214 |
| FISH, TOBY | 1117 WEST CEDAR STREET | | | | INDEPENDENCE | KS | 67301-4126 |
| FISH, VICKIE L | 12182 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421 |
| FISH, VICTOR | 2101 TRASURE HILLS BLVD | APT 324 | | | HARLINGEN | TX | 78550-8747 |
| FISH, WILLIAM D | 5021 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| FISH,DANIEL K | 971 APPLE BLOSSOM LN | | | | LEBANON | OH | 45036-7783 |
| FISHACAR, LTD. | RICHARD FISHER | 6191 JOLIET RD | | | COUNTRYSIDE | IL | 60525-3965 |
| FISHAW, GREGORY J | 37100 CHERRY HILL RD APT 104 | | | | WESTLAND | MI | 48185 |
| FISHBACK RANDALL | 1718 LEWIS ST | | | | WINCHESTER | VA | 22601-3121 |
| FISHBACK, KATHERINE E | 3120 HUNTSVILLE RD | C/O ALICE JANE WILLIAMS | | | PENDLETON | IN | 46064-9035 |
| FISHBACK, LINDA J | 4019 AUTUMN HILL LN | | | | HAMILTON | OH | 45011-5485 |
| FISHBACK, ROLAND E | 2405 E 70TH ST | | | | KANSAS CITY | MO | 64132-1560 |
| FISHBACK, WARNER T | 9094 PORTER PIKE | | | | OAKLAND | KY | 42159-8712 |
| FISHBAUGH, JOHN M | 11140 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2615 |
| FISHBAUGH, WARREN R | RR 1 BOX 381 | | | | ADRIAN | MO | 64720-9734 |
| FISHBECK THOMPSON CARR & HUBER | 1515 ARBORETUM DR SE | | | | GRAND RAPIDS | MI | 49546-6494 |
| FISHBECK THOMPSON, CARR & HUBE | 5913 EXECUTIVE DR STE 10 | | | | LANSING | MI | 48911-5343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHBECK THOMPSON, CARR & HUBER INC | 5913 EXECUTIVE DR | STE 100 | | | LANSING | MI | 48911-5343 |
| FISHBURN BRITTANY | FISHBURN, BRITTANY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FISHBURN, BRITTANY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FISHBURN, CLARA J | 7540 GUNYON DR | | | | INDIANAPOLIS | IN | 46237-9516 |
| FISHBURN, DANNIE C | 5237 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| FISHBURN, EDDIE W | 9028 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1152 |
| FISHBURN, EMMA J | 161 DUBONNET RD | | | | TAVERNIER | FL | 33070-2730 |
| FISHBURN, GARY W | 5235 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| FISHBURN, JOHN B | 41 SWALLOW DR | | | | DAYTON | OH | 45415-3522 |
| FISHBURN, ROLAND E | 117 W MARION RD | | | | GREENVILLE | SC | 29617-3342 |
| FISHBURN, SHARON D | 16503 WESTBROOK ST | | | | DETROIT | MI | 48219-3824 |
| FISHBURN, URSULA | 38056 WOODRUFF DR | | | | NEWARK | CA | 94560-4517 |
| FISHBURNE, CHARLES L | 513 MARTIN LUTHER KING JR BLVD | | | | TRENTON | NJ | 08618-3813 |
| FISHEL COMPANY | JIM GEDDES | 1600 WALCUTT RD | | | COLUMBUS | OH | 43228-9394 |
| FISHEL COMPANY | | 1819 S 27TH AVE | | | | AZ | 85009 |
| FISHEL COMPANY | 1366 DUBLIN RD | | | | COLUMBUS | OH | 43215-1093 |
| FISHEL, CLIFFORD F | 11510 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7652 |
| FISHEL, HERB | | | | | | | |
| FISHEL, HERBERT A | 1248 WESTVIEW WAY | | | | ANN ARBOR | MI | 48103-9739 |
| FISHEL, JAMES E | 14 BAR D DR | | | | PALM DESERT | CA | 92260-6402 |
| FISHEL, MARLENE E | 3080 WILL ANNA CT NW | | | | WARREN | OH | 44481 |
| FISHEL, MARY H | 1377 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9798 |
| FISHEL, NORMAN | 2232 ROSEDALE DR | | | | INDIANAPOLIS | IN | 46227-4322 |
| FISHEL, PATRICIA S | 545 FRIEDBERG CHURCH RD | | | | WINSTON SALEM | NC | 27127-7323 |
| FISHEL, PEARL A | 7160 N. STAFFORD LANE | | | | MARTINSVILLE | IN | 46151-6434 |
| FISHEL, PEARL A | 7160 N STAFFORD LN | | | | MARTINSVILLE | IN | 46151-6434 |
| FISHELL, ELDON J | 408 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| FISHELL, ELDON JAY | 408 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| FISHELL, ROBERT A | 20304 MCINTIRE RD | | | | COMINS | MI | 48619-9625 |
| FISHELL, VIOLA R | 1913 S WEST LAKE DR | | | | INVERNESS | FL | 34450 |
| FISHELL, VIOLET V | 1099 LOCUST DR. | | | | PASADENA | MD | 21122 |
| FISHELL, VIOLET V | 1099 LOCUST DR | | | | PASADENA | MD | 21122-2511 |
| FISHER & CO INC | FISHER DYNAMICS | 33300 FISHER DR | | | SAINT CLAIR SHORES | MI | 48082-1072 |
| FISHER & CO INC | 33300 FISHER DR | | | | SAINT CLAIR SHORES | MI | 48082-1072 |
| FISHER & CO INC | 6550 PROGRESS DR | | | | STERLING HEIGHTS | MI | 48312-2618 |
| FISHER & CO INC | MARK CARRIER | 33300 FREEWAY DR | | | SAINT CLAIR | MI | |
| FISHER & CO INC | MIKE LAUFOFF | 33300 FISHER DR | | | SAINT CLAIR SHORES | MI | 48082-1072 |
| FISHER & COMPANY | MIKE LAUFOFF | 33300 FISHER DR | | | SAINT CLAIR SHORES | MI | 48082-1072 |
| FISHER & COMPANY INC | 6550 PROGRESS DR | | | | STERLING HEIGHTS | MI | 48312-2618 |
| FISHER & LUDLOW LTD | 750 APPLEBY LINE | | | BURLINGTON CANADA ON L7R 3Y8 CANADA | | | |
| FISHER AMY | 6685 NORTHWEST HICKORY DRIVE | | | | PARKVILLE | MO | 64152-8720 |
| FISHER AUTO PARTS INC | 512 GREENVILLE AVE | | | | STAUNTON | VA | 24401-4755 |
| FISHER AUTOMOTIVE | 1723 MATTAWA AVE | | | MISSISSAUGA ON L4X 1K5 CANADA | | | |
| FISHER AUTOMOTIVE | 1309 E BUCKEYE RD | | | | PHOENIX | AZ | 85034-4104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER BODY GRAND BLANC METAL FABRICATING PLANT | G-10800 S. SAGINAW ROAD | | | | GRAND BLANC | MI | 48451 |
| FISHER BODY GRAND BLANC METAL FABRICATING PLANT | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| FISHER BOYD T | 3920 FAIRWAY DR | | | | GRANBURY | TX | 76049-5340 |
| FISHER BROTHERS  INC. | | 100 W FREEDOM AVE | | | | PA | 17009 |
| FISHER CHEVROLET INC. | ROBERT FISHER | 6025 ARAPAHOE RD | | | BOULDER | CO | 80303-1448 |
| FISHER CHEVROLET INC. | 6025 ARAPAHOE RD | | | | BOULDER | CO | 80303-1448 |
| FISHER CHEVROLET, INC. | JOSEPH FISHER | 3365 S CHEVY LN | | | YUMA | AZ | 85365-4204 |
| FISHER CHEVROLET, INC. | 3365 S CHEVY LN | | | | YUMA | AZ | 85365-4204 |
| FISHER CLYDE E (407394) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FISHER COLLEGE | BURSAR | 451 ELM STREET | | | ATTLEBORO FALLS | MA | 02763 |
| FISHER COLLEGE | 373 ELSBREE ST | | | | FALL RIVER | MA | 02720-7211 |
| FISHER COLLEGE | 430 COURT ST | | | | PLYMOUTH | MA | 02360-7312 |
| FISHER COLLEGE SUITE 2 | 17 BROADWAY | | | | TAUNTON | MA | 02780-3208 |
| FISHER COMMUNICATIONS INC | COLLEEN BROWN | 100 4TH AVE N STE 510 | | | SEATTLE | WA | 98109-4983 |
| FISHER COMMUNICATIONS INC | COLLEEN BROWN | 100 4TH AVE N | SUITE 510 | | SEATTLE | WA | 98109-4983 |
| FISHER CONTRACTING CO | 614 JEFFERSON AVE | | | | MIDLAND | MI | 48640-5317 |
| FISHER CONTRACTING COMPANY | 614 JEFFERSON AVE | | | | MIDLAND | MI | 48640-5317 |
| FISHER CONTROLS INTERNATIONAL | 6000 N BAILEY AVE STE 2B | | | | AMHERST | NY | 14226-5102 |
| FISHER DANIEL (410849) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FISHER DEBORA | FISHER, DEBORA | 203 N WILMONT RD #242 | | | TUCSON | AZ | 85711 |
| FISHER DODD B | 1990 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236 |
| FISHER DOUGLAS | 38109 DRAY DR | | | | STERLING HEIGHTS | MI | 48310-3052 |
| FISHER DYNAMICS | FISHER & COMAPNY | 33300 FISHER DR | | | SAINT CLAIR SHORES | MI | 48082-1072 |
| FISHER DYNAMICS CORP | MARK CARRIER | 33300 FREEWAY DR | | | MEDINA | OH | |
| FISHER DYNAMICS MEXICO S DE RL DE C | DIAGONAL LORENZO DE LA GARZA NO 37 | | | MATAMOROS TM 87494 MEXICO | | | |
| FISHER ELEC/COLUMBIA | 1508 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2068 |
| FISHER ENTERPRISES INC | PO BOX 832 | | | | PORTAGE | IN | 46368-0832 |
| FISHER ERIKS | DBA FISHER ASSOCIATES | 35 PEMBROKE LN | UPSTE PER 02/06/08 TW | | AGAWAM | MA | 01001-2463 |
| FISHER EUGENE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FISHER GARY | 632 ST MORITZ DRIVE | | | | TEMPLE HILLS | MD | 20748 |
| FISHER GEORGE H (342897) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FISHER GEORGE M C | EASTMAN KODAK COMPANY | 343 STATE ST | | | ROCHESTER | NY | 14650-0229 |
| FISHER GERALD D | FISHER, GERALD D | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| FISHER GERALD E (349907) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FISHER HAROLD R (356519) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| FISHER HOMER F (408702) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FISHER I I I, ROBERT B | 45435 CASS AVE | | | | UTICA | MI | 48317-5605 |
| FISHER II, GLENN H | RR 1 BOX 408 | | | | WHITESTOWN | IN | 46075 |
| FISHER II, LEONARD R | 5258 SAVINA AVENUE | | | | DAYTON | OH | 45415-1138 |
| FISHER III, CHARLES T | 100 RENAISSANCE CTR STE 3520 | | | | DETROIT | MI | 48243-1111 |
| FISHER JACK M (ESTATE OF) (440692) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FISHER JACK M (ESTATE OF) (440692) - FISHER EDNA E | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FISHER JAMES | 554 BUTCHER VALLEY RD | | | | ROGERSVILLE | TN | 37857-5559 |
| FISHER JAMES | 13009 PAWNEE LANE | | | | LEAWOOD | KS | 66209-4101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER JAMES E | FISHER, JAMES E | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| FISHER JAMES F (401555) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FISHER JAMES R JR (358146) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FISHER JERRY | FISHER, JERRY | 1522 NEW LIBERTY ROAD | | | CLARKESVILLE | GA | 30523 |
| FISHER JOHN A (343891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FISHER JOHN H JR (472046) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FISHER JOHN T (481735) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FISHER JOHN W | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FISHER JOHN W | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FISHER JOHN W (507000) | (NO OPPOSING COUNSEL) | | | | | | |
| FISHER JR JR, EARL L | 1107 ARROWHEAD DR | | | | BURTON | MI | 48509-1419 |
| FISHER JR, ADOLPH L | PO BOX 864 | | | | LISBON | ME | 04250-0864 |
| FISHER JR, ANTHONY J | 4304 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| FISHER JR, ANTHONY W | C/O PAUL HANLEY & HARLEY | 1608 4TH ST SUITE 300 | | | BERKELEY | CA | 94710-1749 |
| FISHER JR, ARTHUR W | 4424 E LANSING RD | | | | BANCROFT | MI | 48414-9413 |
| FISHER JR, ASA | PO BOX 302 | | | | LAKE ORION | MI | 48361-0302 |
| FISHER JR, CHARLES A | 7837 HARDWICK DR APT 316 | | | | NEW PORT RICHEY | FL | 34653-6269 |
| FISHER JR, CLAUDE L | 3701 JASMINE AVE NE | | | | GRAND RAPIDS | MI | 49525-2040 |
| FISHER JR, EDGAR | 632 CENTER WAY SW | | | | BIRMINGHAM | AL | 35211-2935 |
| FISHER JR, ERNEST | 1240 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2842 |
| FISHER JR, FRELAN F | 3 INDEPENDENCE WAY | | | | MOUNT BETHEL | PA | 18343-5011 |
| FISHER JR, GEORGE C | 590 PINE ST | | | | TIPP CITY | OH | 45371-1126 |
| FISHER JR, HARRY Z | 2004 MAPLE TREE ST | | | | SAINT PETERS | MO | 63376-6712 |
| FISHER JR, HARVEY D | 1623 VALECROFT AVENUE | | | | WESTLAKE VLG | CA | 91361-1446 |
| FISHER JR, JAMES W | 15238 TURLINGTON AVE | | | | HARVEY | IL | 60426-3221 |
| FISHER JR, JESSE | 8849 OVERLEA CV | | | | CORDOVA | TN | 38016-1416 |
| FISHER JR, JOHN | 850 SACRAMENTO AVE | | | | SPRING VALLEY | CA | 91977-4936 |
| FISHER JR, LEEMAN S | 4700 RAWHIDE CT | | | | GRANBURY | TX | 76049-7761 |
| FISHER JR, MORRELL | PO BOX 506 | 104 SOUTH HWY 77 | | | WYATT | MO | 63882-0506 |
| FISHER JR, PAUL | 8249 EMERALD LN W 9 | | | | WESTLAND | MI | 48185 |
| FISHER JR, PAUL F | 7340 E 6 MILE RD | | | | LUTHER | MI | 49656-9702 |
| FISHER JR, PAUL L | 4273 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9726 |
| FISHER JR, RAYMOND A | 3222 UPPER FORDS CREEK RD | | | | OROFINO | ID | 83544-9633 |
| FISHER JR, RICHARD G | 8477 BISSELL RD | | | | BERGEN | NY | 14416-9422 |
| FISHER JR, RONALD A | 78 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1091 |
| FISHER JR, VERNER J | 2865 TOWNHILL | | | | TROY | MI | 48084-1083 |
| FISHER JR, WILLIAM G | 4703 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1707 |
| FISHER JUDITH | 635 MERRIMAN RD | | | | AKRON | OH | 44303-1662 |
| FISHER JUDY I | FISHER, JUDY I | 201 W 103RD ST STE 500 | | | INDIANAPOLIS | IN | 46290 |
| FISHER KENNETH | PO BOX 33195 | | | | RIVERSIDE | CA | 92519-0195 |
| FISHER LUMBER CORPORATION | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| FISHER MARC A | LAW OFFICE OF MARC A FISHER | 2534 CHILTON WAY | ADDR CHNGE LOF 6/15/96 | | BERKELEY | CA | 94704-2808 |
| FISHER MARGUERITE | 1102 BRIGHTON DR APT A | | | | URBANA | IL | 61801 |
| FISHER MARK A | MAF SOLUTIONS LLC | 630 FLORENCE ST | RMT\CORR 2\01 LETTER KL | | ANN ARBOR | MI | 48103-1521 |
| FISHER MAZDA/TROY | 1790 MAPLELAWN DR | | | | TROY | MI | 48084-4611 |
| FISHER MOTORS INC. | JOHN STEWART | 1111 20TH AVE SW | | | MINOT | ND | 58701-6448 |
| FISHER MOTORS INC. | 1111 20TH AVE SW | | | | MINOT | ND | 58701-6448 |
| FISHER OLDSMOBILE INC | PO BOX 1029 | 225 MILLBURN AVE SUITE 207 | | | MILLBURN | NJ | 07041-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISHER PRECISION MACHINE | 45638 W PONTIAC TRL | | | | COMMERCE TOWNSHIP | MI | 48390-4037 |
| FISHER QUENTIN (ESTATE OF) (432044) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FISHER RICHARD J (464132) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FISHER ROBERT | FISHER, ROBERT | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FISHER ROBERT K | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| FISHER ROBERT K (665805) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| FISHER ROBERT P | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FISHER ROBERT P (ESTATE OF) (636937) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FISHER RONALD A | DANIELS CHEVROLET INC | | | | | | |
| FISHER RONALD A | FISHER, RONALD A | | | | | | |
| FISHER SCI/INDIANA | CONTEMPRA FURNITURE | 922 PHILADELPHI STREET | | | INDIANA | PA | 15701 |
| FISHER SCI/ITASCA | 1600 GLENLAKE AVE | | | | ITASCA | IL | 60143-1005 |
| FISHER SCI/LIVN | 32231 SCHOOLCRAFT | SUITE 201 | | | LIVONIA | MI | 48150 |
| FISHER SCI/NORCROSS | 2775 PACIFIC DR | P.O. BOX 4829 | | | NORCROSS | GA | 30071-1805 |
| FISHER SCIENTIFIC | 711 FORBES AVENUE | | | | PITTSBURGH | PA | 15219 |
| FISHER SCIENTIFIC CO | 4500 TURNBERRY DR STE A | | | | HANOVER PARK | IL | 60133 |
| FISHER SCIENTIFIC CO | 3970 JOHNS CREEK CT STE 500 | | | | SUWANEE | GA | 30024-1297 |
| FISHER SCIENTIFIC CO LLC | 2000 PARK LN | | | | PITTSBURGH | PA | 15275 |
| FISHER SCIENTIFIC CO LLC | ATTN GARY BARNES | REGIONAL CREDIT MANAGER | 2000 PARK LANE | | PITTSBURGH | PA | 15275 |
| FISHER SCIENTIFIC CO LTD | | | | | | | |
| FISHER SCIENTIFIC CO LTD | 145 RENFREW DR STE 119 | | | MARKHAM ON L3R 9R6 CANADA | | | |
| FISHER SCIENTIFIC CO LTD | PO BOX 9200 TERMINAL | | | OTTAWA CANADA ON K1G 4A9 CANADA | | | |
| FISHER SCIENTIFIC CO./ | FIHER SAFETY AMERICA | 711 FORBES AVENUE RM 610 | | | PITTSBURGH | PA | 15219 |
| FISHER SCIENTIFIC LLC | 2000 PARK LANE | | | | PITTSBURGH | PA | 15275 |
| FISHER SCIENTIFIC LTC | | | | | | | |
| FISHER SHERRY | 1804 SHADOW LN | | | | EULESS | TX | 76039-2255 |
| FISHER SR, DAVID L | 6348 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| FISHER SR, MAX E | 291 LOUISE LN | | | | HOUMA | LA | 70364-1139 |
| FISHER STEPHEN N (427261) | GEORGE LINDA | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| FISHER STEVE | 13464 DARLINE | | | | MILAN | MI | 48160 |
| FISHER STEVE | PO BOX 980079 | | | | YPSILANTI | MI | 48198-0079 |
| FISHER THEATRE | ATTN: JIM MANDUZZI | 3011 W GRAND BLVD # F1 | | | DETROIT | MI | 48202-3096 |
| FISHER TIMOTHY | 68 MOOR DRIVE | | | | EASTON | PA | 18045-2183 |
| FISHER TINA | 4504 MORAINE AVE | | | | HILLIARD | OH | 43026-1820 |
| FISHER WAYNE | 2919 S PARNELL AVE | | | | CHICAGO | IL | 60616-3127 |
| FISHER WILLIAM | 503 BEECHCROFT DRIVE | | | | FALLSTON | MD | 21047-2428 |
| FISHER WILLIAM (444551) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FISHER WILLIAM A (459854) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FISHER WILLIAM E | PO BOX 4482 | | | | SAGINAW | MI | 48601-0482 |
| FISHER WILLIAM L (354589) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FISHER WILLODEAN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FISHER'S GARAGE | 639 CONGAREE RD | | | | GREENVILLE | SC | 29607-3517 |
| FISHER'S GARAGE | 12 SUGARLOAF ST | | | | SOUTH DEERFIELD | MA | 01373-1119 |
| FISHER, AARON E | 6437 OAKHURST PL | | | | DAYTON | OH | 45414-2828 |
| FISHER, ACHIM G | 810 DOERWOOD CT | | | | KIRKWOOD | MO | 63122-3010 |
| FISHER, ADAM | 5687 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, AIRLENE C | 105 TIMBERWOOD LANE | | | | SPRINGBORO | OH | 45066-8701 |
| FISHER, ALAN D | 1306 FISHER CIR | | | | UTICA | MS | 39175-9333 |
| FISHER, ALAN J | 3530 PAINT CREEK LN | | | | OXFORD | MI | 48371-5524 |
| FISHER, ALBERT A | 1118 FROST LANE | | | | PEEKSKILL | NY | 10566-1904 |
| FISHER, ALBERT A | 1118 FROST LN | | | | PEEKSKILL | NY | 10566-1904 |
| FISHER, ALBERTA M | 3427 E PIERSON RD | | | | FLINT | MI | 48506-1470 |
| FISHER, ALFRED E | 1531 HELMER LAKE RD | | | | FAIRVIEW | MI | 48621-9720 |
| FISHER, ALICE F | 4334 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7673 |
| FISHER, ALICE M | 7754 US HIGHWAY 52 S | | | | LAFAYETTE | IN | 47905-9388 |
| FISHER, ALICE R. | 9820 CRYSTAL COVE CT | | | | NEW HAVEN | IN | 46774-2803 |
| FISHER, ALISIA R | 351 BLACK WOLF DR | | | | COLLIERVILLE | TN | 38017-6862 |
| FISHER, ALLEN D | 138 S SAGINAW ST | PO BOX 3092 | | | MONTROSE | MI | 48457-9809 |
| FISHER, ALTHEDA W. | 6610 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| FISHER, AMY L | 2561 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| FISHER, ANDREW L | 10 LOTT PL | | | | KETTERING | OH | 45420-2924 |
| FISHER, ANDREW R | 73 JULIA DR | | | | W ALEXANDRIA | OH | 45381-9365 |
| FISHER, ANDREW W | 1204 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2811 |
| FISHER, ANGELA LEA | 304 GLENDALE RD | P O BOX 8105 | | | FRANKLIN | KY | 42134-2432 |
| FISHER, ANGELEE E. | 2212 26TH ST | | | | BEDFORD | IN | 47421 |
| FISHER, ANNAMAE | 3851 NAVAHO SW | | | | GRANDVILLE | MI | 49418 |
| FISHER, ANNIE F | PO BOX 61 | | | | DECATUR | AL | 35602-0061 |
| FISHER, ANTHONY R | 19420 VINEYARD LN | | | | SARATOGA | CA | 95070-4546 |
| FISHER, ARLENE J | 6341 SALINE ST | | | | WATERFORD | MI | 48329-1375 |
| FISHER, ARLENE J | 6341 SALINE DR | | | | WATERFORD | MI | 48329-1375 |
| FISHER, ARNOLD L | 13107 ELMS RD | | | | BIRCH RUN | MI | 48415-8769 |
| FISHER, ARTHUR D | 273 S WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |
| FISHER, ARTHUR W | 303 W RHOBY RD | | | | LAKE CITY | MI | 49651-9617 |
| FISHER, ARTIS | 2531 HARDING ST | | | | DETROIT | MI | 48214-3128 |
| FISHER, AUBREY V | 191 FOLEY DR | | | | SOUTHINGTON | CT | 06489-4413 |
| FISHER, AUSTIN R | 3307 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 |
| FISHER, BARBARA A | 407 CANTERBURY RD | | | | FREDERICKSBRG | VA | 22401-7221 |
| FISHER, BEATRICE | 2155 DEERING ST | | | | WEST BLOOMFIELD | MI | 48323-3809 |
| FISHER, BECKY S | 4753 E COUNTY ROAD 200 N | | | | FILLMORE | IN | 46128-9225 |
| FISHER, BELINDA G | 1 DAKOTA DR | | | | SHAWNEE | OK | 74801-5573 |
| FISHER, BERNARD C | 2727 S FLOWAGE LAKE RD | | | | WEST BRANCH | MI | 48661-8787 |
| FISHER, BERNARD E | 6129 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 |
| FISHER, BERNICE M | APT 111 | 4495 CALKINS ROAD | | | FLINT | MI | 48532-3574 |
| FISHER, BERNICE R | 199 ASHLAND ST | | | | HOLLISTON | MA | 01746 |
| FISHER, BETTY | 1487 CROOKED CREEK TRAIL | | | | LAKELAND | FL | 33801 |
| FISHER, BETTY E | 3009 DELTA RIVER DR | | | | LANSING | MI | 48906-3641 |
| FISHER, BETTY J | 1663 HILLCREST RD | APT. 219 | | | MOBILE | AL | 36695-3938 |
| FISHER, BETTY J | 1663 HILLCREST RD APT 219 | | | | MOBILE | AL | 36695-3938 |
| FISHER, BETTY L. | 25525 DUNBAR ROAD | | | | ARCADIA | IN | 46030-9467 |
| FISHER, BETTY P | MASTERS & TAYLOR | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| FISHER, BETTY T | 185 SCOTT DR | | | | ANDERSON | IN | 46016-5850 |
| FISHER, BEVERLEY M | 11610 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9537 |
| FISHER, BILLIE I | 1001 BLANCHARD AVE | | | | FLINT | MI | 48503-5392 |
| FISHER, BILLY D | 1205 EAST WHEELER STREET | | | | KOKOMO | IN | 46902-2324 |
| FISHER, BLANCHE V | N4452 S GOULD CITY RD | | | | GOULD CITY | MI | 49838-8902 |
| FISHER, BLANCHE V | N4452 SOUTH GOULD CITY ROAD | | | | GOULD CITY | MI | 49838-8902 |
| FISHER, BONNIE G | PO BOX 33 | | | | ELK RAPIDS | MI | 49629-0033 |
| FISHER, BOYD T | 3920 FAIRWAY DR | | | | GRANBURY | TX | 76049-5340 |
| FISHER, BRAYTON E | 3224 SHAW ST | | | | BURTON | MI | 48529-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, BRENDA B | PO BOX 3231 | | | | WARREN | OH | 44485-0231 |
| FISHER, BRENDA L | 4530 LAKEVIEW RD | | | | W FARMINGTON | OH | 44491-9766 |
| FISHER, BREXSTON L | 2910 NICHOLAS RD | | | | DAYTON | OH | 45408-2321 |
| FISHER, BRIAN D | 352 GRANT ST | | | | MC DONALD | OH | 44437-1907 |
| FISHER, BRIAN J | 13333 HARMONY RD | | | | ATHENS | OH | 45701-9319 |
| FISHER, BRIAN J | 2001 KNOLL CREST DR | | | | ARLINGTON | TX | 76014-3653 |
| FISHER, BRIDGET F | 19 CARRIAGE WAY W | | | | SAINT PETERS | MO | 63376 |
| FISHER, BRIDGETT L | 5660 S LAKESHORE DR APT 609 | | | | SHREVEPORT | LA | 71119-4002 |
| FISHER, BROCK | 609 BENTLEY ST | | | | CHESANING | MI | 48616-1402 |
| FISHER, BRUCE E | 24 KINGSBURY AVE | | | | BATAVIA | NY | 14020-1304 |
| FISHER, BUDD E | PO BOX 9 | 423 N MERIDIAN ST | | | SHIRLEY | IN | 47384-0009 |
| FISHER, BYRON J | 1714 SAGAMORE DR | | | | EUCLID | OH | 44117-2333 |
| FISHER, CALHOUN | 14884 HARTWELL ST | | | | DETROIT | MI | 48227-3630 |
| FISHER, CAREY | 3701 JASMINE AVE NE | | | | GRAND RAPIDS | MI | 49525-2040 |
| FISHER, CARL E | 3851 NAVAHO ST SW | | | | GRANDVILLE | MI | 49418-1843 |
| FISHER, CARLOS A | PO BOX 805 | | | | GRAND BLANC | MI | 48480-0805 |
| FISHER, CARMEN A | BOX 113 | | | | STILESVILLE | IN | 46180-0113 |
| FISHER, CARMEN A | PO BOX 113 | | | | STILESVILLE | IN | 46180-0113 |
| FISHER, CAROL A | 6087 MARINE CITY HWY | | | | MARINE CITY | MI | 48039 |
| FISHER, CAROL A | 20C CAPANO DRIVE APT C1 | | | | NEWARK | DE | 19702 |
| FISHER, CAROL E | 11676 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| FISHER, CAROL ELIZABETH | 11676 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| FISHER, CAROLYN A | 2339 EDWARD DR | | | | KOKOMO | IN | 46902-6504 |
| FISHER, CAROLYN L | 9975 S RIVER RD | | | | CHEBOYGAN | MI | 49721-8725 |
| FISHER, CAROLYN M | 3411 N TRAIL WAY | | | | BALTIMORE | MD | 21234-1247 |
| FISHER, CARROLL R | 58180 COVERED BRIDGE RD | | | | CENTREVILLE | MI | 49032-9568 |
| FISHER, CASEY C | 305 HYDER CIRCLE DR | | | | PLAINWELL | MI | 49080-9587 |
| FISHER, CATHARINE E | 6314 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| FISHER, CATHERINE | | | | | | | |
| FISHER, CATHERINE B | 815 W MAIN ST APT 103 | | | | BELLE PLAINE | MN | 56011-1267 |
| FISHER, CATHERINE I | 21939 OLD FARM ROAD | | | | DEER PARK | IL | 60010-2488 |
| FISHER, CHAD P | 4997 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5160 |
| FISHER, CHAD T | 1726 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| FISHER, CHARLES | 220 INDIAN PARK DR APT 1902 | | | | MURFREESBORO | TN | 37128-8573 |
| FISHER, CHARLES A | 1240 FLAMINGO DR | C/O ERNEST FISHER JR | | | MOUNT MORRIS | MI | 48458-2842 |
| FISHER, CHARLES E | 124 TRUMBULL AVE | | | | YOUNGSTOWN | OH | 44505-2008 |
| FISHER, CHARLES E | 2189 HIGH STREET NORTHWEST | | | | WARREN | OH | 44483-1201 |
| FISHER, CHARLES E | 2189 HIGH ST NW | | | | WARREN | OH | 44483-4483 |
| FISHER, CHARLES E | 199 MARKHAM LN | | | | CROSSVILLE | TN | 38558-2650 |
| FISHER, CHARLES F | 583 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7029 |
| FISHER, CHARLES G | 6419 WEBB DR | | | | FLINT | MI | 48506-1744 |
| FISHER, CHARLES L | 6619 OAKLAND HILLS DR | | | | LAKEWOOD RANCH | FL | 34202-2523 |
| FISHER, CHARLES R | 1480 STONEY CREEK RD | | | | LAKE ORION | MI | 48362-3553 |
| FISHER, CHARLES W | 197 CRESTMOUNT | | | | TONAWANDA | NY | 14150 |
| FISHER, CHARLOTTE M | 35 HANOVER RD | | | | PLEASANT RIDGE | MI | 48069-1013 |
| FISHER, CHESTER E | PO BOX 125 | | | | CORD | AR | 72524-0125 |
| FISHER, CHESTER T | 6570 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8701 |
| FISHER, CHRISTINA E | 6222 CHURCH RD | | | | CENTREVILLE | IL | 62207-1058 |
| FISHER, CHRISTINA M | 926 KENWOOD AVE | | | | BELOIT | WI | 53511-6052 |
| FISHER, CHRISTINE A | 651 TRUMBULL DR | | | | NILES | OH | 44446-2121 |
| FISHER, CHRISTOPHER M | 6476 SANDY KNL | | | | LINDEN | MI | 48451-8519 |
| FISHER, CHRISTY L | 52 FOX HOUND DR | | | | GRAND BLANC | MI | 48439-8173 |
| FISHER, CLAIRE | PO BOX 318 | | | | EAST DOUGLAS | MA | 01516-0318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISHER, CLAIRE M | PO BOX 318 | | | | EAST DOUGLAS | MA | 01516-0318 |
| FISHER, CLAIRE M | 249 MAIN ST P.O. BOX 318 | | | | E DOUGLAS | MA | 01516-0318 |
| FISHER, CLAUDIA | 40 N KINGSHIGHWAY BLVD. | APT# 10A | | | ST LOUIS | MO | 63108 |
| FISHER, CLAUDIA | 40 N KINGSHIGHWAY BLVD APT 10A | | | | SAINT LOUIS | MO | 63108-1338 |
| FISHER, CLIFFORD | 20 S HIGH ST | | | | ELMSFORD | NY | 10523-2212 |
| FISHER, CLIFFORD | 1134 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4808 |
| FISHER, CLIFTON P | 3709 REDBERRY WAY | | | | NOTTINGHAM | MD | 21236-3541 |
| FISHER, CLINTON W | 3048 EUGENE ST | | | | BURTON | MI | 48519-1653 |
| FISHER, CLINTON W. | 3048 EUGENE ST | | | | BURTON | MI | 48519-1653 |
| FISHER, CLYDE B | 8861 W 550 S | | | | DALEVILLE | IN | 47334 |
| FISHER, CLYDE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, CLYDE L | 1003 S JACKSON ST | | | | BAY CITY | MI | 48708-7314 |
| FISHER, CONSTANCE M | 11300 124TH AVE NORTH LOT 109 | | | | LARGO | FL | 33778-2734 |
| FISHER, CORINNE M | 5497 LUCIA PL | | | | SARASOTA | FL | 34238-6205 |
| FISHER, CRAIG J | 6802 E COUNTY RD N | | | | MILTON | WI | 53563-9301 |
| FISHER, CURTIS L | 5298 FLORENTINE CT | | | | SPRING HILL | FL | 34608-1821 |
| FISHER, CYNTHIA E | 3968 SAINT ANDREWS LN | | | | BEAVERCREEK | OH | 45430-1583 |
| FISHER, CYNTHIA L | 6907 DRYDEN RD | | | | ALMONT | MI | 48003-7901 |
| FISHER, DALE | 8330 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-9705 |
| FISHER, DALE A | 10509 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| FISHER, DALE E | 31531 LONNIE BLVD | | | | WESTLAND | MI | 48185-1690 |
| FISHER, DALE E | 215 N OLIVE ST | | | | FARMLAND | IN | 47340-9697 |
| FISHER, DALE E | 183 CARLOS AVE | | | | ROSCOMMON | MI | 48653-8367 |
| FISHER, DALE L | 11822 CREEK RD | | | | CARLETON | MI | 48117-9752 |
| FISHER, DALE R | 6505 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-8709 |
| FISHER, DALLAS L | 1458 IVA ST | | | | BURTON | MI | 48509-1529 |
| FISHER, DAN T | 325 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1912 |
| FISHER, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, DANIEL E | 16857 S LAKEVIEW | | | | MARTHASVILLE | MO | 63357-3291 |
| FISHER, DANIEL J | 1519 SHERWOOD DR | | | | BOWLING GREEN | KY | 42103-1435 |
| FISHER, DANIEL K | 1104 CO. RT 23 | | | | CONSTANTIA | NY | 13044 |
| FISHER, DANIEL L | 3321 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-9378 |
| FISHER, DANIEL L | 576 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3829 |
| FISHER, DANIEL P | PO BOX 2568 | | | | CAVE JUNCTION | OR | 97523 |
| FISHER, DANIEL R | 7811 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8533 |
| FISHER, DARRICK A | 6752 E 100 S | | | | FLORA | IN | 46929-9370 |
| FISHER, DARRICK ADAM | 6752 E 100 S | | | | FLORA | IN | 46929-9370 |
| FISHER, DARROW R | C/O ROBERT C THOMPSON JR | 251 E OHIO ST | SUITE 830 | | INDIANAPOLIS | IN | 46204 |
| FISHER, DARWIN M | 204 KNAPP RD | | | | BROOKLYN | MI | 49230-8447 |
| FISHER, DAVE L | 16352 SHETLAND LN | | | | WARRENTON | MO | 63383-7665 |
| FISHER, DAVID | 15574 STOCKTON DR | | | | CLINTON TOWNSHIP | MI | 48038-2674 |
| FISHER, DAVID | 5197 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| FISHER, DAVID A | 8481 ROAD 230 | | | | CECIL | OH | 45821-9301 |
| FISHER, DAVID C | 2366 PRAIRIE HOLLOW RD | | | | IMPERIAL | MO | 63052-3015 |
| FISHER, DAVID C | 1050 FUGATE RD | | | | EVENSVILLE | TN | 37332-3108 |
| FISHER, DAVID C | 11595 UPTON RD | | | | GRAND LEDGE | MI | 48837-9187 |
| FISHER, DAVID E | 11151 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-9346 |
| FISHER, DAVID H | 7265 S ZIKES RD | | | | BLOOMINGTON | IN | 47401-9261 |
| FISHER, DAVID J | 39456 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-1862 |
| FISHER, DAVID K | 265 N BAILEY ST | | | | ROMEO | MI | 48065-4704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, DAVID L | 6236 N COUNTY ROAD 200 W | | | | MIDDLETOWN | IN | 47356-9491 |
| FISHER, DAVID L | 2680 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5112 |
| FISHER, DAVID L | 1143 WINDYWOOD DR | | | | SAINT HELEN | MI | 48656-9531 |
| FISHER, DAVID L | 1183 N MAIN ST | | | | KEWANNA | IN | 46939-9576 |
| FISHER, DAVID L | 2916 FOREST AVE. | | | | NILES | OH | 44446-4446 |
| FISHER, DAVID L | 12863 US ROUTE 24 | | | | CECIL | OH | 45821-9439 |
| FISHER, DAVID M | 4200 SAMES ST APT 122 | | | | WACO | TX | 76705-2258 |
| FISHER, DAVID R | 1642 SORG RD | | | | WILLIAMSTON | MI | 48895-9776 |
| FISHER, DAVID W | 3106 GLENWOOD AVE | | | | WICHITA FALLS | TX | 76308-1931 |
| FISHER, DEBORA | 203 N WILMOT RD APT 242 | | | | TUCSON | AZ | 85711-3347 |
| FISHER, DEBORAH L | 1944 ECKLEY AVE | | | | FLINT | MI | 48503-4571 |
| FISHER, DEBORAH LYNNE | 1944 ECKLEY AVE | | | | FLINT | MI | 48503-4571 |
| FISHER, DEBORAH M | 7491 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| FISHER, DEBORAH MARIE | 7491 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| FISHER, DEBRA A | 685 QUINN RD | | | | WEST ALEXANDRIA | OH | 45381 |
| FISHER, DELMAR E | 698 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1650 |
| FISHER, DELPHIA L | 3208 W COURT ST | | | | FLINT | MI | 48503-3052 |
| FISHER, DEMERRIS A | 6051 28TH ST | | | | DETROIT | MI | 48210-1405 |
| FISHER, DENISE S | 332 CLIFFORD AVE NE | | | | ATLANTA | GA | 30317-1309 |
| FISHER, DENNIS E | 3570 FLY RD | | | | SANTA FE | TN | 38482-3118 |
| FISHER, DENNIS G | 3339 VAN CAMPEN ROAD | | | | FLINT | MI | 48507-3346 |
| FISHER, DESSIE C | 9953 W SUNSET LANE SYC HILLS | | | | ELWOOD | IN | 46036 |
| FISHER, DEVRA E | 4355 OBRIEN RD | | | | VASSAR | MI | 48768-8929 |
| FISHER, DEVRA ELIANE | 4355 OBRIEN RD | # O | | | VASSAR | MI | 48768 |
| FISHER, DON J | 901 MELODY LN | | | | KOKOMO | IN | 46902-3941 |
| FISHER, DONALD C | 1702 W B AVE | | | | PLAINWELL | MI | 49080-9613 |
| FISHER, DONALD E | 108 CORRIN CIR | | | | CORTLAND | OH | 44410-1390 |
| FISHER, DONALD H | 302 E 12TH ST | | | | KEARNEY | MO | 64060-8718 |
| FISHER, DONALD HAZEN | 302 E 12TH ST | | | | KEARNEY | MO | 64060-8718 |
| FISHER, DONALD I | 10459 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| FISHER, DONALD L | 2395 PARK RD | | | | MIO | MI | 48647-9513 |
| FISHER, DONALD L | 1911 GREENFIELD DRIVE WEST | | | | MIDDLETOWN | OH | 45044 |
| FISHER, DONALD L | 2921 APPALOOSA WAY | | | | LANSING | MI | 48906-9039 |
| FISHER, DONALD R | 2360 HIDDEN PINE DR | | | | TROY | MI | 48098-4136 |
| FISHER, DONNA J | 3717 CLAIRMONT ST | | | | FLINT | MI | 48532-5273 |
| FISHER, DONNA L | 4145 WESTWAY ST | | | | TOLEDO | OH | 43612-1638 |
| FISHER, DONNA LYNN | 4145 WESTWAY ST | | | | TOLEDO | OH | 43612-1638 |
| FISHER, DONNA R | 3009 STONEBRIDGE BOULEVARD | | | | NEW CASTLE | DE | 19720-6740 |
| FISHER, DORIS E | 5224 ELKO ST | | | | FLINT | MI | 48532-4134 |
| FISHER, DORIS G | 7569 MEADOW RIDGE DR | | | | FISHERS | IN | 46038-2218 |
| FISHER, DORIS M | 298 CHESTERFIELD CIRCLE | | | | DAYTON | OH | 45431-1461 |
| FISHER, DORIS M | 7811 WHITAKER VALLEY BLVD. | | | | INDIANAPOLIS | IN | 46237 |
| FISHER, DOROTHY B | G5102 E CARPENTER RD | | | | FLINT | MI | 48506-4520 |
| FISHER, DOROTHY J | 1251 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4931 |
| FISHER, DOROTHY V | PO BOX 336814 | | | | GREELEY | CO | 80633 |
| FISHER, DOUGLAS | 38109 DRAY DR | | | | STERLING HTS | MI | 48310-3052 |
| FISHER, DOUGLAS C | 11676 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| FISHER, DOUGLAS E | 9824 W HOWARD RD | | | | BLOOMINGTON | IN | 47404-9709 |
| FISHER, DOUGLAS E | WOODWARD & KELLEY | 100 BANK ST STE 220 | | | BURLINGTON | VT | 05401-4699 |
| FISHER, DOUGLAS J | 634 MCBEE ROAD | | | | BELLBROOK | OH | 45305-9759 |
| FISHER, DOUGLAS S | 249 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8990 |
| FISHER, DOUGLAS STEPHEN | 249 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8990 |
| FISHER, DYNELLE M | 8246 LOGAN AVE S | | | | BLOOMINGTON | MN | 55431-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISHER, EARL | 4030 RIVER RESORT DR TRLR 2 | | | | HOMEDALE | ID | 83628-3729 |
| FISHER, EARL W | 4240 ALVIN ST | | | | SAGINAW | MI | 48603-3005 |
| FISHER, EARLEN D | 6180 HOLLANDSBURG ARCANUM | | | | ARCANUM | OH | 45304-9248 |
| FISHER, EARLEN D | 6180 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9248 |
| FISHER, EARNEST L | 10900 PARK AVE | | | | KANSAS CITY | MO | 64131-3542 |
| FISHER, EDNA E | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FISHER, EDNA G | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 |
| FISHER, EDNA M | 5514 DUNK DR | | | | INDIANAPOLIS | IN | 46224-1327 |
| FISHER, EDNA M | 4459 E COLDWATER RD | | | | FLINT | MI | 48506-1055 |
| FISHER, EDNA M | 5514 DUNK DR. | | | | INDIANAPOLIS | IN | 46224-1327 |
| FISHER, EDSEL D | 24071 MANISTEE ST | | | | OAK PARK | MI | 48237-3719 |
| FISHER, EDWARD | 1047 BOONE RDG | | | | GARRISON | KY | 41141-8913 |
| FISHER, EDWARD D | 8941 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424-1104 |
| FISHER, EDWARD E | 23675 STATE ROUTE 51 W | | | | GENOA | OH | 43430-9769 |
| FISHER, EDWARD E | 651 BRITTON ST | | | | BRONX | NY | 10467-7330 |
| FISHER, EDWARD EUGENE | 3927 REVERE DR APT B | | | | TOLEDO | OH | 43612 |
| FISHER, EDWARD J | 2037 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1115 |
| FISHER, EDWARD J | 385 RICHARD GLEN DR | | | | TIPP CITY | OH | 45371 |
| FISHER, ELIZABETH A | 5640 DORY DR | | | | ANTIOCH | TN | 37013-2434 |
| FISHER, ELIZABETH S | 914 BELLE OAK DR | | | | LEESBURG | FL | 34748-6763 |
| FISHER, ELLA M | 3941 E STOP 10 | | | | INDIANAPOLIS | IN | 46227 |
| FISHER, ELLEN M | 3483 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 |
| FISHER, ELLENE | 12757 DUNHAM ROAD | | | | HARTLAND | MI | 48353 |
| FISHER, ELSIE E | 5263 POUNDS DR N | | | | STONE MOUNTAIN | GA | 30087-3524 |
| FISHER, ELVIRA M | 5607 OLIVER | | | | KANSAS CITY | KS | 66106-3137 |
| FISHER, ELVIRA M | 5607 OLIVER ST | | | | KANSAS CITY | KS | 66106-3137 |
| FISHER, EMMA L | 2490 S TERM ST | | | | BURTON | MI | 48519-1035 |
| FISHER, EMMAJEAN | 1445 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| FISHER, EMMERY R | 2352 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| FISHER, EMORY L | 645 ISENHAUER RD | | | | GRAYLING | MI | 49738-8637 |
| FISHER, ERNEST L | 8610 MILL RD | | | | WISCONSIN RAPIDS | WI | 54494-8921 |
| FISHER, ERNEST W | 3048 EUGENE ST | | | | BURTON | MI | 48519-1653 |
| FISHER, ERNEST WAYNE | 3048 EUGENE ST | | | | BURTON | MI | 48519-1653 |
| FISHER, ESTHER | 2515 OLD KANUGA RD | | | | HENDERSONVILLE | NC | 28739-6934 |
| FISHER, ETHEL | 327 BOOTH DR | | | | BELLMAWR | NJ | 08031-1735 |
| FISHER, EUGENE | 367 ATWOOD ST NW | | | | WARREN | OH | 44483-2116 |
| FISHER, EUGENE A | 725 SHADOWOOD LN SE | | | | WARREN | OH | 44484-4484 |
| FISHER, EUGENE C | 7160 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| FISHER, EVELYN | 8800 WALTHER BLVD APT 1311 | | | | PARKVILLE | MD | 21234 |
| FISHER, EVELYN | 15094 E 38TH ST | | | | INDEPENDENCE | MO | 64055 |
| FISHER, FAY E | 665 MISTI DR | | | | LEESBURG | FL | 34788-2450 |
| FISHER, FERN H | FALL CREEK RETIREMENT VILLAGE | 11474 OAKWOOD DR | | | JEROME | MI | 49249 |
| FISHER, FLORENCE W | APT C | 2240 WEST 11TH STREET | | | MUNCIE | IN | 47302-1670 |
| FISHER, FLOYD E | 8193 HUNTER RD | | | | BATH | MI | 48808-9459 |
| FISHER, FOREST B | 7402 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| FISHER, FRANCES L | 178 FREDERICKA ST | | | | N TONAWANDA | NY | 14120-2613 |
| FISHER, FRANCES P | 75 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418-2155 |
| FISHER, FRANK H | 27296 NICOLAS RD APT F306 | | | | TEMECULA | CA | 92591-8302 |
| FISHER, FRED E | 420 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4145 |
| FISHER, FRED L | 433 W 24TH ST | | | | JACKSONVILLE | FL | 32206-1915 |
| FISHER, FRED O | 4800 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-6314 |
| FISHER, FRED W | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346 |
| FISHER, FREDDIE L | 1430 PARKCHESTER RD 10G | | | | BRONX | NY | 10462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, FREDDIE M | 3202 TRUMBULL AVE | | | | FLINT | MI | 48504-2593 |
| FISHER, FREDDY E | 9415 S 300 E | | | | MARKLEVILLE | IN | 46056-9417 |
| FISHER, G L | 5245 MERLIN CT | | | | LAND O LAKES | FL | 34639-3806 |
| FISHER, G MILDRED | 110 PARKWAY | | | | WHITE OAK | PA | 15131-1122 |
| FISHER, GALE W | 8092 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| FISHER, GARRY W | 197 S SYCAMORE ST | | | | CAMPBELLSBURG | IN | 47108-9001 |
| FISHER, GARY A | 315 W 1300 N | | | | ALEXANDRIA | IN | 46001 |
| FISHER, GARY A | 1138 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9722 |
| FISHER, GARY D | 14372 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| FISHER, GARY E | 140 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| FISHER, GARY G | 8072 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |
| FISHER, GARY L | 317 SPRING HILL DR | | | | DAYTON | TN | 37321-6542 |
| FISHER, GARY W | 966A SAINT CLAIRE ST | | | | HAGERSTOWN | MD | 21742-3133 |
| FISHER, GARY W | 11571 OSCEOLA DR | | | | NEW PORT RICHEY | FL | 34654-1334 |
| FISHER, GAYNELLE A | 526 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1447 |
| FISHER, GEORGE A | 7111 CHILLICOTHE RD | | | | MENTOR | OH | 44060-6503 |
| FISHER, GEORGE A | | | | | | | |
| FISHER, GEORGE D | 8723 N RICKS DR E | | | | MC CORDSVILLE | IN | 46055-9549 |
| FISHER, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, GEORGE W | 7408 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| FISHER, GEORGE WARREN | 7408 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| FISHER, GERALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FISHER, GERD E | 1414 E ERIE RD | | | | ERIE | MI | 48133-9781 |
| FISHER, GERMAINE | 13752 DODIE AVE | | | | VICTORVILLE | CA | 92392-5536 |
| FISHER, GERTRUDE R | 432 BEAVER RUN ST | | | | LAKE PLACID | FL | 33852-9489 |
| FISHER, GILBERT | 39498 COUNTY ROAD 13 | | | | FORT COLLINS | CO | 80524-9058 |
| FISHER, GLEN D | 2138 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9767 |
| FISHER, GLENDA A | 4 SNOW HILL DR | | | | SAINT PETERS | MO | 63376-2961 |
| FISHER, GLENN A | 2386 PINE ORCHARD DRIVE | | | | WATERFORD | MI | 48329-3914 |
| FISHER, GLENN E | 1040 N OAK CT | | | | BROKEN ARROW | OK | 74012-1428 |
| FISHER, GLORIA A | 1404 NE 45TH ST | | | | OKLAHOMA CITY | OK | 73111-5806 |
| FISHER, GLORIA A | 548 EAST FRONT STREET | | | | TRAVERSE CITY | MI | 49686-2616 |
| FISHER, GORDON J | 11640 W. US 36 | | | | LOSANTVILLE | IN | 47354 |
| FISHER, GRACE C | 34 N KINGSCROFT DR | | | | BEAR | DE | 19701-1425 |
| FISHER, GREG M | 5551 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8604 |
| FISHER, GREG MICHAEL | 5551 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8604 |
| FISHER, GREGORY | 12815 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3422 |
| FISHER, GREGORY A | 94 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| FISHER, GREGORY B | 3089 FARMBROOK LN | | | | METAMORA | MI | 48455-9703 |
| FISHER, GREGORY C | PO BOX 7276 | | | | FLINT | MI | 48507-0276 |
| FISHER, GREGORY CHARLES | PO BOX 7276 | | | | FLINT | MI | 48507-0276 |
| FISHER, GREGORY W | 3217 ETTIE ST | | | | OAKLAND | CA | 94508-4015 |
| FISHER, GRETCHEN M | 1530 FINLEY AVENUE | | | | INDIANAPOLIS | IN | 46203-4349 |
| FISHER, GUNTER A | 2406 CARSON ST | | | | MCKEESPORT | PA | 15132-7808 |
| FISHER, H W | 9300 COUNTY ROAD 201 | | | | BROWNWOOD | TX | 76801-8819 |
| FISHER, HAROLD A | BOX 2138 FISHER RIDGE | | | | KENNA | WV | 25248 |
| FISHER, HAROLD H | 371 W HAYES RD | | | | ITHACA | MI | 48847-9661 |
| FISHER, HAROLD R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FISHER, HARRY W | 4705 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| FISHER, HARVEY W | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 |
| FISHER, HATTIE J | 4436 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| FISHER, HELEN | 4645 HADDINGTON DR | | | | TOLEDO | OH | 43623-3956 |
| FISHER, HELEN B | 6437 OAKHURST PLACE | | | | DAYTON | OH | 45414-5414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, HELEN L | 179 GLEN MEADOW RD | | | | FRANKLIN | MA | 02038 |
| FISHER, HELEN L | 3147 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| FISHER, HELEN L | 81 SUFFOLK ST | | | | BELLINGHAM | MA | 02019-2322 |
| FISHER, HELEN L | 1230 N 500 E | | | | KOKOMO | IN | 46901 |
| FISHER, HELEN L | 1230 N COUNTY RD 500 E | | | | KOKOMO | IN | 46901 |
| FISHER, HENRY | 7858 DANCING LEAF ST | | | | LAS VEGAS | NV | 89131-5000 |
| FISHER, HENRY A | 14425 APPLETREE LN | | | | FENTON | MI | 48430-1432 |
| FISHER, HOMER F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, HORACE A | 9972 48TH PL N | | | | SAINT PETERSBURG | FL | 33708-3630 |
| FISHER, HOWARD E | 2150 GARFIELD AVE | | | | CINCINNATI | OH | 45224-1820 |
| FISHER, HOWARD F | 5335 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4420 |
| FISHER, HOWARD G | 9378 ELMWOOD CT | | | | STANWOOD | MI | 49346-8310 |
| FISHER, HOWARD L | 8810 E 95TH ST | | | | TULSA | OK | 74133-5571 |
| FISHER, II,ROBERT E | 3819 W PINE TREE LN | | | | TRAFALGAR | IN | 46181-8853 |
| FISHER, IRMGARD M | 29060 DARDANELLA ST APT 7 | | | | LIVONIA | MI | 48152-3532 |
| FISHER, IVAN S | 1280 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| FISHER, J C | 2924 ESTERBROOK DR | | | | DALLAS | TX | 75234-4937 |
| FISHER, JACK D | 549 COLD RUN VALLEY RD | | | | BERKELEY SPGS | WV | 25411-4658 |
| FISHER, JACK H | 980 SAINT CLAIRE ST # A | | | | HAGERSTOWN | MD | 21742-3133 |
| FISHER, JACK L | 9290 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 |
| FISHER, JACK M | C/O PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FISHER, JACK V | 15385 120TH AVE | | | | NUNICA | MI | 49448 |
| FISHER, JACQUELINE J | 5368 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3558 |
| FISHER, JACQUELYN L | 134 E 286TH ST | | | | WILLOWICK | OH | 44095-4578 |
| FISHER, JAMES | | | | | | | |
| FISHER, JAMES A | 2433 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| FISHER, JAMES A | 235 APOLLO BEACH BLV. | SUITE 248 | | | APOLLO BEACH | FL | 33572 |
| FISHER, JAMES A | 8750 EDGAR CT | | | | CLARKSTON | MI | 48346-1916 |
| FISHER, JAMES A | 155 CAMPHOR AVE | | | | FREMONT | CA | 94539-7502 |
| FISHER, JAMES ANTHONY | 2433 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| FISHER, JAMES C | 1 NORTHERN HILLS DR | WESTERN HILLS | | | BEDFORD | IN | 47421-7498 |
| FISHER, JAMES D | 5514 DUNK DR | | | | INDIANAPOLIS | IN | 46224-1327 |
| FISHER, JAMES D | 864 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4471 |
| FISHER, JAMES D | 678 BUDLONG ST | | | | ADRIAN | MI | 49221-1408 |
| FISHER, JAMES D | 9300 MILL CREEK RD | | | | TILLAMOOK | OR | 97141-8275 |
| FISHER, JAMES D | 2449 S 49TH TER | | | | KANSAS CITY | KS | 66106-3527 |
| FISHER, JAMES DOUGLAS | 678 BUDLONG ST | | | | ADRIAN | MI | 49221-1408 |
| FISHER, JAMES E | 201 RIDGECREST DR | | | | TUTTLE | OK | 73089-8558 |
| FISHER, JAMES E | 4823 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| FISHER, JAMES E | 12147 COMMERCIAL POINT ROAD | | | | ASHVILLE | OH | 43103-9457 |
| FISHER, JAMES E | 634 POWERS AVE | | | | GIRARD | OH | 44420-2348 |
| FISHER, JAMES F | 1982 OAK ORCHARD RIVER RD | | | | WATERPORT | NY | 14571-9629 |
| FISHER, JAMES F | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FISHER, JAMES K | 192 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1276 |
| FISHER, JAMES L | 302 ELMREST ST | | | | CADILLAC | MI | 49601-9256 |
| FISHER, JAMES L | 5280 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8528 |
| FISHER, JAMES L | 2035 OTTELLO AVE | | | | DAYTON | OH | 45414-4511 |
| FISHER, JAMES M | 2361 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9326 |
| FISHER, JAMES M | 5902 GOLDRUSH AVE. | | | | GRANT | FL | 32949-2949 |
| FISHER, JAMES M | 4592 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4427 |
| FISHER, JAMES P | 21513 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISHER, JAMES R | 8027 W POMO ST | | | | PHOENIX | AZ | 85043 |
| FISHER, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, JAMES V | 277 LAKEWOOD LN | | | | MARQUETTE | MI | 49855-9508 |
| FISHER, JAMES W | 934 W SEVBERT ST | | | | PENDLETON | IN | 46064-9159 |
| FISHER, JANA S | 5528 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-3249 |
| FISHER, JANA SUSAN | 5528 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-3249 |
| FISHER, JANET J | 6421 GARVEY DRIVE | LOT 12 | | | NEW PORT RICHEY | FL | 34652 |
| FISHER, JANICE E | 11595 UPTON RD | | | | GRAND LEDGE | MI | 48837-9187 |
| FISHER, JASON A | 8991 WILLOWGATE LN | | | | DAYTON | OH | 45424-6416 |
| FISHER, JASON D | 1831 WISTERIA DR | | | | AURORA | IL | 60503-7320 |
| FISHER, JASON D | 363 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7948 |
| FISHER, JEAN D | 27731 JOY RD | | | | WESTLAND | MI | 48185-5525 |
| FISHER, JEAN W | 300 JOHNSON FERRY RD NE UNIT A302 | | | | ATLANTA | GA | 30328-4186 |
| FISHER, JEANNETTA V | 20 CLOVE CT | | | | SPRINGBORO | OH | 45066-1009 |
| FISHER, JEANNETTA V | 20 CLOVE COURT | | | | SPRINGBORO | OH | 45066-5066 |
| FISHER, JEFF S | 8018 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4016 |
| FISHER, JEFFREY K | 7977 W 700 N | | | | MIDDLETOWN | IN | 47356 |
| FISHER, JEFFREY L | PO BOX 113 | | | | GIRARD | OH | 44420-0113 |
| FISHER, JEFFREY R | 2700 SHIMMONS RD LOT 180 | | | | AUBURN HILLS | MI | 48326-2050 |
| FISHER, JEFFREY ROBERT | 2700 SHIMMONS RD LOT 180 | | | | AUBURN HILLS | MI | 48326-2050 |
| FISHER, JENNIFER J | PO BOX 764 | | | | PINCH | WV | 25156-0764 |
| FISHER, JENNIFER L | 1932 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1312 |
| FISHER, JENNIFER L | 686 JAKRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3543 |
| FISHER, JENNINGS W | PO BOX 43 | | | | SPELTER | WV | 26438 |
| FISHER, JERALDINE K | 315 WELCOME WAY BLVD BUILD 06 | APT 105 C | | | INDIANAPOLIS | IN | 46214 |
| FISHER, JERRY | 1522 NEW LIBERTY RD | | | | CLARKESVILLE | GA | 30523-4336 |
| FISHER, JERRY B | 11101 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2629 |
| FISHER, JERRY L | 1519 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9705 |
| FISHER, JERRY M | 8421 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9226 |
| FISHER, JEWELL D | 1028 S E 7TH ST TERR | | | | LEES SUMMIT | MO | 64054 |
| FISHER, JIM | | | | | | | |
| FISHER, JIMMIE R | 6900 S OAK AVE | | | | BROKEN ARROW | OK | 74011-5715 |
| FISHER, JIMMY D | MCNERNEY PAGE VANDERLIN & HALL | 21 KRISTI RD STE 1 | | | PENNSDALE | PA | 17756-8427 |
| FISHER, JOANN E | 3701 JASMINE AVE NE | | | | GRAND RAPIDS | MI | 49525-2040 |
| FISHER, JOE A | 5975 S CROTON HARDY DR | | | | NEWAYGO | MI | 49337-8792 |
| FISHER, JOE L | 80 FENNEC LN | | | | EAST AMHERST | NY | 14051-1812 |
| FISHER, JOHN | 22279 W STATE HWY 46 | | | | EAGLEVILLE | MO | 64442-9130 |
| FISHER, JOHN | 405 E LILY DR | | | | OAK CREEK | WI | 53154-3030 |
| FISHER, JOHN | 6169 MEADOW WOOD LN | | | | COLUMBUS | OH | 43228-9740 |
| FISHER, JOHN A | 180 TUCKER ST | | | | HARBOR BEACH | MI | 48441-1182 |
| FISHER, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, JOHN B | APT K12 | 4515 WILLOW COVE BOULEVARD | | | ALLEN PARK | MI | 48101-3217 |
| FISHER, JOHN B | 5393 S DYEWOOD DR | | | | FLINT | MI | 48532-3328 |
| FISHER, JOHN E | 5368 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3558 |
| FISHER, JOHN F | 6625 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9736 |
| FISHER, JOHN G | 2829 OSPREY COVE DR | | | | NEW SMYRNA | FL | 32168-5487 |
| FISHER, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, JOHN J | 10526 PROVIDENCE ARBOURS DR | | | | CHARLOTTE | NC | 28270-0233 |
| FISHER, JOHN L | 3831 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8609 |
| FISHER, JOHN M | PO BOX 1042 | | | | MARCO ISLAND | FL | 34146-1042 |
| FISHER, JOHN O | 4566 E 500 SOUTH | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISHER, JOHN R | 1101 EASTRIDGE DR | | | | NEW ALBANY | IN | 47150-2086 |
| FISHER, JOHN T | PO BOX 211 | | | | INWOOD | WV | 25428-0211 |
| FISHER, JOHN T | 14645 S 7TH PL | | | | PHOENIX | AZ | 85048-6365 |
| FISHER, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, JOHN T | 1054 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5211 |
| FISHER, JOHN W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FISHER, JOHN W | 610 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1008 |
| FISHER, JON D | 1220 SE 40TH ST APT 5 | | | | CAPE CORAL | FL | 33904-7959 |
| FISHER, JON G | 646 CENTER RDG | | | | SOUTH LYON | MI | 48178-1122 |
| FISHER, JOSEPH C | 508 VANTAGE DR | | | | MORGANTOWN | WV | 26508-2634 |
| FISHER, JOSEPH J | 9469 PINE NEEDLE TRL | | | | FLUSHING | MI | 48433-1261 |
| FISHER, JOSEPH M | 1212 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-2933 |
| FISHER, JOSEPH M | 7035 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9579 |
| FISHER, JOSEPH MICHAEL | 7035 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9579 |
| FISHER, JOSEPH S | 209 EDGEHILL DR | | | | BOLINGBROOK | IL | 60440-2805 |
| FISHER, JOSEPH T | N217 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| FISHER, JOSHUA DANIEL | | | | | | | |
| FISHER, JOSHUA LINN | | | | | | | |
| FISHER, JUANITA E | 22279 W STATE HIGHWAY 46 | | | | EAGLEVILLE | MO | 64442-9130 |
| FISHER, JUANITA L | 51 E CROSS ST | | | | LAURA | OH | 45337-8790 |
| FISHER, JUDITH ANN | 14339 ROAD 123 | | | | PAULDING | OH | 45879-8909 |
| FISHER, JUDY | | | | | | | |
| FISHER, JUDY A | 11806 LEFFINGWELL RD | | | | BERLIN  CENTER | OH | 44401-9641 |
| FISHER, JUDY M | PO BOX 17004 | | | | CLEARWATER | FL | 33762-0004 |
| FISHER, JULIAN R | 134 E. 286 STREETD | | | | WILLOWICK | OH | 44095 |
| FISHER, JUNE A | 7247 E 550 S | | | | ELWOOD | IN | 46036-8574 |
| FISHER, JUNE L | ELMCREST VILLAGE | 1520 CEDARWOOD DRIVE APT 118 | | | FLUSHING | MI | 48433 |
| FISHER, JUNE M | 10509 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| FISHER, KAILLY J. | 9723 CINNABAR PL | | | | FORT WAYNE | IN | 46804-5263 |
| FISHER, KANDY J | 706 SCOTT ST | | | | FORT WALTON BEACH | FL | 32547 |
| FISHER, KAREN K | 1105 S WABASH ST | | | | KOKOMO | IN | 46902 |
| FISHER, KAREN K | 1105 S WABASH AVE | | | | KOKOMO | IN | 46902 |
| FISHER, KAREN M | 8651 TERRI DR | | | | WESTLAND | MI | 48185-1622 |
| FISHER, KATHERINE A | 1417 N MAIN ST | | | | LAPEL | IN | 46051-9672 |
| FISHER, KATHERINE J | 1183 MAIN ST | | | | KEWANNA | IN | 46939-9576 |
| FISHER, KATHERINE J | 1183 N MAIN ST | | | | KEWANNA | IN | 46939-9576 |
| FISHER, KATHERINE L | 2920 E BURT RD | | | | BURT | MI | 48417-9793 |
| FISHER, KATHIE A | 16857 S LAKEVIEW | | | | MARTHASVILLE | MO | 63357-3291 |
| FISHER, KATHY M | 277 OVERLOOK CT | | | | AVON | IN | 46123-7819 |
| FISHER, KAY J | 46 VERONA CT | | | | DANVILLE | CA | 94526-2415 |
| FISHER, KAY S | 1107 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| FISHER, KEITH A | 2 OXFORD BLVD | | | | PLEASANT RIDGE | MI | 48069-1111 |
| FISHER, KELLY J | 2433 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| FISHER, KENNETH A | 2709 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 |
| FISHER, KENNETH CHARLES | 8762 RIVERSIDE DRIVE | | | | BRIGHTON | MI | 48116-8236 |
| FISHER, KENNETH D | 532 N MIDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-5344 |
| FISHER, KENNETH D | 532 N MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9252 |
| FISHER, KENNETH J | 20008 W RIDGE RD | | | | ELSIE | MI | 48831-9203 |
| FISHER, KENNETH J | 540 ANTELOPE DR | | | | CLARKDALE | AZ | 86324 |
| FISHER, KENNETH L | 142 LORI | | | | WATERFORD | MI | 48328-3044 |
| FISHER, KENNETH M | 730 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48841-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, KENNETH P | 530 TURNER RD | | | | GASTONIA | NC | 28056 |
| FISHER, KENNETH R | 6201 US HIGHWAY 41N 2219 PARADIS | | | | PALMETTO | FL | 34221 |
| FISHER, KENNETH R | 6608 JAKIMS WAY | | | | NEWAYGO | MI | 49337-8041 |
| FISHER, KEVIN L | 9449 BAUER RD | | | | DEWITT | MI | 48820-9224 |
| FISHER, KIMBERLEY S | PO BOX 67 | | | | CLARKSTON | MI | 48347-0067 |
| FISHER, KIMBERLY DIANE | 305 DR MARTIN LUTHER KING JR DR | | | | LEXINGTON | MS | 39095-3215 |
| FISHER, KRISTIN L | 1890 STAR SHOOT PARKWAY | | | | LEXINGTON | KY | 40509-4512 |
| FISHER, KRISTINA | | | | | | | |
| FISHER, L V | 254 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1532 |
| FISHER, LARRY E | 10681 E OLD BLACK CANYON HWY | | | | DEWEY | AZ | 86327-5300 |
| FISHER, LARRY H | 4580 E CLARK RD | | | | HARRISVILLE | MI | 48740-9252 |
| FISHER, LARRY R | 27731 JOY RD | | | | WESTLAND | MI | 48185-5525 |
| FISHER, LARRY R | 78 W COUNTY ROAD 550 N | | | | KOKOMO | IN | 46901 |
| FISHER, LAVERN D | PO BOX 5 | | | | WEST MINERAL | KS | 66782-0005 |
| FISHER, LAWRENCE J | 25073 S MAGDALENA ST | | | | HARRISON TWP | MI | 48045-3707 |
| FISHER, LEO | 2501 E MAIN ST | | | | IONIA | MI | 48846-6200 |
| FISHER, LEO L | PO BOX 97 | | | | CHESTERFIELD | IN | 46017-0097 |
| FISHER, LEONARD | 5790 DENLINGER RD | #4202 | | | DAYTON | OH | 45426-1838 |
| FISHER, LEONARD | 5790 DENLINGER RD # 4202 | | | | DAYTON | OH | 45425-1838 |
| FISHER, LEONARD R | 5258 SAVINA AVE | | | | TROTWOOD | OH | 45415-1138 |
| FISHER, LEROY B | 1821 WEST 6TH STREET | | | | MUNCIE | IN | 47302-2188 |
| FISHER, LETHA | 401 VALLEY VIEW DR | | | | PISMO BEACH | CA | 93449-2827 |
| FISHER, LIDA R | 8361 TRENTWOOD CT | | | | FORT MYERS | FL | 33912 |
| FISHER, LILY | 5814 18 MILE RD R=3 | | | | CEDAR SPRINGS | MI | 49319-8514 |
| FISHER, LINDA | 5106 W WILLOW HWY | | | | LANSING | MI | 48917 |
| FISHER, LINDA E | 2541 MEADOW HAVEN PT | | | | CENTERVILLE | OH | 45458-9603 |
| FISHER, LINDA L | 631 CHERRY GLEN RD | | | | COLUMBUS | OH | 43228-2793 |
| FISHER, LINDA M | 780 NORTOON | | | | MILFORD | MI | 48381-1320 |
| FISHER, LINDEN D | 8868 HAGER RD | | | | WOODLAND | MI | 48897-9653 |
| FISHER, LISA DIANNE | COLE COLE & EASLEY P.C. | PO BOX 510 | | | VICTORIA | TX | 77902-0510 |
| FISHER, LISA M | 3017 E DOROTHY LN | | | | DAYTON | OH | 45420 |
| FISHER, LORA N | 316 EAST 2ND STREET | | | | PERU | IN | 46970 |
| FISHER, LORA N | 316 E 2ND ST | | | | PERU | IN | 46970-2537 |
| FISHER, LORETTA J | 3861 WHIPPORWILL DR | | | | SPRUCE | MI | 48762-9305 |
| FISHER, LORETTA J | 3861 WHIPPOORWILL DR | | | | SPRUCE | MI | 48762-9305 |
| FISHER, LORI A | 7402 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9764 |
| FISHER, LOWELL E | 4505 HAWKCREST CIR | | | | GRAND BLANC | MI | 48439-2403 |
| FISHER, LOWELL F | 4706 ERNEST SCOTT RD | | | | KERSHAW | SC | 29067-9080 |
| FISHER, LYDIA T. | 591 BELL MANOR ROAD | | | | CONOWINGO | MD | 21918-1054 |
| FISHER, LYNN M | 11101 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2629 |
| FISHER, M E | 972 KENWICK RD | | | | COLUMBUS | OH | 43209 |
| FISHER, M. LOUISE | 817 S. FRANKLIN STREET | | | | BRAZIL | IN | 47834-3030 |
| FISHER, M. LOUISE | 817 S FRANKLIN ST | | | | BRAZIL | IN | 47834-3030 |
| FISHER, MADISON LINN | | | | | | | |
| FISHER, MARGARET | BOX 215 | | | | LOSANTVILLE | IN | 47354 |
| FISHER, MARGARET | PO BOX 215 | | | | LOSANTVILLE | IN | 47354-0215 |
| FISHER, MARGARET L | 113 W CHIPOLA AVE APT 715 | | | | DELAND | FL | 32720-7784 |
| FISHER, MARIA | 203 E EAST ST A | | | | DELMAR | MD | 21875-1621 |
| FISHER, MARIANNA | 7082 HICKORY ST | | | | FLUSHING | MI | 48433-9064 |
| FISHER, MARIE A | 8135 INTERNATIONAL BLVD | APT 310 | | | OAKLAND | CA | 94621-2410 |
| FISHER, MARIE A | 8135 INTERNATIONAL BLVD APT 310 | | | | OAKLAND | CA | 94621-2410 |
| FISHER, MARIS A | 1628 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3255 |
| FISHER, MARJORIE A | 113 LAKELAND DR | | | | CONTINENTAL | OH | 45831 |
| FISHER, MARJORIE M | UNIT 215 | 7753 VAN BUREN STREET | | | FOREST PARK | IL | 60130-4801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, MARJORIE M | 7753 VAN BUREN ST | APT 212 | | | FOREST PARK | IL | 60130 |
| FISHER, MARK A | 7804 PONDEROSA DRIVE | | | | TUTTLE | OK | 73089-8554 |
| FISHER, MARK E | 2925 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3625 |
| FISHER, MARK W | 227 STILL WATER LN | | | | JEFFERSON | GA | 30549-7048 |
| FISHER, MARTHA D | 49 E OHIO AVE | | | | MACCLENNY | FL | 32063-2138 |
| FISHER, MARTHA D | 49 EAST OHIO AVE | | | | MACCLENNY | FL | 32063 |
| FISHER, MARTHA H | 19654 PROMISE RD | | | | NOBLESVILLE | IN | 46060-9179 |
| FISHER, MARTIN J | 641 N BOX 366 | | | | DECATURVILLE | TN | 38329 |
| FISHER, MARVEL D | 406 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| FISHER, MARVIN J | 18040 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9146 |
| FISHER, MARVIN L | 449 RANDLER AVE | | | | VANDALIA | OH | 45377-1403 |
| FISHER, MARY | 1009 SPRINGFIELD RD APT 16S | | | | OWENSVILLE | MO | 65066-1258 |
| FISHER, MARY B | PO BOX 859 | | | | PORT ARANSAS | TX | 78373-0859 |
| FISHER, MARY C | 516 E MAIN ST | | | | FLORA | IN | 46929 |
| FISHER, MARY E | 8809 RIVER RUN DR | | | | WHITE LAKE | MI | 48386-4610 |
| FISHER, MARY E | 8363 HEDGEWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-1610 |
| FISHER, MARY G | 6476 SANDY KNL | | | | LINDEN | MI | 48451-8519 |
| FISHER, MARY H | 3319 SUNNYLANE | | | | LANSING | MI | 48906-2531 |
| FISHER, MARY L | 904 ADDINGTON CT UNIT 104 | | | | VENICE | FL | 34293-2344 |
| FISHER, MARY LEE | 2772 TALL OAK CIR | | | | CORTLAND | OH | 44410-1767 |
| FISHER, MARY N | 1263 OCONEE FOREST DR | | | | WATKINSVILLE | GA | 30677 |
| FISHER, MARY P | 14372 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| FISHER, MARY R | 1420 STYER AVE | | | | KOKOMO | IN | 46902-6059 |
| FISHER, MARY S | PO BOX 883 | | | | WARTBURG | TN | 37887-0883 |
| FISHER, MATTIE A | 4637 EMERSON ST | | | | FORT WORTH | TX | 76119-2129 |
| FISHER, MAUDELL M | 214 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1981 |
| FISHER, MAUREEN A | 48730 MILL BANK CT | | | | SHELBY TOWNSHIP | MI | 48315-4303 |
| FISHER, MAURICE L | 75 SHERWOOD LOOP | | | | SEARCY | AR | 72143-4929 |
| FISHER, MAURICE W | 15920 LUCERNE RD RT #2 | | | | FREDERICKTOWN | OH | 43019 |
| FISHER, MEGAN R | APT 1523 | 940 SANTA ROSA BOULEVARD | | | FT WALTON BCH | FL | 32548-5963 |
| FISHER, MELINDA L | 2545 CARNEGIE ST | | | | DAYTON | OH | 45406-1416 |
| FISHER, MELVIN L | 118 AMBER AVE | | | | N FORT MYERS | FL | 33917-6527 |
| FISHER, MERLE L | 2400 COOPER AVE | | | | BALTIMORE | MD | 21219-2006 |
| FISHER, MICHAEL | 2405 ROCKMINSTER RD | | | | LEXINGTON | KY | 40509 |
| FISHER, MICHAEL | 1890 STAR SHOOT PARKWAY | | | | LEXINGTON | KY | 40509-4512 |
| FISHER, MICHAEL A | 1932 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1312 |
| FISHER, MICHAEL A | PO BOX 183 | | | | WILLISTON | OH | 43468-0183 |
| FISHER, MICHAEL ANTHONY | 1932 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1312 |
| FISHER, MICHAEL C | 4371 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2930 |
| FISHER, MICHAEL E | 8991 WILLOWGATE LN | | | | HUBER HEIGHTS | OH | 45424-6416 |
| FISHER, MICHAEL J | 689 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-3761 |
| FISHER, MICHAEL L | 21 ALAMOSA DR | | | | TROPHY CLUB | TX | 76262-5206 |
| FISHER, MICHAEL L | 9345 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| FISHER, MICHAEL R | 3786 WESTPORT DR | | | | NEW HAVEN | IN | 46774-1183 |
| FISHER, MICHAEL V | 4156 STATE ROUTE 634 | | | | CONTINENTAL | OH | 45831-9221 |
| FISHER, MICHELLE D | PO BOX 13075 | | | | FLINT | MI | 48501-3075 |
| FISHER, MICHELLE R | 3294 HANOVER CT | | | | BAY CITY | MI | 48706-2427 |
| FISHER, MICHELLE T | 743 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1817 |
| FISHER, MIKE | | | | | | | |
| FISHER, MILDRED | 205 SOUTH CROSNO | | | | BONNIE | IL | 62816 |
| FISHER, MILDRED | 205 S CROSNO AVE | | | | BONNIE | IL | 62816-1005 |
| FISHER, MILDRED O | 3289 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 |
| FISHER, MOSES W | 7381 ELLSWORTH ST | | | | DETROIT | MI | 48238-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, MOTIE M | PO BOX 764 | | | | PINCH | WV | 25156 |
| FISHER, MYRTLE J | 645 ISENHAUER RD | | | | GRAYLING | MI | 49738-8637 |
| FISHER, NADINE L | 5005 NE 38TH ST | | | | OKLAHOMA CITY | OK | 73121-6408 |
| FISHER, NANCY ELEANOR | 221 STOCKDALE ST | | | | FLINT | MI | 48503-1194 |
| FISHER, NANCY K | 15670 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| FISHER, NANCY K | 15670 LOWELL RD | | | | LANSING | MI | 48906-9393 |
| FISHER, NANCY L | 285 OHINA PL | | | | KIHEI | HI | 96753-8503 |
| FISHER, NATHAN L | 26815 OAKLAND ST | | | | INKSTER | MI | 48141-1850 |
| FISHER, NATHAN T | PO BOX 133 | 165 E MAIN ST | | | ELSIE | MI | 48831-0133 |
| FISHER, NATHAN THOMAS | PO BOX 133 | 165 E MAIN ST | | | ELSIE | MI | 48831-0133 |
| FISHER, NATHANIEL | 418 ROYAL OAKS DR | | | | MONROVIA | CA | 91016-3624 |
| FISHER, NELLIE | 8723 N RICKS DR E | | | | MC CORDSVILLE | IN | 46055-9549 |
| FISHER, NEUTON E | G5102 E CARPENTER RD | | | | FLINT | MI | 48506 |
| FISHER, NILA | 4566 E 500 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| FISHER, NILA E | 4566 E 500 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| FISHER, NOREEN L | 11060 S COUTY RD 1100 E | | | | GALVESTON | IN | 46932 |
| FISHER, NORMA | 980 WILLMINGTON AVE APT 310 | | | | DAYTON | OH | 45420-1620 |
| FISHER, NORMA | 980 WILMINGTON AVE APT 310 | | | | DAYTON | OH | 45420-1620 |
| FISHER, NORMA J | 5133 HOMESIDE AVE | | | | TOLEDO | OH | 43612-3023 |
| FISHER, NORMA JEAN | 353 BURKELO RD | | | | WAGENER | SC | 29164-9607 |
| FISHER, NORMA L | J520 COUNTY ROAD 3 | C/O MARY JANE FLOWERS | | | MC CLURE | OH | 43534-9776 |
| FISHER, NORMA L | 2600 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| FISHER, NORMA L | 2600 STEIGLER ROAD | | | | VALLEY CITY | OH | 44280-9584 |
| FISHER, NORMA L | C/O MARY JANE FLOWERS | J-520  ROAD 3 | | | MC CLARE | OH | 43534 |
| FISHER, NORMAN | 3670 JORDAN RD | | | | MARTINSVILLE | IN | 46151-8435 |
| FISHER, NORMAN O | 2809 MINOR DR | | | | NEWPORT | AR | 72112-4769 |
| FISHER, OPAL L | 823 RUSTIC RD | | | | ANDERSON | IN | 46013-1543 |
| FISHER, ORVILLE G | 115 HOMEWOOD AVE | | | | NAPA | CA | 94558 |
| FISHER, OTIS F | 3030 W KINGSLEY ST APT A103 | | | | SPRINGFIELD | MO | 65807 |
| FISHER, PAMELA | 5361 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120 |
| FISHER, PAMELA F | 1214 BELLE ST SE | | | | WARREN | OH | 44484-4201 |
| FISHER, PATRICIA | 210 KIWANIS DR APT B1 | | | | MASON | MI | 48854-1485 |
| FISHER, PATRICIA A | 3715 PAIGE LN | | | | SHREVEPORT | LA | 71119-9738 |
| FISHER, PATRICIA A | 600 W WALTON BLVD APT. 261 | | | | PONTIAC | MI | 48340 |
| FISHER, PATRICIA ANN | 3715 PAIGE LN | | | | SHREVEPORT | LA | 71119-9738 |
| FISHER, PATRICIA L. | 22936 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-2489 |
| FISHER, PATRICIA L. | 14750 LAKESIDE | APT 315 | | | STERLING HTS | MI | 48313 |
| FISHER, PATRICIA T | 11468 ROLLING MEADOWS DR | | | | GARRETTSVILLE | OH | 44231-9309 |
| FISHER, PAUL | 50008 HELFER BLVD | | | | WIXOM | MI | 48393-3225 |
| FISHER, PAUL A | 1672 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| FISHER, PAUL B | 7360 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-8204 |
| FISHER, PAUL J | 2160 E WILSON RD | | | | CLIO | MI | 48420 |
| FISHER, PAUL L | 293 W SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-8587 |
| FISHER, PAULETTE A | 7227 MOELLER RD LOT 59 | | | | FORT WAYNE | IN | 46806-1680 |
| FISHER, PEARL C | 3169 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 |
| FISHER, PEARL C | 3169 BIRCHLANE DR | | | | FLINT | MI | 48504-1201 |
| FISHER, PEARL M | 1911 GREENFIELD DRIVE WEST | | | | MIDDLETOWN | OH | 45044 |
| FISHER, PEGGY G | 706 ALPINE DR | | | | ANDERSON | IN | 46013-5000 |
| FISHER, PETER A | 38 RABBIT RIDGE DR | | | | WEAVERVILLE | NC | 28787-9295 |
| FISHER, PETER A | 30451 PALMER ST | | | | MADISON HEIGHTS | MI | 48071-1827 |
| FISHER, PHILIP D | 3133 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7717 |
| FISHER, PHYLLIS J | 9422 CARPENTER RD | | | | FLUSHING | MI | 48433-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, QUENTIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FISHER, RALPH C | PO BOX 883 | 207 COURT ST | | | WARTBURG | TN | 37887-0883 |
| FISHER, RALPH L | 871 LIBERTY VILLAGE DR | | | | FLORISSANT | MO | 63031-8931 |
| FISHER, RANDY D | 8606 S SHERIDAN RD | | | | FENWICK | MI | 48834-9768 |
| FISHER, RANDY G | 10625 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |
| FISHER, RANDY L | 2801 BENT OAKS DR | | | | BURLESON | TX | 76028-2345 |
| FISHER, RAYMOND C | 3507 WHISTLE STOP LN | | | | VALRICO | FL | 33594-6840 |
| FISHER, RAYMOND D | 606 S MAIN ST | | | | ARCANUM | OH | 45304-1232 |
| FISHER, RAYMOND E | 12121 SUNSET DR | | | | GARFIELD HTS | OH | 44125-4947 |
| FISHER, RAYMOND E | PO BOX 970493 | | | | YPSILANTI | MI | 48197-0809 |
| FISHER, RAYMOND EDWARD | PO BOX 970493 | | | | YPSILANTI | MI | 48197-0809 |
| FISHER, RAYMOND M | 3821 SPRING RD | | | | SPRUCE | MI | 48762-9753 |
| FISHER, RAYMOND V | 556 FARNSWORTH AVE | | | | CLAIRTON | PA | 15025 |
| FISHER, REBECCA A | 6125 WESTVIEW DRIVE | | | | GRAND BLANC | MI | 48439-9746 |
| FISHER, REGINA D | 11775 KNOLLCREST COURT | | | | SOUTH LYON | MI | 48178-6659 |
| FISHER, REGINA DALE | 11775 KNOLLCREST COURT | | | | SOUTH LYON | MI | 48178-6659 |
| FISHER, RENOIR E | 1224 HIGH BLUFF DR | | | | DESOTO | TX | 75115-1455 |
| FISHER, REX M | 1672 GARWOOD DR | | | | DAYTON | OH | 45432-3554 |
| FISHER, RHONDA | 62979 MERRICK RD | | | | CAMBRIDGE | OH | 43725-8524 |
| FISHER, RICHARD B | 8912 DANDY CREEK DR | | | | INDIANAPOLIS | IN | 46234-2824 |
| FISHER, RICHARD C | 2205 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9774 |
| FISHER, RICHARD D | 2003 BRADFORD DR | | | | ARLINGTON | TX | 76010-4705 |
| FISHER, RICHARD D | 6212 ROBERTA ST | | | | BURTON | MI | 48509-2432 |
| FISHER, RICHARD DOUGLAS | 2003 BRADFORD DR | | | | ARLINGTON | TX | 76010-4705 |
| FISHER, RICHARD E | 1933 16TH AVE | | | | MERIDIAN | MS | 39301-3345 |
| FISHER, RICHARD H | 1015 SAINT MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044-7375 |
| FISHER, RICHARD J | 19105 N HAWTHORN DR | | | | SURPRISE | AZ | 85387-7521 |
| FISHER, RICHARD J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FISHER, RICHARD L | 14918 BRIDLEWOOD DR | | | | CARMEL | IN | 46033-9066 |
| FISHER, RICHARD M | 209 S 1ST ST | | | | SUMMITVILLE | IN | 46070-9735 |
| FISHER, RICHARD M | 2656 128TH AVENUE ROUTE 5 | | | | ALLEGAN | MI | 49010 |
| FISHER, RICHARD R | 1493 N STOCKYARD RD | | | | WINCHESTER | IN | 47394-8414 |
| FISHER, RICHARD W | 4398 FLOWERS ROAD R 12 | | | | MANSFIELD | OH | 44903 |
| FISHER, RITA G | 110 SUBURBAN DR | | | | PIEDMONT | AL | 36272-8277 |
| FISHER, RITA J | 6236 NORTH COUNTY RD | 200 WEST | | | MIDDLETOWN | IN | 47356 |
| FISHER, ROBERT | 6087 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039-1213 |
| FISHER, ROBERT A | 4426 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-7814 |
| FISHER, ROBERT A | 452 GREENFIELD RD | | | | MC CORMICK | SC | 29835-6122 |
| FISHER, ROBERT B | 1512 SHAW LN | | | | WARRIORS MARK | PA | 16877-6356 |
| FISHER, ROBERT C | 9227 SPANISH MOSS WAY | | | | BONITA SPRINGS | FL | 34135-2901 |
| FISHER, ROBERT E | 3811 SPRING RD | | | | SPRUCE | MI | 48762-9753 |
| FISHER, ROBERT E | 8901 FINCH RD | | | | COLDEN | NY | 14033-9746 |
| FISHER, ROBERT E | 327 MUTH RD | | | | MANSFIELD | OH | 44903-1921 |
| FISHER, ROBERT G | 521 FRASER ST | | | | SAGINAW | MI | 48602-1310 |
| FISHER, ROBERT G | 18 DEERFIELD DR | | | | OWEGO | NY | 13827-1104 |
| FISHER, ROBERT J | 1446 E 600 N | | | | ALEXANDRIA | IN | 46001-8787 |
| FISHER, ROBERT J | 5497 LUCIA PL | | | | SARASOTA | FL | 34238-6205 |
| FISHER, ROBERT J | 584 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3958 |
| FISHER, ROBERT K | 39 KENNETH AVE | | | | VANDALIA | OH | 45377-3003 |
| FISHER, ROBERT K | 39 KENNETH AVENUE | | | | VANDALIA | OH | 45377-3003 |
| FISHER, ROBERT K | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| FISHER, ROBERT L | 2068 MILES RD | | | | LAPEER | MI | 48446-8080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISHER, ROBERT L | 3045 SHAW ST | | | | BURTON | MI | 48529-1031 |
| FISHER, ROBERT L | 5220 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9706 |
| FISHER, ROBERT L | 14934 BRIDLEWOOD DR | | | | CARMEL | IN | 46033-9066 |
| FISHER, ROBERT L | 3248 N 500 W | | | | ANDERSON | IN | 46011-9134 |
| FISHER, ROBERT LAWRENCE | 2068 MILES RD | | | | LAPEER | MI | 48446-8080 |
| FISHER, ROBERT LEE | 3045 SHAW ST | | | | BURTON | MI | 48529-1031 |
| FISHER, ROBERT P | 5571 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |
| FISHER, ROBERT P | 365 TORRENT CT | | | | ROCHESTER HLS | MI | 48307-3874 |
| FISHER, ROBERT W | 12800 N 400 E | | | | EATON | IN | 47338 |
| FISHER, ROBERT W | 579 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1552 |
| FISHER, ROBERT W. | 579 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1552 |
| FISHER, RODNEY E | 3930 W HOWELL RD | | | | MASON | MI | 48854-9537 |
| FISHER, RONALD A | 5049 FISHER RD | | | | MERIDIAN | MS | 39301-9124 |
| FISHER, RONALD B | 1800 N FRESHMAN DR | | | | SAGINAW | MI | 48604-9544 |
| FISHER, RONALD D | 6712 NORTHWEST GOWER AVENUE | | | | KANSAS CITY | MO | 64151-2098 |
| FISHER, RONALD D | 6712 NW GOWER AVE | | | | KANSAS CITY | MO | 64151-2098 |
| FISHER, RONALD E | 8914 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383-9603 |
| FISHER, RONALD E | 10444 FEDERAL RD | | | | HOWARD CITY | MI | 49329-9258 |
| FISHER, RONALD E | 8914 MILTON-POTSDAM RD | | | | WEST MILTON | OH | 45383-9603 |
| FISHER, RONALD I | 3234 LUDWIG ST | | | | BURTON | MI | 48529-1079 |
| FISHER, RONALD J | 15108 ELM CREEK RD | | | | OKLAHOMA CITY | OK | 73165-7004 |
| FISHER, RONALD L | 23120 MULEBARN RD | | | | SHERIDAN | IN | 46069-9134 |
| FISHER, RONALD R | 7369 CONSTITUTION CIR | | | | FORT MYERS | FL | 33967-2794 |
| FISHER, ROSELLEN | 7310 LYNNWOOD AVENUE NORTH | | | | ST PETERSBURG | FL | 33710 |
| FISHER, ROSEMARIE E | 418 MARSHALL RD. | | | | MCDONALD | OH | 44437-4437 |
| FISHER, ROSEMARIE E | 418 W MARSHALL RD | | | | MC DONALD | OH | 44437-1654 |
| FISHER, RUBIN I | 79 STRAWBERRY LN | | | | MANCHESTER | CT | 06040-6931 |
| FISHER, RUDOLPH | 1064 E MAGNOLIA AVE | | | | FORT WORTH | TX | 76104-5220 |
| FISHER, RUSSELL E | 5807 GARY LN | | | | ARLINGTON | TX | 76016-1134 |
| FISHER, RUTH A | 665 MISTI DR | | | | LEESBURG | FL | 34788-2450 |
| FISHER, RUTH E | 1799 WELLESLEY LN | | | | INDIANAPOLIS | IN | 46219 |
| FISHER, RUTH L | 7499 TUCKER RD | | | | ONAWAY | MI | 49765 |
| FISHER, RUTH M | 5392 CADWALLADER SONK RD. | | | | FOWLER | OH | 44418-9735 |
| FISHER, RUTHANN | 74 RYAN DR | | | | PALM COAST | FL | 32164-6477 |
| FISHER, SALLY E | 1814 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1444 |
| FISHER, SAMANTHA ROSE | SAMANTHA FISHER | W2395 410TH AVE | | | ELMWOOD | WI | 54740-8220 |
| FISHER, SAMMY C | 1804 S I ST | | | | ELWOOD | IN | 46036-2901 |
| FISHER, SAMUEL D | 51 E CROSS ST | | | | LAURA | OH | 45337-8790 |
| FISHER, SAMUEL F | 1041 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-2014 |
| FISHER, SAMUEL FLOYD | 228 CUMBERLAND AVE | | | | FORT WAYNE | IN | 46805-1706 |
| FISHER, SANDRA D | 2709 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 |
| FISHER, SANDRA J | PO BOX 364 | | | | SAINT JOSEPH | LA | 71366-0364 |
| FISHER, SANDRA W | 8861 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9728 |
| FISHER, SANDRA W | 396 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001 |
| FISHER, SHARON JOAN | 1810 DUNMERE RD | | | | BALTIMORE | MD | 21222-3107 |
| FISHER, SHARON JOAN | 1810 DUNMERE ROAD | | | | BALTIMORE | MD | 21222-3107 |
| FISHER, SHARON K | 1235 BIRCH CREEK DR | | | | ORLANDO | FL | 32828 |
| FISHER, SHARRON L | 34 HALIFAX LN | | | | SYMSONIA | KY | 42082-9539 |
| FISHER, SHAWN P | 763 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| FISHER, SHELDON | 856 ACADIA DR | | | | PLANO | TX | 75023-7102 |
| FISHER, SHIRLEY A | 4305 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8932 |
| FISHER, SHIRLEY A | 6557 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-8709 |
| FISHER, SHIRLEY A | 11210 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9612 |
| FISHER, SHIRLEY J | 3372 PONEMAH DR | | | | FENTON | MI | 48430-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, SONDRA L | 1114 CANARY DR | | | | DAVISON | MI | 48423-3611 |
| FISHER, SONDRA LEE | 1114 CANARY DR | | | | DAVISON | MI | 48423-3611 |
| FISHER, SOPHIE C | 5407 MAPLETREE DRIVE | | | | FLINT | MI | 48532-3334 |
| FISHER, STACY L | 1508 BROADWAY ST | | | | ANDERSON | IN | 46012 |
| FISHER, STANLEY R | 497 PAINTBRUSH WAY | | | | SAINT GEORGE | UT | 84790-8320 |
| FISHER, STELLA | 5220 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9706 |
| FISHER, STEPHEN A | 277 OVERLOOK CT | | | | AVON | IN | 46123-7819 |
| FISHER, STEPHEN G | 1004 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1970 |
| FISHER, STEPHEN N | GEORGE LINDA | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| FISHER, STEPHEN S | 77 CASTLE CIR | | | | CROSSVILLE | TN | 38555-6864 |
| FISHER, STEPHEN W | 1664 HELENA DR | | | | MANSFIELD | OH | 44904-1817 |
| FISHER, STEVE | PO BOX 980079 | | | | YPSILANTI | MI | 48198-0079 |
| FISHER, STEVE M | 99 PAGE DR | | | | DEFIANCE | OH | 43512-9649 |
| FISHER, STEVEN L | PO BOX 602 | | | | BELLAIRE | MI | 49615-0602 |
| FISHER, STEVEN M | 2694 RENFREW WAY | | | | LANSING | MI | 48911-6465 |
| FISHER, STEVEN M | 1628 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3255 |
| FISHER, SUSAN L | 1480 STONEY CREEK RD | | | | LAKE ORION | MI | 48362-3553 |
| FISHER, SUZANNE P | PO BOX 1176 | | | | SEASIDE | OR | 97138 |
| FISHER, TABITHA R | 3400 E GALLOWAY DR | | | | RICHFIELD | OH | 44286 |
| FISHER, TAMMY M | 5071 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1366 |
| FISHER, TARA L | 38741 LANCASTER DR | | | | FARMINGTN HLS | MI | 48331-1621 |
| FISHER, TAYLOR E | 7860 NEW PARIS ELDORADO RD | | | | NEW PARIS | OH | 45347-9025 |
| FISHER, TERRANCE C | 8624 HOSPITAL RD | | | | FREELAND | MI | 48623 |
| FISHER, TERRY E | 2302 WOOD CRK | | | | BURTON | MI | 48519-1706 |
| FISHER, TERRY L | 1468 LANGFIELD ST | | | | WHITE LAKE | MI | 48386-3755 |
| FISHER, THELMA | PO BOX 97 | | | | CHESTERFIELD | IN | 46017-0097 |
| FISHER, THELMA B | 308 BRAEHEAD DR | | | | FREDERICKSBURG | VA | 22401-2212 |
| FISHER, THELMA J | 489 PAUL TELL TRL | | | | TALLMADGE | OH | 44278-3628 |
| FISHER, THERESA J | 8941 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424-1104 |
| FISHER, THOMAS A | 2109 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| FISHER, THOMAS E | 127 E 1ST ST | | | | OVID | MI | 48866-9742 |
| FISHER, THOMAS E | 37676 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2663 |
| FISHER, THOMAS E | 2700 SHIMMONS RD LOT 180 | | | | AUBURN HILLS | MI | 48326-2050 |
| FISHER, THOMAS E | 203 6TH ST | | | | BELMONT | NC | 28012-3350 |
| FISHER, THOMAS ERNEST | 203 6TH ST | | | | BELMONT | NC | 28012-3350 |
| FISHER, THOMAS J | 229 S WOODLAKE ST | | | | LAKE ELSINORE | CA | 92530-1891 |
| FISHER, THOMAS J | 3572 N ELIZABETH ST | | | | SPRUCE | MI | 48762-9794 |
| FISHER, THOMAS J | 839 SWEETBRIAR | | | | MILFORD | MI | 48381-1572 |
| FISHER, THOMAS L | 9039 W CO RD 400 S | | | | FARMLAND | IN | 47340 |
| FISHER, THOMAS LINN | | | | | | | |
| FISHER, THOMAS M | 1954 JASON CT | | | | COMMERCE TWP | MI | 48382-4812 |
| FISHER, THOMAS R | 1805 E 700 S | | | | LEBANON | IN | 46052-9107 |
| FISHER, TIMOTHY D | 1919 SE 11TH TER | | | | CAPE CORAL | FL | 33990 |
| FISHER, TIMOTHY L | 6402 MELODY LN APT 2104 | | | | DALLAS | TX | 75231-7756 |
| FISHER, TIMOTHY W | 5666 THOMARIDGE CT | | | | CINCINNATI | OH | 45248 |
| FISHER, TODD F | PO BOX 214236 | | | | AUBURN HILLS | MI | 48321-4236 |
| FISHER, TODD L | 4385 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| FISHER, TODD R | 5 BAUER LN | | | | WILMINGTON | DE | 19810-3721 |
| FISHER, TODD ROBERT | 5 BAUER LN | | | | WILMINGTON | DE | 19810-3721 |
| FISHER, TOMMIE L | 746 E CARPENTER RD | | | | FLINT | MI | 48505-2209 |
| FISHER, TOMMY J | 2014 S BRANDON ST | | | | WESTLAND | MI | 48186-3977 |
| FISHER, TOMMY J. | 2014 S BRANDON ST | | | | WESTLAND | MI | 48186-3977 |
| FISHER, TONY L | 7910 N GRANBY AVE APT 3 | | | | KANSAS CITY | MO | 64151-4236 |
| FISHER, TONY LEE | 7910 N GRANBY AVE APT 3 | | | | KANSAS CITY | MO | 64151-4236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISHER, TONYA L | 23171 ROAD 104 | | | | OAKWOOD | OH | 45873-9642 |
| FISHER, TROY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FISHER, TROY A | 9741 DELMAR ST | | | | DETROIT | MI | 48211-1015 |
| FISHER, TROY ANDRE | 9741 DELMAR ST | | | | DETROIT | MI | 48211-1015 |
| FISHER, ULYSSES S | 11115 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9622 |
| FISHER, URBAN A | 2527 AUTUMN ASH DR SE | | | | GRAND RAPIDS | MI | 49512-9111 |
| FISHER, VALERIE M | PO BOX 432167 | | | | PONTIAC | MI | 48343-2167 |
| FISHER, VICTOR L | 19 CARRIAGE WAY W | | | | SAINT PETERS | MO | 63376-2323 |
| FISHER, VIOLET S | 301 CLANTON ST | | | | THOMASVILLE | GA | 31792-4863 |
| FISHER, VIRGINIA | 1143 WINDYWOOD DRIVE | | | | SAINT HELEN | MI | 48656-9531 |
| FISHER, VIRGINIA B | 2360 HIDDEN PINE DR | | | | TROY | MI | 48098-4136 |
| FISHER, VIRGINIA K | 1018 LALOND AVENUE | | | | WATERFORD | MI | 48327-3425 |
| FISHER, VIVIAN J | 26 MAEDER AVE | | | | DAYTON | OH | 45427-1931 |
| FISHER, WALETTE R | 7132 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5341 |
| FISHER, WALTER E | 205 S CROSNO AVE | | | | BONNIE | IL | 62816-1005 |
| FISHER, WALTER H | 4158 E 61ST ST | | | | INDIANAPOLIS | IN | 46220 |
| FISHER, WAYNE J | 5930 APPIAN WAY | | | | WATERFORD | MI | 48329-3317 |
| FISHER, WAYNE S | 3125 PINETREE DR | | | | GREENBUSH | MI | 48738-9622 |
| FISHER, WESLEY P | 13648 NORTHLAWN STREET | | | | DETROIT | MI | 48238-2486 |
| FISHER, WILLIAM | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FISHER, WILLIAM A | 9151 FORESTKNOLLS DR | | | | CINCINNATI | OH | 45242-7513 |
| FISHER, WILLIAM A | 276 BUHL BOULEVARD | | | | SHARON | PA | 16146-3742 |
| FISHER, WILLIAM A | 11005 KIMBALL CREST DR | | | | ALPHARETTA | GA | 30022-6494 |
| FISHER, WILLIAM A | 240 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1981 |
| FISHER, WILLIAM D | 1101 E TAIT RD | | | | MIKADO | MI | 48745-8720 |
| FISHER, WILLIAM E | 1584 MONICA CT | | | | ROCHESTER HLS | MI | 48306-3644 |
| FISHER, WILLIAM E | 10952 N 400 W | | | | ALEXANDRIA | IN | 46001-8586 |
| FISHER, WILLIAM E | 14035 WOODMONT AVE | | | | DETROIT | MI | 48227-4707 |
| FISHER, WILLIAM E | PO BOX 4482 | | | | SAGINAW | MI | 48601-0482 |
| FISHER, WILLIAM F | PO BOX  23 | | | | INDIAN RIVER | MI | 49749-0023 |
| FISHER, WILLIAM F | PO BOX23 | | | | INDIAN RIVER | MI | 49749-0023 |
| FISHER, WILLIAM H | 1395 ROCK CREEK LN | | | | PLEASANT GROVE | AL | 35127-3519 |
| FISHER, WILLIAM J | 9128 BALDWIN RD | | | | GAINES | MI | 48436 |
| FISHER, WILLIAM J | 8226 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| FISHER, WILLIAM J | 809 GEMCREST DR NE | | | | CONOVER | NC | 28613-7425 |
| FISHER, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, WILLIAM M | 324 TRUDY AVE | | | | TROTWOOD | OH | 45426-3050 |
| FISHER, WILLIAM M | 1038 COLDWATER ROAD | | | | ROCHESTER | NY | 14624 |
| FISHER, WILLIAM M | 2201 GRAYSTONE DR | | | | SAINT CHARLES | MO | 63303-5183 |
| FISHER, WILLIAM P | 3137 WERKSHIRE ESTATES DR | | | | CINCINNATI | OH | 45248-5052 |
| FISHER, WILLIAM R | 1590 CHARLES BLVD | | | | PALM BAY | FL | 32907-2907 |
| FISHER, WILLIAM S | 7384 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| FISHER, WILLIE MAE | 4914 M L KING AVE | | | | FLINT | MI | 48505-3336 |
| FISHER, WILLODEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FISHER, WINIFRED I | 2552 NE TURNER AVE LOT 16 | | | | ARCADIA | FL | 34266-5411 |
| FISHER, YON L | 1120 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3633 |
| FISHER,SHAWN P | 763 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| FISHER-CALO RD RA SITE TRUST | C/O JAMES WELCH NBD BANK | PO BOX 1686 | | | ELKHART | IN | 46515-1686 |
| FISHER-PRICE, INC. | | | | | | | |
| FISHER-SERA, CYNTHIA L | 3400 DATE PALM LN | | | | ESTERO | FL | 33928-2808 |
| FISHER-TITUS MEDICAL | 272 BENEDICT AVE | | | | NORWALK | OH | 44857-2374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISHERMAN SHOSHANA | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| FISHERMAN SHOSHANA (ESTATE OF) (665570) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| FISHERS TIRE & SERVICE | 7285 E 116TH ST | | | | FISHERS | IN | 46038-2301 |
| FISHKILL SIERRA ASSOCIATES | DBA HOTEL SIERRA - FISHKILL | 100 WESTAGE BUSINESS CTR DR | | | FISHKILL | NY | 12524-2272 |
| FISHLEIGH, MARGARET M | 5065 WHITESTONE DR | | | | VENICE | FL | 34293-8214 |
| FISHMAN LARRY (499312) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FISHMAN PHILLIP L | 6707 BROWNFIELD DR | | | | PARMA | OH | 44129-4015 |
| FISHMAN, JAMES J | 5310 HOLLOW DR | | | | BLOOMFIELD HILLS | MI | 48302-2508 |
| FISHMAN, LARRY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FISHMAN, LARRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FISHMAN, MD | 15450 VENTURA BLVD STE 102 | | | | SHERMAN OAKS | CA | 91403-3061 |
| FISHMAN, TONY | 300 PLEASANT VALLEY RD | | | | SOUTH WINDSOR | CT | 06074 |
| FISHTAHLER, MARGUERITE N | 7527 SOMERSET BAY B | | | | INDIANAPOLIS | IN | 46240 |
| FISHTER, MARCELLA D | 77 BURGESS AVE | | | | DAYTON | OH | 45415-2603 |
| FISHWICK, BETTY M | 175 CLEAVELAND RD APT 204 | | | | PLEASANT HILL | CA | 94523-3898 |
| FISHWICK, DOUGLAS A | 8146 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| FISHWICK, EDMUND L | 38020 FRENCHMANS BAY D | | | | BOYNTON BEACH | FL | 33436 |
| FISHWICK, JAMES F | 13307 N HORRELL RD | | | | FENTON | MI | 48430-1008 |
| FISHWICK, JEFF | 950 HENRY ORR PKWY APT 401 | | | | SPARKS | NV | 89436-4013 |
| FISHWICK, MARK J | 8390 PENINSULAR DR | | | | FENTON | MI | 48430-9124 |
| FISHWILD, GRAHAM A | 740 LEDYARD ST | | | | WATERFORD | MI | 48328-4137 |
| FISHY BUSINESS CHARTERS | PO BOX 129 | | | | AQUEBOGUE | NY | 11931-0129 |
| FISITA UK LIMITED | 1 BIRDCAGE WALK | 5W1H 9JJ LONDON | | UNITED KINGDOM GREAT BRITAIN | | | |
| FISK ACQUISITION | LARRY MCTAGUE | 111 T C JESTER BLVD | | | HOUSTON | TX | 77007-3142 |
| FISK ACQUISITION | 111 T C JESTER BLVD | | | | HOUSTON | TX | 77007-3142 |
| FISK AQUISITION | 111 T C JESTER BLVD | | | | HOUSTON | TX | 77007-3142 |
| FISK AUTOMOTIVE | 147 W SANTA FE AVE | | | | FULLERTON | CA | 92832-1831 |
| FISK NEIL | FISK, NEIL | 3827 W RUTH AVE | | | PHOENIX | AZ | 85051-4763 |
| FISK SMITH, ELEANOR | 2280 BENSTEIN RD | | | | WOLVERINE LAKE | MI | 48390-1811 |
| FISK UNIVERSITY | STUDENT ACCOUNTS | 1000 17TH AVE N | | | NASHVILLE | TN | 37208-3045 |
| FISK, ALTON L | 4402 CIRCLE DR | | | | FLINT | MI | 48507-2724 |
| FISK, BARBARA F | 2394 MADSEN RD | | | | SAGINAW | MI | 48601-9371 |
| FISK, BARTH F | 7703 CREEKSIDE DR | | | | FISHERS | IN | 46038-1356 |
| FISK, BETTY M | 3681 RUSSELL ROAD | | | | CEDAR SPRING | MI | 49319 |
| FISK, CHRISTINE A | 7006 E 4TH ST | | | | WHITE CLOUD | MI | 49349-9546 |
| FISK, CHRISTINE A | 7006 EAST 4TH STREET | | | | WHITE CLOUD | MI | 49349-9546 |
| FISK, DARLEEN | 103 ROBBINS LN | | | | SYRACUSE | NY | 13214-1833 |
| FISK, DONN A | 4300 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9582 |
| FISK, DOUGLAS L | 9361 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| FISK, DOUGLAS LYNN | 9361 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| FISK, EPHRAIM D | 5025 LAKELAND HARBOR BLVD | | | | LAKELAND | FL | 33805-3576 |
| FISK, FRANKLIN R | 239 LINCOLN ST | | | | EVANSVILLE | WI | 53536-1266 |
| FISK, HALLEEN T | 9361 LOVEJOY RD | | | | LINDEN | MI | 48451 |
| FISK, IRENE | 6054 KETCHUM AVE | | | | NEWFANE | NY | 14108-1044 |
| FISK, JAMES F | 12025 NEW COLUMBUS RD | | | | OWENTON | KY | 40359-8823 |
| FISK, JAMES G | 1639 HARPETH XING | | | | ASHLAND CITY | TN | 37015-6256 |
| FISK, JERRY | 17616 CLEARVIEW ST | | | | ATHENS | AL | 35611-0603 |
| FISK, JIMMIE W | 6129 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1439 |
| FISK, JOYCE A | PO BOX 1263 | | | | BROWNWOOD | TX | 76804 |
| FISK, KATHY A. | 6990 N HICKORY LN | | | | SPRINGPORT | IN | 47386-9747 |
| FISK, KEITH C | 16698 ENGLISH GARDEN DR | | | | MACOMB | MI | 48042-1199 |
| FISK, LARRY C | 9202 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISK, LEROY | 6735 COOLEY LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-3403 |
| FISK, LLOYD S | 5300 W 96TH ST | APT 302 | | | INDIANAPOLIS | IN | 46268 |
| FISK, MARION | 105 E PARK ST | | | | MALDEN | MO | 63863-2048 |
| FISK, MARSHALL J | 150 22 MILE RD | | | | SAND LAKE | MI | 49343-8775 |
| FISK, MARY | RR #2 | 8389 MC BRIDE RD | | | EDMORE | MI | 48829-9802 |
| FISK, NANCY A | 9316 GRAND DIVISION AVE | | | | GARFIELD HTS | OH | 44125-1355 |
| FISK, NEIL | 3827 W RUTH AVE | | | | PHOENIX | AZ | 85051-4763 |
| FISK, NEIL | 2240 W COOLIDGE ST | | | | PHOENIX | AZ | 85015-4010 |
| FISK, PATRICIA H | 1459 SALISBURY ST | | | | CHARLESTON | SC | 29407-3935 |
| FISK, PATTY E | 17501 W CANNONSVILLE RD | | | | PIERSON | MI | 49339-9706 |
| FISK, ROBERT M | 1125 W WOODCREST DR | | | | MIDWEST CITY | OK | 73110-1528 |
| FISK, ROBERT MARLIN | 1125 W WOODCREST DR | | | | MIDWEST CITY | OK | 73110-1528 |
| FISK, SANDRA L | 5127 11TH ST W | | | | BRADENTON | FL | 34207-2807 |
| FISK, SCOTT A | 10703 W COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8858 |
| FISK, SHARON | 9183 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| FISK, THERESA N | 30656 ROAN DRIVE | | | | WARREN | MI | 48093-3018 |
| FISK, THOMAS D | 3705 N VIRGINIA AVE | | | | MUNCIE | IN | 47304-1828 |
| FISK, THOMAS DALE | 3705 N VIRGINIA AVE | | | | MUNCIE | IN | 47304-1828 |
| FISK, THOMAS L | 3746 DAY RD | | | | LOCKPORT | NY | 14094 |
| FISKE BROTHERS REFINING CO | 129 LOCKWOOD ST | | | | NEWARK | NJ | 07105-4720 |
| FISKE MACH/CHATANOOG | SHALLOWFORD BUSINESS PARK WEST | SUITE 217 SHALLOWFORD ROAD | | | CHATTANOOGA | TN | 37411 |
| FISKE, CHARLES | 16 HAMILTON TER | | | | GEORGETOWN | MA | 01833-1918 |
| FISKE, SUSAN G | 813 E ROLSTON RD | | | | LINDEN | MI | 48451-9464 |
| FISKE, WAYNE L | 1733 TUSCAN RIDGE CIRCLE | | | | SOUTHLAKE | TX | 76092-3459 |
| FISKE, WILHELM R | 813 E ROLSTON RD | | | | LINDEN | MI | 48451-9464 |
| FISKE, WYATT | 9102 W CENTRAL PARK CT | | | | WICHITA | KS | 67205-2102 |
| FISKER AUTOMOTIVE | 888 ENTERPRISE DR | | | | PONTIAC | MI | 48341-3167 |
| FISKER AUTOMOTIVE, INC. | 19 CORPORATE PARK, IRVINE | | | | IRVINE | CA | 92606 |
| FISKLE SR WILLARD R | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FISONS CORPORATION | PO BOX 1766 | | | | ROCHESTER | NY | 14603 |
| FISONS/SMYRNA | 1850 LAKE PARK DR SE STE 105 | | | | SMYRNA | GA | 30080-7642 |
| FISS, JAMES R | PO BOX 58 | | | | ROYALTON | IL | 62983-0058 |
| FISS, JOSE A | 13436 BRACKEN ST | | | | ARLETA | CA | 91331-5707 |
| FISS, LAZARO A | 14719 MARLIN PL | | | | VAN NUYS | CA | 91405-3855 |
| FISS, NATHAN C | 4801 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1850 |
| FISSE, ROBERT E | 3338 E 300 S | | | | GREENFIELD | IN | 46140-7717 |
| FISSEL I I, JOHN W | 721 CHAMPLAIN DR | | | | KNG OF PRUSSA | PA | 19406-1558 |
| FISSELL, FLOYD R | 4111 SOMALIA ST | | | | SEBRING | FL | 33875-5560 |
| FISSLER JARON | FISSLER, JAKE | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| FISSLER JARON | FISSLER, JARON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FISTE, ELIZABETH A | 25 W MAIN ST | | | | WEST CARROLLTON | OH | 45449-1419 |
| FISTE, IRMA A | 2417 BUSHNELL AVE | | | | DAYTON | OH | 45404-2405 |
| FISTE, IRMA A | 2417 BUSHNELL | | | | DAYTON | OH | 45404-2405 |
| FISTE, ROBERT J | 2135 MARTIN AVE | | | | DAYTON | OH | 45414-3350 |
| FISTER, MICHAEL L | 2149 MISSION WAY APT D | | | | PRESCOTT | AZ | 86301 |
| FISTER, MILDRED L | 1150 COLONY DR | | | | WESTERVILLE | OH | 43081-3624 |
| FISTLER SR, WAYNE W | 33460 31 MILE RD | | | | LENOX | MI | 48050-1304 |
| FISTLER, JAMES D | 48415 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1432 |
| FISTLER, RICHARD O | 21950 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3236 |
| FISTLER, RONALD L | 36645 AMANDA CT | | | | RICHMOND | MI | 48062-5911 |
| FISTLER, VIRGINIA A | 21950 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3236 |
| FISZLEWICZ, MARCK | 1967 WOODSON CT | | | | DAYTON | OH | 45459-1347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIT TECH | 5350 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| FIT ZONE FOR WOMEN | 1537 N WIXOM RD | | | | WIXOM | MI | 48393-1411 |
| FIT-RITE AUTO BODY PARTS INC. | THOMAS FOSTER | 105 SYLVANIA PLACE | | | SOUTH PLAINFIELD | NJ | 07080 |
| FITAK, JOHN C | 855 S HURON RD M13 | | | | LINWOOD | MI | 48634 |
| FITAL, JR.,EDWARD P | 22523 MINTDALE RD | | | | STURGIS | MI | 49091-9344 |
| FITCH | ONE STATE STREET PLAZA | 33 FLOOR | | | NEW YORK | NY | 10004 |
| FITCH INFORMATION INC | GENERAL POST OFFICE | PO BOX 30057 | | | NEW YORK | NY | 10087-0057 |
| FITCH JR, CHARLES G | 1722 FAWN VALLEY TRL | | | | MIO | MI | 48647-9560 |
| FITCH JR, ERNEST H | 8441 ROCK RD | | | | LAKE | MI | 48632-9513 |
| FITCH JR, TOM | 1662 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1548 |
| FITCH MARK (464133) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FITCH WOLCOTT | 9501 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| FITCH, ANNETTA M | 7858 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9493 |
| FITCH, BETTY J | 125 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-9330 |
| FITCH, BILLY J | 760 JOHN W BARBEE RD | | | | RAY | OH | 45672-9624 |
| FITCH, CAROL A | 4034 STONEBRIDGE | | | | HOLLY | MI | 48442-9529 |
| FITCH, CATHERINE J | 3 ALTIMETER CT | | | | BALTIMORE | MD | 21220-3527 |
| FITCH, CHARLES M | 5103 KNOLLFIELD PL | | | | FORT WAYNE | IN | 46809-9523 |
| FITCH, CHRISTINE A | 1085 W MOORE RD | | | | SAGINAW | MI | 48601-9705 |
| FITCH, CREIG A | 5561 TROY RD | | | | SPRINGFIELD | OH | 45502-8132 |
| FITCH, DAVID M | 145 MAPLEVIEW CT | | | | NEW MIDDLETOWN | OH | 44442-9416 |
| FITCH, DEBRA J | 17156 MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-9648 |
| FITCH, DIANE JANINE | THE LAW OFFICES OF TOM NEBEL, P.C. | 1101 17TH AVE S | | | NASHVILLE | TN | 37212 |
| FITCH, DONALD F | 2285 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| FITCH, DONNA J | 1173 SAINT IVES DR | | | | SEVIERVILLE | TN | 37862-6924 |
| FITCH, DOUGLAS E | 240 TREASURE LN | | | | COLDWATER | MI | 49036-9287 |
| FITCH, GARY D | 12001 E 62ND ST | | | | KANSAS CITY | MO | 64133-4450 |
| FITCH, GENE E | 904 PARSONAGE RD | | | | WHITE PINE | TN | 37890-4332 |
| FITCH, GEOFFREY S | 261 CLOVERLAND DR | | | | ROCHESTER | NY | 14610-2708 |
| FITCH, GLEN | 3132 GREEN VISTA TRL | | | | GRAND PRAIRIE | TX | 75052-7502 |
| FITCH, GLENN L | 19467 ROLLING HILLS COURT | | | | N FT MYERS | FL | 33903-9080 |
| FITCH, HAZEL J | 25 AVENAL RD | | | | BALTIMORE | MD | 21221-7004 |
| FITCH, HOBERT C | 33477 TILL RD | | | | LOGAN | OH | 43138 |
| FITCH, HOBERT C | 33477 TILL ROAD | | | | LOGAN | OH | 43138-8662 |
| FITCH, JAMES D | 2014 LELAND AVE | | | | BALTIMORE | MD | 21220-3928 |
| FITCH, JAMES M | 1269 WYSONG RD | | | | WEST ALEXANDRIA | OH | 45381-9736 |
| FITCH, JAMES R | 28540 27 MILE RD | | | | LENOX | MI | 48048-1707 |
| FITCH, JEAN D | 1125 LOGAN AVE. | | | | MCDONALD | OH | 44437-1649 |
| FITCH, JEAN D | 1125 LOGAN AVE | | | | MC DONALD | OH | 44437-1649 |
| FITCH, JEREMY S | 1085 W MOORE RD | | | | SAGINAW | MI | 48601-9705 |
| FITCH, JERRY C | 3710 OLD PINE TRL | | | | PRUDENVILLE | MI | 48651-9202 |
| FITCH, JIMMYLEE W | 150 HAPPY TRAILS LN | | | | MENA | AR | 71953-7400 |
| FITCH, JOE E | 832 NEW MARKET RD | | | | NEW MARKET | AL | 35761-8067 |
| FITCH, JOHN A | 1100 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| FITCH, JOHN A | 7685 DACOSTA | | | | DETROIT | MI | 48239-1006 |
| FITCH, JOHN A. | 1100 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| FITCH, JOHN D | 200 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 |
| FITCH, JOHN E | 5501 WESTERN RD | | | | FLINT | MI | 48506-1322 |
| FITCH, JOHN W | 28926 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| FITCH, JUNIOR D | 6373 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| FITCH, KAREN J. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITCH, KAREN J. | 4661 WOODHURST DR APT 2 | | | | YOUNGSTOWN | OH | 44515-3740 |
| FITCH, KATHRYN N | 8945 WIL PET DR | | | | FIFE LAKE | MI | 49633-9639 |
| FITCH, KEVIN D | 5344 IRISH RD | | | | GRAND BLANC | MI | 48439-9738 |
| FITCH, KEVIN DALE | 5344 IRISH RD | | | | GRAND BLANC | MI | 48439-9738 |
| FITCH, LAWRENCE C | 6138 MANZANILLO DR | | | | GOLETA | CA | 93117-1719 |
| FITCH, LEON D | 5460 KELLY RD | | | | FLINT | MI | 48504-1018 |
| FITCH, MARIE K | 18376 HEIMBACH RD | | | | THREE RIVERS | MI | 49093-8106 |
| FITCH, MARK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FITCH, MARK R | 1182 N HURON RD | | | | LINWOOD | MI | 48634 |
| FITCH, MARTHA J | PO BOX 55 | | | | GOLDSMITH | IN | 46045 |
| FITCH, MARTIN L | 209 SIPPLE AVE | | | | AMHERST | OH | 44001-1503 |
| FITCH, MARY E | 1931 W HAVENS ST | | | | KOKOMO | IN | 46901-1856 |
| FITCH, MARY K | 18660 CLIFTON RD | | | | ANOKA | MN | 55303-9530 |
| FITCH, MASON B | 53 CHESWELL WAY | | | | ROCHESTER | NY | 14610-3209 |
| FITCH, MAXINE L | 25501 TROST BOULEVARD | LOT 14-53 | | | BONITA SPRINGS | FL | 34135 |
| FITCH, MICHAEL D | 3268 S BARLOW RD | | | | MIKADO | MI | 48745-9770 |
| FITCH, MICHAEL J | 3135 CELIA DR | | | | WATERFORD | MI | 48329-2223 |
| FITCH, MICHAEL JAMES | 8337 E M50 APT 5 | | | | BRITTON | MI | 49229 |
| FITCH, MICHAEL K | 1509 E ALTO RD | | | | KOKOMO | IN | 46902-4405 |
| FITCH, MICHAEL P | 8081 CLOVERDALE LN | | | | ROCKFORD | IL | 61107-2811 |
| FITCH, MOLLY A | 4424 COUNTY RD 4724 S | | | | COMBY | TX | 75433-4539 |
| FITCH, MOLLY A | 4424 COUNTY ROAD 4724 S | | | | CUMBY | TX | 75433-4539 |
| FITCH, NANCY | 988 LEONA DR | | | | AUGRES | MI | 48703 |
| FITCH, NANCY | 988 S LEONA ST | | | | AU GRES | MI | 48703-9548 |
| FITCH, NANCY J | 8403 HAIGHT RD | | | | BARKER | NY | 14012-9615 |
| FITCH, NORA | 207 MIDDLEWAY RD APT 3C | | | | BALTIMORE | MD | 21220-3826 |
| FITCH, OKIE L | 15121 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| FITCH, PHILLIP M | 8945 WIL PET DR | | | | FIFE LAKE | MI | 49633-9639 |
| FITCH, R PAULINE | 4455 W HENRIETTA RD | WOODCREST COMMONS, APT 104 | | | HENRIETTA | NY | 14467-9610 |
| FITCH, R PAULINE | WOODCREST COMMONS, APT 104 | 4455 WEST HENRIETTA ROAD | | | HENRIETTA | NY | 14467 |
| FITCH, RICHARD A | 25 AVENAL RD | | | | BALTIMORE | MD | 21221-7004 |
| FITCH, RICHARD H | 18648 MEIER ST | | | | ROSEVILLE | MI | 48066-4872 |
| FITCH, RICHARD J | 3618 GRAFTON ST | | | | ORION | MI | 48359-1576 |
| FITCH, ROBERT B | 2700 SHIMMONS RD LOT 237 | | | | AUBURN HILLS | MI | 48326-2053 |
| FITCH, ROBERT E | 35264 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-1394 |
| FITCH, ROBERT L | 1125 LOGAN AVE. | | | | MCDONALD | OH | 44437-1649 |
| FITCH, ROBERT L | 1125 LOGAN AVE | | | | MC DONALD | OH | 44437-1649 |
| FITCH, ROBERT L | 12 BEAVER OAK CT | | | | BALTIMORE | MD | 21236-2536 |
| FITCH, ROCHELLE | NO ADDRESS | | | | | | |
| FITCH, ROGER D | 6014 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5060 |
| FITCH, SANDRA | 2290 BALTIMORE ST LOT 13 | | | | DEFIANCE | OH | 43512-3900 |
| FITCH, SANDRA | 2290 BALTIMORE ROAD | LOT #13 | | | DEFIANCE | OH | 43512 |
| FITCH, SHARON L | 8526 NEWELLS LN | | | | PORTAGE | MI | 49002-6369 |
| FITCH, SHIRLEY L | 19467 ROLLING HILLS COURT | | | | N FT MYERS | FL | 33903-9080 |
| FITCH, STEPHEN M | 22022 ROAD 128 | | | | OAKWOOD | OH | 45873-9314 |
| FITCH, STEVEN D | 7791 NW 144TH ST | | | | TRENTON | FL | 32693-7348 |
| FITCH, STEVEN DWAYNE | APT 201 | 1050 SOUTHWEST 1ST DRIVE | | | CHIEFLAND | FL | 32626-0215 |
| FITCH, THEODORE | 14 HEATHWOOD AVE | | | | JACKSON | NJ | 08527-4224 |
| FITCH, TRACI | 2296 PEAK CT | | | | HEBRON | KY | 41048 |
| FITCH, WILBUR R | 4261 GRANGE HALL RD LOT 119 | | | | HOLLY | MI | 48442-1183 |
| FITCH, WILLIAM | 630 E 36TH ST | | | | INDIANAPOLIS | IN | 46205-3538 |
| FITCH, WILLIAM A | 8081 CLOVERDALE LN | | | | ROCKFORD | IL | 61107-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FITCH, WILLIAM C | 8020 SEYMOUR RD | | | | GAINES | MI | 48436-9725 |
| FITCH, WILLIAM L | 10036 TRIBAL TRL | | | | ROSCOMMON | MI | 48653-7510 |
| FITCH, WRAY S | 123 FORD AVE | | | | ROCHESTER | NY | 14606-3904 |
| FITCHBURG STATE COLLEGE TREASURERS OFFICE | 160 PEARL ST | | | | FITCHBURG | MA | 01420-2631 |
| FITCHET, DAVID G | 8443 HITCHCOCK ROAD | | | | YOUNGSTOWN | OH | 44512-6541 |
| FITCHETT, DEBRA K | 750 N MOUNTAIN VIEW RD | | | | PAYSON | AZ | 85541-3999 |
| FITCHETT, DEBRA KAY | 750 N MOUNTAIN VIEW RD | | | | PAYSON | AZ | 85541-3999 |
| FITCHETT, GEORGE | 8227 SMETHWICK RD | | | | STERLING HTS | MI | 48312-1115 |
| FITCHETT, JAMES L | 1544 HICKORY LN | | | | CARO | MI | 48723-1327 |
| FITCHETT, KEN | | | | | | | |
| FITCHETT, LARRY W | 24221 INKSTER RD | | | | NEW BOSTON | MI | 48164 |
| FITCHETT, MAYO F | 750 N MOUNTAINVIEW RD | | | | PAYSON | AZ | 85541-3999 |
| FITCHETT, MAYO F.J | 750 N MOUNTAIN VIEW RD | | | | PAYSON | AZ | 85541-3999 |
| FITCHETT, ROBERT W | 2235 MARLETTE RD | | | | APPLEGATE | MI | 48401-9636 |
| FITCHETT, RUTH V | 1544 HICKORY LN | | | | CARO | MI | 48723-1327 |
| FITCHETT, SANDRA K | 1122 ROBERTS DR | | | | METAMORA | MI | 48455-8937 |
| FITCHKO, GEORGE W | PO BOX 350586 | | | | PALM COAST | FL | 32135-0586 |
| FITCHLEE JR, VICTOR E | 606 GREENWAY DR | | | | SOUTH BOSTON | VA | 24592-1714 |
| FITCHLEE, DOUGLAS E | 5431 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| FITCHLEE, EVERETT A | 5893 STONE RD | | | | LOCKPORT | NY | 14094-1237 |
| FITCHLEE, LEONARD A | 8958 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9661 |
| FITCHLEE, VICKIE L | 18253 JEFFERSON PARK RD APT 202 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8465 |
| FITCHPATRICK, ADAM L | 11614 STARK RD | | | | LIVONIA | MI | 49150-1514 |
| FITCHPATRICK, ERIC R | 1466 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-8230 |
| FITCHPATRICK, OTIS R | 9664 S 300 E | | | | AMBOY | IN | 46911-9466 |
| FITCHPATRICK, PHYLLIS I | 9664 S 300 E | | | | AMBOY | IN | 46911-9466 |
| FITCO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 195 BETHPAGE SWEET HOLLOW RD | | | OLD BETHPAGE | NY | 11804-1314 |
| FITCO | 195 BETHPAGE SWEET HOLLOW RD | | | | OLD BETHPAGE | NY | 11804-1314 |
| FITE JR, ARTHUR D | 2111 PEARL ST | | | | ANDERSON | IN | 46016-4452 |
| FITE REGENIA | FITE, REGENIA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| FITE REGENIA | FITE, REGENIA | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| FITE RENEE | 1674 LAGO MAR | | | | CENTERVILLE | OH | 45458-6003 |
| FITE REPORTING INC | PO BOX 18673 | | | | OKLAHOMA CITY | OK | 73154-0673 |
| FITE ROLLAND (ESTATE OF) (489052) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FITE, ALICE M | 81 WEAVER RD | | | | WEST UNION | OH | 45693-8909 |
| FITE, ALICE M | 81 WEAVER ROAD | | | | WEST UNION | OH | 45693 |
| FITE, CRAIG G | 17195 SILVER PARKWAY | # 178 | | | FENTON | MI | 48430 |
| FITE, CYNTHIA S | 484 E CHURCH ST | | | | XENIA | OH | 45385-5385 |
| FITE, EDITH | 3628 CREEKSTONE DR | | | | GAINESVILLE | GA | 30506-7105 |
| FITE, JOHN W | 6814 BELTON BRIDGE PL | | | | LULA | GA | 30554-2628 |
| FITE, JOHNNY L | 117 INDIAN OAKS TRL | | | | QUINLAN | TX | 75474-6845 |
| FITE, JOHNNY LEE | 117 INDIAN OAKS TRL | | | | QUINLAN | TX | 75474-6845 |
| FITE, JOSEPH | 11135 W LOUISIANA AVE | | | | YOUNGTOWN | AZ | 85363-1530 |
| FITE, MICHAEL D | 6433 NIGHTINGALE DR | | | | FLINT | MI | 48506-1716 |
| FITE, MICHAEL DAVID | 6433 NIGHTINGALE DR | | | | FLINT | MI | 48506-1716 |
| FITE, MICHAEL J | 1478 S SECOND ST | | | | UPLAND | IN | 46989-9151 |
| FITE, MYRA J | 32 MAYS AVENUE | | | | MIAMISBURB | OH | 45342 |
| FITE, MYRA J | 32 MAYS AVE | | | | MIAMISBURG | OH | 45342-3129 |
| FITE, PETER M | 1102 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| FITE, RITA | 11135 W LOUISIANA AVE 4 | | | | YOUNGSTOWN | AZ | 85363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITE, ROBERT D | 3208 S DUNBAR DR | | | | MARION | IN | 46953-3832 |
| FITE, ROLLAND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FITE, ROXANNE A | 425 NORTH 500 EAST LOT 27 | | | | ANDERSON | IN | 46017 |
| FITE, VICTOR G | 7217 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| FITE, VIRGINIA O | 1674 LAGO MAR | | | | DAYTON | OH | 45458 |
| FITE, WILMA C | 1817 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2587 |
| FITECH IND/LIVONIA | 23033 HEATHERBRAE WAY | | | | NOVI | MI | 48375-4331 |
| FITELSON, DAVID G | 150 ONETA RD | | | | ROCHESTER | NY | 14617-5622 |
| FITES, KIMBERLEE M | PO BOX 185 | | | | MIDDLETOWN | IN | 47356-0185 |
| FITHEN PAUL | 7259 W CHESTER RD | | | | WEST CHESTER | OH | 45069-4108 |
| FITHEN, PAUL E | 7259 W CHESTER RD | | | | WEST CHESTER | OH | 45069-4108 |
| FITHIAN, CLYDE J | 280 PLACID CT | | | | ANDERSON | IN | 46013-1051 |
| FITING, DENNIS E | PO BOX 217 | ADAMS TRAIL | | | GRAND MARAIS | MI | 49839-0217 |
| FITING, DENNIS ELMER | PO BOX 217 | ADAMS TRAIL | | | GRAND MARAIS | MI | 49839-0217 |
| FITING, PEGGY A | 1523 VINE ST | | | | SAGINAW | MI | 48602-1842 |
| FITING, TENA M | 312 FREMONT ST | | | | BAY CITY | MI | 48708-7718 |
| FITING, VICKIE | 3344 SILVERWOOD DR | | | | SAGINAW | MI | 48603-2172 |
| FITNESS FORUM PHYSIC | 231 WALTON ST STE 200 | | | | SYRACUSE | NY | 13202-1887 |
| FITNESS RESOURCE | ANTHONY G BARNES | 7425 LEXINGTON DR | | | MECHANICSVILLE | VA | 23111-4505 |
| FITNESS SERVICE OF NORTH TEXAS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11126 SHADY TRL STE 108 | | | DALLAS | TX | 75229-7699 |
| FITNESS THINGS & METRO EXERCISE SERVICE | 1160 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-2131 |
| FITNESSWORKS | ATTN:  BILL SOENS | 6525 2ND AVE | | | DETROIT | MI | 48202-3006 |
| FITNICH, DUANE M | 3199 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| FITNICH, DUANE MICHAEL | 3199 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| FITS ENTERPRISES INC | 11822 OLD LEXINGTON PIKE | | | | WALTON | KY | 41094-9750 |
| FITSCHER, KERRY D | 4190 CONNECTION DR | | | | WILLIAMSVILLE | NY | 14221-7512 |
| FITT, JILL A | 3202 TURNDALE CT | | | | FRANKLIN | TN | 37064 |
| FITTANTE, MARIE ANN | 6276 CREE CT | | | | FLINT | MI | 48506-1173 |
| FITTANTE, PETER D | 11560 GARRISON RD | | | | DURAND | MI | 48429-9708 |
| FITTANTE, PETER DEAN | 11560 GARRISON RD | | | | DURAND | MI | 48429-9708 |
| FITTANTE, ROGER R | 5105 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| FITTANTE, SABRINA L | 5121 PINEBROOK CT | | | | FLUSHING | MI | 48433-1389 |
| FITTANTE, SAM A | 27761 GAIL DR | | | | WARREN | MI | 48093-4952 |
| FITTEN, LUCY | 16565 ROBSON ST | | | | DETROIT | MI | 48235-4046 |
| FITTEN, RAFUS | 16565 ROBSON ST | | | | DETROIT | MI | 48235-4046 |
| FITTERY, ROBERT G | PO BOX 504 | | | | DOVER | TN | 37058 |
| FITTERY, WARREN E | 536 CUB CREEK RD | | | | INDIAN MOUND | TN | 37079-5421 |
| FITTING BOWEN, JAMES E | 26 FIELDCREST DR | | | | PALMYRA | PA | 17078-9142 |
| FITTIPALDI FRANK ANTHONY (470260) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FITTIPALDI USA INC | EF MARKETING LLC | 123 SE 3RD AVE #352 | | | MIAMI | FL | 33131 |
| FITTIPALDI, FRANK ANTHONY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FITTIPALDO, LINDA U | 675 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 |
| FITTON, DONALD | LOT 221 | 5325 VAN ORDEN ROAD | | | WEBBERVILLE | MI | 48892-8710 |
| FITTON, MICHAEL | 26601 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-1135 |
| FITTON, MICHAEL | C/O GUARDIAN CARE, INC | 26601 COOLIDGE HWY | | | OAK PARK | MI | 48237 |
| FITTON, RICHARD A | 1119 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2258 |
| FITTONNEVILLE, ROXIE A | 8143 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| FITTRO BERNARD (444552) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FITTRO, BERNARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FITTRO, JAMES E | 4916 WELBORN LN | | | | KANSAS CITY | KS | 66104-2351 |
| FITTRO, JOHN D | APT 328 | 6205 WOODMAN AVENUE | | | VAN NUYS | CA | 91401-2996 |
| FITTRO, ROBERT L | 5823 EDITH AVE | | | | KANSAS CITY | KS | 66104-1539 |
| FITTS ADRIAN | 3441 PALM CIR NW | | | | KENNESAW | GA | 30144-2366 |
| FITTS HUBERT | 609 DELANY DR | | | | RALEIGH | NC | 27610-1611 |
| FITTS SARAH M | 4683 STANHOPE KEL RD | | | | ANDOVER | OH | 44003 |
| FITTS, CAROLYN R | 115 W 4TH ST. | | | | WESTON | WV | 26452 |
| FITTS, EDNA E | 209 FIRST AVE | | | | NEWTON | MS | 39345-2654 |
| FITTS, JAMES R | 1060 WATERFRONT CIR | | | | LINCOLN | AL | 35096-7202 |
| FITTS, KATHY A | 111146 WEST ASHLAND WAY | | | | AVONDALE | AZ | 85323 |
| FITTS, LAWRENCE J | 3152 OLD NATCHEZ RD | | | | HAZLEHURST | MS | 39083-9231 |
| FITTS, SHERRY D | 312 ALTOONA AVE SW | | | | ATTALLA | AL | 35954-3101 |
| FITTSGILL JR, JESSIE | 3508 S HUGHES AVE | | | | FORT WORTH | TX | 76119-2072 |
| FITTZ, STEPHEN T | 1353 OAK GROVE RD | | | | NASHVILLE | IN | 47448-9194 |
| FITUCH, CASIMIR | 1565 HELEN ST | | | | GARDEN CITY | MI | 48135-3025 |
| FITUS, FRANK W | 5501 RIVERS EDGE DR | | | | COMMERCE TWP | MI | 48382-1042 |
| FITYERE ROCHELLE C | 21 GILMORE RD | | | | EWING | NJ | 08628-3214 |
| FITYERE, GARY E | 11 DANIELLE CT | | | | LAWRENCEVILLE | NJ | 08648-1450 |
| FITYERE, JOHN J | 21 GILMORE RD | | | | EWING | NJ | 08628-3214 |
| FITZ CAMPBELL | 15 LARKSPUR CV | | | | NEWNAN | GA | 30265-4135 |
| FITZ HARRIS ENTERPRISES INC | 4018 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-6449 |
| FITZ JARRELL LYNDA | FITZ JARRELL, LYNDA | 6216 NC HIGHWAY 94 | | | FAIRFIELD | NC | 27826-9734 |
| FITZ JARRELL, LYNDA | 1516 HARBOUR VIEW DR | | | | KILL DEVIL HILLS | NC | 27948-8650 |
| FITZ JR, DONALD E | 427 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7014 |
| FITZ KATHY | 1509 HOMEWOOD DR | | | | ROCKFORD | IL | 61108-6656 |
| FITZ MC KENZIE | 8664 OLD HIGHWAY 75 | | | | PINSON | AL | 35126-2129 |
| FITZ, CAROL A | 452 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| FITZ, GARY S | 9097 SMITHS CREEK RD | | | | WALES | MI | 48027-3611 |
| FITZ, GRANT E | PO BOX 9022 | C/O TORINO GMPT-E | | | WARREN | MI | 48090-9022 |
| FITZ, HAZEL G | 4002 CANOE CREEK RD | | | | SAINT CLOUD | FL | 34772-9109 |
| FITZ, JUDITH A | 4002 CANOE CREEK RD | | | | SAINT CLOUD | FL | 34772-9109 |
| FITZ, LAWRENCE G | 907 32ND ST SW | | | | WYOMING | MI | 49509-2801 |
| FITZ, LEONARD A | 132 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837-1255 |
| FITZ, LOUIS L | 9182 W RIVER RD | | | | IRONS | MI | 49644-9595 |
| FITZ, RANDY D | 2844 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| FITZ-PATRICK, DEVIN | 3607 MEANDER RESERVE CIRCLE | | | | CANFIELD | OH | 44406-8015 |
| FITZ-PATRICK, SONYA L | 3607 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| FITZCHARLES DEANNE | FITZCHARLES, DEANNE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FITZEGERALD, BECKY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FITZER, ROBERT | 525 MEADOWS HOME CT. #E | | | | VACAVILLE | CA | 95688 |
| FITZGARRALD, KATHLEEN | 1311 E 500 N | | | | LEHI | UT | 84043-1582 |
| FITZGARRALD, KATHLEEN | 6 CREEK BEND RD | | | | POUGHKEEPSIE | NY | 12603-5108 |
| FITZGERALD ALVIN (ESTATE OF) (504938) | (NO OPPOSING COUNSEL) | | | | | | |
| FITZGERALD AUTO MALL | 34 HUDSON ST | | | | ANNAPOLIS | MD | 21401-3111 |
| FITZGERALD AUTO MALL, INC. | JOHN FITZGERALD | 114 BAUGHMANS LN | | | FREDERICK | MD | 21702-4011 |
| FITZGERALD BUICK, INC. | JOHN FITZGERALD | 5501 NICHOLSON LN | | | ROCKVILLE | MD | 20852-3133 |
| FITZGERALD BURKE H (428899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FITZGERALD CHEVROLET CADILLAC | | | | | | | |
| FITZGERALD CHEVROLET-CADILLAC | | | | | FREDERICK | MD | 21702-4011 |
| FITZGERALD CHEVROLET-CADILLAC | 114 BAUGHMANS LN | | | | FREDERICK | MD | 21702-4011 |
| FITZGERALD CHEVROLET-GEO-CADILLAC | 114 BAUGHMANS LN | | | | FREDERICK | MD | 21702-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITZGERALD DENNIS L (505463) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FITZGERALD FRANCIS T (349209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FITZGERALD FRANK | FITZGERALD, FRANK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FITZGERALD FRANK J JR (637947) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FITZGERALD I I I, OGDEN P | 3027 PEARL ST | | | | FRANKLIN PARK | IL | 60131-2711 |
| FITZGERALD II, RUSSELL | 6205 NINA DR APT 2 | | | | FORT WAYNE | IN | 46835-2262 |
| FITZGERALD III, JAMES J | 6353 LAMPKINS BRIDGE RD | | | | COLLEGE GROVE | TN | 37046-9152 |
| FITZGERALD JAMES W (481736) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FITZGERALD JOYCE | FITZGERALD, JOYCE | PO BOX 1911 | | | ALEXANDRIA | LA | 71309-1911 |
| FITZGERALD JOYCE | KNAPPS, ROBERT | PO BOX 1911 | | | ALEXANDRIA | LA | 71309-1911 |
| FITZGERALD JR, ARSIE | 13945 GA HIGHWAY 90 E | | | | MONTEZUMA | GA | 31063-3004 |
| FITZGERALD JR, JAMES J | PO BOX 238 | | | | IRVINE | KY | 40336-0238 |
| FITZGERALD JR, JOSEPH | 283 COOPER RD | | | | RED BANK | NJ | 07701-6009 |
| FITZGERALD JR, LAIDLER | PO BOX 11272 | | | | ROCHESTER | NY | 14611-0272 |
| FITZGERALD JR, LARRY | 1780 N BYRON RD | | | | LENNON | MI | 48449-9615 |
| FITZGERALD JR, RAYMOND S | 25639 SHINNECOCK DR | | | | MONEE | IL | 60449-8411 |
| FITZGERALD KEVIN | 16 BOW LN | | | | BARRINGTON | IL | 60010 |
| FITZGERALD LEON (486587) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FITZGERALD OLDSMOBILE CADILLAC INC | | | | | | | |
| FITZGERALD OLDSMOBILE-CADILLAC, INC. | 34 HUDSON ST | | | | ANNAPOLIS | MD | 21401-3111 |
| FITZGERALD OWEN | 234 BARRACUDA ST | | | | HITCHCOCK | TX | 77563 |
| FITZGERALD PINE | 4400 MURDOCK AVE | | | | BRONX | NY | 10466-1109 |
| FITZGERALD PONTIAC BUICK GMC | 5501 NICHOLSON LN | | | | ROCKVILLE | MD | 20852-3133 |
| FITZGERALD PRESTON | 3544 HENRIETTA HARTFORD ROAD | | | | MT PLEASANT | SC | 29466-7003 |
| FITZGERALD RICHARD (464134) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FITZGERALD ROBERT | PO BOX 13205 | | | | RENO | NV | 89507-3205 |
| FITZGERALD ROBERT J (637663) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FITZGERALD ROBERTS | 214 W 3RD AVE | | | | ROSELLE | NJ | 07203-1132 |
| FITZGERALD ROBINSON | 1640 SEMINOLE ST | | | | FLINT | MI | 48503-5113 |
| FITZGERALD SAAB | FITZGERALD, III, JOHN J | 114 BAUGHMANS LN | | | FREDERICK | MD | 21702-4011 |
| FITZGERALD SAAB | 114 BAUGHMANS LN | | | | FREDERICK | MD | 21702-4011 |
| FITZGERALD SEAN | # B | 200 AVENIDA DE LA GRULLA | | | SAN CLEMENTE | CA | 92672-5020 |
| FITZGERALD STANLEY (444554) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FITZGERALD WILLIAM (464135) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FITZGERALD'ROZSAHEGY, LINDA J | 11012 EAGLE DR | | | | KOKOMO | IN | 46901-9733 |
| FITZGERALD'ROZSAHEGYI, LINDA J | 11012 EAGLE DR | | | | KOKOMO | IN | 46901-9733 |
| FITZGERALD, ALAN D | 9719 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9225 |
| FITZGERALD, ALAN D | 9719 STATE RT. 49 N. | | | | BROOKVILLE | OH | 45309-9225 |
| FITZGERALD, ALEXANDRA J | PO BOX 265 | | | | WENTZVILLE | MO | 63385-0265 |
| FITZGERALD, ALEXANDRA JAYNE | PO BOX 265 | | | | WENTZVILLE | MO | 63385-0265 |
| FITZGERALD, ALMA J | 907 KAY ST | | | | DAVISON | MI | 48423-1015 |
| FITZGERALD, ANNA L | PO BOX 263 | | | | CAMPBELL | OH | 44405 |
| FITZGERALD, ANNAMARIE | 6723 SPIREA CT | | | | FORT WAYNE | IN | 46814-4517 |
| FITZGERALD, ARDIS R | 1458 WINIFRED ST | | | | JENISON | MI | 49428-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITZGERALD, AREATHA R | 21500 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48091-2245 |
| FITZGERALD, AREATHA R. | 21500 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48091-2245 |
| FITZGERALD, ASHLEY | | | | | | | |
| FITZGERALD, AUGUSTINE G | 1930 MUNSEY DR | | | | FOREST HILL | MD | 21050-2746 |
| FITZGERALD, B M | 2777 W BRICKER RD | | | | FENWICK | MI | 48834-9412 |
| FITZGERALD, BENJAMIN C | 670 RILEY ST | | | | BUFFALO | NY | 14211-1222 |
| FITZGERALD, BETTY J | 28 KINGS ST 1E | | | | LOCKPORT | NY | 14094-4137 |
| FITZGERALD, BONNIE C | 805 BORGIA LN | | | | FLORISSANT | MO | 63031-7211 |
| FITZGERALD, BURKE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZGERALD, CAROL | 309 TARA COURT | | | | FLORENCE | KY | 41042-4503 |
| FITZGERALD, CAROLYN A | 41280 HIDDEN OAKS DR | | | | CLINTON TOWNSHIP | MI | 48038-4531 |
| FITZGERALD, CHARLENE F | 1114 BRINKER CT | | | | MARION | IN | 46952-3035 |
| FITZGERALD, CHARLES E | 337 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506-1725 |
| FITZGERALD, CHRIS A | 136 COUNTY ROUTE 28A | | | | OGDENSBURG | NY | 13669-4148 |
| FITZGERALD, CHRIS A | 726 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3661 |
| FITZGERALD, CHRIS ALLEN | 136 COUNTY ROUTE 28A | | | | OGDENSBURG | NY | 13669-4148 |
| FITZGERALD, CHRISTOPHER F | 20579 WILLIAMSBURG CT | | | | HARPER WOODS | MI | 48225-1507 |
| FITZGERALD, CLETUS A | 1487 E DECAMP ST | | | | BURTON | MI | 48529-1266 |
| FITZGERALD, CLIFFORD J | 255 E ELDORADO DR | | | | SCROGGINS | TX | 75480 |
| FITZGERALD, CRAIG M | 5259 STREEFKERK DR | | | | WARREN | MI | 48092-3187 |
| FITZGERALD, DALE F | 1629 ROUTE 20A | LOT 11 | | | VERYSBURG | NY | 14167 |
| FITZGERALD, DALE F | 1629 ROUTE 20A LOT 11 | | | | VARYSBURG | NY | 14167-9796 |
| FITZGERALD, DAVID | 3949 CASTLE HILL CT | | | | TUCKER | GA | 30084 |
| FITZGERALD, DAVID A | 11221 ROEFAN RD | | | | MIDWEST CITY | OK | 73130-8004 |
| FITZGERALD, DAVID E | 46218 PRINCE DR | | | | CHESTERFIELD | MI | 48051-3226 |
| FITZGERALD, DAVID L | 145 RAYMOND AVE NW | | | | WARREN | OH | 44483-1151 |
| FITZGERALD, DAVID L | 7425 COOLEY LAKE RD | | | | W BLOOMFIELD | MI | 48324-3819 |
| FITZGERALD, DAVID O | 711 MOORE AVE | | | | CAMPBELL | OH | 44405-1136 |
| FITZGERALD, DEBORAH R | 651 ARDMOOR DR | | | | BLOOMFIELD | MI | 48301-2415 |
| FITZGERALD, DENNIS L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FITZGERALD, DENNIS L | 79 KINCHELOE DR | | | | KINCHELOE | MI | 49788-1113 |
| FITZGERALD, DENNIS P | 6840 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3074 |
| FITZGERALD, EDWARD | 14411 RUTHERFORD | | | | DETROIT | MI | 48227-1872 |
| FITZGERALD, EILEEN M | 12365 CHURCH DR | | | | IRWIN | PA | 15642-2263 |
| FITZGERALD, ELIZABETH | 7018 STEWARD CT | | | | INDIANAPOLIS | IN | 46256-2261 |
| FITZGERALD, ELIZABETH | 7018 STEWART CT | | | | INDIANAPOLIS | IN | 46256-2261 |
| FITZGERALD, ELVA E | 95 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2939 |
| FITZGERALD, ERNEST C | PO BOX 278 | | | | IDA | LA | 71044-0278 |
| FITZGERALD, FRANCES A | 2535 THORNGATE DR | | | | ACWORTH | GA | 30101-6815 |
| FITZGERALD, FRANCIS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZGERALD, FRANK J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FITZGERALD, GARY M | 217 MARION AVE | | | | WATERFORD | MI | 48328-3229 |
| FITZGERALD, GERALD C | 7117 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5408 |
| FITZGERALD, GLENDORA | 520 ST. ANDREWS ROAD APT.10 | | | | SAGINAW | MI | 48638-5941 |
| FITZGERALD, GLENDORA | 520 SAINT ANDREWS RD UNIT 10 | | | | SAGINAW | MI | 48638-5941 |
| FITZGERALD, HELEN L | 3121 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2579 |
| FITZGERALD, HELENA | 7117 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5408 |
| FITZGERALD, IDA M | 845 BOYCE RD. | | | | SHELBY | OH | 44875-9354 |
| FITZGERALD, IDA M | 845 BOYCE RD | | | | SHELBY | OH | 44875-9354 |
| FITZGERALD, IRENE E | 285 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FITZGERALD, JAMES E | 12370 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9474 |
| FITZGERALD, JAMES R | 445 ELK LAKE RESORT RD LOT 15 | | | | OWENTON | KY | 40359-8107 |
| FITZGERALD, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZGERALD, JEFFREY S | 1680 WELLMAN RD | | | | DEWITT | MI | 48820-9644 |
| FITZGERALD, JESSIE E | PO BOX 50292 | | | | BOWLING GREEN | KY | 42102-2892 |
| FITZGERALD, JOHN A | 320 E. ARLINGTON | | | | BANGOR | MI | 49013 |
| FITZGERALD, JOHN D | 26326 EVEN HEG CT | | | | WIND LAKE | WI | 53185-5525 |
| FITZGERALD, JOHN L | 355 WESTFIELD ST | | | | ROCHESTER | NY | 14619-1622 |
| FITZGERALD, JOHN L | PO BOX 2681 | | | | MIDLAND | MI | 48641-2681 |
| FITZGERALD, JOHN P | 1972 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9497 |
| FITZGERALD, JOHN P | 107 CHELSEA CT | | | | PERKASIE | PA | 18944-1887 |
| FITZGERALD, JOSEPH A | 111 EVERGREEN AVE | | | | OSCODA | MI | 48750-1705 |
| FITZGERALD, JOSEPH V | 130 AMBERWOOD DR | | | | FAYETTEVILLE | GA | 30215-5070 |
| FITZGERALD, JOYCE | | | | | | | |
| FITZGERALD, JOYCE | 5223 STANDISH DR | | | | FORT WAYNE | IN | 46806 |
| FITZGERALD, JUDITH A | 75 SAGINAW ST | | | | DALLAS | PA | 18612-1145 |
| FITZGERALD, JUDITH A | 25011 BREEZY POINT RD | | | | WATERFORD | WI | 53185 |
| FITZGERALD, JULIA K. | 5184 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1118 |
| FITZGERALD, KATHLEEN | 3033 FALLS ST | | | | NIAGARA FALLS | NY | 14303-2006 |
| FITZGERALD, KATHLEEN | 3033 FALLS STREET | | | | NIAGRA FALLS | NY | 14303-2006 |
| FITZGERALD, KENNETH R | 1600 EVERSMAN DR | | | | EFFINGHAM | IL | 62401-2771 |
| FITZGERALD, KEVIN B | 22 ROSELIN AVE | | | | QUINCY | MA | 02169-1906 |
| FITZGERALD, KYLE R | 1755 CLOVER RIDGE DR | | | | HOWELL | MI | 48843-8079 |
| FITZGERALD, LARRY T | 1910 PEARL ST | | | | ANDERSON | IN | 46016-4447 |
| FITZGERALD, LEON | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FITZGERALD, LEON L | 2401 E COLD SPRING LN | | | | BALTIMORE | MD | 21214-2425 |
| FITZGERALD, LEOTA M | PO BOX 356 | | | | BALDWIN CITY | KS | 66006-0356 |
| FITZGERALD, LINDA M | 554 ROBERT ST | | | | LANSING | MI | 48910-5433 |
| FITZGERALD, LINDA MARIE | 554 ROBERT ST | | | | LANSING | MI | 48910-5433 |
| FITZGERALD, LUISE | PO BOX 105 | | | | POCONO MANOR | PA | 18349-0105 |
| FITZGERALD, LYNN E | 4300 52ND ST SW | | | | WYOMING | MI | 49418-9721 |
| FITZGERALD, MADELINE V. | 4692 WILDFLOWER CT | | | | OSCODA | MI | 48750-8945 |
| FITZGERALD, MARC S | 8900 SARLE WOODS CT | | | | FREELAND | MI | 48623-9773 |
| FITZGERALD, MARGIE M | 739 HARRISON STREET | | | | FRANKLIN | OH | 45005-2510 |
| FITZGERALD, MARGIE M | 739 HARRISON AVE | | | | FRANKLIN | OH | 45005-2510 |
| FITZGERALD, MARIA | 608B HAZEL ST | | | | POPLAR BLUFF | MO | 63901-6008 |
| FITZGERALD, MARIA | 608-B HAZEL ST | | | | POPLAR BLUFF | MO | 63901-6008 |
| FITZGERALD, MARIELLEN J | PO BOX 30053 | | | | INDIANAPOLIS | IN | 46230-0053 |
| FITZGERALD, MARK R | 826 GOLF DR APT 102 | | | | PONTIAC | MI | 48341-2311 |
| FITZGERALD, MARSHALL | 3171 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| FITZGERALD, MCCOY | 615 WAVERLY DRIVE | | | | BEAVERCREEK | OH | 45434-5817 |
| FITZGERALD, MCCOY | 615 WAVERLY DR | | | | BEAVERCREEK | OH | 45434-5817 |
| FITZGERALD, MICHAEL | 6723 SPIREA CT | | | | FORT WAYNE | IN | 46814-4517 |
| FITZGERALD, MICHAEL G | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3022 |
| FITZGERALD, MICHAEL V | 23 MACARTHUR RD | | | | NATICK | MA | 01760-2935 |
| FITZGERALD, MILES J | 13340 KARL ST | | | | SOUTHGATE | MI | 48195-2415 |
| FITZGERALD, MORRIS A | 3719 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48867-9633 |
| FITZGERALD, MYRA K | 145 RAYMOND AVE NW | | | | WARREN | OH | 44483-1151 |
| FITZGERALD, NEAL D | 337 HOLLAND RD | | | | FLUSHING | MI | 48433-2164 |
| FITZGERALD, NONA M | 3008 FORSYTHE DR NW | | | | HUNTSVILLE | AL | 35810 |
| FITZGERALD, PATRICK J | 6715 DALE CT | | | | CLARKSTON | MI | 48348-4525 |
| FITZGERALD, PATRICK L | 905 WEST M113 | | | | KINGSLEY | MI | 49649 |
| FITZGERALD, PATRICK M | 5947 ORMOND RD | | | | WHITE LAKE | MI | 48383-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITZGERALD, PATRICK M | 2715 LAKESHORE DR | | | | GLADWIN | MI | 48624-7811 |
| FITZGERALD, PAUL | 113 WOODCREST WAY | | | | CONKLIN | NY | 13748-1258 |
| FITZGERALD, PAUL B | APT 2 | 111 MAIN STREET | | | WAYLAND | MA | 01778-4945 |
| FITZGERALD, PAULA | 12885 CULVER DR | | | | SHELBY TOWNSHIP | MI | 48315-5231 |
| FITZGERALD, RALPH | PO BOX 58 | | | | ROSS | OH | 45061-0058 |
| FITZGERALD, RICHARD | 24935 BREEZY POINT RD | | | | WIND LAKE | WI | 53185-2262 |
| FITZGERALD, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FITZGERALD, RICHARD J | 6610 GREEN BRANCH DR, APT 3 | | | | CENTERVILLE | OH | 45459-6804 |
| FITZGERALD, RICHARD S | 4202 CHAPMAN RD | | | | SHELBY TWP | MI | 48316-1412 |
| FITZGERALD, RICHARD T | 70 DORIS AVE | | | | LANCASTER | NY | 14086-2926 |
| FITZGERALD, RICHARD W | 4181 HILLCREST | | | | W BLOOMFIELD | MI | 48323 |
| FITZGERALD, ROBERT J | 9967 STERLING RD | | | | RITTMAN | OH | 44270-9522 |
| FITZGERALD, ROBERT J | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FITZGERALD, ROBERT S | 2314 MINERVA ST | | | | WESTLAND | MI | 48186-3907 |
| FITZGERALD, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FITZGERALD, RONALD C | 4924 W HASLETT RD | | | | PERRY | MI | 48872-9346 |
| FITZGERALD, ROY T | 4698 LAKEVIEW DR | | | | INTERLOCHEN | MI | 49643-9594 |
| FITZGERALD, SANDRA L | 42 EMS B60 LN | | | | WARSAW | IN | 46582-6643 |
| FITZGERALD, SARAH J | 2615 GALEWOOD ST | | | | KETTERING | OH | 45420-3581 |
| FITZGERALD, SARAH J | 14562 POLO CLUB DR | | | | STRONGSVILLE | OH | 44136-8914 |
| FITZGERALD, SCOTT T | 25011 BREEZY POINT RD | | | | WIND LAKE | WI | 53185-2264 |
| FITZGERALD, SHARON D | 9515 COTE BRILLIANTE AVE | | | | SAINT LOUIS | MO | 63114-3723 |
| FITZGERALD, SHARON D | 8236 MADISON AVE | | | | SAINT LOUIS | MO | 63114-6224 |
| FITZGERALD, STANLEY A | 17 COLUMBUS SQUARE DR | | | | SAINT LOUIS | MO | 63101-2745 |
| FITZGERALD, STANLEY ALAN | 17 COLUMBUS SQUARE DR | | | | SAINT LOUIS | MO | 63101-2745 |
| FITZGERALD, TARA | SOL & WOLFE LAW FIRM PLLP | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| FITZGERALD, THOMAS C | 3040 SPRUCEWAY DR | | | | CINCINNATI | OH | 45251-4265 |
| FITZGERALD, THOMAS H | 2265 NEWLYN DR | | | | DEXTER | MI | 48130-9783 |
| FITZGERALD, THOMAS M | 117 NEW YORK AVE | | | | PT PLEASANT | NJ | 08742-3333 |
| FITZGERALD, TIMOTHY J | 5011 BIRCHWOOD FARMS DR | | | | MASON | OH | 45040-3626 |
| FITZGERALD, VERA S | 3464 BIRCHWOOD AVE | | | | INDIANAPOLIS | IN | 46205-3611 |
| FITZGERALD, VERA S | 3464 N. BIRCH WOOD | | | | INDIANAPOLIS | IN | 46205-3611 |
| FITZGERALD, VICTOR S | 8746 STATE ROAD 37 | | | | BEDFORD | IN | 47421-8299 |
| FITZGERALD, VICTORIA | 277 CLEVELAND DR | | | | KENMORE | NY | 14223-1001 |
| FITZGERALD, W H INC | 29346 ROUTE 6 | | | | YOUNGSVILLE | PA | 16371-2532 |
| FITZGERALD, WILLARD | 703 BURKHARDT AVE | | | | DAYTON | OH | 45403-2802 |
| FITZGERALD, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FITZGERALD, WILLIAM A | 1119 NATURE'S HAMMOCK RD N | | | | JACKSONVILLE | FL | 32259 |
| FITZGERALD, WILLIAM B | 8433 DENSMORE AVE | | | | NORTH HILLS | CA | 91343-6316 |
| FITZGERALD, WILLIAM L | 10117 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| FITZGERALD, WILLIAM P | 19276 GREEN VALLEY CT | 25 B | | | NORTH FORT MYERS | FL | 33903-6673 |
| FITZGERALD, WILLIAM S | 144 FOX CHASE | | | | HAMPSHIRE | TN | 38461-5050 |
| FITZGEREL, MICHAEL L | 739 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6023 |
| FITZGEREL,MICHAEL L | 739 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6023 |
| FITZGIBBON, JOANN H | 1751 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1001 |
| FITZGIBBON, KELLY L | 40 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1539 |
| FITZHARRIS, JOHN E | 5236 POUNDS DR S | | | | STONE MTN | GA | 30087-3668 |
| FITZHARRIS, JOHN J | 33 CORDELE RD | | | | NEWARK | DE | 19711-5613 |
| FITZHARRIS, KEVIN P | 2328 JOWETT PL | | | | RAHWAY | NJ | 07065-2118 |
| FITZHARRIS, ROBERT M | 753 ORANGE AVENUE | | | | CORONADO | CA | 92118-2247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITZHUGH CLEM (654392) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FITZHUGH MICHAEL A | FITZHUGH & ASSOCIATES | 155 FEDERAL ST STE 1700 | | | BOSTON | MA | 02110-1715 |
| FITZHUGH TRENUM | 8908 BOBBY DR | | | | MIDDLETOWN | OH | 45042-1302 |
| FITZHUGH, CLEM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FITZHUGH, GEORGE M | 14456 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2982 |
| FITZHUGH, KATHERINE A. | 1077 PIGG RD | | | | WAXAHACHIE | TX | 75165-5471 |
| FITZHUGH, ORLO J | 9595 7 MILE RD | | | | NORTHVILLE | MI | 48167-9106 |
| FITZHUGH, RHODEMA | 2722 CALVERT ST | | | | DETROIT | MI | 48206-1400 |
| FITZHUGH, SANDRA M | 135 MELROSE ST | | | | ROCHESTER | NY | 14619-1803 |
| FITZHUGH, SHELLEY A | 29327 TIFFANY CT | | | | SOUTHFIELD | MI | 48034 |
| FITZKE, EVELYN M | 1502 NORTH 26TH STREET | | | | MESA | AZ | 85213-4114 |
| FITZKO, DANIEL A | 12590 BARNES RD | | | | BYRON | MI | 48418-8945 |
| FITZKO, DAVID A | 2268 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| FITZKO, EMILY E | 3510 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| FITZKO, KARL D | 12590 BAINES SRD. | | | | BYRON | MI | 48418 |
| FITZKO, RONALD J | 7193 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9550 |
| FITZMAURICE RANDALL L | 3366 N 900 W | | | | ANDREWS | IN | 46702-9513 |
| FITZMAURICE, DALE D | 1434 N RANDALL AVE APT 4 | | | | JANESVILLE | WI | 53545-1152 |
| FITZMAURICE, DAVID B | 18671 HERITAGE TRL | | | | STRONGSVILLE | OH | 44136-7030 |
| FITZMAURICE, DIANA L. | 1400 CLARK ST | | | | JANESVILLE | WI | 53545-4208 |
| FITZMAURICE, ELIZABETH M | 3 PALM AVE | | | | BRICK | NJ | 08723-7221 |
| FITZMAURICE, HARRY P | 3135 EDWARD PL | | | | SAGINAW | MI | 48603-2307 |
| FITZMAURICE, JOAN M | 22011 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| FITZMAURICE, MICHAEL E | 1263 ARLINGTON DR | | | | XENIA | OH | 45385-5311 |
| FITZMAURICE, RANDALL L | 3366 N 900 W | | | | ANDREWS | IN | 46702-9513 |
| FITZMAURICE, RONALD B | 10225 DICE RD | | | | FREELAND | MI | 48623-8882 |
| FITZMAURICE, SHIRLEY L | 3135 EDWARD PL | | | | SAGINAW | MI | 48603-2307 |
| FITZMAURICE, THOMAS E | 1409 JOSEPHINE ST | | | | JANESVILLE | WI | 53545-4240 |
| FITZMAURICE,MICHAEL E | 1263 ARLINGTON DR | | | | XENIA | OH | 45385-5311 |
| FITZMORRIS, BETTY J | 146 FLOWER DALE DRIVE | | | | ROCHESTER | NY | 14626-1671 |
| FITZNER, CHARLES | 134 LITTLE TURKEY TRL | | | | TUPELO | MS | 38804-8266 |
| FITZNER, DOROTHY E | RT 4 1540 ARCHAMBO | | | | CHEBOYGAN | MI | 49721 |
| FITZNER, WAYNE C | 138 LITTLE TURKEY TRL | | | | TUPELO | MS | 38804-8266 |
| FITZPATRICK AUTO CENTER, INC. | THOMAS FITZPATRICK | 1303 LAKE AVE | | | STORM LAKE | IA | 50588-1907 |
| FITZPATRICK AUTO CENTER, INC. | 1303 LAKE AVE | | | | STORM LAKE | IA | 50588-1907 |
| FITZPATRICK BRIANNA | 18971 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-3331 |
| FITZPATRICK CELLA HARPER & SCINTO | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| FITZPATRICK CHEV-BUICK-HUMMER | | | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK CHEV-BUICK-HUMMER | 2121 DIAMOND BLVD | | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK CHEVROLET BUICK INC | 2121 DIAMOND BLVD | | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK CHEVROLET, INC. | DENNIS FITZPATRICK | 2121 DIAMOND BLVD | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK CHEVROLET-BUICK-HUMMER | 2121 DIAMOND BLVD | | | | CONCORD | CA | 94520-5703 |
| FITZPATRICK GERALDINE (464136) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FITZPATRICK JAMES B (413313) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FITZPATRICK JAMES MAXWELL (428900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FITZPATRICK JAMES W (353091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FITZPATRICK JIMMY ISAAC | 109 ELDON LANE | | | | APEX | NC | 27502-4705 |
| FITZPATRICK JOYCE | 30524 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1622 |
| FITZPATRICK JR, FORREST C | 3861 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2157 |
| FITZPATRICK JR, THOMAS J | 4485 GREYSTONE VILLAGE DR | | | | COLUMBUS | OH | 43228-6408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FITZPATRICK JR., DANIEL P | 5685 DVORAK ST | | | | CLARKSTON | MI | 48346-3217 |
| FITZPATRICK KEVIN D SR | COON BRENT & ASSOCIATES PC | TWO PENN CENTER | 1500 JFK BOULEVARD SUITE 1301 | | PHILADELPHIA | PA | 19102 |
| FITZPATRICK ROBERT | 840 PARK AVE APT 8B | | | | NEW YORK | NY | 10075 |
| FITZPATRICK WILLIAM F (481737) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FITZPATRICK'S AUCTIONEERING SERVICES LIMITED | 7 MULLALY STREET | | | ST. JOHN'S NF A1B4 CANADA | | | |
| FITZPATRICK, ALAN D | 169 W MAIN ST | | | | NORWALK | OH | 44857-1925 |
| FITZPATRICK, ALAN D | 4 FALCON CREST DR UNIT B | | | | NORWALK | OH | 44857-2827 |
| FITZPATRICK, ALEXANDER L | 255 COLLEGE DR | | | | EDISON | NJ | 08817-5996 |
| FITZPATRICK, ALFRED L | 1125 TRACY AVE | | | | EXCELSIOR SPRINGS | MO | 64024-1140 |
| FITZPATRICK, ALIZA M | 954 WOODLAND AVE | | | | TOLEDO | OH | 43607-2059 |
| FITZPATRICK, ALVIN | 44610 TARRAGON DR | | | | LANCASTER | CA | 93536-6431 |
| FITZPATRICK, ANTHONY P | PO BOX 13 | | | | EAGLE | MI | 48822-0013 |
| FITZPATRICK, ARTHUR R | 1722 RIDGEWOOD DR | | | | EAST LANSING | MI | 48823-7775 |
| FITZPATRICK, ARTHUR RICHARD | 1722 RIDGEWOOD DR | | | | EAST LANSING | MI | 48823-7775 |
| FITZPATRICK, BEATRICE M | 2430 PATRICK BLVD | #17B | | | BEAVERCREEK | OH | 45431-5431 |
| FITZPATRICK, BOBBY S | 2882 SUNDERLAND | | | | WATERFORD | MI | 48329-2855 |
| FITZPATRICK, BRADLEY J | 3774 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8434 |
| FITZPATRICK, BRENDA MAY | 1209 E 16TH ST | | | | LAMAR | MO | 64759-2401 |
| FITZPATRICK, BRIANNA T | 18971 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-3331 |
| FITZPATRICK, BRUCE I | 8090 CHURCH ROAD, RT. 4 | | | | SAINT JOHNS | MI | 48879 |
| FITZPATRICK, CAROL S | 3369 ANTICA ST | | | | FORT MYERS | FL | 33905-1504 |
| FITZPATRICK, CHARLES E | 382 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1518 |
| FITZPATRICK, CHRISTINE A | 4676 WOODHURST DR | | | | YOUNGSTOWN | OH | 44515 |
| FITZPATRICK, CLARRISSA M | 7557 CORDWOOD SHORES DRIVE | | | | CHEBOYGAN | MI | 49721-8629 |
| FITZPATRICK, CONNIE S | 3058 ANDERSON RD | | | | MANSFIELD | OH | 44903-9751 |
| FITZPATRICK, DANIEL P | 8429 W. M-55 | | | | WHITTEMORE | MI | 48770 |
| FITZPATRICK, DAVID G | 4357 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9287 |
| FITZPATRICK, DAVID J | 8 FARNHAM WAY | | | | FARMINGTON | CT | 06032-1563 |
| FITZPATRICK, DAVID L | 5093 OLIVE BRANCH RD | | | | PLAIN CITY | OH | 43064-9588 |
| FITZPATRICK, DAVID R | 2812 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1830 |
| FITZPATRICK, DENISE A | 31 READ AVE BOXWOOD ADD | | | | WILMINGTON | DE | 19804 |
| FITZPATRICK, DONALD E | 1124 HUNTING HOLLOW | | | | GRAFTON | OH | 44044-1072 |
| FITZPATRICK, DONALD E | C/O SCOTT FITZPATRICK | 1124 HUNTING HOLW | | | GRAFTON | OH | 44044-1072 |
| FITZPATRICK, DONALD EARL | 1124 HUNTING HOLLOW | | | | GRAFTON | OH | 44044-1072 |
| FITZPATRICK, DONALD J | 9285 ALPINE AVE | | | | SPARTA | MI | 49345-8443 |
| FITZPATRICK, DONNA L | 7988 PINETREE CIRCLE | | | | WEST CHESTER | OH | 45069-1602 |
| FITZPATRICK, DORA M | 904 LONGFELLOW ST | | | | DETROIT | MI | 48202-1565 |
| FITZPATRICK, DOROTHY L | 506S 3RD STREET | | | | PLATTSBURG | MO | 64477 |
| FITZPATRICK, DOYLE E | PO BOX 543 | | | | IDER | AL | 35981-0543 |
| FITZPATRICK, ELIZABETH | 234 WOODVILLE RD | | | | MANALAPAN | NJ | 07726-8188 |
| FITZPATRICK, ELIZABETH | 234 SMITHBURG RD | | | | MANALAPAN | NJ | 07726-8188 |
| FITZPATRICK, ERIN M | 5099 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| FITZPATRICK, ERIN MARIE | 5099 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| FITZPATRICK, ESTHER MAE | 4812 SHAFFHAUSEN PL | | | | MINT HILL | NC | 28227-6032 |
| FITZPATRICK, EULA | 35231 SCHOOL ST | | | | WESTLAND | MI | 48185-3637 |
| FITZPATRICK, FALLYEN | 6880 DENNISON RD | | | | PLAINWELL | MI | 49080-9244 |
| FITZPATRICK, FAYE | 3026 EMBRY WAY SE | | | | ATLANTA | GA | 30354-2653 |
| FITZPATRICK, FRANCIS J | 15224 YALE DR 256 | | | | CLINTON TOWNSHIP | MI | 48038 |
| FITZPATRICK, FRANCIS J | 25208 RUBIN RD | | | | WARREN | MI | 48089-4657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITZPATRICK, GAIL M | 7678 PAULSEN DR | | | | EDEN PRAIRIE | MN | 55346-4148 |
| FITZPATRICK, GARFIELD | 30524 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1622 |
| FITZPATRICK, GARLAND D | 5432 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4142 |
| FITZPATRICK, GEORGE H | 9175 SW 104TH LN | | | | OCALA | FL | 34481-9015 |
| FITZPATRICK, GEORGE N | 1018 ASHBROOKE LN | | | | XENIA | OH | 45385 |
| FITZPATRICK, GERALDINE | PO BOX 1804 | | | | ELYRIA | OH | 44036-1804 |
| FITZPATRICK, GERALDINE A | 701 ROBAR CIR | C/O LEWIS E FITZPATRICK | | | WHITE LAKE | MI | 48386-2355 |
| FITZPATRICK, GLEN E | 9308 HOLLY RD | | | | GRAND BLANC | MI | 48439-8352 |
| FITZPATRICK, GLEN M | 2851 LONGMEADOW DR | | | | TRENTON | MI | 48183-3445 |
| FITZPATRICK, GLENN J | PO BOX 9022 | C/O POUCH MAIL: SHANGHAI | | | WARREN | MI | 48090-9022 |
| FITZPATRICK, GLORIA J | 11822 N. WALROND AVE. | | | | KANSAS CITY | MO | 64156-1022 |
| FITZPATRICK, GLORIA J | 11822 N WALROND AVE | | | | KANSAS CITY | MO | 64156-1022 |
| FITZPATRICK, GOLDE A | 2117 WHARTON ST | | | | PHILADELPHIA | PA | 19146-4320 |
| FITZPATRICK, HERALD D | 4924 JAMM RD | | | | ORION | MI | 48359-2218 |
| FITZPATRICK, J | | | | | | | |
| FITZPATRICK, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FITZPATRICK, JAMES B | 4895 RIVERWOOD DR | | | | GRAYLING | MI | 49738-6932 |
| FITZPATRICK, JAMES C | 8015 BELMONT COURT | | | | NAPLES | FL | 34113-2671 |
| FITZPATRICK, JAMES C | 8015 BELMONT CT | | | | NAPLES | FL | 34113-2671 |
| FITZPATRICK, JAMES MAXWELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZPATRICK, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZPATRICK, JANICE M | 4502 CLOVERLAWN DR | | | | FLINT | MI | 48504-2058 |
| FITZPATRICK, JANICE MARIE | 4502 CLOVERLAWN DR | | | | FLINT | MI | 48504-2058 |
| FITZPATRICK, JARED E | 18971 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-3331 |
| FITZPATRICK, JASPER | 4518 CLOVERLAWN DR | | | | FLINT | MI | 48504-2058 |
| FITZPATRICK, JEROME J | 4228 LAMAR DR | | | | DEL CITY | OK | 73115-4416 |
| FITZPATRICK, JEROME L | 157 WINDY HILL CV | | | | RAYMOND | MS | 39154-9732 |
| FITZPATRICK, JIMMY I | 109 ELDON LN | | | | APEX | NC | 27502 |
| FITZPATRICK, JO ANN | 3906 KENNY LANE | | | | SPRINGBORO | OH | 45066-1818 |
| FITZPATRICK, JO ANN | 3906 KENNY LN | | | | SPRINGBORO | OH | 45066-1818 |
| FITZPATRICK, JOHN A | 10105 NORTHRIDGE DR | | | | LOUISVILLE | KY | 40272-2954 |
| FITZPATRICK, JOHN B | 45751 BRISTOL CIR | | | | NOVI | MI | 48377-3892 |
| FITZPATRICK, JOHN D | 1616 SPRINGVIEW CT | | | | ROCHESTER | MI | 48307-1735 |
| FITZPATRICK, JOHN P | 16351 ROTUNDA APT172D | | | | DEARBORN | MI | 48120 |
| FITZPATRICK, JOSEPH S | 5534 MARLIN CT | | | | DISCOVERY BAY | CA | 94505-9422 |
| FITZPATRICK, JOSEPHINE A | 904 LINCOLN AVE | | | | NILES | OH | 44446-3166 |
| FITZPATRICK, JOSEPHINE M | 4521 SOLDIERS HOME MIAMSBRG RD | | | | MIAMISBURG | OH | 45342-1125 |
| FITZPATRICK, JOYCE A | 4 FALCON CREST DR UNIT B | | | | NORWALK | OH | 44857-2827 |
| FITZPATRICK, JOYCE A | 169 W MAIN ST | | | | NORWALK | OH | 44857-1925 |
| FITZPATRICK, JOYCE A | 30524 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1622 |
| FITZPATRICK, KAREN M | 1516 COLONY DR | | | | SALINE | MI | 48176-1095 |
| FITZPATRICK, KATHLEEN S | 8004 N 117TH EAST AVE | | | | OWASSO | OK | 74055-2605 |
| FITZPATRICK, KERRY A | 48631 BOARDWALK DR | | | | MACOMB | MI | 48044-2226 |
| FITZPATRICK, KEVIN | 108 RIDGE RD | | | | VLY COTTAGE | NY | 10989-2465 |
| FITZPATRICK, KEVIN D | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FITZPATRICK, KEVIN E | 8493 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1230 |
| FITZPATRICK, LARRY E | 6465 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9314 |
| FITZPATRICK, LAURA L | 1715 TIMSON LN | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2273 |
| FITZPATRICK, LAURENCE K | 2102 NEILL DR | | | | SANDUSKY | OH | 44870-6047 |
| FITZPATRICK, LAURENCE M | 3206 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870-5670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITZPATRICK, LEANETTA A | 159 MOUNT VERNON CT | | | | ELYRIA | OH | 44035 |
| FITZPATRICK, LILLIAN | 2161 WOOD ROAD | | | | MARLETTE | MI | 48453-8051 |
| FITZPATRICK, LILLIAN | 2161 WOOD RD | | | | MARLETTE | MI | 48453-8051 |
| FITZPATRICK, LOUIS G | 7256 DRIFTWOOD DR | | | | FENTON | MI | 48430-4309 |
| FITZPATRICK, LUCILE | C/O DENNIS FITZPATRICK | 7781 S. ALGER RD | | | PERRINTON | MI | 48871 |
| FITZPATRICK, LUCILE | 7781 SOUTH ALGER ROAD | | | | PERRINTON | MI | 48871-9708 |
| FITZPATRICK, LYNN O | 2354 MEADOWCROFT | | | | BURTON | MI | 48519-1238 |
| FITZPATRICK, MARGARET M | 1243 MANORWOOD CIR | | | | BLOOMFIELD HILLS | MI | 48304-1529 |
| FITZPATRICK, MARY C | 7S408 PLAINFIELD NAPERVILLE RD | | | | NAPERVILLE | IL | 60540-6463 |
| FITZPATRICK, MARY E | 1951 FOWL RD APT B4 | | | | ELYRIA | OH | 44035-4447 |
| FITZPATRICK, MARY E | 1170 MAPLE ST | | | | PLYMOUTH | MI | 48170-1547 |
| FITZPATRICK, MARY E | 1170 MAPLE | | | | PLYMOUTH | MI | 48170-1547 |
| FITZPATRICK, MATTHEW S | 3058 ANDERSON RD | | | | MANSFIELD | OH | 44903-9751 |
| FITZPATRICK, MURIEL | 7781 S. ALGER RD | | | | PERRINTON | MI | 48871-9708 |
| FITZPATRICK, MYRALEE J | PO BOX 415 | | | | FREELAND | MI | 48623-0415 |
| FITZPATRICK, MYRTLE | 4528 W DEER RUN DR APT 104 | | | | BROWN DEER | WI | 53223-6406 |
| FITZPATRICK, NANCY M | 3016 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2678 |
| FITZPATRICK, NATHAN C | 5730 CARROLLTON COURT | | | | ROCHESTER | MI | 48306-2391 |
| FITZPATRICK, NORMAN E | 21034 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| FITZPATRICK, OBADIAH | 1325 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1145 |
| FITZPATRICK, PETER J | 5962 COTSWOLD CT | | | | SHELBY TWP | MI | 48316-4325 |
| FITZPATRICK, PHYLLIS J | PO BOX 84 | | | | BEAVER ISLAND | MI | 49782-0084 |
| FITZPATRICK, RACHEL O | 512 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2419 |
| FITZPATRICK, RAYMOND J | 7425 SW 115TH PL | | | | OCALA | FL | 34476-9455 |
| FITZPATRICK, REGINA N | 8015 BELMONT COURT | | | | NAPLES | FL | 34113-2671 |
| FITZPATRICK, REGINA N | 8015 BELMONT CT | | | | NAPLES | FL | 34113-2671 |
| FITZPATRICK, RICHARD W | 665 PARKSIDE DR | | | | MARTINSVILLE | IN | 46151-4702 |
| FITZPATRICK, ROBERT F | 506 S 3RD ST | | | | PLATTSBURG | MO | 64477-1502 |
| FITZPATRICK, ROBERT I | 229 BAYSHORE DR | | | | HOUGHTON LAKE | MI | 48629-9569 |
| FITZPATRICK, ROGER A | 11822 N WALROND AVE | | | | KANSAS CITY | MO | 64156-1022 |
| FITZPATRICK, RORY K | 9947 W 152ND TER | | | | OVERLAND PARK | KS | 66221-2701 |
| FITZPATRICK, ROSA | 4924 JAMM RD | | | | ORION | MI | 48359-2218 |
| FITZPATRICK, ROY M | 2063 W 139TH TER | | | | LEAWOOD | KS | 66224-6211 |
| FITZPATRICK, RYAN | 431 ALTAIR PLACE | | | | VENICE | CA | 90291 |
| FITZPATRICK, RYAN | 2455 COLUMBUS AVE | | | | OCEANSIDE | NY | 11572-1607 |
| FITZPATRICK, SANDRA L | 3774 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8434 |
| FITZPATRICK, SANDRA M | 1054 HUDSON RD | | | | KENT | OH | 44240-2146 |
| FITZPATRICK, SARAH E | 5455 DEMARAY DR | | | | GRANTS PASS | OR | 97527-9110 |
| FITZPATRICK, SHAUN M | 5347 BRONCO DR | | | | CLARKSTON | MI | 48346-2609 |
| FITZPATRICK, SHIRLEY B | 9308 HOLLY RD | | | | GRAND BLANC | MI | 48439-8352 |
| FITZPATRICK, STUART L | 3805 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9717 |
| FITZPATRICK, SUZANNE L | 5005 HASTINGS TER | | | | ALPHARETTA | GA | 30005 |
| FITZPATRICK, TANYA E | 12751 RUTLAND ST | | | | DETROIT | MI | 48227-1230 |
| FITZPATRICK, TAWANNA B | 1006 POWERS AVE APT 2 | | | | YOUNGSTOWN | OH | 44505-1382 |
| FITZPATRICK, TERENCE J | 1715 TIMSON LN | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2273 |
| FITZPATRICK, TERRY L | 506 S 3RD ST | | | | PLATTSBURG | MO | 64477-1502 |
| FITZPATRICK, TERRY LLOYD | 506 S 3RD ST | | | | PLATTSBURG | MO | 64477-1502 |
| FITZPATRICK, TERRY R | 7557 CORDWOOD SHORES DR | | | | CHEBOYGAN | MI | 49721-8629 |
| FITZPATRICK, THOMAS R | 4860 CONCORD DR | | | | BYRON | IL | 61010-9024 |
| FITZPATRICK, TIMOTHY | 3774 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8434 |
| FITZPATRICK, TIMOTHY B | 269 SUDAN DR SE | | | | LOWELL | MI | 49331-9168 |
| FITZPATRICK, TIMOTHY L | 117 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FITZPATRICK, TYRON L | 35231 SCHOOL ST | | | | WESTLAND | MI | 48185-3637 |
| FITZPATRICK, VIJAY J | 562 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| FITZPATRICK, VIJAY JAMES | 562 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| FITZPATRICK, VIVIAN M | 556 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1322 |
| FITZPATRICK, WALTER | PO BOX 2104 | | | | SAGINAW | MI | 48605-2104 |
| FITZPATRICK, WILLIAM | 5443 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| FITZPATRICK, WILLIAM | 5443 GINA DR. | | | | SWARTZ CREEK | MI | 48473-8829 |
| FITZPATRICK, WILLIAM C | 11601 W STONE RD | | | | FOWLER | MI | 48835-9746 |
| FITZPATRICK, WILLIAM E | 402 GEORGE ST | | | | FLUSHING | MI | 48433-1581 |
| FITZPATRICK, WILLIAM E | 3038 S 8TH TER | | | | KANSAS CITY | KS | 66103-2612 |
| FITZPATRICK, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZPATRICK, WILLIAM J | 752 S RIVER ST | | | | FRANKLIN | OH | 45005-2743 |
| FITZPATRICK, YVONNE | 15 S 27TH ST | | | | WYANDANCH | NY | 11798-3705 |
| FITZPATRICK,WILLIAM J | 752 S RIVER ST | | | | FRANKLIN | OH | 45005-2743 |
| FITZROY I I, WILLIAM T | 36 SOUTHERN RED RD | | | | BLUFFTON | SC | 29909-6008 |
| FITZROY, HELEN D | 8279 SEVERN DR APT B | | | | BOCA RATON | FL | 33433-8554 |
| FITZSIMMONS & SONS INC. | 1844 ASHBURNHAM DR | | | PETERBOROUGH ON K9L 1P9 CANADA | | | |
| FITZSIMMONS FRANCIS M (406816) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FITZSIMMONS HYDRAULICS INC | 4400 SHISLER RD | | | | CLARENCE | NY | 14031-2129 |
| FITZSIMMONS JAMES | 3735 MAIN ST | | | | EAST CHICAGO | IN | 46312-2223 |
| FITZSIMMONS JR, JOSEPH J | 8201 ROLLING MEADOWS DR | | | | CANTON | MI | 48187-1349 |
| FITZSIMMONS ROBERT L (439021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FITZSIMMONS WILLIAM J (428901) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FITZSIMMONS, DARWIN D | 3 WESTWOOD PL | | | | DANVILLE | IL | 61832-2975 |
| FITZSIMMONS, DONALD W | 7684 SUSSEX DR | | | | WEST CHESTER | OH | 45069-3210 |
| FITZSIMMONS, ELMER E | 407 EAST AVENUE LYNFORD | | | | WILMINGTON | DE | 19804 |
| FITZSIMMONS, EUGENE M | 5397 ECR 1000 N. | | | | ROACHDALE | IN | 46172 |
| FITZSIMMONS, FRANCIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZSIMMONS, IRENE M | 19930 HICKORY LEAF ST | | | | SOUTHFIELD | MI | 48076-1760 |
| FITZSIMMONS, JAMES F | 98 E VIOLETTE DR | | | | NEW CASTLE | DE | 19720-7610 |
| FITZSIMMONS, JAMES J | 32 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1959 |
| FITZSIMMONS, JAMES W | 7808 BIRKENSTOCK DR | | | | BRIGHTON | MI | 48114-7323 |
| FITZSIMMONS, JOHN L | 414 DELLWOOD ST | | | | DANVILLE | IL | 61833-7532 |
| FITZSIMMONS, JOSEPH J | 389 BLUE OAK LN | | | | CLAYTON | CA | 94517-2020 |
| FITZSIMMONS, MARGARET | 3815 DUNSMUIR CIRCLE | | | | BALTIMORE | MD | 21220-2255 |
| FITZSIMMONS, MICHAEL J | 3115 7 OAKS DR | | | | LAURA | OH | 45337-5337 |
| FITZSIMMONS, MICHAEL J | 3115 SEVEN OAKS DR | | | | LAURA | OH | 45337-8714 |
| FITZSIMMONS, MICHAEL T | 231 FAIRWAY CT | | | | PLAINWELL | MI | 49080-9122 |
| FITZSIMMONS, NORENE M | 7405 CANAL RD | APT 1 | | | LOCKPORT | NY | 14094-9405 |
| FITZSIMMONS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZSIMMONS, ROY L | 4090 CAMERON LN | | | | CHAPEL HILL | TN | 37034-4014 |
| FITZSIMMONS, THOMAS E | 1839 BERWICK AVE | | | | SPRINGFIELD | OH | 45503-5789 |
| FITZSIMMONS, THOMAS E | 1839 BERWICK DR | | | | SPRINGFIELD | OH | 45503-5789 |
| FITZSIMMONS, TOM A | 13964 AVALON BLVD | | | | FISHERS | IN | 46037-7284 |
| FITZSIMMONS, VICTOR R | 7840 AUTUMN ST | | | | PORTAGE | MI | 49002-9460 |
| FITZSIMMONS, WILL T. | 6684 FOUNTAINS BLVD APT 200 | | | | WEST CHESTER | OH | 45069-2163 |
| FITZSIMMONS, WILLIAM C | 4027 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FITZSIMMONS, WILLIAM CHARLES | 4027 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| FITZSIMMONS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZSIMON, MARIE K | 4117 GLENWOOD ST | | | | LITTLE NECK | NY | 11363-1716 |
| FITZSIMONS MFG/DET | 3775 E OUTER DR | | | | DETROIT | MI | 48234-2935 |
| FITZTHOMAS, WILBERT F | 6060 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2412 |
| FITZTHUM, ANN E | 7834 E HARBOR RD | | | | LAKESIDE MARBLEHEAD | OH | 43440-9616 |
| FITZWALTER, JOSEPH M | 617 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| FITZWATER JR, ROBERT R | 17 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| FITZWATER, CALVIN C | 6902 NORLYNN DRIVE | | | | LOUISVILLE | KY | 40228-1471 |
| FITZWATER, CHARLOTTE | 665 CORSICA AVE | | | | BEAR | DE | 19701-2513 |
| FITZWATER, DAVID L | 730 LUSTED LN | | | | BATAVIA | IL | 60510-1984 |
| FITZWATER, DAVID R | 1674 SNAKE RUN RD | | | | ALDERSON | WV | 24910-9536 |
| FITZWATER, DOROTHY M | 300 SILVER LN APT 408 | | | | MARTINSBURG | WV | 25401-3266 |
| FITZWATER, GARY L | 426 MOUND AVE | | | | MIAMISBURG | OH | 45342-2962 |
| FITZWATER, GAYLORD W | 3925 ROBERTANN DRIVE | | | | KETTERING | OH | 45420-1056 |
| FITZWATER, HAROLD W | 111 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| FITZWATER, ILENA M | 610 CROWN POINT DR. | APT. 230 | | | LEBANON | IN | 46052 |
| FITZWATER, JAMES O | APT 230 | 610 CROWNPOINTE DRIVE | | | LEBANON | IN | 46052-8620 |
| FITZWATER, JIMMY D | 2506 NORTHEAST 59TH TERRACE | | | | KANSAS CITY | MO | 64118-5533 |
| FITZWATER, JOHN R | 1006 SE STATE ROUTE V | | | | POLO | MO | 64671 |
| FITZWATER, JOHN R | 141 BEECHWOOD DR | | | | CADIZ | KY | 42211 |
| FITZWATER, KENNETH L | 7359 LEX-SALEM ROAD | | | | W ALEXANDRIA | OH | 45381 |
| FITZWATER, KENNETH L | 7359 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381-9711 |
| FITZWATER, LETHA L. | 205 HOFFMAN AVE | | | | GEORGETOWN | IL | 61846-1424 |
| FITZWATER, MARY    KAY K | 17 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| FITZWATER, MARY G | 2300 CARTER RD | | | | MOSCOW MILLS | MO | 63362-2016 |
| FITZWATER, MARY K | 17 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| FITZWATER, MARY KAY K | 17 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| FITZWATER, NELMA J | 903 W EVENS RD | | | | VIOLA | DE | 19979-1228 |
| FITZWATER, RICHARD O | 7188 FOX HOLLOW LN | | | | BROWNSBURG | IN | 46112-8975 |
| FITZWATER, ROBERT R | 216 TAMARA CIR | | | | NEWARK | DE | 19711-6927 |
| FITZWATER, SUSANNE G | 1446 MAHONING AVE NW | | | | WARREN | OH | 44483-2004 |
| FITZWATER, VIRGINIA J | 513 ROSEMONT AVE | | | | MARTINSBURG | WV | 25401-2251 |
| FITZWATER, VIRGINIA J | 513 S ROSEMONT AVE | | | | MARTINSBURG | WV | 25401-2251 |
| FITZWATER, VIRGINIA K | 6902 NORLYNN DR. | | | | LOUISVILLE | KY | 40228 |
| FITZWILLIAM STONE FURNESS | SMITH AND MORGAN | 36 PEMBROKE STREET | PO BOX 75 PORT OF SPAIN | TRINIDAD & TABAGO TRINIDAD AND TOBAGO | | | |
| FITZWILLIAMS, DICK F | 934 MONTEREY AVE | | | | YOUNGSTOWN | OH | 44509-2223 |
| FIU FOUNDATION | C/O ENERGY BUSINESS FORUM | ATTN EDWARD GLAB | 11200 SW 8TH ST RB 350 | | MIAMI | FL | 33199-0001 |
| FIUMARA, GUISEPPE | 2002 INDEPENDENCE DR | | | | NEW WINDSOR | NY | 12553-8988 |
| FIUMARA, MARIO L | PO BOX 950726 | | | | MISSION HILLS | CA | 91395 |
| FIUMARA, NICHOLAS S | 2275 EMERSON RD | | | | WEEDSPORT | NY | 13166-9515 |
| FIUMARA, SADIE S | 3720 E LAURITE APT B | | | | FRESNO | CA | 93725-1322 |
| FIUME, VITO A | 36 AVALON WAY | | | | WARETOWN | NJ | 08758-2698 |
| FIUME, VITO A | 35 AVALON WAY | | | | WARETOWN | NJ | 08758-2698 |
| FIUMEFREDDO MICHAEL | FIUMFREDDO, MICHAEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| FIUMFREDDO MICHAEL | FIUMFREDDO, MICHAEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FIUMFREDDO, MICHAEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FIUT, THEODORE E | 67 ROYAL OAK CIR | | | | MERIDEN | CT | 06450-7309 |
| FIUTAK, HELEN T | 2742 EAST LAKE ROAD | | | | SKANEATELES | NY | 13152-9043 |
| FIVE ALARM BARBEQUE | 12000 SNOW RD | | | | CLEVELAND | OH | 44130-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIVE AVCO FINANCIAL SERVICE | ACCT OF SANDRA Y LIVINGSTON | | | | | | |
| FIVE MILE AUTO CENTER | 6606 N ASH ST | | | | SPOKANE | WA | 99208-4327 |
| FIVE POINTS AMBULANCE | 209 S MARYLAND AVE | | | | WILMINGTON | DE | 19804-1362 |
| FIVE POINTS AUTO SERVICE | 13038 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78410-4515 |
| FIVE POINTS FIRE CO NO 1 INC | RICHARDSON PARK | 209 S MARYLAND AVE | | | WILMINGTON | DE | 19804-1362 |
| FIVE POINTS MOTOR COMPANY INC | 800 GREENSBORO RD | | | | HIGH POINT | NC | 27260-2654 |
| FIVE STAR AUTOMOTIVE REPAIR CENTER | 2636 WEST LN | | | | STOCKTON | CA | 95205-2661 |
| FIVE STAR CAR RENTAL | 8500 AIRPORT PARKWAY | | | | CASPER | WY | 82604 |
| FIVE STAR CAR RENTAL | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| FIVE STAR CHEVROLET-CADILLAC | GUY POPE | 495 WATSON BLVD | | | WARNER ROBINS | GA | 31093-3407 |
| FIVE STAR CHEVROLET-CADILLAC | 495 WATSON BLVD | | | | WARNER ROBINS | GA | 31093-3407 |
| FIVE STAR COMM CTR II&III LP | 9464 HEMLOCK LN N | | | | MAPLE GROVE | MN | 55369-5506 |
| FIVE STAR EXPRESS | 224 E SCHROCK RD | | | | WESTERVILLE | OH | 43081-3449 |
| FIVE STAR FABRICATING INC | 36620 89TH ST | PO BOX 700 | | | TWIN LAKES | WI | 53181-9124 |
| FIVE STAR FABRICATING INC | 36620 89TH ST | | | | TWIN LAKES | WI | 53181-9124 |
| FIVE STAR FABRICATING, INC. D/B/A FIVE STAR RACE CAR BODIES | | | | | | | |
| FIVE STAR MOLD & ENGINEERING INC | 40380 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045-1343 |
| FIVE STAR MOTORS OF LAFAYETTE INC | 801 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905 |
| FIVE STAR MOTORS OF LAFAYETTE, INC. | ROBERT ROHRMAN SR | 801 SAGAMORE PKWY S | | | LAFAYETTE | IN | 47905-4730 |
| FIVE STAR MOTORS, INC. | RICHARD HARTMAN | 212 S BOONE ST | | | ABERDEEN | WA | 98520-8204 |
| FIVE STAR MOTORS, INC. | 212 S BOONE ST | | | | ABERDEEN | WA | 98520-8204 |
| FIVE STAR OF COLORADO, INC. | GERALD CIMINO | 7977 W TUFTS AVE | | | LITTLETON | CO | 80123-2401 |
| FIVE STAR RACE CAR BODIES | PO BOX 700 | | | | TWIN LAKES | WI | 53181-0700 |
| FIVE STAR SPEAKERS & TRAINERS LLC | 8685 W 96TH ST | | | | OVERLAND PARK | KS | 66212-3316 |
| FIVE STAR SYSTEMS INC | PO BOX 1083 | 51341 CHELESTE DR | | | STERLING HEIGHTS | MI | 48311-1083 |
| FIVE STAR SYSTEMS INC | PO BOX 1083 | | | | STERLING HEIGHTS | MI | 48311-1083 |
| FIVE STAR TIRE & AUTOMOTIVE INC | 530 MACON HWY | | | | ATHENS | GA | 30606-5157 |
| FIVE STAR TRUCKING INC | 4380 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094-8213 |
| FIVE STAR/18 MI ROAD | 5400 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4104 |
| FIVE WHEELS (1986) LIMITED | 555 | | | FREEPORT BAHAMAS | | | |
| FIVE-STAR CHEVROLET DEALERS AND WHITEMAN BANKES & CHEBOT | 232 S 4TH ST | J CHEBOT-WHITEMAN BANKES | | | PHILADELPHIA | PA | 19106-3704 |
| FIVECOAT, RONALD D | 303 SIERRA CT | | | | INDIANAPOLIS | IN | 46234-2561 |
| FIVECOATE, ELDON D | 4388 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| FIVECOATE, GEORGE A | PO BOX 410 | | | | GALVESTON | IN | 46932-0410 |
| FIVECOATE, GERALD W | 55 W 480 S | | | | CUTLER | IN | 46920-9352 |
| FIVECOATE, JESSE E | 3501 COVEY LN | | | | KOKOMO | IN | 46902-5923 |
| FIVECOATE, JOYCE A | PO BOX 410 | | | | GALVESTON | IN | 46932-0410 |
| FIVECOATE, LEONARD M | 1958 OTTERBEIN AVE APT 903 | | | | COCOA | FL | 32926-5784 |
| FIVECOATE, PATRICIA A | 2137 N JAY ST | | | | KOKOMO | IN | 46901-1619 |
| FIVECOATE, TAMMY J | 2824 E 675 N | | | | HUNTINGTON | IN | 46750-8333 |
| FIVECOATE, WANDA J | 2302 S INDIANA AVE | | | | KOKOMO | IN | 46902-3345 |
| FIVEOMOTORSPORT | 4932 PEARCE AVE | | | | LAKEWOOD | CA | 90712-2751 |
| FIVES CINETIC | 23400 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-2840 |
| FIVES, JOHN M | 3305 BRUNSWICK AVE | | | | FLINT | MI | 48507-1738 |
| FIVES, ROSE J | 26 RIDGE ST | | | | BROWNDALE | PA | 18421 |
| FIVIT COLOMBOTTO S P A | MR. LOMBARDI | VIA E DE AMICIS N 144 | | REGINA MARGHERITA ITALY 10097 ITALY | | | |
| FIX JR, JACK W | 7829 E 49TH ST | | | | KANSAS CITY | MO | 64129-2145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIX N'GO | 2245 STEPHENSON HWY | | | | TROY | MI | 48083-2154 |
| FIX N'GO AUTO CENTER | 1661 N LAPEER RD | | | | OXFORD | MI | 48371-2414 |
| FIX RICHARD H SR (493785) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIX ROBERT T (405507) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FIX, BARBARA C | 1702 DESOTO LN | | | | SPEEDWAY | IN | 46224-5345 |
| FIX, BETTY J | 229 PARKWOOD AVENUE | | | | KENMORE | NY | 14217-2832 |
| FIX, BONNIE J | 13103 ORMOND DR | | | | BELLEVILLE | MI | 48111-2213 |
| FIX, DAVID G | 215 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9467 |
| FIX, DORCAS I | 3530 E POINT DR | | | | BEAVERTON | MI | 48612-9742 |
| FIX, EDITH | RR 1 BOX 220-16 | | | | HIGH VIEW | WV | 26808-9722 |
| FIX, GEOGE ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FIX, JAMES E | 3194 CARRIAGE CIR | | | | NAPLES | FL | 34105-2700 |
| FIX, JOAN W | 580 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14223-2232 |
| FIX, JOHN C | 2163 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4234 |
| FIX, JOSEPH | 169 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2002 |
| FIX, MARK D | 10724 SMITH AVE | | | | LEROY | MI | 49655-9735 |
| FIX, MICHAEL J | 44520 BIRCHWOOD CT | | | | NORTHVILLE | MI | 48168-4410 |
| FIX, MICHAEL T | 303 MORTON ST | | | | ROMEO | MI | 48065-4636 |
| FIX, RALPH E | PO BOX 466 | | | | FREMONT | MI | 49412-0466 |
| FIX, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIX, ROBERT G | 4501 68TH ST | | | | URBANDALE | IA | 50322-1825 |
| FIX, ROBERT J | 5725 PICKLE RD | | | | OREGON | OH | 43618-9737 |
| FIX, ROBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIX, STEPHAN E | 550 BUFFALO TRAIL CIR | | | | INDIANAPOLIS | IN | 46227-2871 |
| FIX, THOMAS M | 18 SHARON ST | | | | SHELBY | OH | 44875-1117 |
| FIX, WILLIAM R | 10025 HURON CREEK DR | | | | DEXTER | MI | 48130-9685 |
| FIX-RITE AUTOTECH | 1312 BRITANNIA RD E UNIT 19 | | | MISSISSAUGA ON L4W 1C8 CANADA | | | |
| FIXED INCOME ANALYSTS SOCIETY | C/O THE BOND MARKET ASSOCIATION | 120 BROADWAY STE 200 | | | NEW YORK | NY | 10271-0998 |
| FIXLER, JEAN A | 56 TOWNE AND COUNTRY DR | | | | TIFFIN | OH | 44883-1175 |
| FIXMER MARK | 780 N COUNTY ROAD 225 E | | | | GREENSBURG | IN | 47240-7642 |
| FIXSAL, REVA J | 3126 N FULLER DR | | | | INDIANAPOLIS | IN | 46224-2309 |
| FIYAK, VIRGINIA | 5065 BAKER RD | | | | BRIDGEPORT | MI | 48722-9533 |
| FIZELL, JAMES B | G6084 S DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473 |
| FIZELL, JAMES BERNARD | G6084 S DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473 |
| FIZELL, ROLAND G | 7230 BRITTWOOD LN | | | | FLINT | MI | 48507-4624 |
| FIZER JR, CHARLES W | 2000 MALLORY LN STE 130-322 | | | | FRANKLIN | TN | 37067 |
| FIZER JR, WILLIAM | 5525 S 100 W | | | | MARION | IN | 46953-9314 |
| FIZER, ANDRAS | 2877 PARADISE RD UNIT 2106 | | | | LAS VEGAS | NV | 89109-5254 |
| FIZER, ERIC | 501 WEST SPRING | | | | FAYETT | MS | 65428 |
| FIZER, GLENN R | 9026 GREENTON RD | | | | ODESSA | MO | 64076-7461 |
| FIZER, JACQUELINE | 2910 ALOUETTE DR APT 1024 | | | | GRAND PRAIRIE | TX | 75052-8152 |
| FIZER, RUBY L | 6611 DARYLL DRIVE | | | | FLINT | MI | 48505 |
| FIZER, RUBY L | 6611 DARYLL DR | | | | FLINT | MI | 48505-5420 |
| FIZET, CHARLES H | 5551 CADWALLADER SONK N.E. | | | | FOWLER | OH | 44418-9714 |
| FIZET, STACI K | 4556 WILLIAMSBURG DR | | | | CANFIELD | OH | 44406-9273 |
| FIZET, THOMAS E | P.O. BOX 142 | | | | DIAMOND | OH | 44412 |
| FIZETTE II, RICHARD A | 4061 ROOT RD | | | | GASPORT | NY | 14067-9401 |
| FIZETTE, RICHARD A | 4608 PEET ST | | | | MIDDLEPORT | NY | 14105-9698 |
| FIZETTE, VALERIE T | 1103 TRIVETTE RD | | | | BEAVERDAM | VA | 23015-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIZETTE, YVONNE E | 4608 PEET ST | | | | MIDDLEPORT | NY | 14105-9698 |
| FIZZARD JR, WILLIAM | 3528 W WHITTEN ST | | | | CHANDLER | AZ | 85225-4925 |
| FJ BOUTELL DRIVEAWAY COMPANY | 1450 W LONG LAKE RD | PO BOX 7084 | | | TROY | MI | 48098 |
| FJ SCHWEITZER AND PLESINE SCHWEITZER | 3541 HIGHWAY 360 | | | | BRADLEY | AR | 71826 |
| FJB ASSOCIATE LLC | 6443 RIDINGS RD | | | | SYRACUSE | NY | 13206-1104 |
| FJC INC | LYNN PARNELL | 101 COMMERCIAL DRIVE | | | BROWNSVILLE | TX | 78521 |
| FJC, INC. | LYNN PARNELL | 101 COMMERCIAL DRIVE | | | BROWNSVILLE | TX | 78521 |
| FJELDBERG ARNIE | 4333 WESTWOOD DR | | | | HOLIDAY | FL | 34691-1759 |
| FJELDHEIM, DOROTHY J | 24903 MOULTON PKWY APT 138 | | | | LAGUNA HILLS | CA | 92653-6478 |
| FJELDSTED, BRIAN B | 218 ISLEVIEW DR | | | | OSWEGO | IL | 60543-9210 |
| FJERSTAD JR, HENRY N | 6 IOTA PL | | | | SAGINAW | MI | 48638-5978 |
| FJK ENTERPRIES LTD CO | 13409 NW MILITARY HWY STE 350 | | | | SHAVANO PARK | TX | 78231-1811 |
| FJR INDUSTRIAL SALES INC | PO BOX 1017 | | | | NOVI | MI | 48376-1017 |
| FJR PACIFIC INC | | | | | | | |
| FKA LEASING LLC | 3515 OLD US 23 | | | | BRIGHTON | MI | 48116 |
| FKIARAS COSTA (413364) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FKIARAS, COSTA | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FL SDU | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 |
| FL TOOL HOLDERS | 36010 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1200 |
| FLAA GARY V | NO ADVERSE PARTY | | | | | | |
| FLAA, GARY V | 11721 N 125TH PL | | | | SCOTTSDALE | AZ | 85259-3435 |
| FLAAEN, BRADLEY D | 920 CHAMPIONS FAIRWAY DR | | | | ALPHARETTA | GA | 30004-6964 |
| FLABEG CORP | CHARLIE JOHNSON | 851 THIRD AVE | | | GRINNELL | IA | 50112 |
| FLABEG CORPORATION | 851 3RD AVE | | | | BRACKENRIDGE | PA | 15014-1445 |
| FLABEG GMBH & CO KG | CHARLIE JOHNSON | 851 THIRD AVE | | | GRINNELL | IA | 50112 |
| FLACA MORAN | 97 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8750 |
| FLACH, RAYMOND A | 7902 TALISMAN DR | | | | PORT RICHEY | FL | 34668-2967 |
| FLACHS, DANIEL B | 5420 21 MILE RD | | | | SAND LAKE | MI | 49343-9476 |
| FLACHS, DANIEL BERNARD | 5420 21 MILE RD | | | | SAND LAKE | MI | 49343-9476 |
| FLACHS, LAWRENCE M | 4247 WATSON AVE | | | | HOLT | MI | 48842-1731 |
| FLACHS, STEPHEN J | 4450 N GUY RD | | | | LAKE | MI | 48632-9652 |
| FLACHSMANN, ALLAN P | 3742 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| FLACHSMANN, CAROLINE | 16284 WYSONG | | | | CLINTON TWP | MI | 48035-2288 |
| FLACHSMANN, CAROLINE | 16284 WYSONG DR | | | | CLINTON TWP | MI | 48035-2288 |
| FLACK BRITTANY NATASHA | FLACK, BRITTANY NATASHA | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| FLACK BRITTANY NATASHA | FLACK, BRITTANY NATASHA | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| FLACK BRITTANY NATASHA | KIRKWOOD, TINA TRAMMELL | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| FLACK CHARLES (654761) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| FLACK CHARLES/JEAN FLACK | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| FLACK JR, ALLEN J | 6449 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9683 |
| FLACK JR, LINWOOD L | 271 HUNTERS RILL | | | | OXFORD | MI | 48371-5289 |
| FLACK ROBERT W (459855) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FLACK RUSSELL H | 202 FORT BRANCH RD | | | | PEARISBURG | VA | 24134 |
| FLACK, BRITTANY | C/O SMITH & ALSPAUGH PC | 1100 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 |
| FLACK, BRITTANY N | | | | | | | |
| FLACK, BRITTANY NATASHA | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| FLACK, BRITTANY NATASHA | PRITCHARD MCCALL & JONES | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| FLACK, CHARLES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLACK, DOUGLAS E | 2280 HARTLAND RD | | | | GASPORT | NY | 14067-9438 |
| FLACK, DOUGLAS M | 6811 BRUTON DR | | | | INDIANAPOLIS | IN | 46256-2303 |
| FLACK, HUGH F | 12825 ASTONWOOD DR | THE EATON BUILDING APT 210 | | | TAMPA | FL | 33626 |
| FLACK, KITTIE M | 21660 WHITMORE ST | | | | OAK PARK | MI | 48237-2615 |
| FLACK, LARRY A | 10191 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5216 |
| FLACK, NATALIE C | 2903 VALLEY VIEW RD. | | | | SHARPSVILLE | PA | 16150-9006 |
| FLACK, PATRICIA R | APT 304 | 403 HARBOUR POINT | | | VIRGINIA BCH | VA | 23451-7138 |
| FLACK, RHADA H | 2 ELDER ST. | | | | AVON PARK | FL | 33825-4787 |
| FLACK, RHADA H | 2 ELDER ST | | | | AVON PARK | FL | 33825-4787 |
| FLACK, RICHARD C | 6453 FOOTHILLS TRLS | | | | GAYLORD | MI | 49735 |
| FLACK, ROBERT J | 2 ELDER ST | | | | AVON PARK | FL | 33825-4787 |
| FLACK, ROBERT W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FLACK, RONALD L | 649 BRISTOW RD | | | | INDEPENDENCE | KY | 41051-9688 |
| FLAD PETER | 5925 MAURYS TRL | | | | AUSTIN | TX | 78730-2767 |
| FLADABOE MOTORCARS, INC. | ATT: OSSY TIRTARAHARDJA | 11 AUTO CENTER DR | | | IRVINE | CA | 92618 |
| FLADEBOE BUICK PONTIAC GMC | 42 AUTO CENTER DR | | | | IRVINE | CA | 92618-2802 |
| FLADEBOE MOTORCARS, INC. | OSSY TIRTARAHARDJA | 11 AUTO CENTER DR | | | IRVINE | CA | 92618-2803 |
| FLADEBOE MOTORCARS, INC. | DENICE FLADEBOE MOCK AND OSSY TIRTARAHARDJA | 15 AUTO CENTER DR | | | IRVINE | CA | 92618-2802 |
| FLADEBOE SATURN, INC. | DENICE F. MOCK | 18 AUTO CENTER DR | | | IRVINE | CA | 92618-2802 |
| FLADEL REALTY CO INC | PO BOX 1389 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 |
| FLADER, DENNIS L | 8393 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9246 |
| FLADER, MURIA J | 1320 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| FLADGER, BEVERLY J | 18235 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| FLADGER, CURTIS V | 54 LINCOLN DRIVE | | | | COLUMBUS | NJ | 08022-2335 |
| FLADGER, JOHNNY R | 18235 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| FLADGER, SHAWNETTE R | 54 LINCOLN DRIVE | | | | COLUMBUS | NJ | 08022-2335 |
| FLADHAMMER, EUGENE R | 4707 SUMPTER DR | | | | MILTON | WI | 53563-8420 |
| FLADHAMMER, LARRY A | 2109 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5751 |
| FLADHAMMER, LEROY A | 3329 W LAKESHORE DR 57 | | | | COLUMBIA CITY | IN | 46725 |
| FLADHAMMER, LISA A. | 873 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1823 |
| FLADHAMMER, SCOTT | 6435 W JEFFERSON BLVD | #200 | | | FORT WAYNE | IN | 46804 |
| FLADHAMMER, SCOTT | 6302 ILLINOIS RD, SUITE 200 | | | | FORT WAYNE | IN | 46804 |
| FLADMARK, RICHARD W | 505 DEL MAR DR | | | | LADY LAKE | FL | 32159-5615 |
| FLADMARK, SCOTT O | 705 SOMERSET DR | | | | JANESVILLE | WI | 53546-1838 |
| FLADVID BRIAN (ESTATE OF) (654393) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FLADVID, BRIAN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FLADWOOD, KATHLEEN J | 876 LEISURE WORLD | | | | MESA | AZ | 85206-2411 |
| FLADZINSKI, CALVIN | 6536 BRICKER RD | | | | GREENWOOD | MI | 48006-2200 |
| FLADZINSKI, CHRISTOPHER F | 6612 BRICKER RD | | | | GREENWOOD | MI | 48006-2201 |
| FLADZINSKI, KARL E | PO BOX 1372 | | | | CLARKSTON | MI | 48347-1372 |
| FLAG & GIFT | | | | | | | |
| FLAG CREEK WTR RECLATION DIST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7001 N FRONTAGE RD | | | BURR RIDGE | IL | 60527-5788 |
| FLAG STORE | 10739 KINSMAN RD | | | | NEWBURY | OH | 44065-9761 |
| FLAGA, DANIEL T | 31641 KENDALL APT 51 | | | | FRASER | MI | 48026-2529 |
| FLAGA, JOSEPH A | 13149 WOODSIDE DR | | | | WASHINGTON TWP | MI | 48094-3178 |
| FLAGA, LEONARD A | 2081 LINDELL RD | | | | STERLING HTS | MI | 48310-4884 |
| FLAGA, LESLIE J | 17523 MOORS | | | | FRASER | MI | 48026-4318 |
| FLAGA, NORMAN R | 1033 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1320 |
| FLAGEL, GEORGE | 10813 RIO RUSO DR | | | | WINDSOR | CA | 95492-8012 |
| FLAGEL, HARRY A | 154 CEDAR VALLEY RD | | | | FAIRFIELD BAY | AR | 72088 |
| FLAGELLA MARIA CRISTINA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLAGELLA MARIO | VIA LUCILIO 66 | | | | ROME | | 00136 |
| FLAGELLA MARIO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| FLAGELLA ROBERTA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| FLAGELLA ROBERTA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| FLAGG CLEAN/BERKLEY | 2036 11 MILE RD | | | | BERKLEY | MI | 48072-3047 |
| FLAGG CLEANING SYSTEMS INC | 2036 11 MILE RD | | | | BERKLEY | MI | 48072-3047 |
| FLAGG CREEK WTR RECLAM.DIST | 7001 N FRONTAGE RD | | | | BURR RIDGE | IL | 60527-5788 |
| FLAGG CREEK WTR RECLAM.DIST | 7001 FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 |
| FLAGG JENNIE | FLAGG, JENNIE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| FLAGG JR, WILLIE | 4633 GENESEE AVE | | | | DAYTON | OH | 45406-3220 |
| FLAGG, ALFRED E | 3787 COPAS RD | | | | OWOSSO | MI | 48867-9611 |
| FLAGG, ARTHUR W | 818 LATHROP AVE | | | | FOREST PARK | IL | 60130-2039 |
| FLAGG, BARBARA | 3818 STEPHANIE DR. SW | | | | ATLANTA | GA | 30331-5525 |
| FLAGG, CANETHA L | 4633 GENESEE AVE | | | | DAYTON | OH | 45406-3220 |
| FLAGG, CATHERINE J | 5442 LUCKNOW DR | | | | CLAY | NY | 13041-9709 |
| FLAGG, DEBRA S | 5825 ROCKINGHAM DR | | | | LANSING | MI | 48911 |
| FLAGG, DENIS M | PO BOX 22881 | | | | CHATTANOOGA | TN | 37422 |
| FLAGG, DENISE | 1681 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7768 |
| FLAGG, DIANE H | 14404 MALLARD DR | | | | HOMER GLEN | IL | 60491-9261 |
| FLAGG, DOUGLAS E | 2909 COOLIDGE RD | | | | CONKLIN | MI | 49403 |
| FLAGG, EUGENE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FLAGG, GERALD K | 31215 VERONA ST | | | | FARMINGTON HILLS | MI | 48331-1464 |
| FLAGG, JAMES A | 3180 S THORNAPPLE LN | | | | NEW BERLIN | WI | 53146-2723 |
| FLAGG, JEAN A. | 1301 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| FLAGG, JERRY V | 48317 MANHATTAN CIR | | | | CANTON | MI | 48188-1498 |
| FLAGG, JUDITH A | 48 HARWIN DR | | | | ROCHESTER | NY | 14623 |
| FLAGG, KATHERINE I | 414 TURLINGTON RD | APT 11 | | | NEWPORT NEWS | VA | 23606 |
| FLAGG, KATHERINE I | 12353 ALLEGRE RD. | | | | ELKTON | KY | 42220-9543 |
| FLAGG, KATHLEEN E | 1813 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2510 |
| FLAGG, MARCIA A | 1 HANOVER CT | | | | LITCHFIELD | NH | 03052-2496 |
| FLAGG, MARY E | 14 W 36TH ST | | | | BAYONNE | NJ | 07002 |
| FLAGG, MARY L | 837 TISDALE AVE | | | | LANSING | MI | 48910 |
| FLAGG, MAXINE | 1350 RING ROAD, #209 | | | | CALUMET CITY | IL | 60409-5442 |
| FLAGG, MAXINE | 1350 RING RD APT 209 | | | | CALUMET CITY | IL | 60409-5442 |
| FLAGG, MICHAEL W | 38554 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6305 |
| FLAGG, MORRIS | 2306 HOSMER ST | | | | SAGINAW | MI | 48601-1516 |
| FLAGG, NKENGE K | 669 E PIKE ST | | | | PONTIAC | MI | 48342 |
| FLAGG, NKENGE KAI | 669 E PIKE ST | | | | PONTIAC | MI | 48342 |
| FLAGG, RANDY A | 6228 BRANFORD DR | | | | W BLOOMFIELD | MI | 48322-1088 |
| FLAGG, RANDY ALLEN | 6228 BRANFORD DR | | | | W BLOOMFIELD | MI | 48322-1088 |
| FLAGG, ROBERT L | 11936 WALES DR | | | | CANADIAN LAKES | MI | 49346-9622 |
| FLAGG, RONALD S | 104 BOLD BIDDER COURT | | | | GEORGETOWN | KY | 40324-0324 |
| FLAGG, RONALD S | PO BOX 1775 | | | | GEORGETOWN | KY | 40324-6775 |
| FLAGG, ROSETTA N | 1200 S CARPENTER RD SP 15 | | | | MODESTO | CA | 95351-2141 |
| FLAGG, SHIRLEY | 512 N PINE RD A1 | | | | SPOKANE | WA | 99206-9206 |
| FLAGG, SONIA L | 2233 E SCHUMACHER ST | | | | BURTON | MI | 48529-2439 |
| FLAGG, THOMAS D | 497 N STATE RD | | | | OWOSSO | MI | 48867-9030 |
| FLAGG, WHILMA Z | 11537 HELA AVE | | | | LAKE VIEW TER | CA | 91342-7216 |
| FLAGGE JR, JOSEPH W | 75 CRESTWOOD DR | | | | GUILFORD | CT | 06437-1325 |
| FLAGGER FORCE | MICHAEL DONER | 2744 HEATHER DR | | | YORK | PA | 17402-8850 |
| FLAGGS, MILDRED | | | | | | | |
| FLAGGS, MILDRED L | 29782 CARLYSLE ST | | | | INKSTER | MI | 48141-2714 |
| FLAGGS, TRACY R | 25731 GROVELAND | | | | NOVI | MI | 48374-2351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLAGIELLO, JOAN K | 110 ROBBINSVILLE -ALLENTOWN RD. | | | | ROBBINSVILLE | NJ | 08691-1627 |
| FLAGLER COUNTY SHERIFFS OFFICE | | 1790 OLD MOODY BLVD | | | | FL | 32110 |
| FLAGLER COUNTY TAX COLLECTOR | PO BOX 846 | | | | BUNNELL | FL | 32110-0846 |
| FLAGLER, JOHN D | 65 ILLINOIS AVENUE | | | | PONTIAC | MI | 48341-1911 |
| FLAGLER, PATRICIA J | 6390 DALE RD | | | | NEWFANE | NY | 14108 |
| FLAGOR, DOROTHY I | 9160 JOHNNY CAKE | | | | MENTOR | OH | 44060-7072 |
| FLAGS INTERNATIONAL INC | 10845 MCKINLEY HWY | | | | OSCEOLA | IN | 46561-9133 |
| FLAGSHIP ENTERPISE CENTER INC | 2701 ENTERPRISE DRIVE STE 100 | | | | ANDERSON | IN | 46013 |
| FLAGSHIP ENTERPRISE CENTER, INC. | EXECUTIVE DIRECTOR | 2701 ENTERPRISE DRIVE | SUITE 100 | | ANDERSON | IN | 46013 |
| FLAGSHIP MARINE | 200 EAST ANN STREET | | | | PUNTA GORDA | FL | 33950 |
| FLAGSHIP MARINE ENGINE CO INC | 200 E ANN ST | | | | PUNTA GORDA | FL | 33950-6006 |
| FLAGSHIP MARINE ENGINES | 200 E ANN ST | | | | PUNTA GORDA | FL | 33950-6006 |
| FLAGSTAFF CITY SALES TAX DIV | PO BOX 22518 | | | | FLAGSTAFF | AZ | 86002-2518 |
| FLAGSTAR BANK | FOR DEPOSIT IN THE A/C OF | 1001 N MAIN ST | P LEACH | | ROCHESTER | MI | 48307-1437 |
| FLAGSTAR BANK | FOR DEPOSIT IN THE ACCOUNT OF | 37655 6 MILE RD | M MOUSSA | | LIVONIA | MI | 48152-2601 |
| FLAGSTAR BANK | FOR DEPOSIT TO THE A/C OF | 44691 MOUND RD | R VAUGHAN | | STERLING HEIGHTS | MI | 48314-1321 |
| FLAGSTAR BANK | FOR DEPOSIT IN THE ACCOUNT OF | 4542 ORION RD | A ARENS | | ROCHESTER | MI | 48306-1712 |
| FLAGSTAR BANK | FOR DEPOSIT IN THE ACCOUNT OF | 42200 FORD RD | J BARNETT | | CANTON | MI | 48187-3644 |
| FLAGSTAR BANK | FOR DEPOSIT TO THE ACCOUNT OF | M POTTER | 1290 SOUTH MAIN STREET | | CHELSEA | MI | 48118 |
| FLAHAN, BARBARA | 37772 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2665 |
| FLAHARTY I I I, JOHN J | 6639 BLUE SPRUCE CT | | | | W BLOOMFIELD | MI | 48324-3715 |
| FLAHARTY, JAMES P | 33607 SHIAWASSEE ST | | | | FARMINGTON | MI | 48335-3551 |
| FLAHARTY, JOHN J | 935 UNION LAKE RD APT 305 | | | | WHITE LAKE | MI | 48386-4534 |
| FLAHAUT, BETTY L | 5713 HIGHLAND AVE | | | | FORT WORTH | TX | 76117-4727 |
| FLAHERTY AUTO & TRUCK CENTER | 1200 N STATE ST | | | | FAIRMONT | MN | 56031-3741 |
| FLAHERTY AUTO & TRUCK CENTER | 2527 BRIDGE AVE | | | | ALBERT LEA | MN | 56007-2074 |
| FLAHERTY CHRISTOPHER A | FLAHERTY, CHRISTOPHER A | PO BOX 36570 | | | PHOENIX | AZ | 85067-6570 |
| FLAHERTY CHRISTOPHER A | FLAHERTY, JENNIFER L | PO BOX 36570 | | | PHOENIX | AZ | 85067-6570 |
| FLAHERTY DOW ELLIOTT & MCCARTHY | ATTN MICHAEL SWITZER | 910-50 O'CONNOR ST | OTTAWA, ONTARIO K1P 6L2 | | | | |
| FLAHERTY DOW ELLIOTT & MCCARTHY | ATTN: TODD MCCARTHY | 132 DUNDAS ST W | WHITBY, ONTARIO  L1N 2L9 | | | | |
| FLAHERTY EDWARD | 54 LIMINGTON RD | | | | BUXTON | ME | 04093 |
| FLAHERTY EDWIN H (ESTATE OF) (512510) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| FLAHERTY GLENN (406104) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLAHERTY JOHN | 2035 N GULLEY RD | | | | DEARBORN HEIGHTS | MI | 48127-3439 |
| FLAHERTY JR, BERNARD J | 577 OFFICE PKWY | | | | WESTERVILLE | OH | 43082-7937 |
| FLAHERTY JR, ROBERT | 118 SPEAR ST | | | | METUCHEN | NJ | 08840-2126 |
| FLAHERTY KEVIN | FLAHERTY, KEVIN | 485 US HIGHWAY 1 S BLDG A | | | ISELIN | NJ | 08830-3009 |
| FLAHERTY LEO (192635) | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| FLAHERTY MANAGEMENT GROUP | DENIS FLAHERTY | 1200 N STATE ST | | | FAIRMONT | MN | 56031-3741 |
| FLAHERTY MANAGEMENT GROUP | DENIS FLAHERTY | 2527 BRIDGE AVE | | | ALBERT LEA | MN | 56007-2074 |
| FLAHERTY MARY A | 33 LOGANBERRY DR | | | | ABINGTON | MA | 02351-1540 |
| FLAHERTY SENSABAUGH BONASSO PLLC | 4TH FLOOR 200 CAPITOL STREET | | | | CHARLESTON | WV | 25301 |
| FLAHERTY, AIDA V | 76 N MOUNTAIN RD APT C | | | | NEW BRITAIN | CT | 06053 |
| FLAHERTY, BARBARA J | 330 GREENBRIAR TOWNHOUSE WAY | | | | LAS VEGAS | NV | 89121-2469 |
| FLAHERTY, BEVERLY M | 91 OLDE WOOD RD | | | | GLASTONBURY | CT | 06033-4157 |
| FLAHERTY, CHARLES R | 1500 WILDFIRE ST | | | | MOORE | OK | 73160-5769 |
| FLAHERTY, CHRISTOPHER A | PLATTNER VERDERAME PC | PO BOX 36570 | | | PHOENIX | AZ | 85067-6570 |
| FLAHERTY, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLAHERTY, DOROTHY M | 2825 MEISTER RD | | | | LORAIN | OH | 44053-1124 |
| FLAHERTY, DOROTHY M | 2825 MEISTER ROAD | | | | LORAIN | OH | 44053-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLAHERTY, EDWIN H | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| FLAHERTY, EILEEN M | 38 14 215TH STREET | | | | BAYSIDE | NY | 11361 |
| FLAHERTY, GLENN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLAHERTY, HARRY T | 576 PALOS VERDES CIR | | | | MESQUITE | NV | 89027-2530 |
| FLAHERTY, HELEN M | 5150 CASE AVE NORTH 218 | | | | PLEASANTON | CA | 94566 |
| FLAHERTY, JACK E | 1185 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2411 |
| FLAHERTY, JAMES F | 167 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3169 |
| FLAHERTY, JAMES H | 1617 7TH ST S | | | | FARGO | ND | 58103-4233 |
| FLAHERTY, JAY W | 3037 SHADOW HILL CIR | | | | THOUSAND OAKS | CA | 91360-1060 |
| FLAHERTY, JAY W | 916 TARTAN TRL | | | | BLOOMFIELD HILLS | MI | 48304-3820 |
| FLAHERTY, JENNIFER L | PLATTNER VERDERAME PC | PO BOX 36570 | | | PHOENIX | AZ | 85067-6570 |
| FLAHERTY, JOHN E | 1372 HENDRIE | | | | CANTON | MI | 48187-4649 |
| FLAHERTY, JOSEPH D | 170 CREEKWAY BND | | | | SOUTHLAKE | TX | 76092-9421 |
| FLAHERTY, JOSEPH E | 10718 BURRITO DR. | | | | RIVERVIEW | FL | 33569-3569 |
| FLAHERTY, KEVIN | BURNS & ASSOCIATES | PO BOX 345 | | | ISELIN | NJ | 08830-0345 |
| FLAHERTY, LEO | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| FLAHERTY, MARILYN L | 201 MENOMONEE AVE. | | | | SOUTH MILWAUKEE | WI | 53172-2814 |
| FLAHERTY, MARION | 67 HOUSTON ST | | | | WATERBURY | CT | 06704 |
| FLAHERTY, MARY C | 4545 WORNALL RD APT 312 | | | | KANSAS CITY | MO | 64111-3209 |
| FLAHERTY, MARY P | 4214 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46237-2818 |
| FLAHERTY, MELISSA M | 23300 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-3237 |
| FLAHERTY, MERRI A | 117 2ND ST | | | | TIPTON | IN | 46072-1809 |
| FLAHERTY, MICHAEL | 196 PANCAKE HOLLOW RD A | | | | HIGHLAND | NY | 12528 |
| FLAHERTY, MICHAEL P | 2003 RIGGLE RD | | | | BELLVILLE | OH | 44813-9163 |
| FLAHERTY, PATRICK T | 4758 NORTHGATE DR | | | | ANN ARBOR | MI | 48103-9401 |
| FLAHERTY, PAULINE H | 16 BYFIELD RD | | | | PORTLAND | ME | 04103-2713 |
| FLAHERTY, ROBERT D | 118 SPEAR ST | | | | METUCHEN | NJ | 08840-2126 |
| FLAHERTY, ROBERT K | 1914 TROWBRIDGE HIGH ST | | | | CARMEL | IN | 46032-7219 |
| FLAHERTY, THERESA J | 5327 PAVILION WAY | | | | LOUISVILLE | KY | 40291-1379 |
| FLAHERTY, THOMAS J | 4175 MIDDLETOWN RD E | | | | NEW MIDDLETWN | OH | 44442-9418 |
| FLAHERTY, THOMAS P | 4010 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4305 |
| FLAHERTY, TIMOTHY R | 1321 PATTENGILL AVE | | | | LANSING | MI | 48910-1108 |
| FLAHERTY, TOM A | 33223 N SYMER DR | | | | CAVE CREEK | AZ | 85331-5034 |
| FLAHIVE OGDEN & LATSON PC | PO BOX 13367 | | | | AUSTIN | TX | 78711-3367 |
| FLAIBAN, LINDA M. | 6559 MARLBERRY WAY | | | | LARGO | FL | 33773-1801 |
| FLAIBAN, ROBERT B | 83 SUNDRIDGE DR | | | | AMHERST | NY | 14228-1800 |
| FLAIG JR, JOHN V | 34087 NORTHWOOD CT | | | | STERLING HTS | MI | 48312-4638 |
| FLAIG, DAVID G | 37705 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3968 |
| FLAIG, GEORGE A | 13548 SEBASTIAN DR | | | | WARREN | MI | 48088-7050 |
| FLAIG, WILLIAM J | 1078 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2943 |
| FLAIL WILLIAM | FLAIL, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FLAIL, JONATHAN N | 107 OREGON ST | | | | MERCERSBURG | PA | 17236-1615 |
| FLAIL, WILLIAM | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FLAIM THOMAS A | DBA FLAIM CONSULTING | 5072 BLAIR DR | | | TROY | MI | 48085-4023 |
| FLAIM, THOMAS A | 5072 BLAIR WINDMILL PTE | | | | TROY | MI | 48085 |
| FLAISHANS TOMMY | FLAISHANS, TOMMY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FLAJOLE CAROL | 44 HIGHLAND AVE | | | | LAKE ORION | MI | 48362-2337 |
| FLAJOLE, MARY K | 2017 ROSELAND AVE | | | | ROYAL OAK | MI | 48073-5014 |
| FLAJOLE, PIERRE C | 2017 ROSELAND AVE | | | | ROYAL OAK | MI | 48073-5014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLAK, DOROTHY E | 5323 SHADOW CREEK DR | | | | BOARDMAN | OH | 44512-7922 |
| FLAK, ELIZABETH J | 7259 BALDWIN RESERVE DRIVE | | | | MIDDLEBURG HTS | OH | 44130-5668 |
| FLAK, JOHN L | 506 RENKER RD | | | | LANSING | MI | 48917-2840 |
| FLAK, KARIE L | 111 AMBERWOOD CT | | | | BOARDMAN | OH | 44512-4733 |
| FLAKE ROBERT E (468324) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FLAKE, CLIFFORD G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FLAKE, FRED C | 3550 OAK LAKE DR | | | | PALM HARBOR | FL | 34684-2416 |
| FLAKE, JERRY L | # 139 | 6735 HAMMOCK ROAD | | | PORT RICHEY | FL | 34668-2115 |
| FLAKE, JEWELL D | # 139 | 6735 HAMMOCK ROAD | | | PORT RICHEY | FL | 34668-2115 |
| FLAKE, MARY F | 1418 KENNINGTON ST | | | | INDIANAPOLIS | IN | 46225-1814 |
| FLAKE, PHIL H | 345 MARY ST | | | | MOSCOW MILLS | MO | 63362-1031 |
| FLAKE, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FLAKE, ROBERT G | 2 SWISS LANDING BLVD | | | | VEVAY | IN | 47043-9131 |
| FLAKE, ROBERT N | 7306 S COUNTY ROAD 750 E | | | | PLAINFIELD | IN | 46168-8683 |
| FLAKES JR, CARL | 6632 PARKBELT DR | | | | FLINT | MI | 48505-1931 |
| FLAKES JR, CROSBY L | 1223 VERNON DR | | | | DAYTON | OH | 45402-5715 |
| FLAKES JR, EDDIE | 2226 NELSON AVE SE C | | | | GRAND RAPIDS | MI | 49507 |
| FLAKES, CAROLYN A | 7329 FOLKSTONE DR | | | | FOREST HILL | TX | 76140-2016 |
| FLAKES, DOROTHY M | 300 NORTH UNIROYAL RD LOT 14 | | | | OPELIKA | AL | 36804-3739 |
| FLAKES, DOROTHY M | 300 N UNIROYAL RD LOT 14 | | | | OPELIKA | AL | 36804-3739 |
| FLAKES, EDDIE J | 2044 BAY THRUSH WAY | | | | NORTH LAS VEGAS | NV | 89084-3723 |
| FLAKES, EURA B | 6632 PARKBELT DR | | | | FLINT | MI | 48505-1931 |
| FLAKES, H B | 13202 CORRINGTON AVE | | | | GRANDVIEW | MO | 64030-3333 |
| FLAKES, JOHNNY F | 306 VOORHEES AVE | | | | BUFFALO | NY | 14216-2133 |
| FLAKES-JORDAN, DIANNE D | 757 WALDEN SHORES LN | | | | BRUNSWICK | GA | 31525-4685 |
| FLALER, VIOLA M | 706 PELZER HWY | 274G UNIT 23 | | | EASLEY | SC | 29642 |
| FLAMAND, EUGENE | PO BOX 1107 | | | | MOUNT PLEASANT | MI | 48804-1107 |
| FLAMAND, HELENA E | 4224 DALLAS AVE APT 7 | | | | HOLT | MI | 48842-1749 |
| FLAMANG, MARGARET N | 139 HEPWORTH ST | | | | BRISTOL | CT | 06010-7863 |
| FLAMBEAU INC | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 |
| FLAMBEAU INC | 801 LYNN AVE | REINSTATED 4-23-99 | | | BARABOO | WI | 53913-2746 |
| FLAMBEAU PLASTICS CORP. | MIKE LARKIN | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 |
| FLAMBEAU PLASTICS CORP. | MIKE LARKIN | 801 LYNN AVENUE | | | IOLA | KS | 66749 |
| FLAMBEAU SOUTHEAST | DEBBIE HARPER | FLAMBEAU CORP. | 1330 ATLANTA HWY. | | DOWNERS GROVE | IL | 60515 |
| FLAMBOE, DOUGLAS | 100 N DIVISION AVE | | | | HOLLAND | MI | 49424 |
| FLAME-SPRAY INDUSTRIES | 1 SINTSINK DR E | | | | PORT WASHINGTON | NY | 11050-2013 |
| FLAME\J & L COURIER INC | 1455 E 25TH ST | | | | CLEVELAND | OH | 44114 |
| FLAMEN, JEANNE | 325 CHANNING AVE APT 214 | | | | PALO ALTO | CA | 94301 |
| FLAMINI MARCO | VIA DELLE DALIE N 10 | | 00048 NETTUNO RM ITALY | | | | |
| FLAMINI, MAMIE | 36035 AVONDALE | | | | WESTLAND | MI | 48186-8222 |
| FLAMINI, VIVIAN B | 632 CHAMPION EAST APT 7C | | | | WARREN | OH | 44483-1557 |
| FLAMINI, VIVIAN B | 632 CHAMPION AVE E APT 7C | | | | WARREN | OH | 44483-1557 |
| FLAMINIO, GLORIA R | 7007 LONE ELM DR | | | | RACINE | WI | 53402-1245 |
| FLAMINIO, WILLIAM M | 1401 WINDSOR WAY | | | | RACINE | WI | 53406 |
| FLAMION, STEPHEN E | 199 CASTLE DR | | | | GILBERTSVILLE | KY | 42044-8637 |
| FLAMION, STEPHEN E | 710 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-9765 |
| FLAMISCH, GERTRUDE MCTINN | 1317 SALING DR | | | | COLUMBUS | OH | 43229 |
| FLAMM, DAVID G | 10014 TAPLIN LN | | | | PLAINWELL | MI | 49080-9155 |
| FLAMM, MICHAEL J | 3363 TANDA AVE | | | | KALAMAZOO | MI | 49004-9102 |
| FLAMMERSFELD, PAUL H | 5156 TIMBERLINE LN | | | | BRIGHTON | MI | 48116-9737 |
| FLAMMOND, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLAMONT, VAN | 36 E GLENWOOD ST | | | | ECORSE | MI | 48229-1808 |
| FLANAGAN A D | PO BOX 9022 WARSAW | | | | WARREN | MI | 48090 |
| FLANAGAN CHRISTYE | 710 FOREST HIGHLANDS | | | | FLAGSTAFF | AZ | 86001-8453 |
| FLANAGAN HOY B (472047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLANAGAN JAMES L (466851) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FLANAGAN JOHN (444560) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLANAGAN MICHAEL | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| FLANAGAN SR, ARTIS | 36 N ARDMORE ST | | | | PONTIAC | MI | 48342-2700 |
| FLANAGAN STEPHEN | DBA STEVENS PUBLISHING CO | PO BOX 221 | | | BRIGHTWATERS | NY | 11718-0221 |
| FLANAGAN THOMAS (505464) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| FLANAGAN THOMAS L | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| FLANAGAN UMBACK, KATHLEEN F | 8 CANDLEWOOD DR | | | | PITTSFORD | NY | 14534-4605 |
| FLANAGAN WHITE DELIVERY INC | 11040 LIN VALLE DR STE J | | | | SAINT LOUIS | MO | 63123-7210 |
| FLANAGAN, ANN | 26 CHEVALIN STREET | | | | ROCHESTER | NY | 14621-3802 |
| FLANAGAN, ANN | 26 CHEVALIN ST | | | | ROCHESTER | NY | 14621-3802 |
| FLANAGAN, ARCHIE L | 5965 DALE RD | | | | BEAVERTON | MI | 48612 |
| FLANAGAN, ARTHUR D | PO BOX 9022 | C/O WARSAW | | | WARREN | MI | 48090-9022 |
| FLANAGAN, ARTHUR DAVID | PO BOX 9022 | C/O WARSAW | | | WARREN | MI | 48090-9022 |
| FLANAGAN, ARTHUR J | 19437 S OAKLEY RD | | | | OAKLEY | MI | 48649-9794 |
| FLANAGAN, BENJAMIN A | 1715 TAYLOR AVE | | | | ROYAL OAK | MI | 48067-2358 |
| FLANAGAN, BETTIE R | 525 VILLAGE BLVD. | | | | MOORESVILLE | IN | 46158 |
| FLANAGAN, CHARLENE | STAGLIANO GREGORY G LAW OFFICES OF | PO BOX 696 | | | MEDIA | PA | 19063-0696 |
| FLANAGAN, DARRYL | 3071 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485 |
| FLANAGAN, DAVID D | 15077 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2208 |
| FLANAGAN, DAVID DRAYTON | 15077 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2208 |
| FLANAGAN, DAVID L | 6819 SHERMAN ST | | | | ANDERSON | IN | 46013-3613 |
| FLANAGAN, DENIS P | 5560 STILWELL RD | | | | HAMBURG | NY | 14075-5878 |
| FLANAGAN, DIANE M | 1124 WIND RIDGE DR | | | | EL PASO | TX | 79912-7461 |
| FLANAGAN, DOROTHY F | 3018 BURNSIDE AVE | | | | ST JOSEPH | MO | 64505-1948 |
| FLANAGAN, EDITH I | 225 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4836 |
| FLANAGAN, EDWARD J | 727 FLORAL AVE | | | | ELIZABETH | NJ | 07208-1527 |
| FLANAGAN, EDWARD M | 1690 CHATHAM DRIVE | | | | TROY | MI | 48084-1411 |
| FLANAGAN, ELEANOR M | 120 EAST AIRPORT DRIVE | | | | MCMINNVILLE | TN | 37110 |
| FLANAGAN, ELEANORE | 595 OLDE ENGLISH CIR | | | | HOWELL | MI | 48855-7734 |
| FLANAGAN, FLOYD E | 449 LOREL DUNBAR RD | | | | JAMESTOWN | KY | 42629-8606 |
| FLANAGAN, GRACE | 1604 RUSSELL DR | | | | DOWNINGTOWN | PA | 19335-3578 |
| FLANAGAN, HELEN A | 440 RIVIERA DR | | | | SAINT CLAIR SHORES | MI | 48080-3015 |
| FLANAGAN, HOY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLANAGAN, INGEBORG | 2302 N CHARLES ST | | | | SAGINAW | MI | 48602-5067 |
| FLANAGAN, JACK L | 1340 FORELAND DR | | | | OXFORD | MI | 48371-6008 |
| FLANAGAN, JAMES A | 408 OXMOOR LAKE DR | | | | MCDONOUGH | GA | 30252-4065 |
| FLANAGAN, JAMES L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FLANAGAN, JAMES P | 3826 BRECK AVE | | | | GROVE CITY | OH | 43123-2703 |
| FLANAGAN, JAMES P | 7219 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLANAGAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLANAGAN, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLANAGAN, JOHN C | 7354 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-6708 |
| FLANAGAN, JOHN J | 10607 OXFORD AVE | | | | CHICAGO RIDGE | IL | 60415-1803 |
| FLANAGAN, JOHN R | 5908 GATEWAY DR | | | | INDIANAPOLIS | IN | 46254-2809 |
| FLANAGAN, JOHN R | 3891 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9111 |
| FLANAGAN, JOYCE M | 1526 LANCASTER ST | | | | BLUFFTON | IN | 46714-1505 |
| FLANAGAN, KERMIT G | 5460 E 10TH AVE | | | | APACHE JCT | AZ | 85219-9304 |
| FLANAGAN, KEVIN P | 892 LOTHARIO CIRCLE | | | | WEBSTER | NY | 14580-2575 |
| FLANAGAN, KIMBERLY | 245 ELDEN DRIVE NORTHEAST | | | | ATLANTA | GA | 30342-2029 |
| FLANAGAN, LARRY | 10640 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5710 |
| FLANAGAN, LAWRENCE G | 1313 CADILLAC DR E | | | | KOKOMO | IN | 46902-2542 |
| FLANAGAN, LAWRENCE M | 2174 MCDONALD ST | | | | MANDEVILLE | LA | 70448-6526 |
| FLANAGAN, LINDA | 207 CYPRESS ST | | | | LELAND | MS | 38756-3108 |
| FLANAGAN, MARGARET M | 34 CHESTERFIELD RD | | | | NORTHBOROUGH | MA | 01532-2259 |
| FLANAGAN, MARJORIE | 4065 W CRYSTAL DR | | | | GOLDEN VALLEY | AZ | 86413 |
| FLANAGAN, MARJORIE | 4065 WEST CRYSTAL DRIVE | | | | GOLDEN VALLEY | AZ | 86413-9111 |
| FLANAGAN, MAUREEN P | 44 ROSALIE AVENUE | | | | LINCROFT | NJ | 07738-1323 |
| FLANAGAN, MAUREEN P | 44 ROSALIE AVE | | | | LINCROFT | NJ | 07738-1323 |
| FLANAGAN, MICHAEL F | 132 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-4626 |
| FLANAGAN, NANCY L. | 21945 YORK MILLS CIR | | | | NOVI | MI | 48374-3869 |
| FLANAGAN, PATRICIA M | 138 SPANISH TRL APT A | | | | ROCHESTER | NY | 14612 |
| FLANAGAN, PATRICK J | 19 SAGAMORE CIRCLE | | | | ROCHESTER | NY | 14617-2333 |
| FLANAGAN, PAUL E | 603 - 63RD AVE WEST | LOT 6-C | | | BRADENTON | FL | 34207-4934 |
| FLANAGAN, PAUL E | 603 63RD AVE W LOT C6 | | | | BRADENTON | FL | 34207-4934 |
| FLANAGAN, PHILLIP B | 9616 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| FLANAGAN, PHILLIP BRADFORD | 9616 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| FLANAGAN, PYA P | 3805 DONNELLY ST | | | | FLINT | MI | 48504-3558 |
| FLANAGAN, PYA PATRICE | 3805 DONNELLY ST | | | | FLINT | MI | 48504-3558 |
| FLANAGAN, R R | 16291 NEGAUNEE | | | | REDFORD | MI | 48240-2526 |
| FLANAGAN, RABORN T | 37 COUNTY ROAD 43 | | | | DENNIS | MS | 38838-9436 |
| FLANAGAN, RICHARD A | 616 THOMAS ST | | | | JANESVILLE | WI | 53545-2452 |
| FLANAGAN, ROBERT J | 341 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| FLANAGAN, ROBERT M | 8951 W SMITH ST | | | | YORKTOWN | IN | 47396-1319 |
| FLANAGAN, ROSCO H | PO BOX 278 | | | | ATLANTA | MI | 49709-0278 |
| FLANAGAN, RUBY | PO BOX 643 | | | | RUSSELL SPRINGS | KY | 42642-0643 |
| FLANAGAN, RYON M | 754 WILDWOOD DR NE | | | | WARREN | OH | 44483-4458 |
| FLANAGAN, SCOTT J | 14 CROSS GATES RD | | | | ROCHESTER | NY | 14606 |
| FLANAGAN, SHEILA M | 3075 HERITAGE DR | | | | TROY | MI | 48083-5718 |
| FLANAGAN, TERENCE G | 1503 CALIBRE SPRINGS WAY NE | | | | ATLANTA | GA | 30342-1872 |
| FLANAGAN, THOMAS C | 140 JENKINS RD | | | | RICHVILLE | NY | 13681-3139 |
| FLANAGAN, THOMAS J | 213 SCHEIVERT AVE | | | | ASTON | PA | 19014-2736 |
| FLANAGAN, THOMAS M | 1545 ALTAMONT AVE | | | | SAN JOSE | CA | 95125-5002 |
| FLANAGAN, THOMAS P | | | | | | | |
| FLANAGAN, TIMOTHY J | S 5787 WEST LANE | | | | LAKE VIEW | NY | 14085 |
| FLANAGAN, TOMMY A | 3205 RODDY DR | | | | FORT WORTH | TX | 76123-2027 |
| FLANAGAN, VYNESSA | 5620 N 67TH ST | | | | MILWAUKEE | WI | 53218-2305 |
| FLANAGAN, VYNESSA | 5620 NORTH 67TH STREET | | | | MILWAUKEE | WI | 53218-2305 |
| FLANAGAN, WILLARD E | PO BOX 382 | | | | FRANKTON | IN | 46044-0382 |
| FLANAGAN, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLANAGAN, WILLIAM S | 4113 N M-65 | | | | HALE | MI | 48739 |
| FLANAGAN, WILLIAM T | 802 RED MAPLE LN | | | | WIXOM | MI | 48393-4527 |
| FLANAGIN, BARBARA | 2742 ROOSEVELT AVE | | | | ADRIAN | MI | 49221-3553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLANAGIN, CHARLES | 526 ARROW CIR APT C | | | | KODAK | TN | 37764-1451 |
| FLANAGIN, JOHN W | 4056 FIELD RD | | | | CLIO | MI | 48420-8221 |
| FLANAGIN, RAYMOND L | 1606 H0URAN ST | | | | FLINT | MI | 48532 |
| FLANAGIN, RAYMOND L | 1417 NEUBERT AVE | | | | FLINT | MI | 48507 |
| FLANARY I I, WILLIAM H | 9547 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| FLANARY II, WILLIAM H | 9547 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| FLANARY JR., RONALD E | 6181 EDGEWOOD AVE | | | | WOODBURY | MN | 55125-1111 |
| FLANARY RONALD | 6181 EDGEWOOD AVE | | | | WOODBURY | MN | 55125-1111 |
| FLANARY, CHARLES R | 33412 S SHIPLEY RD | | | | ARCHIE | MO | 64725-9193 |
| FLANARY, FLOYD H | 303 ENGLISH | P.O. BOX 442 | | | GLEN ROSE | TX | 76043 |
| FLANARY, GLENN H | 7670 LARKSPUR DR | | | | AVON | IN | 46123-7640 |
| FLANARY, HERBERT G | 3720 FISHER TWIN RD | | | | WEST ALEXANDRIA | OH | 45381-8352 |
| FLANARY, IRA G | 8323 N GREGORY RD | | | | FOWLERVILLE | MI | 48836-9772 |
| FLANARY, JACKIE C | RR 1 BOX 511 | | | | PENNINGTN GAP | VA | 24277-9520 |
| FLANARY, JACKIE C | RT 1 BOX 511 | | | | PENNINGTON GAP | VA | 24277-9520 |
| FLANARY, JAMES J | 7343 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| FLANARY, MILDRED | 626 E JERE WHITSON RD | | | | COOKEVILLE | TN | 38501-1422 |
| FLANARY, MILDRED W | 1905 ELIZAVILLE ROAD | | | | LEBANON | IN | 46052-1222 |
| FLANARY, NIKKI | LARRY FRIDAY | PO BOX 657 | 430 CHURCH STREET | | SULPHUR SPRINGS | TX | 75483-0657 |
| FLANARY, REBA K | 8323 N GREGORY RD | | | | FOWLERVILLE | MI | 48836-9772 |
| FLANARY, ROGER W | 44640 HEATHER LN | | | | CANTON | MI | 48187-4437 |
| FLANARY, THURMAN L | 18907 E STATE ROUTE A | | | | ARCHIE | MO | 64725-8112 |
| FLANARY, WILLIAM H | 24667 STEINBERGER RD | | | | DEFIANCE | OH | 43512-8763 |
| FLANDERS DEREK | FLANDERS, DEREK | 10914 EVENING CREEK DRE E., APT | | | SAN DIEGO | CA | 92128 |
| FLANDERS DONALD (470624) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLANDERS FILTERS INC | 531 FLANDERS FILTER RD | | | | WASHINGTON | NC | 27889-7805 |
| FLANDERS JAMES P (167419) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| FLANDERS JR, GERALD | 126 POTOMAC DR | | | | ELYRIA | OH | 44035-4418 |
| FLANDERS PATRICK E (402888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLANDERS STANLEY W (ESTATE OF) (486854) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FLANDERS WILLIAMS | 234 MARY ST | | | | FLINT | MI | 48503-1455 |
| FLANDERS, CONNIE | 1005 S 11TH STREET | | | | FRANKTON | IN | 46044-9357 |
| FLANDERS, DAVID A | 5700 BAYSHORE RD LOT 270 | | | | PALMETTO | FL | 34221-9368 |
| FLANDERS, DEREK | 10914 EVENING CREEK DR E APT 40 | | | | SAN DIEGO | CA | 92128-6028 |
| FLANDERS, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLANDERS, DONNA M | 2363 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813 |
| FLANDERS, GLORIA | 6535 W BEARD RD | | | | PERRY | MI | 48872-9192 |
| FLANDERS, JAMES P | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| FLANDERS, JERRY D | 13010 SOUTHAMPTON DR | | | | BONITA SPRINGS | FL | 34135-3405 |
| FLANDERS, JOHN W | 15720 E 256TH ST | | | | ARCADIA | IN | 46030-9614 |
| FLANDERS, LISA B | 126 POTOMAC DR | | | | ELYRIA | OH | 44035-4418 |
| FLANDERS, LOUIS H | 6545 E EDEN RD | | | | HAMBURG | NY | 14075-6403 |
| FLANDERS, MARY LOUISE | 5 ROOSEVELT DRIVE | | | | LOCKPORT | NY | 14094-5018 |
| FLANDERS, MARY LOUISE | 5 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5018 |
| FLANDERS, PATRICK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLANDERS, SANDRA L | 25D COOLBROOK CT | | | | EAST AMHERST | NY | 14051-2460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLANDERS, SHARON | 930 ABSEGUAMI TRL | | | | LAKE ORION | MI | 48362-1453 |
| FLANDERS, STANLEY W | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FLANDERS, WILLIAM L | 862 CHATHAM DR | | | | VENICE | FL | 34285-6120 |
| FLANDORFER, PHILLIP W | 25037 5 MILE RD APT A | | | | REDFORD | MI | 48239-3760 |
| FLANDRE BERNARD | RUE DE LA PAIX 153 | | | B-6061 MONTIGNIES S SAMBRE  BELGIUM | | | |
| FLANDRENA, ALICE A | 419 WEST VAN NORMAN AVE | | | | MILWAUKEE | WI | 53207-5839 |
| FLANDRENA, ALICE A | 419 W VAN NORMAN AVE | | | | MILWAUKEE | WI | 53207-5839 |
| FLANEGAN, JAMES E | 12609 ROSEMARY AVE | | | | GRANT | MI | 49327-9632 |
| FLANEGAN, LAWRENCE R | PO BOX 52 | | | | GRANT | MI | 49327-0052 |
| FLANEGAN, TONYA L | 1765 VICTORIA CT | | | | MANSFIELD | OH | 44906-5002 |
| FLANERY PAUL | FLANERY, PAUL | 3575 JACOBS CORNER | | | ROCKFORD | MI | 49341 |
| FLANERY, BARBARA R | 2101 HIDEAWAY COVE | | | | DESTIN | FL | 32550-2550 |
| FLANERY, CAROL L | 380 STEWART RD | | | | SALEM | OH | 44460-4142 |
| FLANERY, DARRELL L | 6440 WIND RIVER PT | | | | COLORADO SPRINGS | CO | 80923-7582 |
| FLANERY, JACK L | 1500 BAKER ST | | | | LIBERTY | MO | 64068-3006 |
| FLANERY, JOHN E | PO BOX 152 | | | | ARCHIE | MO | 64725-0152 |
| FLANERY, PAUL | 3575 JACOBS CORNER RD NE | | | | ROCKFORD | MI | 49341-7512 |
| FLANERY, WILLIAM D | 1015 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| FLANERYS TRUCKING | 616 W ARNOLD ST | | | | CRESTLINE | OH | 44827-1704 |
| FLANIGAN ANNA | FLANIGAN, DENNA | 1215 BEACH DR | | | LAKE ORION | MI | 48360-1205 |
| FLANIGAN CHEVROLET INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| FLANIGAN CHEVROLET INC | LAVIN , ONEIL, RICCI, CEDRONE & DISIPIO | 420 LEXINGTON AVE RM 2900 | | | NEW YORK | NY | 10170 |
| FLANIGAN CHEVROLET INC | ED SOLIMAN PRESIDENT | 2142 AUSTIN DR | | | TROY | MI | 48083-2238 |
| FLANIGAN JR, RONALD J | 255 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444-1058 |
| FLANIGAN LAW FIRM | 980 9TH ST STE 2380 | US BANK PLAZA | | | SACRAMENTO | CA | 95814-2742 |
| FLANIGAN, ANNA | 1215 BEACH DR | | | | LAKE ORION | MI | 48350-1205 |
| FLANIGAN, CHARLOTTE A | 11302 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| FLANIGAN, DONALD J | 7588 SANDALWOOD DR | | | | INDIANAPOLIS | IN | 46217 |
| FLANIGAN, EUGENE E | 7104 DULCE DOMUM DR | | | | O FALLON | MO | 63368-9614 |
| FLANIGAN, HAROLD R | 4115 OLD HOG MT. RD. | | | | HOSCHTON | GA | 30548 |
| FLANIGAN, JAMES C | LAVIN , ONEIL, RICCI, CEDRONE & DISIPIO | 420 LEXINGTON AVE RM 2900 | | | NEW YORK | NY | 10170 |
| FLANIGAN, JAMES R | 8630 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2520 |
| FLANIGAN, JAMES W | 7064 HILLSBORO RD | | | | BONNE TERRE | MO | 63628-3489 |
| FLANIGAN, JENNA | | | | | | | |
| FLANIGAN, JERRY | 141 PLANTATION RD | | | | WINDER | GA | 30680-3871 |
| FLANIGAN, JOHN E | 53 HOLMES ST | C/O M. OWENS | | | ROCHESTER | NY | 14613-1913 |
| FLANIGAN, JOHN M | POB 690 | | | | JEFFERSON | OR | 97352-7352 |
| FLANIGAN, JOHN M | 1880 WILLIAMS RD  LOT 15 | | | | MOORE HAVEN | FL | 33471-7058 |
| FLANIGAN, JOHN M | PO BOX 690 | | | | JEFFERSON | OR | 97352-0690 |
| FLANIGAN, JOHN P | 1215 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| FLANIGAN, JOHN P | PO BOX 813 | | | | LAKE ORION | MI | 48361-0813 |
| FLANIGAN, KATHERINE R | 508 W 7TH ST | | | | ANDERSON | IN | 46016 |
| FLANIGAN, KENNETH W | 138 SUSAN CT | | | | NILES | OH | 44446 |
| FLANIGAN, KIMBERLY | 248 RIVERVIEW AVE | | | | NEWTON FALLS | OH | 44444-1445 |
| FLANIGAN, LARRY K | 2117 W RIDGE DR | | | | MANDEVILLE | LA | 70448-1046 |
| FLANIGAN, LEON | 730 TAYLOR ST | | | | FLINT | MI | 48505 |
| FLANIGAN, LESTER E | 2011 DENBURY DR | | | | BALTIMORE | MD | 21222-4604 |
| FLANIGAN, LINDA M | 2500 MANN RD LOT 314 | | | | CLARKSTON | MI | 48346-4220 |
| FLANIGAN, MARION B | 2486 THE WOODS DR E | | | | JACKSONVILLE | FL | 32246-1148 |
| FLANIGAN, MARION J | 12404 WASATCH CT | | | | NEW PORT RICHEY | FL | 34654-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLANIGAN, MARK W | 6438 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3060 |
| FLANIGAN, MARY E | 31 NORTH QUENTIN AVENUE | | | | DAYTON | OH | 45403-1728 |
| FLANIGAN, MELINDA J | 3744 VALACAMP AVE SE | | | | WARREN | OH | 44484-3311 |
| FLANIGAN, MICHAEL T | 54 MALVERN CURV | | | | TONAWANDA | NY | 14150-8737 |
| FLANIGAN, MORTIMER W | 1260 HIRA ST | | | | WATERFORD | MI | 48328-1516 |
| FLANIGAN, NORMA P | GENERAL DELIVERY | DOWNTOWN STATION | | | FAIRBANKS | AK | 99701-9999 |
| FLANIGAN, NORMA P | GENERAL DELIVERY | | | | FAIRBANKS | AK | 99701-9999 |
| FLANIGAN, ROBERT | 605 WILLIAM ST | | | | HARRISON | NJ | 07029-1515 |
| FLANIGAN, ROBERT B | 4703 WESTWIND DR | | | | MOUNT AIRY | MD | 21771-4705 |
| FLANIGAN, ROBERT C | PO BOX 80961 | | | | CONYERS | GA | 30013-8961 |
| FLANIGAN, ROBERT J | 56855 SAINT JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4848 |
| FLANIGAN, ROBERT J | 76 ROSARY BLVD | | | | BUFFALO | NY | 14225-2141 |
| FLANIGAN, ROOSEVELT | 831 REYNOLDS LN | | | | WICHITA FALLS | TX | 76301-7211 |
| FLANIGAN, ROSCOE L | 721 W DAYTON ST | | | | FLINT | MI | 48504-2864 |
| FLANIGAN, SHARON M | 2 SLATEHEARTH CT APT E | | | | OWINGS MILLS | MD | 21117 |
| FLANIGAN, SHAWN M | 452 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1222 |
| FLANIGAN, SHIRLEY A | 3415 E SECOND ST | | | | DAYTON | OH | 45403-1707 |
| FLANIGAN, T F | | | | | | | |
| FLANIGAN, TERRELL E | 6802 HUNTINGTON DR | | | | BALTIMORE | MD | 21207-6413 |
| FLANIGAN, THERESA M | 2980 VOORHEIS RD | | | | WATERFORD | MI | 48328-3258 |
| FLANIGAN, THOMAS J | 16 VILLAGE WALK CIR | | | | PONTE VEDRA BEACH | FL | 32082-3543 |
| FLANIGAN, WILLIAM F | 5940 WATERVIEW DR | | | | HILLIARD | OH | 43026-9174 |
| FLANINGAM, IRMA L | 5526 N SCHUBERT AVE | | | | MERIDIAN | ID | 83646-4733 |
| FLANNAGAN CAROL A | 1008 SUNNYSIDE BLVD | | | | ANN ARBOR | MI | 48103-4749 |
| FLANNAGAN WILLIAM (631259) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FLANNAGAN, EVERETT H | 10140 HOLLOW TREE LN | | | | INDIANAPOLIS | IN | 46235-4101 |
| FLANNAGAN, FLOYD J | 1377 N STATE ROUTE 123 | | | | LEBANON | OH | 45036-9287 |
| FLANNAGAN, SHARON A | 19721 STOTTER ST | | | | DETROIT | MI | 48234-3139 |
| FLANNAGAN, WILLIAM | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FLANNELL, CECIL W | 3144 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9632 |
| FLANNELLY, JACK H | 12184 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85259-3333 |
| FLANNER HOUSE | 2424 DR MARTIN LUTHER KING JR | | | | INDIANAPOLIS | IN | 46208 |
| FLANNER, BONNY V | PO BOX 383 | | | | ROGERS | AR | 72757 |
| FLANNER, JUDY A | 2241 MARYLAND ST | | | | HARRISON | MI | 48625-8745 |
| FLANNER, PATRICK H | 9293 KINLEY RD | | | | OVID | MI | 48866-8665 |
| FLANNERY AUTO MALL | 1225 SAND BEACH RD | | | | BAD AXE | MI | 48413-8817 |
| FLANNERY CHEVROLET CADILLAC BUICK PONTIAC GMC, CO. | PATRICK FLANNERY | 1225 SAND BEACH RD | | | BAD AXE | MI | 48413-8817 |
| FLANNERY JAMES | FLANNERY, JAMES | | | | | | |
| FLANNERY JIM | 1817 BLUE MOUNDS ST | | | | BLACK EARTH | WI | 53515-9310 |
| FLANNERY ROBERT E (415516) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FLANNERY WILLIAM C (428902) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLANNERY, BARBARA J | 85 ABERDEEN VILLAGE DRIVE | | | | DATON | OH | 45430-2116 |
| FLANNERY, COLEEN C | 614 JEFFERSON ST | | | | MIAMISBURG | OH | 45342-3328 |
| FLANNERY, DANIEL J | 1308 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-2427 |
| FLANNERY, DANIEL T | 5846 PARKHILL DR | | | | PARMA HEIGHTS | OH | 44130-2062 |
| FLANNERY, DANNY E | 16290 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| FLANNERY, DANNY K | 11303 MOLLYKNOLL AVE | | | | WHITTIER | CA | 90604-3540 |
| FLANNERY, DARRELL H | 137 MAVERN AVE | | | | HAMILTON | OH | 45013 |
| FLANNERY, DONNA J | 216 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3543 |
| FLANNERY, ELEANOR | 6990 KENNEDY RD | | | | MUNITH | MI | 49259-9758 |
| FLANNERY, EVA | 271 MEANDER WAY | | | | GREENWOOD | IN | 46142-8536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLANNERY, FAYE F | 755 OXFORD AVE. | | | | NILES | OH | 44446-1333 |
| FLANNERY, FAYE F | 755 OXFORD AVE | | | | NILES | OH | 44446-1333 |
| FLANNERY, GARY J | 1733 GANNON DR | | | | INDIAN RIVER | MI | 49749-9551 |
| FLANNERY, GEORGIA S | 1229 WARWICK DR | | | | MIAMISBURG | OH | 45342-3250 |
| FLANNERY, GERALD | 2833 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9267 |
| FLANNERY, GERALD D | PO BOX 591 | | | | MANCELONA | MI | 49659-0591 |
| FLANNERY, GERALD L | 451 ROLLING HILLS RD | | | | DACULA | GA | 30019-2736 |
| FLANNERY, GLENNIS W | PO BOX 328 | | | | UPLAND | IN | 46989-0328 |
| FLANNERY, HELEN P | 892 PERKINS-JONES RD. | | | | WARREN | OH | 44483-1850 |
| FLANNERY, HELEN P | 892 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| FLANNERY, IDA M | 2985 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-8942 |
| FLANNERY, JAMES C | 41 MISSOURI AVE | | | | DAYTON | OH | 45410-2013 |
| FLANNERY, JAMES C | 2037 HOMESITE DR | | | | DAYTON | OH | 45414-4019 |
| FLANNERY, JAMES L | 2374 TANDY DR | | | | FLINT | MI | 48532-4958 |
| FLANNERY, JAMES LEE | 2374 TANDY DR | | | | FLINT | MI | 48532-4958 |
| FLANNERY, JAMES M | 1110 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1436 |
| FLANNERY, JEFFREY L | 1898 BASELINE RD | | | | LESLIE | MI | 49251-9792 |
| FLANNERY, JOHN B | 145 DAWNS EDGE DR | | | | MONTGOMERY | TX | 77356-9026 |
| FLANNERY, JOHN W | 9113 PINTAIL LOOP | | | | BLAINE | WA | 98230-5719 |
| FLANNERY, JOSETTE J | HC 75 BOX 625 | | | | SANDY HOOK | KY | 41171-9611 |
| FLANNERY, JOSETTE J | H C 75 BOX 625 | | | | SANDY HOOK | KY | 41171 |
| FLANNERY, KENNETH W | 10321 DEAL RD | | | | WILLIAMSBURG | MI | 49690 |
| FLANNERY, MARGIE S | 826 CARSON DR | | | | LEBANON | OH | 45036-1316 |
| FLANNERY, MARLIN W | 17603 ZUBRICK RD | | | | ROANOKE | IN | 46783-8743 |
| FLANNERY, MARLIN WAYNE | 17603 ZUBRICK RD | | | | ROANOKE | IN | 46783-8743 |
| FLANNERY, MEGAN NICOLE | 17603 ZUBRICK RD | | | | ROANOKE | IN | 46783-8743 |
| FLANNERY, MICHAEL C | 4511 POPLAR CREEK RD | | | | VANDALIA | OH | 45377-9619 |
| FLANNERY, PATRICIA M | 13475 BARRETT MILL RD | | | | BAINBRIDGE | OH | 45612-9530 |
| FLANNERY, PATRICIA M | 13475 BARNETT MILL RD. | | | | BAINBRIDGE | OH | 45612-5612 |
| FLANNERY, PATRICK M | 18000 WAYNE RD | | | | LIVONIA | MI | 48152-2922 |
| FLANNERY, RICHARD A | 13091 N SAGINAW RD | | | | CLIO | MI | 48420-1059 |
| FLANNERY, ROBERT | 17 HARKINS DR | | | | MIDDLETOWN | NJ | 07748-1215 |
| FLANNERY, ROBERT E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FLANNERY, ROBERT L | 6825 HARDING ST | | | | TAYLOR | MI | 48180-1868 |
| FLANNERY, RONALD G | 2539 FIRETHORN CT | | | | GASTONIA | NC | 28056-7506 |
| FLANNERY, ROSALIE B | 1562 AMITOLA AVE | | | | LAS VEGAS | NV | 89123-2718 |
| FLANNERY, SHIRLEY A. | PO BOX 514 | | | | GROVE CITY | OH | 43123-0514 |
| FLANNERY, STEPHEN E | 216 WOODRIDGE DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| FLANNERY, THELMA B | 4803 S W 5TH PLACE | | | | CAPE CORAL | FL | 33914-6501 |
| FLANNERY, THELMA B | 4803 SW 5TH PL | | | | CAPE CORAL | FL | 33914-6501 |
| FLANNERY, VIRGIE | PO BOX 1125 | | | | GRAYSON | KY | 41143-5125 |
| FLANNERY, VIRGIE | P.O. BOX 1125 | | | | GRAYSON | KY | 41143-5125 |
| FLANNERY, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLANNIGAN ANITA | PO BOX 430747 | | | | PONTIAC | MI | 48343-0747 |
| FLANNIGAN LARRY P | C/O MICHAEL PHELPS | NUNN LAW OFFICE | 104 S FRANKLIN RD | | BLOOMINGTON | IN | 47404 |
| FLANNIGAN, A H | 3044 W GRAND BLVD SUITE 10-101 | | | | DETROIT | MI | 48202-3056 |
| FLANNIGAN, ALLENE | 1328 W 71ST PL | | | | CHICAGO | IL | 60636-4152 |
| FLANNIGAN, ANITA J | P.O. 430747 | | | | PONTIAC | MI | 48343 |
| FLANNIGAN, GARY J | PO BOX 431944 | | | | PONTIAC | MI | 48343-1944 |
| FLANNIGAN, JAMES C | 8970 LISMORE CT | | | | WEEKI WACHEE | FL | 34613-5147 |
| FLANNIGAN, KEITH C | 71 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLANNIGAN, LARRY | | | | | | | |
| FLANNIGAN, LILLIE P. | 1124 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001-3309 |
| FLANNIGAN, PATRICK M | 3605 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| FLANNIGAN, TAMARA L | PO BOX 430272 | | | | PONTIAC | MI | 48343-0272 |
| FLANNIGAN, TAMARA LASHAWN | PO BOX 430272 | | | | PONTIAC | MI | 48343-0272 |
| FLANNIGAN, TIMOTHY W | 6250 WALKER RD | | | | MARLETTE | MI | 48453-9744 |
| FLANYAK, HELEN | 25 WALNUT VALLEY ROAD | | | | CHADDS FORD | PA | 19317 |
| FLARA RALPH | FLARA, RALPH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FLARZELL HARRIS | 3729 SYLVAN PL | | | | SAINT LOUIS | MO | 63121-3538 |
| FLASCH, CHARLES R | APT B | 614 METAIRIE DRIVE | | | GREENWOOD | IN | 46143-2061 |
| FLASCHBERGER GARY | FLASCHBERGER, GARY | 4488 SOUTH RACCOON RD | | | CANFIELD | OH | 44406 |
| FLASCK, LAWRENCE D | 445 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 |
| FLASH AUTOMOTIVE REPAIR | 401 DUNLOP ST E | | | WHITBY ON L1N 1S6 CANADA | | | |
| FLASH CARDS, INC. | | | | | | | |
| FLASH DELIVERY SERVICE | 3939 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49525-3401 |
| FLASH NETWORKS | | | | | | | |
| FLASH NETWORKS, INC. | ATTN: PK PRASANNA, PRESIDENT AND COO | 2137 HIGHWAY 35 | | | HOLMDEL | NJ | 07733 |
| FLASH RUSSELL | 6326 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6221 |
| FLASHER, GEORGE H | C/O GERLINDE SELINSKI | 3029 SCHAEFER ST | | | SAGINAW | MI | 48604 |
| FLASHLINE.COM, INC | | | | | | | |
| FLASHLINE.COM, INC. | ATTN: CONTRACTS ADMINISTRATOR | 1300 E 9TH ST STE 1600 | | | CLEVELAND | OH | 44114-1573 |
| FLASHMAP SYSTEMS | | | | | | | |
| FLASHMAP SYSTEMS INC | ATTN: LOIS ARONSON, CONTRACTS ADMINISTRATOR | 41 MARCELLUS DR. | SUITE 600 | | NEWTON CENTRE | MA | 02459 |
| FLASHMAP SYSTEMS, INC. | ATTN: LOIS ARONSON, CONTRACTS ADMINISTRATOR | 41 MARCELLUS DR. | SUITE 600 | | NEWTON CENTRE | MA | 02459 |
| FLASINSKI, JACK E | 833 HILLDALE CIR | | | | MILFORD | MI | 48381-2346 |
| FLASK JR., CHARLES L | 276 ASPEN DR NW | | | | WARREN | OH | 44483-1183 |
| FLASK, JAMES H | 4331 S.R. 87 | | | | FARMDALE | OH | 44417-9732 |
| FLASK, JAMES H | 4331 STATE ROUTE 87 | | | | FARMDALE | OH | 44417-9732 |
| FLASK, LUCILLE A | 6051 CHIDESTER DR | | | | CANFIELD | OH | 44406-4406 |
| FLASK, PHYLLIS J | 7050 DOWNS RD NW # W | | | | WARREN | OH | 44481 |
| FLASK, STEPHEN | 7050 DOWNS RD NW | | | | WARREN | OH | 44481-9413 |
| FLASK, VINCENT J | 2268 LINDA DR NW | | | | WARREN | OH | 44485-1703 |
| FLASK, VINCENT S | 957 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4343 |
| FLASMAN, JOHN A | 309 LIVE OAK LN | | | | FLOWER MOUND | TX | 75022-4132 |
| FLASPOEHLER FREDERICK J JR (358772) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLASPOEHLER, FREDERICK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLASPOHLER, ROBERT E | 2809 WEST 50TH ST TERRACE | | | | SHAWNEE MSN | KS | 66205 |
| FLASTER KARL (ESTATE OF) (489053) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLASTER, KARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLASTER/GREENBERG PC | ATTY FOR AMERICAN EXPRESS TRAVEL RELATED SVC CO INC | EUGENE CHIKOWSKI, GREG KUPNIEWSKI, ESQS | 1600 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103 |
| FLAT BED EXPRESS | ATTN:  LARRY BOEHM | 6601 STADIUM DR | | | KANSAS CITY | MO | 64129-1819 |
| FLAT RIVER REPAIR | 1010 E WASHINGTON ST | | | | GREENVILLE | MI | 48838-2463 |
| FLAT-GM POWERTRAIN B.V. | ONSTAR CORPORATION | GENERAL COUNSEL | 400 RENAISSANCE CTR | | DETROIT | MI | 48265-4000 |
| FLATAU, KERRY N | 3301 POPLAR ST APT 1109 | | | | LAKE ORION | MI | 48359 |
| FLATBED EXPRESS LLC | 6947 ROUTE 60 | | | | CASSADAGA | NY | 14718-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLATCH, JOSEPH F | 909 BAYARD ST | | | | BRISTOL | PA | 19007-6426 |
| FLATEAU, DEBORRA J | 15915 SUNBURY ST | | | | LIVONIA | MI | 48154-3327 |
| FLATEAU, MARGARET A | 21931 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125 |
| FLATEAU, THOMAS A | 29 FOWLER AVE | | | | KENMORE | NY | 14217-1501 |
| FLATEAU, THOMAS ALLAN | 29 FOWLER AVE | | | | KENMORE | NY | 14217-1501 |
| FLATEN, JEFFREY L | 8823 SUSANNA DR | | | | BILLINGS | MT | 59101-6162 |
| FLATEN, KATIE L | 6238 MUIRLOCH COURT SOUTH | | | | DUBLIN | OH | 43017-8794 |
| FLATER, CURTIS A | 2000 OLD POST CT | | | | LAKE ORION | MI | 48362-2295 |
| FLATER, DALE L | 5900 N COUNTY ROAD 375 E | | | | PITTSBORO | IN | 46167-9342 |
| FLATFORD, ISERAL | 10653 N 200 E | | | | ALEXANDRIA | IN | 46001-8305 |
| FLATFORD, ISERAL J. | 10653 N 200 E | | | | ALEXANDRIA | IN | 46001-8305 |
| FLATGARD, LAURA J | 26329 CRYSTAL AVE | | | | WARREN | MI | 48091-4008 |
| FLATH GERTRUDE | 15250 N PARK AVE | | | | EASTPOINTE | MI | 48021-1546 |
| FLATH, CLETIS R | 1001 N COUNTY ROAD 200 W | | | | SULLIVAN | IN | 47882-7190 |
| FLATH, LILY ANN | 527 FEDERAL DRIVE | | | | ANDERSON | IN | 46013 |
| FLATH, LILY ANN | 527 FEDERAL DR | | | | ANDERSON | IN | 46013-4713 |
| FLATH, VICTOR O | 4850 BOYDSON DR | | | | TOLEDO | OH | 43623-3814 |
| FLATH-JR, JOHN M | 3B SPRAY TER | | | | WINFIELD PARK | NJ | 07036-7517 |
| FLATHAU III, WILLIAM H | 3531 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7227 |
| FLATHAU, GLENADEAN | 10575 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9034 |
| FLATHAU, GLENADEAN | 10575 TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9034 |
| FLATHAU, KAMI L | 3300 SAXTON DR APT 6 | | | | SAGINAW | MI | 48603-3217 |
| FLATHAU, VALERIE A | 131 S PORTER ST | | | | SAGINAW | MI | 48602-2321 |
| FLATHEAD COUNTY TREASURER | 800 S MAIN ST | | | | KALISPELL | MT | 59901-5435 |
| FLATHERS LESTER G (428903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLATHERS, LESTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLATLEY CO | COMMERCIAL DIVISION | PO BOX 850168 | | | BRAINTREE | MA | 02185-0168 |
| FLATLEY CORP | 3026 A HWY 145 | | | | RICHFIELD | WI | 53076 |
| FLATLEY CORPORATION | 3026A HELSAN DR | | | | RICHFIELD | WI | 53076-9582 |
| FLATLEY, JOSEPH | 99 WASHINGTON AVE | | | | ISELIN | NJ | 08830-2306 |
| FLATLEY, ROBERT D | 8628 BUCKSKIN DR | | | | COMMERCE TWP | MI | 48382-3400 |
| FLATO EGON (638789) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FLATO, EGON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FLATOW, FAY E | 1226 E CONNIE LN | | | | OAK CREEK | WI | 53154-7008 |
| FLATPLATE | CYTEC BLDG | 2161 PENNSYLVANIA AVE | | | YORK | PA | 17404-1793 |
| FLATROCK CHEVROLET-GEO-OLDSMOBILE, INC. A/K/A RODGERS CHEVROLET, INC. | ATTN: PAMELA RODGERS, PRESIDENT | 27355 ALLEN ROAD | | | BROWNSTOWN TWP | MI | 48183 |
| FLATS INDUSTIAL SERVICES | 1291 WINSLOW AVE | | | | CLEVELAND | OH | 44113-2300 |
| FLATS INDUSTRIAL SERVICES | 1291 WINSLOW AVE | | | | CLEVELAND | OH | 44113-2300 |
| FLATT MARVIN A (655692) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| FLATT PHYLLIS | 3637 SNELL AVE SPC 334 | | | | SAN JOSE | CA | 95136-1330 |
| FLATT, CARMON W | 7642 MINOCK ST | | | | DETROIT | MI | 48228-3326 |
| FLATT, CHARLES L | 9249 GREEN PINES TER | | | | NEW PORT RICHEY | FL | 34655-1177 |
| FLATT, DARLA K | 6181 SENATE CIR | | | | EAST AMHERST | NY | 14051-1979 |
| FLATT, DOROTHY | 15235 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3502 |
| FLATT, ELMER L | 138 LECK GORE RD | | | | LIVINGSTON | TN | 38570-8900 |
| FLATT, FLORANN | 1541 HALSTEAD AVE NW | | | | PALM BAY | FL | 32907-8616 |
| FLATT, FRANCES D | 296 WESTON AVE | | | | BUFFALO | NY | 14215-3541 |
| FLATT, GARY | 2577 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| FLATT, GENE L | 502 S ESSEX LN | | | | MESA | AZ | 85208-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLATT, HAROLD R | 234 S 73RD WAY | | | | MESA | AZ | 85208-1109 |
| FLATT, JAMES H | 4117 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| FLATT, JIMMIE L | 11583 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9693 |
| FLATT, KAREN M | 9455 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| FLATT, LAURA M | 22893 WOODCREEK DR | | | | TAYLOR | MI | 48180-9325 |
| FLATT, LAURA MAE | 22893 WOODCREEK DR | | | | TAYLOR | MI | 48180-9325 |
| FLATT, LILLIAN M | 546 SANTA CRUZ AVE | | | | DAYTON | OH | 45410-2827 |
| FLATT, LOLA M | 1723 LOUISIANA AVE | | | | COOKEVILLE | TN | 38501-1381 |
| FLATT, MARVIN A | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| FLATT, MARY H | 1811 MAIN ST | | | | ANDERSON | IN | 46016-1857 |
| FLATT, ROY D | 7828 WOODSON RD | | | | RAYTOWN | MO | 64138-2459 |
| FLATT, SHAWN T | 110 MOUNTAIR DRIVE | | | | VANDALIA | OH | 45377-2937 |
| FLATT, VIRGINIA | 134 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| FLATT, VIRGINIA E | 14125 FLATT CIR | | | | OKLAHOMA CITY | OK | 73165-8952 |
| FLATT, WILLARD E | 1829 BLANCHE WAY | | | | COLUMBIA | TN | 38401-8253 |
| FLATT, WILLIAM M | PO BOX 1017 | | | | HOWELL | MI | 48844-1017 |
| FLATT, WILLIAM MARSHALL | PO BOX 1017 | | | | HOWELL | MI | 48844-1017 |
| FLATT, ZACHERY P | 4538 DERWENT DR | | | | DAYTON | OH | 45431-1012 |
| FLATT, ZACKERY P | 4538 DERWENT DR | | | | DAYTON | OH | 45431-1012 |
| FLATTEN ARLYN W (493786) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLATTEN, ARLYN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLATTERY, CATHERINE F | 3401 MEADOWVILLE DR | | | | PEARLAND | TX | 77581-2246 |
| FLATTERY, JAMES M | 12 KINGSWAY DR | | | | WENTZVILLE | MO | 63385-4846 |
| FLATTERY, JOHN L | 724 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309 |
| FLATTERY, JUDITH | 724 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1542 |
| FLATTERY, PATRICK R | 21384 ROOSEVELT RD | | | | MERRILL | MI | 48637-9771 |
| FLATTERY, ROBERT C | PO BOX 6602 | | | | SAGINAW | MI | 48608-6602 |
| FLATTERY, ROBERT E | 1896 GATES ST | | | | REESE | MI | 48757-9585 |
| FLATTERY, THOMAS J | 9341 MIDLAND RD | | | | FREELAND | MI | 48623-9707 |
| FLATTERY, WILLIAM J | 13655 FERGUS RD | | | | CHESANING | MI | 48616-9591 |
| FLATTERY, WILLIAM JOSEPH | 13655 FERGUS RD | | | | CHESANING | MI | 48616-9591 |
| FLATTS, MICHAEL O | R4 QUINCY CIR | | | | DAYTON | NJ | 08810-1341 |
| FLATY, LEONARD J | 4107 COLTER DR | | | | KOKOMO | IN | 46902 |
| FLATY, MARY | 4205 E - 400S | | | | KOKOMO | IN | 46902-9371 |
| FLATY, MARY | 4205 E 400 S | | | | KOKOMO | IN | 46902-9371 |
| FLATY, SUSAN L | 4107 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| FLAUDING, MAX | 5711 W COUNTY ROAD 1070 N LOT 1 | | | | GASTON | IN | 47342-8827 |
| FLAUDING, ROBERT D | PO BOX 125 | | | | ATLAS | MI | 48411-0125 |
| FLAUGHER JR, WALTER H | 3699 U. S. 42, E. | | | | CEDARVILLE | OH | 45314 |
| FLAUGHER WILSON | 944 REYNOLDS RD LOT 29 | | | | LAKELAND | FL | 33801-6460 |
| FLAUGHER, ALLAN K | 1208 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3154 |
| FLAUGHER, CALVIN V | 3436 GREER DR | | | | DAYTON | OH | 45430-1416 |
| FLAUGHER, JESSE H | PO BOX 65 | C/O JENNIE FLAUGHER | | | NEW LEBANON | OH | 45345-0065 |
| FLAUGHER, JR.,V W | 2010 STEWART RD | | | | XENIA | OH | 45385-8938 |
| FLAUGHER, THELMA G | 3436 GREER DR | | | | DAYTON | OH | 45430-1416 |
| FLAUTE, THOMAS J | 465 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2557 |
| FLAUTER JR, MICHAEL J | 8 PRESIDENT DR | | | | O FALLON | MO | 63368-8527 |
| FLAUTER, PATRICIA A | 8 PRESIDENT DR | | | | O FALLON | MO | 63368-8527 |
| FLAUTO, DONNA R | 2130 SE COUNTRY CLUB LN | | | | STUART | FL | 34996-5129 |
| FLAUTO, FRANK S | 5513 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-2516 |
| FLAUTO, JOANNE J | 5513 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2516 |
| FLAVE BEAL | 1865 WYMORE AVE | | | | E CLEVELAND | OH | 44112-3913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLAVEL ARNOLD | 5411 HALSEY ST | | | | SHAWNEE | KS | 66216-1337 |
| FLAVELL, BARBARA SUSA | 6200 OAK VALLEY DR | | | | WHITMORE LAKE | MI | 48189-9391 |
| FLAVELL, FREDERICK J | 6200 OAK VALLEY DR | | | | WHITMORE LAKE | MI | 48189-9391 |
| FLAVELL, KENNETH T | 11 FITZGERALD LN | | | | COLUMBUS | NJ | 08022-2384 |
| FLAVEY, GLADYS E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FLAVIA GAGLIARDI | 355 ATLANTIC AVE | | | | SLOAN | NY | 14212-2155 |
| FLAVIA GARRIGUES BORBON | PASEO DE LA CASTELLANA 166 | ENTREPLANTA IZQUIERDA ESCALERA | | 28046 MADRID  SPAIN | | | |
| FLAVIA MASTELLONE | | | | | | | |
| FLAVIA WALPATICH | 7404 SIGLER RD | | | | SOUTH ROCKWOOD | MI | 48179-9794 |
| FLAVIAN CALVARESE | 36 GLOVER CIR | | | | WILMINGTON | DE | 19804-3243 |
| FLAVIAN, EDWARD S | 2804 CONRAD LN | | | | GRAND PRAIRIE | TX | 75052-8531 |
| FLAVIANO FURLAN | VIA ALFIERI 7 | 20090 CESANO BOSCONE | MILAN  ITALY | | | | |
| FLAVIN, CLAUDETTE N | 435 EXETER CT | | | | SALINE | MI | 48176-1753 |
| FLAVIN, DOROTHY M | 2089 ELMS RD RTE #2 | | | | SWARTZ CREEK | MI | 48473-9728 |
| FLAVIN, EDWARD F | 7279 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| FLAVIN, RAY M | 2089 ELMS RD RTE #2 | | | | SWARTZ CREEK | MI | 48473 |
| FLAVIN, TIMOTHY R | 15372 GRANTLEY DR | | | | CHESTERFIELD | MO | 63017-5452 |
| FLAVIO CICONE | 11314 BLACK WALNUT CT | | | | WASHINGTN TWP | MI | 48094-3739 |
| FLAVIO GUERRERO | 419 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2718 |
| FLAVIO MARTINEZ | 5919 EDITH AVE | | | | KANSAS CITY | KS | 66104-1421 |
| FLAVIO NARDI | 33215 RAPHAEL RD | | | | FARMINGTON HILLS | MI | 48336-1793 |
| FLAVIO RAGUZIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FLAVIO VALDES | 727 RARITAN AVE | | | | PERTH AMBOY | NJ | 08861-2419 |
| FLAVIOUS BENSON | 9130 S PALMER RD | | | | NEW CARLISLE | OH | 45344-8641 |
| FLAVIOUS I BENSON | 9130 SOUTH PALMER ROAD | | | | NEW CARLISLE | OH | 45344-8641 |
| FLAVIS VOSS | 62 WHITE FEATHER LN | | | | FLAGLER BEACH | FL | 32136-4305 |
| FLAWS, PATRICIA M | 14440 LIMERICK LANE | | | | SOMERSET | MI | 49281 |
| FLAX CHARLES (ESTATE OF) (455309) | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| FLAX, CHARLES | PARKER DUMLER & KIELY | 111 S CALVART ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| FLAX, NEAL | | | | | | | |
| FLAYLER, JEROME D | 117 N 2ND ST | | | | TIPP CITY | OH | 45371-1907 |
| FLAYLER, KENNETH C | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066-9547 |
| FLAYLER, MURIEL H | 5219 AVERY OAK DR | | | | DUBLIN | OH | 43016-7355 |
| FLAYTER, EDITH M | 5576 303RD ST | | | | TOLEDO | OH | 43611-2300 |
| FLEA MARKET | 2011 N MARKET ST | | | | KOKOMO | IN | 46901-2346 |
| FLEACA, MICHAEL J | 15412 MARLENE AVE | | | | CLEVELAND | OH | 44135-3446 |
| FLEAGLE, LARRY M | 401 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1407 |
| FLEAGLE, PATRICIA J | 17 ASHTON RD | | | | COLLEGEVILLE | PA | 19426-3001 |
| FLEAHMAN, MELISSA G | PO BOX 26 | | | | ONTARIO | OH | 44862-0026 |
| FLECHA, RONALD | 6065 LOS SIGLOS DR | | | | EL PASO | TX | 79912-7508 |
| FLECHSENHAAR, ARLENE M | 5582 LEETE ROAD | | | | LOCKPORT | NY | 14094-1244 |
| FLECHSENHAAR, DONALD A | 60 S NEW YORK ST | | | | LOCKPORT | NY | 14094-4227 |
| FLECHSENHAAR, RITA G. | 7176 WOODHAVEN DRIVE | | | | LOCKPORT | NY | 14094 |
| FLECK I I I, THURMAN J | 101 E SYCAMORE ST | | | | LEBANON | IN | 46052-3218 |
| FLECK MANUFACTURING INC | JIM ZAMARELLI | 135 EAST TERMINAL DRIVE | | D.N. HALUTZA 85515 ISRAEL | | | |
| FLECK, AMY | 223 W. FUNDERBURG | APT. 4 | | | COLDWATER | OH | 45828 |
| FLECK, BETTE J | 739 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2519 |
| FLECK, CHERYL C | 217 HAZEL ST. | | | | NILES | OH | 44446-4012 |
| FLECK, CHERYL C | 217 HAZEL ST | | | | NILES | OH | 44446-4012 |
| FLECK, DAN A | 108 BEGLAND DR | | | | ALPENA | MI | 49707-8946 |
| FLECK, DANIEL D | 10592 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-8700 |
| FLECK, DOROTHY M | C/O ROBERTA WALKER | 1223 96TH STREET | | | NIAGARA FALLS | NY | 14304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLECK, DOROTHY M | 247 76TH ST | | | | NIAGARA FALLS | NY | 14304-4142 |
| FLECK, FRANCIS C | 4523 DUCKHORN CT | | | | GRAND BLANC | MI | 48439-2408 |
| FLECK, FRANCIS J | 554 LORETTO AVE | | | | CORAL GABLES | FL | 33146-2102 |
| FLECK, FRANK D | 5800 LAURENT DR APT 412 | | | | PARMA | OH | 44129-5969 |
| FLECK, GREGORY M | 11200 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| FLECK, JAMES M | 3454 S CADMIUM LOOP | | | | TUCSON | AZ | 85735-9000 |
| FLECK, JAMES M | 1869 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4131 |
| FLECK, JAMES MICHAEL | 3454 S CADMIUM LOOP | | | | TUCSON | AZ | 85735 |
| FLECK, JEFFREY L | 217 HAZEL ST | | | | NILES | OH | 44446-4012 |
| FLECK, JENNIFER A | 11200 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| FLECK, LAWRENCE L | 7910 31ST ST S | | | | SCOTTS | MI | 49088-9782 |
| FLECK, LEE A | 5001 FALL CREEK RD | | | | INDIANAPOLIS | IN | 46220-5343 |
| FLECK, LOUIS F | 630 ALLEN DRIVE | | | | SWEETSER | IN | 46987 |
| FLECK, MARGARET T | 15558 CREEK HILLS RD | | | | EL CAJON | CA | 92021-2576 |
| FLECK, MICHAEL | 3980 STRATHMORE BLVD | | | | OAKLAND | MI | 48363-2826 |
| FLECK, MILDRED T | 563 MARKLE | | | | PONTIAC | MI | 48340-3022 |
| FLECK, MILDRED T | 563 MARKLE AVE | | | | PONTIAC | MI | 48340-3022 |
| FLECK, RANDY R | 5197 OLD COVE RD | | | | CLARKSTON | MI | 48346-3820 |
| FLECK, WAYNE C | 379 W SUNSET DR | | | | MILTON | WI | 53563-1065 |
| FLECK, WILLIAM H | 47A POCONO RIDGE RD | | | | BROOKFIELD | CT | 06804-3724 |
| FLECK, WILLIAM H | 19 COTTONWOOD TRL | | | | SPARTA | NJ | 07871-3475 |
| FLECKENSTEIN, CLIFFORD N | 22 SWEET BAY LN | | | | WILLIAMSVILLE | NY | 14221-8304 |
| FLECKENSTEIN, JEFFREY J | 2942 PLEASANT AVE | | | | HAMBURG | NY | 14075-3624 |
| FLECKENSTEIN, JEFFREY JAMES | 2942 PLEASANT AVE | | | | HAMBURG | NY | 14075-3624 |
| FLECKENSTEIN, JOHN | 516 SILVER LN | | | | SERGEANT BLUFF | IA | 51054-8919 |
| FLECKENSTEIN, JOSEPH R | 2090 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3227 |
| FLECKENSTEIN, MARTIN J | 2970 W 86TH ST | | | | WILLOW SPGS | IL | 60480-1163 |
| FLECKENSTEIN, PAUL J | 11841 S 34TH ST | | | | VICKSBURG | MI | 49097-7502 |
| FLECKENSTEIN, VERA H | 6538 BURTON DR | | | | BROOK PARK | OH | 44142-1204 |
| FLECKENSTEIN, WARREN L | 7293 WOODLAND DR | | | | HAMBURG | NY | 14075-6927 |
| FLECKER, DONALD J | APT 614 | 524 WEST 53RD STREET | | | ANDERSON | IN | 46013-1563 |
| FLECKER, EDWARD R | 370 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219-7342 |
| FLECKER, FRANCIS C | 303 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1213 |
| FLECKER, JAMES J | 105 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| FLECKER, RALPH L | 809 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1724 |
| FLEDA HENDERSON | PO BOX 671 | | | | STRONG | AR | 71765-0671 |
| FLEDA YOUNGS | 2731 AVERY RD | | | | SAINT JOHNS | MI | 48879-9047 |
| FLEDDA CANFIELD | 12601 ANGLE RD | | | | BATH | MI | 48808-8498 |
| FLEDDERJOHN, KARL R | 6133 E EXETER BLVD | | | | SCOTTSDALE | AZ | 85251-3057 |
| FLEDDERJOHN, STEVEN G | 962 FIRST BOMAR ST | | | | GREENWOOD | IN | 46142-1122 |
| FLEDDERMANN, KIM E | 5669 LAUREN OVAL | | | | MEDINA | OH | 44256-6819 |
| FLEECE ROBERT E (467742) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FLEECE, CHARLES D | 2463 N 625W | | | | NORTH SALEM | IN | 46165 |
| FLEECE, ROBERT E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FLEECE, ROBERT J | 4775 N COUNTY ROAD 625 W | | | | NORTH SALEM | IN | 46165-9435 |
| FLEECIE BOONE | 326 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8853 |
| FLEECY WILLIAMS | 9188 APPOLINE ST | | | | DETROIT | MI | 48228-2659 |
| FLEEGEL, ERNEST J | 7219 LAKESHORE RD | | | | CICERO | NY | 13039-8701 |
| FLEEGER, DAARON R | 6973 ROSEDALE AVE | | | | JENISON | MI | 49428-8137 |
| FLEEGER, DAARON R. | 6973 ROSEDALE AVE | | | | JENISON | MI | 49428-8137 |
| FLEEGER, DORIS L | 9293 POPLAR AVE APT 320 | | | | GERMANTOWN | TN | 38138-7930 |
| FLEEHARTY LOGAN M | 1340 BROOKSIDE DR | | | | COLUMBUS | IN | 47201 |
| FLEEHEARTY, RONALD L | 1036 DUKANE CT | | | | INDIANAPOLIS | IN | 46241-1851 |
| FLEEK, GARY E | 4005 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEEK, GLENN | 4 ALDERWOOD LN | | | | SAINT PETERS | MO | 63376-1213 |
| FLEEK, PATRICIA B | 8049 STAFFORD CT | | | | INDIANAPOLIS | IN | 46260-2844 |
| FLEEMAN, PHIL L | 202 CARREG CAIN DR | | | | GRANVILLE | OH | 43023-1495 |
| FLEENER, BETTY J | 1636 SOUTH OAKDALE DR | | | | BLOOMINGTON | IN | 47403 |
| FLEENER, BETTY J | 1636 S OAKDALE DR | | | | BLOOMINGTON | IN | 47403-3215 |
| FLEENER, EDNA M | 12242 N 700 W | | | | ELWOOD | IN | 46036-8948 |
| FLEENER, EDNA M | 12242 N 700 N | | | | ELWOOD | IN | 46036-8948 |
| FLEENER, LESTER K | 4690 UPPER BRUSH CREEK RD | | | | HUSTONVILLE | KY | 40437-9009 |
| FLEENER, MARJORIE A | 192 1/2 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1044 |
| FLEENER, NORMA J | 2110 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4565 |
| FLEENER, PAUL L | 1845 MACARTHUR LN | | | | SPEEDWAY | IN | 46224-5350 |
| FLEENER, RICHARD D | 15770 BLUFFSIDE CT UNIT 179 | | | | CHINO HILLS | CA | 91709-4279 |
| FLEENER, RICHARD L | 40 GRASSYFORK LN | | | | MARTINSVILLE | IN | 46151-1342 |
| FLEENER, WILLIAM R | 2121 DEER HOLLOW DR SE | | | | GRAND RAPIDS | MI | 49508-8777 |
| FLEENOR, CYNTHIA A | 2849 GHENT AVE | | | | KETTERING | OH | 45420-3867 |
| FLEENOR, DARRELL R | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| FLEENOR, HOWARD J | 10681 SOUTH COUNTY RD | 275 WEST | | | MADISON | IN | 47250 |
| FLEENOR, JAMES L | 229 N 6TH ST | | | | ELWOOD | IN | 46036-1440 |
| FLEENOR, JERRY H | 4368 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2532 |
| FLEENOR, JERRY L | PO BOX 256 | | | | GATLINBURG | TN | 37738-0256 |
| FLEENOR, JOSEPH G | 494 BOONE LN | | | | MITCHELL | IN | 47446-5907 |
| FLEENOR, JUNE L | 4125 HAMILTON PLACE CT | | | | ANDERSON | IN | 46013-5608 |
| FLEENOR, OLEN | 22822 CRAIG AVE | | | | NOBLESVILLE | IN | 46060-6977 |
| FLEENOR, OLLIE | 13346 LANTANA RD | | | | CROSSVILLE | TN | 38555-8555 |
| FLEENOR, RICHARD E | 2817 SANCHO PANZA CT | | | | PUNTA GORDA | FL | 33950 |
| FLEENOR, ROBERT A | 4669 WOODCLIFE CIR | | | | CHESTERFIELD | IN | 46012 |
| FLEENOR, ROGER D | 162 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2937 |
| FLEENOR, RONALD L | PO BOX 536 | | | | GALVESTON | IN | 46932-0536 |
| FLEENOR, SOPHIA A | 3211 HAM CLENES RD | | | | HAMILTON | OH | 45013 |
| FLEENOR, THEODORE E | PO BOX 58 | | | | BIG STONE GAP | VA | 24219-0058 |
| FLEENOR, WALTA D | 1 HUNTER CT | | | | ATCO | NJ | 08004-2921 |
| FLEENOR, WANDA C | 1900 JACKSON LEE ROAD | | | | MONTEREY | TN | 38574-3257 |
| FLEENOR, WILLIAM L | 2975 GOLF TO BAY | LOT 427-BOX 79 | | | CLEARWATER | FL | 33759 |
| FLEEP/OLD ORCHARD | 35 FORT HILL AVE | | | | OLD ORCHARD BEACH | ME | 04064-2603 |
| FLEER, JACOB | | | | | | | |
| FLEER, MELVA L | 18549 PIERS END DR | | | | NOBLESVILLE | IN | 46062-6651 |
| FLEES GEORGE N (428904) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLEES, BEN J | 4008 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209-3023 |
| FLEES, CARROLL R | 3012 CLARENCE AVE | | | | BERWYN | IL | 60402-3111 |
| FLEES, DOUGLAS A | 868 GLENMAR CT | | | | MILFORD | MI | 48381-4700 |
| FLEES, FRANK J | 2196 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| FLEES, GEORGE N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLEES, JAMES J | 13091 BLACKWOOD DR | | | | DEWITT | MI | 48820-8111 |
| FLEES, JAMES J | 2028 NORTH CANAL ROAD | | | | EATON RAPIDS | MI | 48827-9340 |
| FLEES, JEANNE L | 4008 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209-3023 |
| FLEES, JENNIFER R | 2196 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| FLEES, MARK E | 7710 COLONY LAKE DRIVE | | | | BOYNTON BEACH | FL | 33436-1310 |
| FLEES, ROBERT D | 117 ELSINORE LN | | | | BATTLE CREEK | MI | 49015 |
| FLEES, ROSALYN R | 36163 MORAVIAN DR | | | | CLINTON TOWNSHIP | MI | 48035-1148 |
| FLEES, WARREN A | 4199 WOODCOCK WAY | | | | HIGHLAND | MI | 48357-3961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEET ADVISORS | 1107 HAZELTINE BLVD MD 68 | | | | CHASKA | MN | 55318 |
| FLEET BUSINESS CREDIT LLC (ASSIGNEE) | 231 S LASALLE #IL123108 | | | | CHICAGO | IL | 60697-0001 |
| FLEET BUSINESS CREDIT LLC (ASSIGNEE) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 231 S LASALLE # IL123108 | | | CHICAGO | IL | 60697-0001 |
| FLEET BUSINESS CREDIT, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 231 S LASALLE # IL123108 | | | CHICAGO | IL | 60697-0001 |
| FLEET BUSINESS CREDIT, LLC | 231 S LASALLE # IL123108 | | | | CHICAGO | IL | 60697-0001 |
| FLEET CAPITAL CORPORATION | LOAN ADMIN. MANAGER | 300 GALLERIA PARKWAY | | | ATLANTA | GA | 30339 |
| FLEET CAR CARRIERS | PO BOX 250 | | | | COMMERCE CITY | CO | 80037-0250 |
| FLEET CAR CARRIERS | W. JOSEPH TRIPP, PRESIDENT & COO | 7563 DAHLIA ST | | | COMMERCE CITY | CO | 80022 |
| FLEET CARRIER CORP | PO BOX 771006 | | | | DETROIT | MI | 48277-1006 |
| FLEET DRIVER LOGISTICS | 4704 FLOWER VALLEY DR | | | | ROCKVILLE | MD | 20853-1735 |
| FLEET DRIVER LOGISTICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4704 FLOWER VALLEY DR | | | ROCKVILLE | MD | 20853-1735 |
| FLEET ENVIRONMENTAL | | 3 TROWBRIDGE DR | | | | CT | 06801 |
| FLEET EQUIPMENT CORPORATION | 567 COMMERCE ST | | | | FRANKLIN LAKES | NJ | 07417-1309 |
| FLEET FOCUSED, LLC | TOM DORSEY | 5602 E SPRAGUE AVE | | | SPOKANE VALLEY | WA | 99212-0858 |
| FLEET GLOBAL SERVICES INC | PO BOX 568397 | | | | ORLANDO | FL | 32856-8397 |
| FLEET JR, LOUIS E | 30444 44TH ST | | | | PAW PAW | MI | 49079-9634 |
| FLEET LOGISTICS DIV | GLENN NATIONAL CARRIER INC | 1 WOODSWETHER RD | | | KANSAS CITY | KS | 66118-1132 |
| FLEET MAINTENANCE, INC | 11032 GRAYS CORNER RD | | | | BERLIN | MD | 21811-3160 |
| FLEET MAJOR MAINTENANCE CTR | 14655 SW 72ND AVE | | | | TIGARD | OR | 97224-7943 |
| FLEET NATIONAL BANK NA | N/A | 1447 NEW BRITAIN AVE | | | WEST HARTFORD | CT | 06110 |
| FLEET PRODUCTS | | 6510 GOLDEN GROVES LN | | | | FL | 33610 |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LN | | | | TAMPA | FL | 33610-2016 |
| FLEET SERVICE | 7511 BEVERLY BLVD | | | | EVERETT | WA | 98203-6704 |
| FLEET SERVICE INC | 52405 GRAND RIVER | | | | NEW HUDSON | MI | 48165 |
| FLEET SERVICES | 4031 E WINSLOW AVE | | | | PHOENIX | AZ | 85040-1739 |
| FLEET SERVICES CITY OF FORT COLLINS | | 835 WOOD ST | | | | CO | 80521 |
| FLEET SERVICES INC | | 2641 S LEAVITT ST | | | | IL | 60608 |
| FLEET SERVICES-CITY OF MURFREESBORO | | 4753 FLORENCE RD | | | | TN | 37129 |
| FLEET SOLUTIONS | ATTN DON THOMS | 4400 COLLEGE BLVD STE 190 | | | OVERLAND PARK | KS | 66211-2330 |
| FLEET SUPPLY WHSE | 205 VENTURE BLVD | | | | HOUMA | LA | 70360-7902 |
| FLEET TIRE TRUCK & AUTO CENTER | 5911 PEMBROKE RD | | | | HOLLYWOOD | FL | 33023-2341 |
| FLEET TRANSPORT CO INC | 1749 MALLORY LN STE 300 | | | | BRENTWOOD | TN | 37027 |
| FLEET WASH, INC | | 1124 DORCHESTER AVE | | | | MA | 02125 |
| FLEET WASH, INC | | 786 HAUNTED LN | | | | PA | 19020 |
| FLEET WASH, INC | | 2844 W WELDON AVE | | | | AZ | 85017 |
| FLEET WASH, INC | | 29 FAIRFIELD PL | | | | NJ | 07006 |
| FLEET WASH, INC | | 513 ARLINGTON AVE | | | | NJ | 07060 |
| FLEET WASH, INC | | 48 CHERRY LN | | | | NY | 11001 |
| FLEET, DAVID P | 5634 PEAR AVE | | | | NEWAYGO | MI | 49337-8344 |
| FLEET, DAVID P | 5634 PEAR AVENUE | | | | NEWAYGO | MI | 49337-8344 |
| FLEET, EDWARD L | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1727 |
| FLEET, ELIZABETH J | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1727 |
| FLEET, FRANCES F | 121 STAGE COACH AVE | | | | ALVATON | KY | 42122-9586 |
| FLEET, MICHAEL W | 121 STAGECOACH DR. | | | | ALVATON | KY | 42122 |
| FLEET, MICHAEL WILLIAM | 121 STAGECOACH DR. | | | | ALVATON | KY | 42122 |
| FLEET, RONALD E | 7560 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| FLEET, RUTH L | 1502 W CENTRAL AVE | | | | MACKINAW CITY | MI | 49701-9762 |
| FLEET, RUTH L | 1502 WEST CENTRAL AVE | | | | MACINAW CITY | MI | 49701-9762 |
| FLEETA IRVIN | 1700 CHURCH ST | | | | COLUMBIA | MS | 39429-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEETCARE COMMERCIAL TRUCKS | 1242 NOWELL DR | | | | AUGUSTA | GA | 30901-3058 |
| FLEETER, MICHAEL S | 1800 HILLMAN DR | | | | TROY | MI | 48083-6905 |
| FLEETER, MICHAEL SCOTT | 1800 HILLMAN DR | | | | TROY | MI | 48083-6905 |
| FLEETGUARD INC | JOHN COON | 2200 20TH AVE | | | STERLING HEIGHTS | MI | 48314 |
| FLEETGUARD INC | | | | | | | |
| FLEETLINE INC | PO BOX 764188 | | | | DALLAS | TX | 75376-4188 |
| FLEETON, BARBARA L | 2202 S. RACCOON RD. APT 50 | | | | AUSTINTOWN | OH | 44515-4515 |
| FLEETON, BARBARA L | 2202 S RACCOON RD APT 50 | | | | AUSTINTOWN | OH | 44515-5217 |
| FLEETONE FACTORING INC | 581 HARDISON RD | | | | WOODBURN | KY | 42170-8600 |
| FLEETPRIDE INC | 2912 3RD AVE N | | | | BIRMINGHAM | AL | 35203-3908 |
| FLEETPRIDE, INC. | JERRY MASSARI | 269 STATE ST | | | NORTH HAVEN | CT | 06473-2131 |
| FLEETWASH | | 504 INTERSTATE BLVD S | | | | TN | 37210 |
| FLEETWAY AUTOMOTIVE | 366 MUNSTER AVE. | | | ETOBICOKE ON M8Z 3C7 CANADA | | | |
| FLEETWAY TRANSPORT INC | RR # 8 31 GARNET ROAD | | | BRANTFORD CANADA ON N3T 5M1 CANADA | | | |
| FLEETWOOD ENTERPRISES, INC. | JUDITH KIEL | 2970 MYERS ST | | | RIVERSIDE | CA | 92503-5524 |
| FLEETWOOD METAL INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1885 BLACKACRE DR | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES | STARCAN CORP | 162 GENE E STEWART BLVD | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD METAL INDUSTRIES | 21 CLEARVIEW DR | | | TILLSONBURG ON N4G 4H5 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES | GARY J. MCGUINNESS | 71 DOVER STREET | | | CHICAGO | IL | 60646 |
| FLEETWOOD METAL INDUSTRIES | GARY J. MCGUINNESS | 162 GENE STEWART COURT | | | SAINT JOSEPH | MI | 49085 |
| FLEETWOOD METAL INDUSTRIES | 1885 BLACKACRE DR | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES CORP | 162 GENE E STEWART BLVD | | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD METAL INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1885 BLACKACRE DR | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES INC | 161 BAY ST STE 4550 | | | TORONTO ON M5J 2S1 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES INC | 162 GENE E STEWART BLVD | | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD METAL INDUSTRIES INC | 21 CLEARVIEW DR | | | TILLSONBURG ON N4G 4H5 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES INC | BILL SUTTON | 162 GENE E STEWART BLVD | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD METAL INDUSTRIES INC | GARY J. MCGUINNESS | 162 GENE STEWART COURT | | | SAINT JOSEPH | MI | 49085 |
| FLEETWOOD METAL INDUSTRIES INC | GARY J. MCGUINNESS | 71 DOVER STREET | | | CHICAGO | IL | 60646 |
| FLEETWOOD METAL INDUSTRIES INC. | BILL SUTTON | 162 GENE E STEWART BLVD | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD MOTOR HOME | 300 RYAN AVE | | | | CHICO | CA | 95973-9034 |
| FLEETWOOD MOTOR HOMES OF CALIF | 2350 FLEETWOOD DR | | | | RIVERSIDE | CA | 92509-2409 |
| FLEETWOOD MOTOR HOMES OF CALIF. | 2350 FLEETWOOD DR | | | | RIVERSIDE | CA | 92509-2409 |
| FLEETWOOD MOTOR HOMES OF CALIFORNIA | 5300 VIA RICARDO | | | | RIVERSIDE | CA | 92509-2413 |
| FLEETWOOD MOTOR HOMES OF CALIFORNIA | 3125 MYERS ST | | | | RIVERSIDE | CA | 92503-5527 |
| FLEETWOOD MOTOR HOMES OF INDIANA | US 27 & WINCHESTER ST | | | | DECATUR | IN | 46733 |
| FLEETWOOD TRANSPORTATION SERVICES INC | HWY 59 NORTH | | | | DIBOLL | TX | 75941 |
| FLEETWOOD TRUCKING CO INC | 11614 FLEETWOOD RD | | | | COTTONDALE | AL | 35453-0547 |
| FLEETWOOD, ALISHA | 1017 S MCDONOUGH ST | | | | DECATUR | GA | 30030-4935 |
| FLEETWOOD, ALVIN L | 6300 W MICHIGAN AVE APT F8 | | | | LANSING | MI | 48917-4744 |
| FLEETWOOD, CHRISTA M. | 2147 HOGAN DR | | | | INDIANAPOLIS | IN | 46229-1842 |
| FLEETWOOD, EARL | 20 JEFFREYS CV | | | | PARIS | TN | 38242-6105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEETWOOD, ELISHA O | 44 A MIRACLE AVENUE | | | | AVON PARK | FL | 33825-3208 |
| FLEETWOOD, HORACE L | 1017 S MCDONOUGH ST | | | | DECATUR | GA | 30030-4935 |
| FLEETWOOD, INEZ N | 3177 MERIDIAN PARKE DR. APT #311 | | | | GREENWOOD | IN | 46142 |
| FLEETWOOD, JEFFREY S | 9224 BRECHIN DR | | | | CHARLOTTE | NC | 28277-5531 |
| FLEETWOOD, LEWIS R | 1908 RIVER DR | | | | WATERFORD | MI | 48328-1032 |
| FLEETWOOD, MARY E | 3832 WALES DR | | | | DAYTON | OH | 45405-1849 |
| FLEETWOOD, NANCY A | 44 A MIRACLE AVE | | | | AVON PARK | FL | 33825-3208 |
| FLEETWOOD, STELLA A | 9 ROLLING LANE | | | | LEVITTOWN | PA | 19055-1112 |
| FLEETWOOD, STELLA A | 9 ROLLING LN | | | | LEVITTOWN | PA | 19055-1112 |
| FLEGAL, NANCY L | 845 STONEHOUSE RD | | | | SHEPHERD | MT | 59079-3032 |
| FLEGAL, THOMAS S | 377 N AVE | | | | NORTH TONAWANDA | NY | 14120 |
| FLEGAL, THOMAS S | LOWR | 377 NORTH AVENUE | | | N TONAWANDA | NY | 14120-1721 |
| FLEGE, MARY J | 11721 BEDIVERE CT | | | | CINCINNATI | OH | 45241-5914 |
| FLEGE, PATRICIA L | 7867 LOCKPORT BLVD | | | | DAYTON | OH | 45459 |
| FLEGE, STEVEN D | 7867 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459-5423 |
| FLEGEL, DALE L | 2730 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| FLEGEL, IRENE F | PO BOX 924 | C/O IRENE RUTH SCHELLENBERGER | | | PINCKNEY | MI | 48169-0924 |
| FLEGEL, MERVIN E | 502 S ITHACA ST | | | | ITHACA | MI | 48847-1824 |
| FLEGEL, RANDY D | 606 S ELY HWY | | | | ITHACA | MI | 48847-9778 |
| FLEGLER PAUL | 1930 CHESTNUT ST APT 4D | | | | PHILADELPHIA | PA | 19103-4518 |
| FLEGLER, ASHLEY MARIE | 1819 N 51ST ST | | | | MILWAUKEE | WI | 53208 |
| FLEGLER, THOMAS S | 4669 OTTAWA DR | | | | OKEMOS | MI | 48864-2030 |
| FLEGLER, WILLIAM H | 6478 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9234 |
| FLEGM, EUGENE H | 25041 PENNYROYAL DR | | | | BONITA SPRINGS | FL | 34134-2940 |
| FLEGM, MARK A | 24530 DAYTON RD | | | | ARMADA | MI | 48005-2715 |
| FLEHARTY, TONY F | 19150 HESPERIAN BLVD SPC 20 | | | | HAYWARD | CA | 94541-2200 |
| FLEHR HOHBACK TEST ALBRITTON & HERBERT | 4 EMBARCADERO CTR STE 3400 | | | | SAN FRANCISCO | CA | 94111-4187 |
| FLEIG, EMMA V | 2035 EL CAMINO DR | | | | FORT WORTH | TX | 76177-7354 |
| FLEIG, HENRY M | 151 PATH LANE | | | | BLUEFIELD | WV | 24701-4701 |
| FLEIG, NORMAN O | 260 WILLIAMS BLVD | | | | SAINT LOUIS | MO | 63135-1045 |
| FLEIG, PATRICK A | 3687 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| FLEINER JR, GEORGE F | 126 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1137 |
| FLEISCHACKER, PATRICIA A | 17818 GLASGOW WAY | | | | LAKEVILLE | MN | 55044-4721 |
| FLEISCHAKER, THOMAS E | 33 BURNIAH LN | | | | LAKE ORION | MI | 48362-2059 |
| FLEISCHAMEL, VIRGLE T | 1900 COUNTY ROAD 1678 | | | | CULLMAN | AL | 35058-7027 |
| FLEISCHAUER, FRANCIS P | 1 CHESTNUT ST | | | | DRAVOSBURG | PA | 15034-1201 |
| FLEISCHER JOAN | 3938 HUCKLEBERRY RD | | | | CHARLOTTE | NC | 28210-6431 |
| FLEISCHER NATHAN (ESTATE OF) (665806) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| FLEISCHER, ANNA MARIE | 4100 N RIVER RD NE | SHEPHARD OF VALLEY #308 | | | WARREN | OH | 44484-1041 |
| FLEISCHER, ANNA MARIE | 4100 NORTH RIVER RD. | SHEPHARD OF VALLEY #308 | | | WARREN | OH | 44484-4484 |
| FLEISCHER, ELMER M | 24396 MAPLE RIDGE RD | | | | NORTH OLMSTED | OH | 44070-1359 |
| FLEISCHER, FRED J | 1030 HARVEST MOON WAY | | | | SAINT JOHNS | MI | 48879-8151 |
| FLEISCHER, GEORGE | 256 MOORFIELD DR | | | | GAHANNA | OH | 43230-2543 |
| FLEISCHER, HERBERT J | 29718 AUTUMN LN | | | | WARREN | MI | 48088-3779 |
| FLEISCHER, JERILYNN | 1171 SURREY POINT DR SE | | | | WARREN | OH | 44484-2849 |
| FLEISCHER, JOHN | 3541 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| FLEISCHER, JOHN G | 11536 MURTHUM AVE | | | | WARREN | MI | 48093-1121 |
| FLEISCHER, JOHN K. | 420 CENTER ST E | | | | WARREN | MI | 44481-9312 |
| FLEISCHER, JOSEPH | 5160 FENN RD | | | | MEDINA | OH | 44256-7042 |
| FLEISCHER, JULIA K | 444 JEFFERSON RD | | | | NEWARK | OH | 43055 |
| FLEISCHER, MICHAEL W | 1172 DANFORTH DRIVE | | | | BATAVIA | IL | 60510-3067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEISCHER, NATHAN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| FLEISCHER, PATRICK D | 176 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3547 |
| FLEISCHER, PEGGY A | 38 DEMOREST RD | | | | COLUMBUS | OH | 43204-1239 |
| FLEISCHER, RICHARD K | 2238 CORNERSTONE DR. | | | | CORTLAND | OH | 44410-4410 |
| FLEISCHER, ROBERT D | 1753 MCDOWELL ST. | | | | SHARON | PA | 16146-6146 |
| FLEISCHER, RODNEY B | 18624 STATE ROUTE 104 | | | | CIRCLEVILLE | OH | 43113-9538 |
| FLEISCHER, STEPHEN O | 340 YARMOUTH ST | | | | MARCO ISLAND | FL | 34145-5235 |
| FLEISCHER, SYLVIA H | 1051 PERKINSWOOD, SE APT. 6 | | | | WARREN | OH | 44484-4407 |
| FLEISCHHAUER, ARLEAN M | 6980 SE 107TH ST | | | | BELLEVIEW | FL | 34420-8405 |
| FLEISCHHAUER, MICHAEL J | 2813 MESILLA ST NE | | | | ALBUQUERQUE | NM | 87110-3541 |
| FLEISCHMAN, ADAM M | 5746 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1918 |
| FLEISCHMAN, JEREMIAH R | 13604 WILHELM RD | | | | DEFIANCE | OH | 43512-6839 |
| FLEISCHMAN, JEREMIAH R. | 13604 WILHELM RD | | | | DEFIANCE | OH | 43512-6839 |
| FLEISCHMAN, JOHN W | 3105 WEST FRANKLIN TERRACE | | | | FRANKLIN | WI | 53132-8405 |
| FLEISCHMAN, JOHN W | 3105 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8405 |
| FLEISCHMAN, JULIE K | 214 TAL SHROYER DR | | | | NEW CARLISLE | OH | 45344-1946 |
| FLEISCHMAN, KENNETH M | 5772 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1677 |
| FLEISCHMAN, KENNETH MARK | 5772 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1677 |
| FLEISCHMAN, REBECCA N | 1906 SW EDGEWOOD RD | | | | PORTLAND | OR | 97201-2238 |
| FLEISCHMAN, THERESA I | 12 PIPING ROCK DR | | | | OSSINING | NY | 10562-2308 |
| FLEISCHMANN, BARBARA | 2055 S FARLEY RD | | | | MUNGER | MI | 48747-9759 |
| FLEISCHMANN, DONALD W | 1120 MEADOWGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1531 |
| FLEISCHMANN, EARLE K | 622 BROADMOOR DR | | | | CHESTERFIELD | MO | 63017 |
| FLEISCHMANN, EDWARD E | 1111 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4567 |
| FLEISCHMANN, EVELYN L | 2 ARTHUR LN | | | | POUGHKEEPSIE | NY | 12503-4864 |
| FLEISCHMANN, FRANCES L | 7047 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3208 |
| FLEISCHMANN, JOHN E | 12547 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| FLEISCHMANN, MAXINE E | 10448 PIEDMONT DRIVE | | | | BRIGHTON | MI | 48114-7580 |
| FLEISCHMANN, RODNEY | 712 S MARLYN AVE | | | | BALTIMORE | MD | 21221-5815 |
| FLEISCHMANN, TERRY D | 3070 KENS PL | | | | ROSCOMMON | MI | 48653-6600 |
| FLEISHANS, JANET L | 1304 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7172 |
| FLEISHEL, MARIAN F | APT A209 | 14301 BRANDERMILL WOODS TRAIL | | | MIDLOTHIAN | VA | 23112-4058 |
| FLEISIG NEFF | 10385 GOLF RD | | | | TURLOCK | CA | 95380-9618 |
| FLEISLEBER, VICTORIA | 8410 PINE CONE RD | | | | COLORADO SPRINGS | CO | 80908 |
| FLEISSNER RICHARD E (355038) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLEISSNER, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLEISZIG, TROY A | 1090 WINDSOR CROSSING LANE | | | | TIPP CITY | OH | 45371-1574 |
| FLEISZIG, TROY A | 533 CIDRE MILL WAY | | | | TIPP CITY | OH | 45371-2493 |
| FLEITAS, PETER I | 16351 SCHROEDER RD | | | | BRANT | MI | 48614-8781 |
| FLEITMAN, LARRY W | 637 ASPEN WAY | | | | FLOWER MOUND | TX | 75028-7111 |
| FLEMING | 194 DOCTORS DR | | | | BOONE | NC | 28607-5000 |
| FLEMING ALFRED (444563) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING AMANDA | FLEMING, AMANDA | 6235 LONG LEAF DR APT 2619 | | | HOUSTON | TX | 77088-5344 |
| FLEMING AUTO RECYCLING | 125 MOUNT CARMEL RD | | | | MC INTYRE | GA | 31054-2545 |
| FLEMING AUTO SERVICE | 2271 WHITE BEAR AVE N | | | | MAPLEWOOD | MN | 55109-2707 |
| FLEMING AUTOMOTIVE | 50 ROY BLVD UNIT 7 | | | BRANTFORD ON N3R 7K2 CANADA | | | |
| FLEMING CHANEL | FLEMING, CHANEL | 8099 NW 17TH AVE | | | MIAMI | FL | 33147-5103 |
| FLEMING CHARLES W (ESTATE OF) (506855) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEMING CHESTER (444564) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING CHRIS | 950 S PARKWOOD DR | | | | SOUTH LYON | MI | 48178-1677 |
| FLEMING COMPANIES | 6301 WATERFORD BLVD | | | | OKLAHOMA CITY | OK | 73118 |
| FLEMING COUNTY SHERIFF | 115 WEST MAIN STREET | | | | FLEMINGSBURG | KY | 41041 |
| FLEMING DAVID | EAST PITTSTON CORPORATION | | | | | | |
| FLEMING DAVID | FLEMING, DAVID | | | | | | |
| FLEMING DAVID | FLEMING, MATTHEW | | | | | | |
| FLEMING DAVID | FLEMING, SANDRA | | | | | | |
| FLEMING DAVID | REYMORE CHEVROLET SALES INC | | | | | | |
| FLEMING DAVID | SCRIBER, DANIEL D | | | | | | |
| FLEMING DAVID | VAVONESE, SAMUEL B | | | | | | |
| FLEMING DAVID R (ESTATE OF) (644852) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| FLEMING DENNIS | FLEMING, DENNIS | PO BOX 3465 | | | WISE | VA | 24293-3465 |
| FLEMING DIANNE | 31 LAMBERT RD | | | | STOCKTON | NJ | 08559-1020 |
| FLEMING ED | 1399 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3904 |
| FLEMING FAMILY CREDIT SHELTER TRUST (B) | SALLY L FLEMING % PARKER FLEMING | 340 MAGMAR LANE | | | FAYETTEVILLE | GA | 30214 |
| FLEMING III, WALTER W | 2890 METAMORA RD | | | | METAMORA | MI | 48455-9274 |
| FLEMING ISLAND FAMIL | 1835 EASTWEST PKWY STE 3 | | | | ORANGE PARK | FL | 32003-5310 |
| FLEMING JAMES (464137) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FLEMING JOHN (ESTATE OF) (517147) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FLEMING JOHN J (358773) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLEMING JOSEPH | 4748 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55419-5349 |
| FLEMING JOSEPH PC | 116 JOHN ST RM 2830 | | | | NEW YORK | NY | 10038-3440 |
| FLEMING JR, AUSTIN B | 15467 TEN POINT DR | | | | NOBLESVILLE | IN | 46060-8027 |
| FLEMING JR, CORBETT | 447 GREY FOX DR | | | | CHURCH HILL | TN | 37642-3315 |
| FLEMING JR, EDWARD L | 5 PIGEON HILL DR | | | | GRAFTON | MA | 01519-1206 |
| FLEMING JR, EVERETT J | 1128 ROCKMAN PL | | | | SAINT LOUIS | MO | 63119-1118 |
| FLEMING JR, FRANK | 235 LAKE FALLS DR | | | | PINEVILLE | LA | 71360-7730 |
| FLEMING JR, HOBERT | 301 E JARMAN DR | | | | MIDWEST CITY | OK | 73110-5026 |
| FLEMING JR, JAMES E | 4336 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4875 |
| FLEMING JR, JAMES R | 1134 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8600 |
| FLEMING JR, JOHNNIE | 17321 NORTHLAWN ST | | | | DETROIT | MI | 48221-2550 |
| FLEMING JR, L C | 3718 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1633 |
| FLEMING JR, LENDON S | PO BOX 233 | | | | GLEN DANIEL | WV | 25844-0233 |
| FLEMING JR, WILLIE | 19207 RUTHERFORD ST | | | | DETROIT | MI | 48235-2346 |
| FLEMING JR., JAMES L | 1137 JOHN DALY ST | | | | INKSTER | MI | 48141-1991 |
| FLEMING JR., LOUIS L | 20701 BERENDO AVE | | | | TORRANCE | CA | 90502-1510 |
| FLEMING KEVIN | FLEMING, KEVIN | ADIRONDACK INSURANCE | PO BOX 5135 | | BUFFALO | NY | 14240 |
| FLEMING KIM | 371 PROSPECT ST APT A | | | | ROMEO | MI | 48065-4645 |
| FLEMING KIMBERLY | 2890 METAMORA RD | | | | METAMORA | MI | 48455-9274 |
| FLEMING MELVIN (444566) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING ROBERT | 2317 BRIAR GATE DRIVE | | | | MONTGOMERY | AL | 36116-2154 |
| FLEMING RONALD LEWIS | PO BOX 536386 | | | | ORLANDO | FL | 32853-6386 |
| FLEMING SAM | PO BOX 51467 | | | | DENTON | TX | 76206-1467 |
| FLEMING SAMUEL (652950) | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| FLEMING SHERRI | FLEMING, SHERRI | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEMING STEVE (444567) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING TIRE & AUTO SERVICE | 649 ROUTE 228 | | | | MARS | PA | 16046-3027 |
| FLEMING WALTER | 832 WEIRS BOULEVARD | | | | LACONIA | NH | 03246-1623 |
| FLEMING'S AUTO CARE, INC. | 9407 ONYX CT | | | | FREDERICKSBURG | VA | 22407-9333 |
| FLEMING, AARON T | 1437 BRITTAIN RD | | | | DOUGLASVILLE | GA | 30134-3204 |
| FLEMING, AARON W | 2021 ARTHUR AVE | | | | LAKEWOOD | OH | 44107-5742 |
| FLEMING, ALBERT F | 10426 E LANSING RD | | | | DURAND | MI | 48429-1805 |
| FLEMING, ALBERT V | 8 MAID MARION LN | | | | BERLIN | MD | 21811-1675 |
| FLEMING, ALEXANDER | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094-4956 |
| FLEMING, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING, ALICE STRATTON | 130 MARILYN DR E | | | | FAYETTEVILLE | GA | 30214-1148 |
| FLEMING, ALICE STRATTON | 130 MARILYN EAST | | | | FAYETTEVILLE | GA | 30214-1148 |
| FLEMING, ALISA | 2037 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5588 |
| FLEMING, ALLA MAE | 1220 W BOGART RD | | | | SANDUSKY | OH | 44870-5703 |
| FLEMING, AMANDA | 7822 IVYDALE DR APT B | | | | INDIANAPOLIS | IN | 46250-2164 |
| FLEMING, AMANDA | 5235 LONG LEAF DR | APT 2519 | | | HOUSTON | TX | 77088-5344 |
| FLEMING, ANDREW | 2257 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| FLEMING, ANGELA | 4113 OLIVET DR | | | | MURFREESBORO | TN | 37128-4180 |
| FLEMING, ANGIE K | 822 SUNNYVIEW AVE | | | | DAYTON | OH | 45406-1956 |
| FLEMING, ANNA B | 4090 CALKINS RD | | | | DRYDEN | MI | 48428-9710 |
| FLEMING, ANTHONY | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 |
| FLEMING, ANTORIA | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 |
| FLEMING, ANTORIA G | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 |
| FLEMING, ARNOLD | 388 8TH AVE | | | | MANSFIELD | OH | 44905-1941 |
| FLEMING, ASHLEY | 3460 ANAHEIM DR | | | | LINCOLN | NE | 68506-1960 |
| FLEMING, ASHLEY M | 3460 ANAHEIM DR | | | | LINCOLN | NE | 68506-1960 |
| FLEMING, AUBREY M | 480 PINE FOREST DR | | | | BIRMINGHAM | AL | 35226-2049 |
| FLEMING, AUGUST E | 3290 E 48TH ST | | | | INDIANAPOLIS | IN | 46205-1685 |
| FLEMING, BARBARA | 927-91S ST | | | | NIAGARA FALLS | NY | 14304 |
| FLEMING, BARBARA R | 4364 COOK PL | | | | DECATUR | GA | 30035-1703 |
| FLEMING, BETTY J | 2751 REGENCY OAKS BLVD APT R407 | | | | CLEARWATER | FL | 33759-1522 |
| FLEMING, BETTY J | 5810 EDWARDS AVE | | | | FLINT | MI | 48505-5110 |
| FLEMING, BETTY J | 965 N BRIGHTON CIR UNIT 314 | | | | CRYSTAL LAKE | IL | 60012-2056 |
| FLEMING, BETTY M | 1946 LEISURE WORLD | | | | MESA | AZ | 85206-5322 |
| FLEMING, BEVERLY | PO BOX 14726 | | | | DETROIT | MI | 48214-0726 |
| FLEMING, BOBBIE R | 2382 LINCOLN ST | | | | GARY | IN | 46407-3447 |
| FLEMING, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FLEMING, BOBBY D | 4604 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| FLEMING, BRENDA L | 200 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2724 |
| FLEMING, BRUCE E | PO BOX 2055 | | | | HOWELL | MI | 48844 |
| FLEMING, CALVIN | 6445 N 300 E | | | | HOWE | IN | 46746-9781 |
| FLEMING, CASANDRA A | PO BOX | | | | PONTIAC | MI | 48343 |
| FLEMING, CHANEL | 8099 NW 17TH AVE | | | | MIAMI | FL | 33147-5103 |
| FLEMING, CHARLA | 4205 W NEWLAND DR | | | | W BLOOMFIELD | MI | 48323-3115 |
| FLEMING, CHARLES J | 25 STAMBAUGH ST. | | | | GIRARD | OH | 44420-1731 |
| FLEMING, CHARLES R | 308 N CATHERINE ST | | | | MOUNT VERNON | OH | 43050-2624 |
| FLEMING, CHESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING, CHRISTOPHER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FLEMING, CLARA R | 4 GREGORY PKWY APT 42 | | | | SYRACUSE | NY | 13214-1604 |
| FLEMING, CLARA R | #4 GREGORY PARKWAY APT 42 | | | | DEWITT | NY | 13214 |
| FLEMING, CLARENCE H | 1136 TREMONT AVE | | | | FLINT | MI | 48505-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEMING, CURTIS | 419 MORGAN ST. #2 | | | | PARAGOULD | AR | 72450 |
| FLEMING, CURTIS H | 17061 VIA REATA | | | | FONTANA | CA | 92337-7907 |
| FLEMING, DANIEL P | 1399 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3904 |
| FLEMING, DANIEL R | 42651 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2880 |
| FLEMING, DARRYL L | 3912 COUNTY ROAD 92 | | | | MOULTON | AL | 35650-4421 |
| FLEMING, DAVE W | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| FLEMING, DAVID E | 28817 N 127TH AVE | | | | PEORIA | AZ | 85383-5257 |
| FLEMING, DAVID E | 3339 ROSEMONT CT | | | | ROCHESTER | MI | 48306-4705 |
| FLEMING, DAVID G | 49720 STREAMWOOD DR | | | | MACOMB | MI | 48044-1690 |
| FLEMING, DAVID J | 18429 QUINCE RD | | | | FORT MYERS | FL | 33967 |
| FLEMING, DAVID R | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| FLEMING, DELOIS | 2125 JANNETTE DR | | | | SAINT LOUIS | MO | 63136-4020 |
| FLEMING, DELOIS | 2125 JANNETTE | | | | ST LOUIS | MO | 63136-4020 |
| FLEMING, DENNIS K | 1749 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| FLEMING, DEREK B | 12326 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-8702 |
| FLEMING, DONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLEMING, DONALD | 622 GRANADA DR | | | | PONTIAC | MI | 48342-1730 |
| FLEMING, DONALD J | 4105 DUNDEE AVE APT D | | | | COLUMBUS | OH | 43227-2332 |
| FLEMING, DONALD L | 14151 E TYLER DR | | | | PLYMOUTH | MI | 48170-2376 |
| FLEMING, DONALD L | 8115 LAWRENCE WOODS BLVD | | | | INDIANAPOLIS | IN | 46236-9405 |
| FLEMING, DONALD W | 5122 VISTA LN | | | | CASCO | MI | 48064-4693 |
| FLEMING, DONNA J | 709 EUCLID ST | | | | DEFIANCE | OH | 43512 |
| FLEMING, DONNA J | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094-4956 |
| FLEMING, DOROTHY M | 150 BENNETT STREET | | | | BUFFALO | NY | 14204-1443 |
| FLEMING, DOROTHY M | 150 BENNETT ST | | | | BUFFALO | NY | 14204-1443 |
| FLEMING, DORRIS | 22026 LAFONS LN LOT 458 | | | | ROMULUS | MI | 48174-9534 |
| FLEMING, DOUGLAS L | 2614 WASHINGTON WAY | | | | MANCHESTER | MD | 21102-1870 |
| FLEMING, EARLE R | 6582 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| FLEMING, EDGAR | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FLEMING, EDWARD D | PO BOX 310303 | | | | FLINT | MI | 48531-0303 |
| FLEMING, EDWARD L | 1399 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3904 |
| FLEMING, ELEANOR J | 1700 DRAKE DRIVE | | | | XENIA | OH | 45385-3957 |
| FLEMING, ELEANOR J | 1700 DRAKE DR | | | | XENIA | OH | 45385-3957 |
| FLEMING, EMMRA D | 4236 17TH ST N | | | | ST PETERSBURG | FL | 33714-4202 |
| FLEMING, EVA M | 1130 MONTEVIDEO DR | | | | LANSING | MI | 48917-3998 |
| FLEMING, FELIX B | 1657 OTOOLE DR | | | | XENIA | OH | 45385-4323 |
| FLEMING, FELIX B | 1657 O'TOOLE DR | | | | XENIA | OH | 45385-4323 |
| FLEMING, FENNEL D | 12326 COUNTY RD 236 | | | | MOULTON | AL | 35650 |
| FLEMING, FRANCES L | 9442 COLLINSVILLE MARTIN RD | | | | COLLINSVILLE | MS | 39325-9376 |
| FLEMING, FRANK C | 3713 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3685 |
| FLEMING, FRANKLIN D | 1306 HARRIGAN RD | | | | WHITESVILLE | NY | 14897-9714 |
| FLEMING, FREDDIE | PO BOX 672 | | | | BELLVILLE | MI | 48112 |
| FLEMING, FREDERICK P | 412 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2710 |
| FLEMING, GARY E | 2630 W GERMAN RD | | | | BAY CITY | MI | 48708-8433 |
| FLEMING, GARY G | 325 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| FLEMING, GARY L | 3447 W 94TH ST | | | | CLEVELAND | OH | 44102-4841 |
| FLEMING, GEORGE C | 3150 RAY RD | | | | HOLLY | MI | 48442-9417 |
| FLEMING, GEORGIE R | 5900 GOLF CLUB ROAD | | | | HOWELL | MI | 48843-9039 |
| FLEMING, GERALD | 4447 ELMWOOD ST | | | | DETROIT | MI | 48207-1535 |
| FLEMING, GRANT | G-6069 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| FLEMING, GREGORY D | 711 E CHURCH ST | | | | WEST UNITY | OH | 43570-9551 |
| FLEMING, GREGORY DWAYNE | 711 E CHURCH ST | | | | WEST UNITY | OH | 43570-9551 |
| FLEMING, GRETCHEN K | 1210 GERRITS LNDG | | | | BRANDON | MS | 39047-7766 |
| FLEMING, GWENDOLYN | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEMING, HARRY J | PO BOX 33241 | | | | INDIANAPOLIS | IN | 46203-0241 |
| FLEMING, HENRIETTA L | 7636 HARDY ST | | | | OVERLAND PARK | KS | 66204-2636 |
| FLEMING, HENRY | 49 E GRAND | | | | HIGHLAND PARK | MI | 48203-3101 |
| FLEMING, HILLIARD A | 1251 E 31ST ST | | | | TULSA | OK | 74105-2005 |
| FLEMING, HIRAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLEMING, HUBERT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| FLEMING, IDA M | 7511 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| FLEMING, IDA M | 9591 SALEM | | | | REDFORD | MI | 48239-1647 |
| FLEMING, IDA M | 6334 E CLAIRE DR | | | | SCOTTSDALE | AZ | 85254-2558 |
| FLEMING, IDORSEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLEMING, INEZ | 352 LABELLE ST | | | | HIGHLAND PARK | MI | 48203-3019 |
| FLEMING, INEZ | 352 LA BELLE | | | | HIGHLAND PARK | MI | 48203-3019 |
| FLEMING, IRENE K | 419 N KICKAPOO AVE | | | | SHAWNEE | OK | 74801-6642 |
| FLEMING, JACK A | 2500 MONROE ST | | | | ASHLAND | KY | 41102-5926 |
| FLEMING, JACK C | 839 LLOYD RD | | | | WICKLIFFE | OH | 44092 |
| FLEMING, JACK E | 1409 E STRUB RD | | | | SANDUSKY | OH | 44870-5641 |
| FLEMING, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FLEMING, JAMES A | 7801 POORMAN RD | | | | BATTLE CREEK | MI | 49017-9426 |
| FLEMING, JAMES B | 11205 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2619 |
| FLEMING, JAMES C | 9442 COLLINSVILLE MARTIN RD | | | | COLLINSVILLE | MS | 39325-9376 |
| FLEMING, JAMES C | 1330 TWP RD 1536 R 1 | | | | ASHLAND | OH | 44805 |
| FLEMING, JAMES D | 32560 KNOLLWOOD DR | | | | WARREN | MI | 48092-3818 |
| FLEMING, JAMES E | 1227 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-4032 |
| FLEMING, JAMES L | 498 TAUNTON PL | | | | BUFFALO | NY | 14216-2022 |
| FLEMING, JAMES R | 10270 WHISTLER PKWY | | | | HOLLY | MI | 48442-8588 |
| FLEMING, JAMES W | 14162 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| FLEMING, JANE G | 1361 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1738 |
| FLEMING, JANE GOODWIN | 1361 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1738 |
| FLEMING, JANET C | 1 TUDOR LANE APT #4 | | | | LOCKPORT | NY | 14094-3985 |
| FLEMING, JANET C | 1 TUDOR LN APT 4 | | | | LOCKPORT | NY | 14094-3985 |
| FLEMING, JANIE M | 7610 S INDIANA AVE | | | | CHICAGO | IL | 60619-2329 |
| FLEMING, JANIE M | 7610 S.INDIANA | | | | CHICAGO | IL | 60619-2329 |
| FLEMING, JEAN P | 840 WOODRUFF DR | | | | BALLWIN | MO | 63011-2475 |
| FLEMING, JEANETTA | 7480 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-5003 |
| FLEMING, JEFFREY J | 53759 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| FLEMING, JERALD W | 189 BRUSH CREEK RD | | | | CLINTWOOD | VA | 24228-6898 |
| FLEMING, JERRY P | 9111 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| FLEMING, JERRY PRESTON | 9111 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| FLEMING, JIMMIE E | PO BOX 813 | | | | CHOCTAW | OK | 73020-0813 |
| FLEMING, JIMMIE L | 484 E 123RD ST | | | | CLEVELAND | OH | 44108-1870 |
| FLEMING, JOAN L | 4902 HARBOR POINT DR | | | | WATERFORD | MI | 48329-1731 |
| FLEMING, JOE L | 9902 VIRGIL 1 | | | | REDFORD | MI | 48239 |
| FLEMING, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FLEMING, JOHN | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FLEMING, JOHN D | 7916 BIRCH ST | | | | TAYLOR | MI | 48180-2310 |
| FLEMING, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLEMING, JOHN M | 1178 OCEAN BLVD | | | | RYE | NH | 03870 |
| FLEMING, JOHN P | 610 BAILEY WOODS RD | | | | DACULA | GA | 30019 |
| FLEMING, JOHN R | PO BOX 233 | | | | CAYUGA | IN | 47928-0233 |
| FLEMING, JOHN T | 1116 SANDRA ST SW | | | | DECATUR | AL | 35601-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEMING, JOHNNIE H | 118 BARRETT ST | | | | EDWARDS | MS | 39066-9783 |
| FLEMING, JOHNNIE S | 1167 DUDLEY AVE | | | | PONTIAC | MI | 48342-1931 |
| FLEMING, JOHNNY A | 2107 ARLENE AVE | | | | DAYTON | OH | 45406 |
| FLEMING, JOSEPH C | 12661 COLONY PRESERVE DRIVE | | | | BOYNTON BEACH | FL | 33436-5822 |
| FLEMING, JOYCE | PO BOX 26 | | | | RED SPRINGS | NC | 28377-0026 |
| FLEMING, JR, GARY L | 16305 WESTDALE AVE | | | | CLEVELAND | OH | 44135-4217 |
| FLEMING, JR,GARY L | 16305 WESTDALE AVE | | | | CLEVELAND | OH | 44135-4217 |
| FLEMING, JUDITH | | | | | | | |
| FLEMING, JUDITH A | 8415 YORK RD | | | | N ROYALTON | OH | 44133-1231 |
| FLEMING, JUDITH C | 4485 CHESTNUT RD | | | | WILSON | NY | 14172-9526 |
| FLEMING, JUDITH E | 19 TALLLWOOD DRIVE | | | | HILTON | NY | 14468-1053 |
| FLEMING, JUNE | 4236 17TH ST N | | | | ST PETERSBURG | FL | 33714-4202 |
| FLEMING, JUNE M | 4501 CONCORD LN APT 126 | | | | NORTHBROOK | IL | 60062-7171 |
| FLEMING, KATHRYN A | 388 EIGHTH AVE | | | | MANSFIELD | OH | 44905-1941 |
| FLEMING, KATHRYN A | 388 8TH AVE | | | | MANSFIELD | OH | 44905-1941 |
| FLEMING, KAY L | 7750 STONESBORO DR | | | | DAYTON | OH | 45424-2264 |
| FLEMING, KENNETH J | 164 FOXCROFT RD | | | | LEXINGTON | OH | 44904-9706 |
| FLEMING, KEVIN | ADIRONDACK INSURANCE EXCHANGE | PO BOX 5135 | | | BUFFALO | NY | 14240-5135 |
| FLEMING, KEVIN B | 102 BATES STREET | | | | MENDON | MA | 01756-1158 |
| FLEMING, KEVIN R | 9886 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-9622 |
| FLEMING, KIMBERLEY E | 2890 METAMORA RD | | | | METAMORA | MI | 48455-9274 |
| FLEMING, KRISTY | 1374 KEY WEST DR | | | | TROY | MI | 48083-1033 |
| FLEMING, LADENA M | 1800 32ND AVE | | | | HUDSONVILLE | MI | 49426-9665 |
| FLEMING, LARRAINE S | 206 N MARQUETTE ST | | | | DURAND | MI | 48429-1415 |
| FLEMING, LARRY A | 324 EAST ST | | | | DEFIANCE | OH | 43512-2272 |
| FLEMING, LARRY ALLEN | 324 EAST ST | | | | DEFIANCE | OH | 43512-2272 |
| FLEMING, LARRY C | 4415 W SAFARI DR | | | | GOLDEN VALLEY | AZ | 86413-7721 |
| FLEMING, LARRY J | 2745 COPPER CHASE DR APT 303 | | | | ARLINGTON | TX | 76006 |
| FLEMING, LARRY J | 3620 LEGEND LN | | | | SHREVEPORT | LA | 71118-4242 |
| FLEMING, LARRY J | 12749 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9631 |
| FLEMING, LARRY V | 4558 HAMPTON CT APT 2 | | | | GRAND LEDGE | MI | 48837-8128 |
| FLEMING, LAWRENCE | 505 PICCADILLY ROW APT 138 | | | | ANTIOCH | TN | 37013-1759 |
| FLEMING, LEON | 21721 WHITMORE ST | | | | OAK PARK | MI | 48237-3521 |
| FLEMING, LEONA R | 8459 SW 109TH PL | | | | OCALA | FL | 34481-9737 |
| FLEMING, LEONA R | 8459 S. W. 109TH PLACE | | | | OCALA | FL | 34481-9737 |
| FLEMING, LEROY | PO BOX 321242 | | | | FLINT | MI | 48532 |
| FLEMING, LEROY | G3100 MILLER RD APT 21D | | | | FLINT | MI | 48507-1325 |
| FLEMING, LEROY | 3100 MILLER RD APT 21D | | | | FLINT | MI | 48503 |
| FLEMING, LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLEMING, LULA M | 518 E MARENGO AVE | | | | FLINT | MI | 48505-3306 |
| FLEMING, LYDIA G | 24882 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| FLEMING, LYDIA M | 2411 TAMARISK ST | | | | DERBY | KS | 67037-4225 |
| FLEMING, MADELINE E | 407 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2833 |
| FLEMING, MARGUERITE | 19101 EVERGREEN RD, APT 1117 | | | | DETROIT | MI | 48219 |
| FLEMING, MARILYN M | 4473 DOGWOOD COURT | | | | EVANS | GA | 30809-4453 |
| FLEMING, MARK P | 233 COLDIRON DR | | | | ROCHESTER HLS | MI | 48307-3811 |
| FLEMING, MARY J | 833 PADDOCK WAY | | | | BOWLING GREEN | KY | 42104-4240 |
| FLEMING, MARY K | 111 W 1ST ST STE 519 | | | | DAYTON | OH | 45402-1112 |
| FLEMING, MARY K | 1399 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362 |
| FLEMING, MARY R | 3305 N. KEYSTONE AVE., | | | | INDIANAPOLIS | IN | 46218 |
| FLEMING, MATTHEW J | 10270 WHISTLER PARKWAY | | | | HOLLY | MI | 48442-8588 |
| FLEMING, MAX C | 1092 COUNTY ROAD 134 | | | | TOWN CREEK | AL | 35672-6519 |
| FLEMING, MELANIE D | 1555 HIGHWAY 576 | | | | MANGHAM | LA | 71259-5420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEMING, MELVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING, MERVIN | 6208 CROOKED RIVER DR | | | | SWARTZ CREEK | MI | 48473-8979 |
| FLEMING, MERVIN S | 3822 HERRICK ST | | | | FLINT | MI | 48532-5230 |
| FLEMING, MICHAEL E | PO BOX 48 | | | | STERLINGTON | LA | 71280-0048 |
| FLEMING, MICHAEL J | 6750 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1341 |
| FLEMING, MICHAEL JAMES | 6750 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1341 |
| FLEMING, MICHAEL K | 6445 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| FLEMING, MICHAEL S | 45 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8946 |
| FLEMING, MICHAEL W | 828 NORTH ST APT 3 | | | | MOUNT MORRIS | MI | 48458-1757 |
| FLEMING, NATHANIEL | 5418 BERMUDA LN | | | | FLINT | MI | 48505-1067 |
| FLEMING, NETTIE R | G6069 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| FLEMING, NICK A | 10401 MONARCH CT | | | | NOBLESVILLE | IN | 46060-8345 |
| FLEMING, ODA L | 3672 DENLINGER RD | | | | DAYTON | OH | 45426-2324 |
| FLEMING, ODELL | 2709 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9598 |
| FLEMING, OLIVER | 6001 PETERSBURG PKWY | | | | INDIANAPOLIS | IN | 46254-5106 |
| FLEMING, OLIVER J | 52 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9120 |
| FLEMING, ONEY Z | 14512 BRIARCLIFF DR | | | | OKLAHOMA CITY | OK | 73170-7210 |
| FLEMING, OZELL | 296 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14214-2729 |
| FLEMING, OZELL | 296 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2729 |
| FLEMING, PATRICIA | 7 CONCORD LN | | | | PONTIAC | MI | 48340-1213 |
| FLEMING, PATRICIA | 7 CONCORD LANE | | | | PONTIAC | MI | 48340-1213 |
| FLEMING, PATRICIA W | 134 CHAMPION AVE W | | | | WARREN | OH | 44483-1414 |
| FLEMING, PAUL J | 3400 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| FLEMING, PAUL K | 12189 ROSELAWN ST | | | | DETROIT | MI | 48204 |
| FLEMING, PAUL K | 7827 INVERNESS LAKES TRAIL | | | | FORT WAYNE | IN | 46804-3841 |
| FLEMING, PERRY L | 626 TAFT PL | | | | GARY | IN | 46404-1325 |
| FLEMING, RALPH | 69 BURDGE ST S APT 6 | | | | BATTLE CREEK | MI | 49014-6437 |
| FLEMING, RALPH E | 816 N GREECE RD | | | | ROCHESTER | NY | 14626-1077 |
| FLEMING, RAYMOND H | 4635 E WILKINSON RD | | | | OWOSSO | MI | 48867-9616 |
| FLEMING, RAYMOND R | RT 4 P.O. 1430 | | | | EUFAULA | OK | 74432 |
| FLEMING, RENA M | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| FLEMING, RENEE M | 2881 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5045 |
| FLEMING, RHONDA R | PO BOX 682872 | | | | FRANKLIN | TN | 37068-2872 |
| FLEMING, RHONDA R | 1000 WALDEN CREEK TRCE 27 | | | | SPRING HILL | TN | 37174 |
| FLEMING, RICHARD A | 9154 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348-4148 |
| FLEMING, RICHARD D | 1504 PLACER CT | | | | NAPERVILLE | IL | 60565-4134 |
| FLEMING, RICHARD E | PO BOX 90134 | | | | ROCHESTER HILLS | MI | 48309 |
| FLEMING, RICHARD O | 1421 E BELLERIVE DR | | | | CHANDLER | AZ | 85249-8769 |
| FLEMING, RICHARD T | 4520 BRUTON RD | | | | PLANT CITY | FL | 33565-7029 |
| FLEMING, RITA M | 511 W FIRST ST | | | | CHARLOTTE | MI | 48813-2133 |
| FLEMING, ROBERT | 602 W STEWART AVE | | | | FLINT | MI | 48505-3285 |
| FLEMING, ROBERT A | 1735 EASTFIELD DR N | | | | COLUMBUS | OH | 43223-3715 |
| FLEMING, ROBERT B | 484 E GREENVILLE AVE | | | | WINCHESTER | IN | 47394-9436 |
| FLEMING, ROBERT C | 408 E 9TH ST S | C/O PEGGY A HANSON | | | LADYSMITH | WI | 54848-2052 |
| FLEMING, ROBERT C | 33117 COWAN RD | | | | WESTLAND | MI | 48185-2339 |
| FLEMING, ROBERT CHARLES | 33117 CORAW RD. | | | | WESTLAND | MI | 48185 |
| FLEMING, ROBERT D | 9503 KINGSCROFT TER APT D | | | | PERRY HALL | MD | 21128-9459 |
| FLEMING, ROBERT H | 1740 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| FLEMING, ROBERT HAROLD | 1740 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| FLEMING, ROBERT J | 52389 PULVER RD | | | | THREE RIVERS | MI | 49093-9736 |
| FLEMING, ROBERT L | 609 WHITEWATER AVE | | | | FORT ATKINSON | WI | 53538-2353 |
| FLEMING, ROBERT L | PO BOX 148 | | | | CHESNEE | SC | 29323-0148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEMING, ROBERT L | 4354 REEVES RD | | | | NEW PORT RICHEY | FL | 34652-3116 |
| FLEMING, ROGER D | 1421 OCONEE HEIGHTS DR | | | | GREENSBORO | GA | 30642-3214 |
| FLEMING, ROGER L | 115 ARIZONA AVE | | | | ROCHESTER HILLS | MI | 48309-1559 |
| FLEMING, ROGER L | 1000 WALDEN CK TRACE 4-2F | | | | SPRING HILL | TN | 37174 |
| FLEMING, RONALD A | 3036 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| FLEMING, RONALD L | 3198 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| FLEMING, RONALD R | 5041 ATOKA LN | | | | CROSSVILLE | TN | 38572-6605 |
| FLEMING, RONNIE | 200 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2724 |
| FLEMING, RONNY D | 6950 COUNTY ROAD 131 | | | | TOWN CREEK | AL | 35672-6754 |
| FLEMING, ROSE M | 4890 BAYSIDE DRIVE | | | | RIVERSIDE | OH | 45431-2001 |
| FLEMING, RUBY A | 2001 S DEFIANCE ST LOT 133 | | | | ARCHBOLD | OH | 43502-9146 |
| FLEMING, RUBY E | 8492 NE LAUDERDALE LN | | | | MERIDIAN | MS | 39305-9452 |
| FLEMING, RUBY L | 218 SE 2 HWY | | | | LEETON | MO | 64761-8271 |
| FLEMING, SAMUEL | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| FLEMING, SAMUEL E | WATERS & KRAUS LLP | 3219 MCKINNEY AVENUE | | | DALLAS | TX | 75204 |
| FLEMING, SAMUEL I | 410 S PINE ST | | | | FENTON | MI | 48430-2359 |
| FLEMING, SANFORD | PO BOX 430611 | | | | PONTIAC | MI | 48343-0611 |
| FLEMING, SCOTT | 11176 OCALLA DR | | | | WARREN | MI | 48089-3843 |
| FLEMING, SCOTT D | 3319 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| FLEMING, SHEILA K | 46 WINTER CAMP TRL | | | | HEDGESVILLE | WV | 25427-5317 |
| FLEMING, SHIRLEY A | 6550 PRAIRIE DUNES DR | | | | GRAND BLANC | MI | 48439-2656 |
| FLEMING, SIDNEY R | 2592 ROCKHOUSE RD | | | | PHELPS | KY | 41553-9555 |
| FLEMING, SOPHIA Y | 1607 CORONADO ST | | | | ARLINGTON | TX | 76014-1520 |
| FLEMING, SOPHIA Y. | 3100 E PARK ROW DR APT 118 | | | | ARLINGTON | TX | 76010-5109 |
| FLEMING, STELLA | 2881 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5045 |
| FLEMING, STEPHEN C | 3190 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8919 |
| FLEMING, STEPHEN G | 30 COAL RUN RD | | | | MARIETTA | OH | 45750-8737 |
| FLEMING, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING, STEVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLEMING, STEVEN K | 6641 N WILDWOOD ST | | | | WESTLAND | MI | 48185-7003 |
| FLEMING, STEVEN T | 459 EASTMAN ST | | | | YPSILANTI | MI | 48197-1916 |
| FLEMING, SUSAN D | 34315 HAZELWOOD DR | | | | WESTLAND | MI | 48186-4374 |
| FLEMING, SYLVESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FLEMING, TEDDY N | 15550 ROAD F | | | | BRYAN | OH | 43506 |
| FLEMING, TEDDY NEAL | 15550 ROAD F | | | | BRYAN | OH | 43506 |
| FLEMING, TERRY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FLEMING, TERRY V | 901 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| FLEMING, THELMA F | 8384 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| FLEMING, THELMA F | 8384 E DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| FLEMING, THERESE M | 31 NASHOBA DR | | | | MARLBOROUGH | MA | 01752-1014 |
| FLEMING, THOMAS | 11980 SANTA FE RD | | | | KEITHVILLE | LA | 71047-8650 |
| FLEMING, THOMAS E | 394 BENNETT ST | | | | N TONAWANDA | NY | 14120-4104 |
| FLEMING, THOMAS L | 3305 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2029 |
| FLEMING, THULA | 1102 TREMONT AVE | | | | FLINT | MI | 48505-1447 |
| FLEMING, TIMOTHY L | 4137 LYNDELL DR | | | | BEAVERCREEK | OH | 45432-1917 |
| FLEMING, TWYLA T | 11893 UPTON RD | | | | GRAND LEDGE | MI | 48837-9157 |
| FLEMING, VERNA | 18316 LEXINGTON | | | | REDFORD | MI | 48240-1937 |
| FLEMING, VICKY | 7743 DORNOCK DR | | | | INDIANAPOLIS | IN | 46237 |
| FLEMING, VIRGINIA | 13224 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9708 |
| FLEMING, W M | SAFETY PRODUCTS & SERVICES | 392 ROUGE HILL DRIVE | | WEST HILL ON M1C 2Z5 CANADA | | | |
| FLEMING, WALLACE J | 307 DAVINCI DR | | | | IRWIN | PA | 15642-9536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEMING, WALTER E | 1227 ASHLAND AVE | | | | BALTIMORE | MD | 21202-5457 |
| FLEMING, WALTER W | 86 SIMPSON DR | | | | FRAMINGHAM | MA | 01701-4053 |
| FLEMING, WILL T | 423 E BAKER ST | | | | FLINT | MI | 48505-4358 |
| FLEMING, WILLIAM A | 12327 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| FLEMING, WILLIAM C | 8929 N JOHNSON RD | | | | IRONS | MI | 49644-8787 |
| FLEMING, WILLIAM J | 1401 NE 9TH ST APT 9 | | | | FT LAUDERDALE | FL | 33304-4410 |
| FLEMING, WILLIAM J | 39 GORDONHURST AVE | | | | UPPER MONTCLAIR | NJ | 07043-2415 |
| FLEMING, WILLIAM J | 157 FERNDALE AVE | | | | ROCHESTER | MI | 48307-1103 |
| FLEMING, WILLIAM R | 803 WILLOW CT | | | | KELLER | TX | 76248-3292 |
| FLEMING, WILLIE | 21726 STRATFORD COURT | | | | OAK PARK | MI | 48237-2545 |
| FLEMING, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FLEMING, WILLIE C | 3210 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| FLEMING, WILMA J | 9575 MARK TWAIN ST | | | | DETROIT | MI | 48227-3047 |
| FLEMING-ELIAS, HENRIETTA | 3678 SOUTH BLVD | | | | BLOOMFIELD | MI | 48304-1263 |
| FLEMING-THOMAS, JACQUELINE A | 1062 W 21ST ST | | | | LORAIN | OH | 44052-4606 |
| FLEMINGER, JAMES P | 9752 LAKESIDE LN | | | | PORT RICHEY | FL | 34668-4026 |
| FLEMINGER, MARTIN J | 1161 ANDREW ST | | | | SAGINAW | MI | 48638-6500 |
| FLEMINGER, PEGGY J | 7092 CADILLAC HWY | | | | BENZONIA | MI | 49616-9681 |
| FLEMINGER, RONALD E | 7092 CADILLAC HWY. | | | | BENZONIA | MI | 49616-9681 |
| FLEMINGS JR, GEORGE C | 1340 SPENCER ST NE | | | | GRAND RAPIDS | MI | 49505-5564 |
| FLEMINGS, BETTYE L | 2320 EAST BELTLINE SE | | | | GRAND RAPIDS | MI | 49546 |
| FLEMINGS, BETTYE L | 2320 E BELTLINE AVE SE | | | | GRAND RAPIDS | MI | 49546-5906 |
| FLEMINGS, CEDRICK L | 10339 BALFOUR RD | | | | DETROIT | MI | 48224-1801 |
| FLEMINGS, DYCIE | 772 DORSET BLVD | | | | YPSILANTI | MI | 48197 |
| FLEMINGS, EDDIE | 6196 STANTON ST | | | | DETROIT | MI | 48208-1112 |
| FLEMINGS, JACKIE G | 1340 SPENCER ST NE | | | | GRAND RAPIDS | MI | 49505-5564 |
| FLEMINGS, JAMES C | 1400 PLYMOUTH AVE S APT 903 | | | | ROCHESTER | NY | 14611-3934 |
| FLEMINGS, MARY E | 627 OAKLAND AVE SW | | | | GRAND RAPIDS | MI | 49503-4928 |
| FLEMINGS, PETER M | 3211 BIRCHWOOD AVE SW | | | | GRAND RAPIDS | MI | 49548 |
| FLEMINGS, PETER M | 627 OAKLAND AVE SW | | | | GRAND RAPIDS | MI | 49503-4928 |
| FLEMINGS, REGINALD | 3662 OTTERBEIN AVE | | | | DAYTON | OH | 45406 |
| FLEMINGS, WILLIE C | 10409 MORLEY ST | | | | DETROIT | MI | 48204-4636 |
| FLEMINGS, WILLIE E | 946 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| FLEMINGS, WILLIS H | PO BOX 16 | | | | GRANNIS | AR | 71944-0016 |
| FLEMINGSON, DOMINIC | 833 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2212 |
| FLEMINGTON BUICK, CHEVROLET, PONTIA | 211 US HIGHWAY 202/31 | | | | FLEMINGTON | NJ | 08822-1717 |
| FLEMINGTON BUICK, CHEVROLET, PONTIAC, GMC, CADILLAC, LLC | BYRON BRISBY | 211 US HIGHWAY 202/31 | | | FLEMINGTON | NJ | 08822-1717 |
| FLEMINGTON BUICK, CHEVROLET, PONTIAC, GMC, LLC | 211 US HIGHWAY 202/31 | | | | FLEMINGTON | NJ | 08822-1717 |
| FLEMISTER, NENA M | PO BOX 1652 | | | | PALMETTO | GA | 30268-7652 |
| FLEMISTER, ROSALIE A | 2200 S RACCOON RD APT 48 | | | | YOUNGSTOWN | OH | 44515 |
| FLEMMER, ADOLPH C | 1118 CASS AVE | | | | BAY CITY | MI | 48708-8691 |
| FLEMMING KIMBREA KAY | 2202 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-2418 |
| FLEMMING, ELEANOR D | 2204 N SPRUCE ST | | | | WILMINGTON | DE | 19802-5020 |
| FLEMMING, JAMES R | 3336 CLEARBROOK GREEN | | | | SAUGATUCK | MI | 49453 |
| FLEMMING, JANICE M | 222 S DOWNEY AVE APT 102 | | | | INDIANAPOLIS | IN | 46219 |
| FLEMMING, LORI C | 191 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3232 |
| FLEMMING, LORRAINE | 4042 MAGNOLIA DR | | | NANAIMO BC CAN V9T-6B9 | | | |
| FLEMMING, NINA | PO BOX 145 | | | | RICKMAN | TN | 38580-0145 |
| FLEMMING, PATSY R | 1670 MAPLEWOOD DR | | | | LEBANON | OH | 45036-9327 |
| FLEMMING, RAYNELL | 3856 TALTON ST | | | | SHREVEPORT | LA | 71119-7013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEMMING, RICHARD C | 7567 4TH SECTION ROAD | | | | BROCKPORT | NY | 14420-9615 |
| FLEMMING, RICHARD C | 388 NEWCASTLE BLVD | | | | HAINES CITY | FL | 33844 |
| FLEMMING, ROBERT L | 4741 VILLAGE DR. | | | | JACKSON | MS | 39206-9206 |
| FLEMMING-ELIAS, HENRIETTA | 3678 SOUTH BLVD | | | | BLOOMFIELD | MI | 48304-1263 |
| FLEMMINGS SERVICE CENTRE | 332 MAIN ST | | | SHEDIAC NB E4P 2E5 CANADA | | | |
| FLEMMINGS, FRANCES T | 1137 BUCK LANE | | | | JACKSON | MS | 39209-9209 |
| FLEMMINGS, FRANCES T | PO BOX 20284 | | | | JACKSON | MS | 39289-1284 |
| FLEMMONDS, BLONDELL J | PO BOX 26452 | | | | INDIANAPOLIS | IN | 46226-0452 |
| FLEMMONS, BARRY C | 48961 27TH ST | | | | MATTAWAN | MI | 49071-8744 |
| FLEMMONS, BESSIE M | WOODLAND ESTATES | 2213 VALLYWOOD DR SE | APT C6 | | GRAND RAPIDS | MI | 49546 |
| FLEMMONS, HERMAN A | 22537 YATES AVE | | | | SAUK VILLAGE | IL | 60411-5618 |
| FLEMMONS, WILLIAM E | 10510 CURTIS ST | | | | DETROIT | MI | 48221-2325 |
| FLEMON BAILEY | 2407 106TH AVE | | | | OAKLAND | CA | 94603-4103 |
| FLEMON MURRAY | 3281 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| FLEMON STOKES JR | 1763 WELLESLEY ST | | | | INKSTER | MI | 48141-1599 |
| FLEMON STOKES SR | 18484 HARLOW ST | | | | DETROIT | MI | 48235-3273 |
| FLEMONS, ARTHUR L | 3216 JAMESTOWN DR | | | | FOREST HILL | TX | 76140-1800 |
| FLEMONS, L B | 3207 FILBERT ST | | | | OAKLAND | CA | 94608-4203 |
| FLEMONS, WANDA F | 9621 W 83RD TER | | | | OVERLAND PARK | KS | 66212-4402 |
| FLENARD, WILLIAM D | 2843 BARTH ST | | | | FLINT | MI | 48504-3021 |
| FLENER, CORDON C | 4912 MICHAEL ST | | | | ANDERSON | IN | 46013-1327 |
| FLENER, DARREL W | 3337 LORAL DR | | | | ANDERSON | IN | 46013-2220 |
| FLENER, F | 90 CLAYBURN | | | | PONT | MI | 48327-2611 |
| FLENER, NORMAN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FLENNER, DANIEL R | PO BOX 5163 | | | | NILES | OH | 44446-7163 |
| FLENNIKEN, CHAD M | 5495 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| FLENNIKEN, CHAD MARK | 5495 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| FLENNIKEN, DONALD J | 5907 MOUNTAINWOOD DR | | | | ARLINGTON | TX | 76016-2104 |
| FLENNOY, EVA | 1627 LIVINGSTON LN | | | | RICHMOND | CA | 94801-3270 |
| FLENNOY, GEORGE D | 712 PLUM ST | | | | MONROE | LA | 71202-2724 |
| FLENNOY, JOHN D | 7221 S YALE AVE | | | | CHICAGO | IL | 60621-3540 |
| FLENNOY, RUDENE | 17201 STRATHMOOR ST | | | | DETROIT | MI | 48235-3919 |
| FLENOURY JR, LLOYD W | 2252 MAHONING AV E NW | | | | WARREN | OH | 44483-2014 |
| FLENOURY JR, LLOYD W | 3199 ARIS ST NW | | | | WARREN | OH | 44485-1604 |
| FLENOURY, GENEVIEVE | 1580 JAMI HOLLOW WAY | | | | LAWERENCEVILLE | GA | 30043 |
| FLENOURY, GENEVIEVE | 1590 JAMI HOLLOW WAY | | | | LAWRENCEVILLE | GA | 30043-2282 |
| FLENOURY, LLOYD W | 1190 JULIA DR SW | | | | WARREN | OH | 44481-9620 |
| FLENOY, MARSHA A | 1928 HURSTON CT | | | | CLEVELAND | OH | 44121-1249 |
| FLENOY, MARSHA ANN | 1928 HURSTON CT | | | | CLEVELAND | OH | 44121-1249 |
| FLENTJE, DONALD L | 4 NORTHLAWN CT | | | | SAGINAW | MI | 48602-1813 |
| FLEO-BOUGHTER, VIRGINIA A | 809 S CASCADE ST | | | | NEW CASTLE | PA | 16101-4313 |
| FLER, DOROTHY M | PO BOX 996 | | | | BALDWIN | MI | 49304-0996 |
| FLER, JOHN G | 28407 ALVIN ST | | | | GARDEN CITY | MI | 48135-2730 |
| FLER, WILLIAM D | PO BOX 996 | | | | BALDWIN | MI | 49304 |
| FLERE, RAYMOND K | 720 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1818 |
| FLESCH JR, RICHARD P | 107 RICMARLIN DR | | | | AUGUSTA | MO | 63332-1539 |
| FLESCH, BERNARD G | 116 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| FLESCH, GREGORY N | 22419 CRIMSON LANE | | | | FRANKFORT | IL | 60423-8554 |
| FLESCH, JEROME J | 2116 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| FLESCHERT, MICHAEL A | 7 TWILIGHT DR | | | | SAINT PETERS | MO | 63376-3655 |
| FLESCHNER, RICHARD T | 167 WINDMERE DRIVE | | | | BOWLING GREEN | KY | 42103-8720 |
| FLESER JR, WALLACE F | 4647 CARRICK AVE SE | | | | GRAND RAPIDS | MI | 49508-4527 |
| FLESER, DANIEL L | 1650 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLESER, JAMES W | 4224 WILLOW LANE DR NE | | | | GRAND RAPIDS | MI | 49525-7206 |
| FLESER, JOHN P | 2811 FARMINGDALE DR | | | | BLOOMFIELD HILLS | MI | 48301-3408 |
| FLESER, ROGER L | 7159 EASTWOOD AVE | | | | JENISON | MI | 49428-8118 |
| FLESER, SHERYL | 13640 SANDHILL AVE | | | | CEDAR SPRINGS | MI | 49319 |
| FLESER, WILLIAM H | 2787 BLUEBIRD LN | | | | COLUMBUS | MI | 48063-4211 |
| FLESHER RAYMOND (444568) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLESHER, ALAN E | 1350 MITSON BLVD | | | | FLINT | MI | 48504-4413 |
| FLESHER, BETTY J | 31125 HUNTINGTON WOODS PKWY | | | | BAY VILLAGE | OH | 44140-1034 |
| FLESHER, BRENDA | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FLESHER, CARL E | 31135 HUNTINGTON WOODS PARKWAY | | | | BAY VILLAGE | OH | 44140-1034 |
| FLESHER, DAVID L | 3524 SUNNY DR | | | | SEARS | MI | 49679-8146 |
| FLESHER, DONALD B | 17321 HUBERT ST | | | | ATHENS | AL | 35611-5632 |
| FLESHER, DOROTHY J | 2814 DARIEN DR | | | | LANSING | MI | 48912-4542 |
| FLESHER, GEORGIA | 2200 EDGEVIEW DR. | | | | MONROE | WI | 53566 |
| FLESHER, JEFFREY A | 5256 HICKORY DR | | | | METAMORA | MI | 48455-9740 |
| FLESHER, JOHN | 26847 AVENUE OF THE OAKS | | | | NEWHALL | CA | 91321-1417 |
| FLESHER, KATHRYN M | 52 OLD DUTCH RIDGE RD | | | | PARKERSBURG | WV | 26104-8283 |
| FLESHER, KENNETH G | 2225 THORNEWOOD DR | | | | ANDERSON | IN | 46012-2837 |
| FLESHER, MARY A | 17321 HUBERT ST | | | | ATHENS | AL | 35611 |
| FLESHER, MARY F | R R 1 | | | | RIDGEVILLE | IN | 47380-9801 |
| FLESHER, MARY L | 10350 WEST RD UNIT 27 | | | | HARRISON | OH | 45030-2115 |
| FLESHER, RALPH O | 460 FONSO CIR | | | | BOWLING GREEN | KY | 42104-5582 |
| FLESHER, RALPH ORAN | 460 FONSO CIR | | | | BOWLING GREEN | KY | 42104-5582 |
| FLESHER, RUSSELL D | 4283 E 1250 N | | | | ALEXANDRIA | IN | 46001-8983 |
| FLESHER, WILLIAM L | 2350 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6812 |
| FLESHMAN, FLOYD W | PO BOX 1802 | | | | HAYES | VA | 23072-1802 |
| FLESHMAN, GLENN E | 3114 TRI COUNTY RD | | | | SEAMAN | OH | 45679-9732 |
| FLESHMAN, GRADY A | 104 CRYSTAL AVE | | | | MOUNT VERNON | OH | 43050-4313 |
| FLESHMAN, MORRIS L | 9466 MCCORD RD | | | | ORIENT | OH | 43146-9518 |
| FLESHMAN, NORMAN L | RR 1 BOX 136 | | | | MEADOW BRIDGE | WV | 25976-9411 |
| FLESHMAN, VIRGIL C | 4333 MAPLEGROVE DR | | | | GROVE CITY | OH | 43123-3514 |
| FLESHMAN, W J | 4333 MAPLEGROVE DR | | | | GROVE CITY | OH | 43123-3514 |
| FLESHMAN, WILLIAM P | PO BOX 162 | | | | TALCOTT | WV | 24981-0162 |
| FLESHOOD, LOIS A. | 1256 N 400 W UNIT 4 B | | | | MARION | IN | 46952 |
| FLESKE, STEVEN R | 3133 BIRCH BARK LN | | | | OKLAHOMA CITY | OK | 73120-5357 |
| FLESORAS, COSTE P | 1067 OLEANDER CT | | | | SUNNYVALE | CA | 94086-8752 |
| FLESSAS, DINOS | 22617 WATERBURY ST | | | | WOODLAND HILLS | CA | 91364 |
| FLESSAS, GEORGE | 17033 CANVAS ST | | | | CANYON CNTRY | CA | 91387-3120 |
| FLESSES, WILLIAM K | 1363 S 88TH ST | | | | WEST ALLIS | WI | 53214-2934 |
| FLESSES, WILLIAM K. | 1363 SOUTH 88TH STREET | | | | MILWAUKEE | WI | 53214-2934 |
| FLESSNER, STEPHEN J | 16706 STERLING RD | | | | WILLIAMSPORT | MD | 21795-3156 |
| FLESSNER, STEPHEN JOSEPH | 16706 STERLING RD | | | | WILLIAMSPORT | MD | 21795-3156 |
| FLESZAR, CHESTER A | 34485 RICHARD O DR | | | | STERLING HTS | MI | 48310-6129 |
| FLESZAR, EUGENE J | 2753 OLD BARN RD | | | | TRAVERSE CITY | MI | 49684-7586 |
| FLESZAR, JAMES G | 6104 ARDMORE PARK ST | | | | DEARBORN HTS | MI | 48127-3928 |
| FLESZAR, KENNETH J | 874 ALPINE DR | | | | BRIGHTON | MI | 48116-1748 |
| FLESZAR, LEONARD C | 4061 W SHANGRI LA RD | | | | PHOENIX | AZ | 85029-3838 |
| FLESZAR, PAUL D | 1630 WELTON | | | | DENVER | CO | 80202 |
| FLETA DIFFIN | 11476 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| FLETA EDGAR | G5135 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| FLETA GEE | 1003 BLUE HERON CIR | | | | INDIAN TRAIL | NC | 28079-2687 |
| FLETA KINNEY | 4714 WOODLYN DR | | | | LANSING | MI | 48910-5666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLETCHER ALLEN HEALT | PO BOX 1063 | | | | BURLINGTON | VT | 05402-1063 |
| FLETCHER ALLEN HEALTH CARE | PO BOX 1063 | | | | BURLINGTON | VT | 05402-1063 |
| FLETCHER AUTO | 5100 EL CAMINO AVE | | | | CARMICHAEL | CA | 95608-5013 |
| FLETCHER AUTOMOTIVE NO. 5, L.L.C. | FRANK FLETCHER | 1159 N 45TH ST | | | SPRINGDALE | AR | 72762-0878 |
| FLETCHER BALDWIN | 10016 MEYERS RD | | | | DETROIT | MI | 48227-5711 |
| FLETCHER BENNETT JR | 556 MASON DR | | | | NEW CASTLE | DE | 19720-7680 |
| FLETCHER BRIAN | FLETCHER, BRIAN | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| FLETCHER BRIAN | FLETCHER, TONYA | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| FLETCHER BRUNES | 5850 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9149 |
| FLETCHER COTTON | 629 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1622 |
| FLETCHER DEBORAH | 2951 SCHAEFFER DR | | | | EADS | TN | 38028-3040 |
| FLETCHER DERRICK | FLETCHER, DERRICK | 7075 HOPKINS RD | | | MENTOR | OH | 44060-4452 |
| FLETCHER DORA | 18 ANACOSTIA RD NE | | | | WASHINGTON | DC | 20019-3353 |
| FLETCHER DURDEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FLETCHER ELDER (444569) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLETCHER H CARVER III | 4604 WHITE CHAPEL WAY | | | | RALEIGH | NC | 27615-1674 |
| FLETCHER HAYWARD | 13717 MCGUIRE ST | | | | TAYLOR | MI | 48180-4469 |
| FLETCHER HENDERSON | 103 UNION STREET | | | | PONTIAC | MI | 48342-2649 |
| FLETCHER HENDERSON | 318 E COURT ST OFC | | | | FLINT | MI | 48502-6304 |
| FLETCHER HOLLAND | 17231 RICHARD ST | | | | SOUTHFIELD | MI | 48075-2942 |
| FLETCHER III, JOSEPH M | 3534 E V AVE | | | | VICKSBURG | MI | 49097-1508 |
| FLETCHER JACKSON | 1322 MIDDLE AVE | | | | ELYRIA | OH | 44035-7011 |
| FLETCHER JAMES | 19731 GRAVE RUN RD | | | | HAMPSTEAD | MD | 21074-2729 |
| FLETCHER JAMES R | GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| FLETCHER JOHNSON | 1152 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| FLETCHER JORDAN | 2990 W PEEK RD NW | | | | ATLANTA | GA | 30318-6077 |
| FLETCHER JR, BERRY | 22203 LUJON DR | | | | NORTHVILLE | MI | 48167-9378 |
| FLETCHER JR, CARLOS V | 289 HARTSFIELD TER | | | | MACEDONIA | OH | 44056-1776 |
| FLETCHER JR, DELBERT L | 3617 SAGATOO RD | | | | STANDISH | MI | 48658-9476 |
| FLETCHER JR, DON H | 517 NW WINTERCREST RD | | | | BURLESON | TX | 76028-5255 |
| FLETCHER JR, DON HARLIN | 517 NW WINTERCREST RD | | | | BURLESON | TX | 76028-5255 |
| FLETCHER JR, GEORGE W | 2006 CASTANO PL | THE VILLAGES | | | LADY LAKE | FL | 32159-9502 |
| FLETCHER JR, JAMES E | 6361 RUCKER RD | | | | INDIANAPOLIS | IN | 46220-4836 |
| FLETCHER JR, JOSEPH L | 3291 SUNRISE VILLAGE LN APT B | | | | NORCROSS | GA | 30093-5440 |
| FLETCHER JR, JOSEPH L | 5 CHATFIELD DR APT E1 | | | | STONE MOUNTAIN | GA | 30083-5826 |
| FLETCHER JR, LAWSON | 1522 CYPRESS ST SE | | | | DECATUR | AL | 35601-3363 |
| FLETCHER JR, LOUIS | 12860 MAYFIELD RD LOT 165 | | | | CHARDON | OH | 44024-7968 |
| FLETCHER JR, ROBERT B | 1004 BILLS CREEK RD | | | | ALEXANDRIA | IN | 46001-2631 |
| FLETCHER JR, WILLIAM C | 3036 S E 33RD TERRACE | | | | OKEECHOBEE | FL | 34974-6826 |
| FLETCHER JR, WILLIAM C | 3036 SE 33RD TER | | | | OKEECHOBEE | FL | 34974-6826 |
| FLETCHER KIM | 1307 PEBBLE CREEK RD SE | | | | MARIETTA | GA | 30067-5435 |
| FLETCHER L CARLYLE | 1409 COALINGA AVE | | | | RICHMOND | CA | 94801-2375 |
| FLETCHER L JONES JR | 6036 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| FLETCHER LAMKIN | 521 FEDERAL DR | | | | ANDERSON | IN | 46013-4713 |
| FLETCHER LARRY | PO BOX 1185 | | | | NORTH PLATTE | NE | 69103-1185 |
| FLETCHER MICHAEL L | 1801 KIAMICHI RD | | | | NORMAN | OK | 73026-5900 |
| FLETCHER MILTON JR (442270) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FLETCHER RELIFORD JR | 9646 FIELDING ST | | | | DETROIT | MI | 48228-1592 |
| FLETCHER RHEAVES | 10102 BALDWIN CIR | | | | HOLLY | MI | 48442-9377 |
| FLETCHER ROBERT R (661527) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| FLETCHER SLAUGHTER | 769 GREENWOOD RD | | | | KELLYTON | AL | 35089-4234 |
| FLETCHER SR, JOSEPH R | PO BOX 1305 | | | | ATHENS | AL | 35612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLETCHER THOMAS & DORIS | 902 STERLING CT | | | | HERNDON | VA | 20170-3639 |
| FLETCHER TRAINOR | 314 HURON ST | | | | LANSING | MI | 48915-1612 |
| FLETCHER VERNON | FLETCHER, VERNON | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FLETCHER WHITE | 240 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3271 |
| FLETCHER WISETTA | INSPECTION & METAL FINISHING | 4605 KINGSDALE DR | | | VALPARAISO | IN | 46383-1424 |
| FLETCHER WROTEN | 21300 ARCHWOOD CIR APT 200 | | | | FARMINGTON HILLS | MI | 48336-4133 |
| FLETCHER, ABE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLETCHER, ALAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLETCHER, ALBERT D | 401 N BENTLEY AVE | | | | NILES | OH | 44446-5207 |
| FLETCHER, ALLEN G | 20543 HOLLY CIR | | | | STRONGSVILLE | OH | 44149-5609 |
| FLETCHER, ALMA H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLETCHER, ALMA L | 252 FIRE DEPARTMENT RD | | | | ALLONS | TN | 38541-6022 |
| FLETCHER, ALVIN E | PO BOX 1277 | | | | BLAIRSVILLE | GA | 30514-1277 |
| FLETCHER, ANNIE B | 17336 BENTLER ST | APT 329 | | | DETROIT | MI | 48219-3992 |
| FLETCHER, ANNIE B | 17336 BENTLER ST APT 329 | | | | DETROIT | MI | 48219-3992 |
| FLETCHER, ANNIE C | PO BOX 2825 | | | | ANDERSON | IN | 46018-2825 |
| FLETCHER, ARBY W | 114 S CONDE ST | | | | TIPTON | IN | 46072-1818 |
| FLETCHER, BEARL J | 46 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| FLETCHER, BETTY | 1638 DRAKE LN | | | | SAINT CLAIR | MO | 63077 |
| FLETCHER, BILL W | 4297 SHAKER RD | | | | FRANKLIN | OH | 45005-5062 |
| FLETCHER, BOBBY L | 6093 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| FLETCHER, BROOKE | STRONG GARNER BAUER | 415 E CHESTNUT EXPY | | | SPRINGFIELD | MO | 65802-3707 |
| FLETCHER, BROOKE D | 2610 W FARM ROAD 80 | | | | SPRINGFIELD | MO | 65803-6604 |
| FLETCHER, BRUCE A | 214 S BISHOP ST | | | | WHITEWATER | WI | 53190-2109 |
| FLETCHER, CARLOS A | 53 COLTON AVE | | | | BUFFALO | NY | 14218 |
| FLETCHER, CHAD M | 1556 WILBERFORCE SWITCH ROAD | | | | XENIA | OH | 45385-9413 |
| FLETCHER, CHARLES L | 200 LINCOLN RD | | | | FITZGERALD | GA | 31750-6058 |
| FLETCHER, CHARLES V | 170 DAVIS ACRES DR | | | | WEST JEFFERSON | NC | 28694-9039 |
| FLETCHER, CHRISTINE A | P.O.BOX 80 | | | | WINCHESTER | OR | 97495-0080 |
| FLETCHER, CHRISTINE A | PO BOX 80 | | | | WINCHESTER | OR | 97495-0080 |
| FLETCHER, CLEO S | 1701 W WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 |
| FLETCHER, CLIFFORD H | 3581 E LAKESIDE DRIVE | | | | LUPTON | MI | 48635-9633 |
| FLETCHER, CLIFFORD H | 3050 CANYON OAKS | | | | DAVISBURG | MI | 48350-2845 |
| FLETCHER, CONSTANCE M | 10101 SPRINGTIME CIRCLE | | | | CLARKSTON | MI | 48348 |
| FLETCHER, CURTIS | 820 WOODGROVE | | | | ORTONVILLE | MI | 48462-8806 |
| FLETCHER, CURTIS O | 202 10TH AVE NW | | | | DECATUR | AL | 35601-2004 |
| FLETCHER, DAN R | 121 GOODELL RD | | | | FOLSOM | CA | 95630-5227 |
| FLETCHER, DARWIN | 113 E ROSE ST | | | | GLENWOOD | IL | 60425-1760 |
| FLETCHER, DAVID EUGENE | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| FLETCHER, DAVID K | 5519 E PAKES RD | | | | CRYSTAL | MI | 48818-9665 |
| FLETCHER, DAVID L | 9170 KERWOOD DR | | | | INDIANAPOLIS | IN | 46240-1322 |
| FLETCHER, DAVID W | 2689 PASS CIR | | | | GAINESVILLE | GA | 30506 |
| FLETCHER, DAWN M | 10044 LINDEN RD | | | | GRAND BLANC | MI | 48439-9317 |
| FLETCHER, DEBORAH | 5500 TERRACE CRK | | | | DAYTON | OH | 45459-1457 |
| FLETCHER, DEBRA L | 3173 EAST AQUARIUS PLACE | | | | CHANDLER | AZ | 85249-9661 |
| FLETCHER, DENNIS W | 33071 YORKDALE ST | | | | WESTLAND | MI | 48185-2824 |
| FLETCHER, DERRICK | 7075 HOPKINS RD | | | | MENTOR | OH | 44060-4452 |
| FLETCHER, DONALD | PO BOX 73 | | | | WILLOW SPRINGS | IL | 60480-0073 |
| FLETCHER, DONALD L | 585 BURNS RD | | | | MILFORD | MI | 48381-4409 |
| FLETCHER, DONNA | | | | | | | |
| FLETCHER, DONNA J | 20 W ARLINGTON DR | | | | TRENTON | OH | 45067-8603 |
| FLETCHER, DONNA L. | 71 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLETCHER, DOREEN J | 8 CUNARD ST | | | | WILMINGTON | DE | 19804-2808 |
| FLETCHER, DOROTHY C | 6545 LANCE AVE SW | | | | GRAND RAPIDS | MI | 49548-5441 |
| FLETCHER, DOROTHY H | 260 BAYVIEW DR | | | | CICERO | IN | 46034-9440 |
| FLETCHER, DOROTHY L | 5192 JOHN R DR | | | | FLINT | MI | 48507-4588 |
| FLETCHER, DOROTHY W | 420 MOLLY LN | | | | ANDERSON | IN | 46016-5092 |
| FLETCHER, EARL R | 8226 SELWIN CT | | | | BALTIMORE | MD | 21237-3360 |
| FLETCHER, EARLENE | 2500 SANDY RIVER LN APT 105 | | | | CHARLOTTE | NC | 28273-4884 |
| FLETCHER, EARLENE | 2500 SANDY RIVER LANE | APT.105 | | | CHARLOTTE | NC | 28273 |
| FLETCHER, EDDIE | 476 ELM ST | | | | PONTIAC | MI | 48342-3424 |
| FLETCHER, EDWARD J | 750 N UPLAND AVE | | | | DAYTON | OH | 45417-1563 |
| FLETCHER, EDWARD R | 5499 HUNT RD | | | | ADRIAN | MI | 49221-9242 |
| FLETCHER, ELMER D | 30622 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1399 |
| FLETCHER, EMMA | 25137 PALOMINO AVE | | | | WARREN | MI | 48089-4565 |
| FLETCHER, ERIC D | 1633 E DOROTHY LN APT 3 | | | | KETTERING | OH | 45429-3844 |
| FLETCHER, EUGENE W | 15877 S 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9728 |
| FLETCHER, FLOYD | 4109 LEERDA ST | | | | FLINT | MI | 48504-3714 |
| FLETCHER, FLOYD R | PO BOX 554 | | | | PERU | IN | 46970-0554 |
| FLETCHER, FLOYD RANDALL | PO BOX 554 | | | | PERU | IN | 46970-0554 |
| FLETCHER, FRANCES A | 33823 TAWAS TRL | | | | WESTLAND | MI | 48185-6934 |
| FLETCHER, FRANZ H | 264 E DEKORA ST APT 12 | | | | SAUKVILLE | WI | 53080 |
| FLETCHER, FRED J | 120 TIMBERLAND LN | | | | LINCOLN | CA | 95648-8151 |
| FLETCHER, FREDERICK L | 7007 CLINGAN RD UNIT 19 | | | | YOUNGSTOWN | OH | 44514-2480 |
| FLETCHER, GARY G | 9161 SCHAEFFER RD | | | | MUIR | MI | 48860-9715 |
| FLETCHER, GARY L | 2445 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| FLETCHER, GAY L | 9332 SCHAEFFER ROAD | | | | MUIR | MI | 48860 |
| FLETCHER, GENE C | 3482 RAMSHORN DR | | | | FREMONT | MI | 49412-7711 |
| FLETCHER, GEORGE A | 252 PALMER ST | | | | IMLAY CITY | MI | 48444-1437 |
| FLETCHER, GEORGE ALLEN | 252 PALMER ST | | | | IMLAY CITY | MI | 48444-1437 |
| FLETCHER, GEORGE N | 1931 FOUNTAIN VIEW DR | | | | DAYTON | OH | 45414-2082 |
| FLETCHER, GERALD D | 6 HARBOR WAY 203 | | | | SANTA BARBARA | CA | 93109 |
| FLETCHER, GERALD J | RT #1 6421 COWMAN RD | | | | HUBBARDSTON | MI | 48845 |
| FLETCHER, GILBERT G | 8635 JOURNEY LN | | | | SAVAGE | MN | 55378-2545 |
| FLETCHER, GLENN E | 11190 SCHROEDER RD LOT 16 | | | | SAINT MARYS | OH | 45885-9520 |
| FLETCHER, GLENN EVERETT | PO BOX 254 | | | | GETTYSBURG | OH | 45328 |
| FLETCHER, GORDON M | 1760 ROGUE RIVER RD NE | | | | BELMONT | MI | 49306-9758 |
| FLETCHER, GWENDOLYN L | 8160 N THOMAS MEYERS DR APT M | | | | KANSAS CITY | MO | 64118-9512 |
| FLETCHER, H D | 54516 SWEETWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1447 |
| FLETCHER, H DAVID | 54516 SWEETWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1447 |
| FLETCHER, HAROLD A | 908 W ROSE ST | | | | SPRINGFIELD | OH | 45506-2430 |
| FLETCHER, HAROLD A | 908 W. ROSE ST | | | | SPRINGFIELD | OH | 45506-2430 |
| FLETCHER, HARVEY B | 50 MORNINGSIDE RD | | | | WINTER HAVEN | FL | 33881-2623 |
| FLETCHER, HELEN E | 59803 CARLTON S. #D | | | | WASHINGTON TWP | MI | 48094-4314 |
| FLETCHER, HELEN E | 1980CUT CRYSTAL LN | | | | UTICA | MI | 48316-2803 |
| FLETCHER, HOWARD J | 108 CEDAR GROVE COURT | | | | ALVATON | KY | 42122-9579 |
| FLETCHER, IMA | 6520 S CTY RD 800 W | | | | DALEVILLE | IN | 47334-9422 |
| FLETCHER, IMOGENE T | 2820 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4442 |
| FLETCHER, INGEBURG A. | 46 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| FLETCHER, INGEBURG A. | 46 BELLWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8283 |
| FLETCHER, IRENE | 224 SENECA ST | | | | SYRACUSE | NY | 13204-2839 |
| FLETCHER, IVADELL | 10915 E GOODALL RD UNIT 16 | | | | DURAND | MI | 48429-9017 |
| FLETCHER, JACE B | PO BOX 382 | | | | DAYTON | OH | 45401-0382 |
| FLETCHER, JACK | 3645 SWIGART RD | | | | DAYTON | OH | 45440-3525 |
| FLETCHER, JACK D | 606 N JEFFERSON ST | | | | CONVERSE | IN | 46919-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLETCHER, JACK M | 6512 NW MELODY LN W # NW | | | | PARKVILLE | MO | 64152 |
| FLETCHER, JAMES A | 1341 HOBBS DR | | | | ALPENA | MI | 49707-3917 |
| FLETCHER, JAMES B | 11167 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9633 |
| FLETCHER, JAMES C | 7001 11TH AVE W | | | | BRADENTON | FL | 34209-4065 |
| FLETCHER, JAMES E | 860 KUMLER AVE | | | | DAYTON | OH | 45402-5912 |
| FLETCHER, JAMES E | 424 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| FLETCHER, JAMES EVERETT | 424 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| FLETCHER, JAMES P | 134 WAGON TRL | | | | MOORESVILLE | IN | 46158-1047 |
| FLETCHER, JAMES R | 1920 HARWOOD AVE | | | | ROYAL OAK | MI | 48067-4065 |
| FLETCHER, JAMES R | 223 TOM FLETCHER RD | | | | CARROLLTON | GA | 30117-9666 |
| FLETCHER, JAMES RYAN | 1920 HARWOOD AVENUE | | | | ROYAL OAK | MI | 48067-4065 |
| FLETCHER, JANET A | 40 PIKE | | | | BRIGHTON | MI | 48114-9363 |
| FLETCHER, JANICE M | 14 EAGLE LN | | | | CANDLER | NC | 28715-9112 |
| FLETCHER, JASPER N | 2200 W RHOBY RD | | | | LAKE CITY | MI | 49651-9715 |
| FLETCHER, JEANETTE | 3875 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| FLETCHER, JERRY ANN | 358 CRAWFORD RD | | | | MONROE | LA | 71202-8507 |
| FLETCHER, JIM M | 31545 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1763 |
| FLETCHER, JIM MICHAEL | 31545 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1763 |
| FLETCHER, JIMMIE | | | | | | | |
| FLETCHER, JOAN B | PO BOX 195 | 303 OAK PARK DR - | | | PERRY | MI | 48872-0195 |
| FLETCHER, JOE | 4538 LAKEVIEW DR | | | | HALE | MI | 48739-8102 |
| FLETCHER, JOHN | 729 W MCCLELLAN ST | | | | FLINT | MI | 48504-2629 |
| FLETCHER, JOHN C | 7 SANDY LN | | | | DOVER | NH | 03820-5900 |
| FLETCHER, JOHN F | 8881 GARDENIA CT | | | | NOBLESVILLE | IN | 46060-4746 |
| FLETCHER, JOHN M | 420 MOLLY LANE | | | | ANDERSON | IN | 46016-5092 |
| FLETCHER, JOHN S | 3476 MISTY VALLEY RD | | | | DECATUR | GA | 30032-4703 |
| FLETCHER, JOSEPH M | 8955 NICKLEPLATE RD | | | | MUIR | MI | 48860-9763 |
| FLETCHER, JUDITH I | 417 MAYNARD ST APT 46 | | | | CHARLOTTE | MI | 48813 |
| FLETCHER, KAREN G | 401 N BENTLEY AVE | | | | NILES | OH | 44446-5207 |
| FLETCHER, KARL E | 36567 MARTEL CT | | | | FARMINGTON HILLS | MI | 48335-2193 |
| FLETCHER, KARL M | 1022 LOMITA AVE | | | | FLINT | MI | 48505-3088 |
| FLETCHER, KARL MAURICE | 1022 LOMITA AVE | | | | FLINT | MI | 48505-3088 |
| FLETCHER, KATHRYN M | 4990 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5159 |
| FLETCHER, KENNETH A | 220 CORBIN WAY | | | | BRANSON | MO | 65616 |
| FLETCHER, KENNETH E | 2655 DUDLEY DR E APT A | | | | WEST PALM BEACH | FL | 33415-8765 |
| FLETCHER, KENNETH S | 8044 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8145 |
| FLETCHER, LADENE | 860 KUMLER AVE | | | | DAYTON | OH | 45402-5912 |
| FLETCHER, LARRY C | 3391 AUBURN CT | | | | GREENWOOD | IN | 46143-9259 |
| FLETCHER, LARRY O | 1698 TURTLE CRK | | | | MILFORD | MI | 48380-1547 |
| FLETCHER, LEA A | 4003 ARKANSAS DR | | | | ANCHORAGE | AK | 99517-2578 |
| FLETCHER, LENA R | 9437 MARAND WAY | | | | LAKE PARK | FL | 33403-1419 |
| FLETCHER, LEONARD | 23214 RANCH HILL DR E | | | | SOUTHFIELD | MI | 48033-3181 |
| FLETCHER, LEONARD S | RR 1 | | | | CANASERAGA | NY | 14822 |
| FLETCHER, LILLIAN | 2061 HOTCHKISS RD | | | | FREELAND | MI | 48623-9744 |
| FLETCHER, LINDA S | 326 MAIN ST | | | | ELWOOD | IN | 46036-1822 |
| FLETCHER, LISA A | 3962 WARREN HILL RD | | | | ELIZABETH | PA | 15037-3222 |
| FLETCHER, LISA ANN | 3962 WARREN HILL RD | | | | ELIZABETH | PA | 15037-3222 |
| FLETCHER, LONNIE L | 10044 LINDEN RD | | | | GRAND BLANC | MI | 48439-9317 |
| FLETCHER, LORNA A | 1555 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2362 |
| FLETCHER, LOTTIS L | 14936 FORRER ST | | | | DETROIT | MI | 48227-2291 |
| FLETCHER, LOVA D | P.O BOX 206 | | | | HAZEL GREEN | KY | 41332-0206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLETCHER, LOVA D | PO BOX 206 | | | | HAZEL GREEN | KY | 41332-0206 |
| FLETCHER, LUANNE M | 820 WOODGROVE RD | | | | ORTONVILLE | MI | 48462-8806 |
| FLETCHER, MAMIE L | 4297 SHAKER RD | | | | FRANKLIN | OH | 45005-5062 |
| FLETCHER, MAMIE L | 4297 SHAKER ROAD | | | | FRANKLIN | OH | 45005-5062 |
| FLETCHER, MARABETH S | 1109 NORTH WEBSTER | | | | KOKOMO | IN | 46901 |
| FLETCHER, MARABETH S | 1109 N WEBSTER ST | | | | KOKOMO | IN | 46901-2705 |
| FLETCHER, MARGARET A | 1607 HOLLY DR | | | | JANESVILLE | WI | 53546-1481 |
| FLETCHER, MARGARET S | 6480 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| FLETCHER, MARGARET T | 3631 COUNTRY WALK CIR | | | | INDIANAPOLIS | IN | 46227-9708 |
| FLETCHER, MARIA S | 533 S COLORADO AVE | | | | MERCEDES | TX | 78570-2912 |
| FLETCHER, MARIANNA R. | 48685 STANFORD DR | | | | SHELBY TOWNSHIP | MI | 48317-2159 |
| FLETCHER, MARIANNE | 6133 PAYNE AVE | | | | DEARBORN | MI | 48126-2043 |
| FLETCHER, MARILYN A | 214 S BISHOP ST | | | | WHITEWATER | WI | 53190-2109 |
| FLETCHER, MARJORIE A | 25 UPLAND RD | | | | WINDHAM | ME | 04062-5228 |
| FLETCHER, MARJORIE R | 9909 SCOTT CT | | | | INDIANAPOLIS | IN | 46235-1659 |
| FLETCHER, MARK A | 1218 STRUBLE RD | | | | MUIR | MI | 48860-9795 |
| FLETCHER, MARSHA K | 2200 W RHOBY RD | | | | LAKE CITY | MI | 49651-9715 |
| FLETCHER, MARSHALL L | 618 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| FLETCHER, MARSHALL L | 575 S MAIN ST | SUITE 6 | | | PLYMOUTH | MI | 48170 |
| FLETCHER, MARVIN L | 5075 SMOKEY RD | | | | WILLIAMSBURG | OH | 45176-9589 |
| FLETCHER, MARY K | 5346 MARSH RD APT E-4 | | | | HASLETT | MI | 48840 |
| FLETCHER, MARY W | 614 WESTBROOK DR SW | | | | DECATUR | AL | 35603 |
| FLETCHER, MAURICE | 318 LEE DR # A | | | | COLUMBIA | TN | 38401-2353 |
| FLETCHER, MAURICE A | 2405 YOLANDA DRIVE | | | | DAYTON | OH | 45408-2457 |
| FLETCHER, MAURICE E | PARK LAKE AVE | | | | TITUSVILLE | NJ | 08560 |
| FLETCHER, MAYBELL | 321 KNOLLWOOD LANE | | | | WOODSTOCK | GA | 30188-4579 |
| FLETCHER, MELVIN L | 939 VETO ST NW | | | | GRAND RAPIDS | MI | 49504-6358 |
| FLETCHER, MELVIN R | 1222 COUNTRYSIDE RD | | | | NOLENSVILLE | TN | 37135-9714 |
| FLETCHER, MICHAEL | 3197 NILES CARVER RD | | | | MC DONALD | OH | 44437-1224 |
| FLETCHER, MICHAEL | 19724 HARLOW ST | | | | DETROIT | MI | 48235-2241 |
| FLETCHER, MICHAEL L | 1801 KIAMICHI RD | | | | NORMAN | OK | 73026-5900 |
| FLETCHER, MILDRED S | 6165 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| FLETCHER, MILTON | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FLETCHER, MILTON E | 16500 N PARK DR APT 1811 | | | | SOUTHFIELD | MI | 48075-4757 |
| FLETCHER, MRS RODNEY | | | | | | | |
| FLETCHER, NANCY | 258 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1606 |
| FLETCHER, NANCY K | 381 REDBUD LN | | | | VIVIAN | LA | 71082-9051 |
| FLETCHER, NANCY V | 3908 JEWELL ST | | | | MIDDLETOWN | OH | 45042-2710 |
| FLETCHER, NANCY V | 3908 JEWELL AVENUE | | | | MIDDLETOWN | OH | 45042-2710 |
| FLETCHER, NANNIE B | 1341 HOBBS DR | | | | ALPENA | MI | 49707-3917 |
| FLETCHER, NEIL D | 1980 CUT CRYSTAL LN | | | | SHELBY TWP | MI | 48316-2803 |
| FLETCHER, NINA FAYE | 33094 SANDRA LANE | | | | WESTLAND | MI | 48185-1580 |
| FLETCHER, NINA FAYE | 33094 SANDRA LN | | | | WESTLAND | MI | 48185-1580 |
| FLETCHER, NORMA J | 1201 S HOLMES ST | | | | LANSING | MI | 48912-1927 |
| FLETCHER, OLGA M | 40987 PINE DR -PO213 | | | | FOREST FALLS | CA | 92339 |
| FLETCHER, OLRAND F | 110 WETTAW LN APT 103 | | | | NORTH PALM BEACH | FL | 33408-5636 |
| FLETCHER, OREATHER C | | | | | | | |
| FLETCHER, OSCAR | PO BOX 61082 | | | | DAYTON | OH | 45406-9082 |
| FLETCHER, OSCAR | 135 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2304 |
| FLETCHER, OTIS L | 117 COTTONWOOD DR | | | | MURFREESBORO | TN | 37128-4603 |
| FLETCHER, PAMELA F | 330 EAST MAPLE RD | #252 | | | BIRMINGHAM | MI | 48009 |
| FLETCHER, PATRICIA | 1322 SANDIA AVE | | | | SUNNYVALE | CA | 94089-2615 |
| FLETCHER, PATRICIA A | 1238 PAGENTRY DR | | | | NORTH LAS VEGAS | NV | 89031-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLETCHER, PATRICIA A | 270 WILSON ST | | | | STRUTHERS | OH | 44471-1645 |
| FLETCHER, PATRICIA A | 270 E. WILSON STREET | | | | STRUTHERS | OH | 44471-1645 |
| FLETCHER, PATRICIA A | 4630 LACY CREEK RD | | | | CAMPTON | KY | 41301 |
| FLETCHER, PATRICK I | 270 WILSON ST | | | | STRUTHERS | OH | 44471-1645 |
| FLETCHER, PRINCE C | 1512 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63133-1034 |
| FLETCHER, R L | 46 MADDEN RD NE | | | | KINGSTON | GA | 30145-1616 |
| FLETCHER, RANDALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLETCHER, RANDY K | 2201 SACRAMENTO WAY | | | | EAST LANSING | MI | 48823-9241 |
| FLETCHER, RAYMOND D | 638 N MCKINLEY RD LOT 53 | | | | FLUSHING | MI | 48433-1376 |
| FLETCHER, REGENALD G | 19341 CHAPEL ST | | | | DETROIT | MI | 48219-1972 |
| FLETCHER, RICHARD A | 11740 SLAWSON LAKE RD | | | | GREENVILLE | MI | 48838-9495 |
| FLETCHER, RICHARD A | 1075 TYLER LN | | | | CHARLOTTE | MI | 48813-8725 |
| FLETCHER, RICHARD J | 5141 DORTCH DR | | | | BURTON | MI | 48519-1223 |
| FLETCHER, RICHARD K | 3711 OLNEY RD | | | | KALAMAZOO | MI | 49006-2862 |
| FLETCHER, RICHARD T | 2926 GA HIGHWAY 32 W | | | | CHULA | GA | 31733-3526 |
| FLETCHER, ROBERT D | 381 REDBUD LN | | | | VIVIAN | LA | 71082-9051 |
| FLETCHER, ROBERT DAVID | 381 REDBUD LN | | | | VIVIAN | LA | 71082-9051 |
| FLETCHER, ROBERT F | 6508 CONGAREE COURT | | | | DAYTON | OH | 45424-5424 |
| FLETCHER, ROBERT J | 9328 E AVALON RD | | | | AVALON | WI | 53505-9560 |
| FLETCHER, ROBIN R | 111 SCOTCH ST | | | | HENDERSONVILLE | TN | 37075-2409 |
| FLETCHER, RONALD E | 541 SOUTH DAVIS STREET | | | | CLINTON | IN | 47842-7061 |
| FLETCHER, RONALD F | 3640 FLOWERWOOD LN | | | | FALLBROOK | CA | 92028-8024 |
| FLETCHER, RONALD N | 9125 BOYCE PL | | | | SAINT LOUIS | MO | 63136-3913 |
| FLETCHER, RONALD N | 8647 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9280 |
| FLETCHER, ROOSEVELT | 1259 S BURGUNDY PL | | | | REYNOLDSBURG | OH | 43068 |
| FLETCHER, ROOSEVELT | 1259 S BURGANDY PL | | | | REYNOLDSBURG | OH | 43068-2275 |
| FLETCHER, ROY K | 1298 PARKLAND RD | | | | LAKE ORION | MI | 48360-2804 |
| FLETCHER, ROY W | 413 S. EAST ST. | | | | TIPTON | IN | 46072-2017 |
| FLETCHER, ROY W | 413 S EAST ST | | | | TIPTON | IN | 46072-2017 |
| FLETCHER, RUBEN D | 41 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| FLETCHER, RUBEN DANE | 41 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| FLETCHER, RUTH P | 10300 112TH AVE | | | | LARGO | FL | 33773-4009 |
| FLETCHER, SANDER | 7929 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| FLETCHER, SANDRA LYNNE | 2139 LOCKPORT-OLCOTT RD. | | | | BURT | NY | 14028 |
| FLETCHER, SANDRA LYNNE | 2139 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9788 |
| FLETCHER, SCOTT | 3697 POPLAR CIR | | | | GRAND FORKS | ND | 58201-3511 |
| FLETCHER, SCOTT J | 5920 BUTTONWOOD DR | | | | HASLETT | MI | 48840-9757 |
| FLETCHER, SCOTT L | 2001 NW 49TH AVE | | | | COCONUT CREEK | FL | 33063-7753 |
| FLETCHER, SHAWANNA L | 3150 RAMZI LN | | | | AUBURN HILLS | MI | 48326-2057 |
| FLETCHER, SHAYLA A | 1500 PATRICIA AVE | | | | ANN ARBOR | MI | 48103-2646 |
| FLETCHER, SHIRLEY A | 5075 SMOKEY RD | | | | WILLIAMSBURG | OH | 45176-9589 |
| FLETCHER, SHIRLEY A | 465 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066 |
| FLETCHER, SHIRLEY YVONNE | 1004 AVENUE H | | | | BROWNWOOD | TX | 76801-3635 |
| FLETCHER, SHIRLEY YVONNE | 1004 AVE H | | | | BROWNWOOD | TX | 76801-3635 |
| FLETCHER, STEPHEN K | 1611 ST RT 68 SOUTH | | | | XENIA | OH | 45385-9751 |
| FLETCHER, STEPHEN K | 1611 US ROUTE 68 S | | | | XENIA | OH | 45385-9751 |
| FLETCHER, STEPHEN V | 7200 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1102 |
| FLETCHER, STEPHEN VANCE | 7200 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1102 |
| FLETCHER, STERLING D | 3173 E AQUARIUS PL | | | | CHANDLER | AZ | 85249-9661 |
| FLETCHER, STEVE A | 68 DOUGLAS DR | | | | JACKSON | NJ | 08527-3516 |
| FLETCHER, SUPRENA D | 18921 RAINBOW CT | | | | LATHRUP VILLAGE | MI | 48076-4404 |
| FLETCHER, SUPRENA DIANE | 18921 RAINBOW CT | | | | LATHRUP VILLAGE | MI | 48076-4404 |
| FLETCHER, SUSAN | | | | | | | |
| FLETCHER, SUSAN L | 10301 W DESERT HILLS DR | | | | SUN CITY | AZ | 85351-3809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLETCHER, TERRANCE C | 3378 OMARA ROAD | | | | MUIR | MI | 48860-9807 |
| FLETCHER, TERRY L | PO BOX 191 | | | | ORFORDVILLE | WI | 53576-0191 |
| FLETCHER, THOMAS A | PO BOX 3144 | | | | ARNOLD | CA | 95223-3144 |
| FLETCHER, VICTORIA K | 19431 GREENVIEW AVE | | | | DETROIT | MI | 48219-2123 |
| FLETCHER, VIRGINIA | 2264 N LA SALLE GDNS | | | | DETROIT | MI | 48206-2652 |
| FLETCHER, VIRGINIA | 36715 QUAKERTOWN LN | | | | FARMINGTON HLS | MI | 48331 |
| FLETCHER, VIRGINIA | 5383 COLD SPRINGS RD | | | | GENEVA | OH | 44041 |
| FLETCHER, VIRGINIA | 2264 LA SALLE GARDENS NORTH | | | | DETROIT | MI | 48206-2652 |
| FLETCHER, VIRGINIA D | PO BOX 878 | | | | OLIVE BRANCH | MS | 38654-0878 |
| FLETCHER, WADELL | 6813 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| FLETCHER, WALTER J | 4486 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| FLETCHER, WILLA H | 432 HOLT ST | | | | DAYTON | OH | 45402-6335 |
| FLETCHER, WILLA H | 432 HOLT STREET | | | | DAYTON | OH | 45407-2335 |
| FLETCHER, WILLIAM | 280 STONE RIDGE LN | | | | MIDDLETOWN | OH | 45044-3275 |
| FLETCHER, WILLIAM E | 6742 WIMBLEDON DR 185 | | | | ZIONSVILLE | IN | 46077 |
| FLETCHER, WILLIAM E | 1226 BRISTOL-CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| FLETCHER, WILLIAM F | 1760 PLANTATION DR | | | | MARTINSVILLE | IN | 46151-3142 |
| FLETCHER, WILLIAM S | 341 OTTAWA DR | | | | INDIANAPOLIS | IN | 46217-5032 |
| FLETCHER, WILLIAM W | 10365 ELIZABETH ST | | | | PINCKNEY | MI | 48169-9767 |
| FLETCHER, WILLIE | 14575 FAUST AVE | | | | DETROIT | MI | 48223-2320 |
| FLETCHER, WILLIE E | PO BOX 19 | | | | ELKTON | TN | 38455-0019 |
| FLETCHER, WILLIS E | 3611 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9713 |
| FLETCHER, ZANE R | 6520 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9422 |
| FLETCHER-WHITE, LISA D | 537 CEDARHURST AVE | | | | DAYTON | OH | 45402-5511 |
| FLETCHS, INC. | JOHN JOHNSON | 825 CHARLEVOIX AVE | | | PETOSKEY | MI | 49770-2255 |
| FLETCHS, INC. | 825 CHARLEVOIX AVE | | | | PETOSKEY | MI | 49770-2255 |
| FLETER DAVIS | 10410 TORREY RD | | | | WILLIS | MI | 48191-9633 |
| FLETES MEXICO CHIHUAHUA S | KARINA ARREOLA | AVE. CESAR LOPEZ DE LARA 2844 | | COL. SAN RAFAEL NVO.LAREDO TAMPS 88210 MEXICO | | | |
| FLETES MEXICO CHIHUAHUA S | KARINA ARREOLA | AVE. CESAR LOPEZ DE LARA 2844 | | COL. SAN RAFAEL NVO.LAREDO TAMPS 88210 MEXICO | | | |
| FLETES MEXICO CHIHUAHUA SA DE CV | KARINA ARREOLA | AVE. CESAR LOPEZ DE LARA 2844 | | COL. SAN RAFAEL NVO.LAREDO TAMPS 88210 MEXICO | | | |
| FLETT, DOUGLAS R | 3919 HEAPS SCHOOL RD | | | | PYLESVILLE | MD | 21132-1508 |
| FLETT, JACK W | 2855 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| FLETT, ROBERT J | 2437 ASPEN LN | | | | BURLESON | TX | 76028-2462 |
| FLETT, ROBERT JAMES | 2437 ASPEN LN | | | | BURLESON | TX | 76028-2462 |
| FLETTER H HOLLIMAN | PO BOX 20622 | | | | JACKSON | MS | 39209 |
| FLEUCHAUS, PATRICIA R | 2856 N 118TH ST | | | | WAUWATOSA | WI | 53222-4111 |
| FLEUR DE LIS INVESTMENTS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| FLEUR, CLAYTON H | 23935 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4313 |
| FLEURETON, JOAN P | 15767 9TH AVE | | | | BEECHHURST | NY | 11357-1317 |
| FLEURETTE ALLEN | 81 FIELD ST APT#1 | | | | BRISTOL | CT | 06010 |
| FLEURETTE JULIEN | PANORAMIC TOWERS APARTMENTS | 506-308 2ND ST E | | CORNWALL ON K6H-1Z1 CANADA | | | |
| FLEURETTE, DONALD J | 13443 MEDINA RD | | | | HUDSON | MI | 49247-9506 |
| FLEURY BRENDA | 67 FRONT ST | | | | PEMBROKE | NH | 03275-1425 |
| FLEURY, ALLEN W | 116 CONSTABLE ST | | | | MALONE | NY | 12953 |
| FLEURY, BETTY P | 11021 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3168 |
| FLEURY, DOROTHEA M | 7376 CRYSTAL LAKE DR | APT 9 | | | SWARTZ CREEK | MI | 48473-8948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEURY, DOROTHEA M | 1220 WINDSOR ST | | | | FLINT | MI | 48507 |
| FLEURY, DOUGLAS J | PO BOX 122 | | | | CONSTABLE | NY | 12926-0122 |
| FLEURY, ELOIDA | 2023 HICKORY | | | | MT MORRIS | MI | 48458-8519 |
| FLEURY, ESTHER L. | 18 CLARK ST. | | | | MALONE | NY | 12953-1033 |
| FLEURY, ESTHER L. | 18 CLARK ST | | | | MALONE | NY | 12953-1033 |
| FLEURY, FREDERICK A | 2610 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1426 |
| FLEURY, JANET | 3030 LAKESHORE DR | | | | GLENNIE | MI | 48737-9526 |
| FLEURY, JOHN D | 605 OSWEGO DR | | | | GIBSONIA | PA | 15044-8040 |
| FLEURY, LEO H | 1957 COUNTY ROAD 3 | | | | OLIVEBRIDGE | NY | 12461-5106 |
| FLEURY, MELISSA R | 318 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6125 |
| FLEURY, MICHAEL L | 871  SPYGLASS  DR | | | | NEW BRAUNFELS | TX | 78130-2457 |
| FLEURY, MICHAEL LEO | 871  SPYGLASS  DR | | | | NEW BRAUNFELS | TX | 78130-2457 |
| FLEURY, RICHARD L | 328 ROCKY HILL ROAD | | | | N SMITHFIELD | RI | 02896-8174 |
| FLEURY, ROBERT L | 7179 DOUGLAS LAKE RD | | | | JOHANNESBURG | MI | 49751-9716 |
| FLEWELEN, CHARLIE | 8024 S LAFLIN ST | | | | CHICAGO | IL | 60620-4325 |
| FLEWELLING, ANDREA M | 4401 HOMEGARDNER RD | | | | SANDUSKY | OH | 44870-9786 |
| FLEWELLING, DALE F | 4401 HOMEGARDNER RD | | | | SANDUSKY | OH | 44870-9786 |
| FLEWELLING, DALE W | 6114 PARKER RD | | | | CASTALIA | OH | 44824-9382 |
| FLEWELLING, DENNIS K | 1100 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| FLEWELLING, DOROTHY A | 8241 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 |
| FLEWELLING, DOROTHY A | 8241 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| FLEWELLING, GERALD L | 812 S OAK ST | | | | FENTON | MI | 48430-2919 |
| FLEWELLING, GUADALUPE | 6207 SANDY LN | | | | BURTON | MI | 48519-1311 |
| FLEWELLING, JONNY D | 1510 ANDOVER BOULEVARD | | | | HOWELL | MI | 48843-7125 |
| FLEWELLING, JONNY D | 3031 SIMITAN DR | | | | LAKE HAVASU CITY | AZ | 86404-2137 |
| FLEWELLING, LLOYD L | 16180 HILL FOREST DR | | | | LINDEN | MI | 48451-8931 |
| FLEWELLING, MARGARET | 2800 BELT LINE BLVD | | | | COLUMBIA | SC | 29206 |
| FLEWELLING, ROBERT M | 2171 WHITETAIL DR | | | | CADILLAC | MI | 49601-9280 |
| FLEWELLING, RUSSELL W | 2507 COVERT RD | | | | BURTON | MI | 48509-1059 |
| FLEWELLING, SALLY A | 5262 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| FLEWELLING, STEVEN A | 2497 COVERT RD | | | | BURTON | MI | 48509-1059 |
| FLEWELLING, TIM L | 4174 CHARTER OAK DR | | | | FLINT | MI | 48507-5550 |
| FLEWELLING, TIM LYNN | 4174 CHARTER OAK DR | | | | FLINT | MI | 48507-5550 |
| FLEWELLYN JR, MAJOR E | 21952 S BRANDON ST | | | | FARMINGTON HILLS | MI | 48336-6006 |
| FLEWELLYN, MAJOR E | 23968 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2856 |
| FLEWELLYN, TERRI L | 23968 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2856 |
| FLEX A CHART | PO BOX 127 | | | | BURLISON | TN | 38015-0127 |
| FLEX A CHRT/BRIGHTON | PO BOX 326 | | | | BRIGHTON | TN | 38011-0326 |
| FLEX ALLOY/IN | 2830 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46241-5658 |
| FLEX ALLOY/OH | 555 MONDIAL PKWY | | | | STREETSBORO | OH | 44241-4510 |
| FLEX N GATE | 5663 EAST 9 MILE ROAD | | | | WARREN | MI | 48091-2562 |
| FLEX N GATE BATTLE CREEK LLC | 10250 F DR N | | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX N GATE BRADFORD DIV. OF VENTRA GROUP CO. | FRED GILBERT | 75 REAGENS INDUSTRIAL CT. | | BRADFORD ON L3Z 2A4 CANADA | | | |
| FLEX N GATE CANADA | 538 BLANCHARD PARK | ASSIGNEE LIFTED 2/13/02 CP | | TECUMSEH CANADA ON N8N 2L9 CANADA | | | |
| FLEX N GATE CORP | PO BOX 877 | | | | URBANA | IL | 61803-0877 |
| FLEX N GATE COVINGTON | 11778 S 600 W | | | | COVINGTON | IN | 47932-7904 |
| FLEX N GATE FORMING TECH LLC | 26269 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| FLEX N GATE MEXICO S DE RL DE CV | AV PRINCIPAL 1 COL PAR IND OPC | 37980 SAN JOSE ITURBIDE | | SAN JOSE 37980 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLEX N GATE OKLAHOMA LLC PLASTICS GROUP | 1 GENERAL ST | GST ADDED 06/26/06 AH | | | ADA | OK | 74820-2858 |
| FLEX N GATE/BATTLE C | 10250 F DR N | | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX N GATE/E 9 MILE | 5663 E 9 MILE RD | | | | WARREN | MI | 48091-2562 |
| FLEX O LATOR/CARTHGE | 131 LOCUST STREET | | | | CARTHAGE | MO | 64836 |
| FLEX RESOURCES INC | PO BOX 517 | | | | BRUNSWICK | OH | 44212-0517 |
| FLEX TECH PROFESSIONAL SERVICES INC | FLEX TECH PROFESSIONAL SERVICES INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870 |
| FLEX TECH PROFESSIONAL SERVICES INC | FLEX TECH PROFESSIONAL SERVICES INC | 540 BUCHANAN STREET SUITE C | | | SANDUSKY | OH | 44870 |
| FLEX TECH PROFESSIONAL SERVICES INC | 540 BUCHANAN STREET SUITE C | | | | SANDUSKY | OH | 44870 |
| FLEX TECH PROFESSIONAL SERVICES INC | ANIXTER INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC | AUTOMATION ELECTRONICS | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC | ANIXTER BROS INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC | 421 JACKSON ST | | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC | GREAT LAKES CONTROLS CORPORATION | 323 W LAKESIDE AVE | | | CLEVELAND | OH | 44113-1058 |
| FLEX TECH PROFESSIONAL SERVICES INC - MARATHON ELECTRIC | FELX TECH PROFESSIONAL SERVICE | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH PROFESSIONAL SERVICES INC - MOTION INDUSTRIES INC | FLEX TECH PROFESSIONAL SERVICES INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| FLEX TECH/MIDVALE | PO BOX 400 | GUNDY DRIVE | | | MIDVALE | OH | 44653-0400 |
| FLEX TECH/TROY | 335. E. BIG BEAVER | SUITE 115 C | | | TROY | MI | 48083 |
| FLEX TECHNOLOGIES | MIKE SPRAGGINS | 108 BRATTONTOWN CIR | | | LAFAYETTE | TN | 37089-2623 |
| FLEX TECHNOLOGIES | MIKE SPRAGGINS | FLEX AVE. | | | HUSTISFORD | WI | 53034 |
| FLEX TECHNOLOGIES | MIKE SPRAGGINS | GUNDY DR. | | | SUWANEE | GA | 30174 |
| FLEX TECHNOLOGIES | MIKE SPRAGGINS | PO BOX 223 | | | LEBANON | TN | 37088-0223 |
| FLEX TECHNOLOGIES INC | 108 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083-2623 |
| FLEX TECHNOLOGIES INC | 5498 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 |
| FLEX TECHNOLOGIES INC | PO BOX 400 | 5498 GUNDY DR BLDG 1 | | | MIDVALE | OH | 44653-0400 |
| FLEX TECHNOLOGIES INC | PO BOX 400 | | | | MIDVALE | OH | 44653 |
| FLEX TECHNOLOGIES INC | P.O. BOX 400 | | | | MIDVALE | OH | 44653 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | FLEX AVE. | | | PORTLAND | TN | 37148 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | GUNDY DR. | | | SUWANEE | GA | 30174 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | PO BOX 223 | | | MOUNT EATON | OH | 44659-0223 |
| FLEX TECHNOLOGIES INC | 16183 E MAIN ST | | | | MOUNT EATON | OH | 44659 |
| FLEX TECHNOLOGIES INC | MIKE SPRAGGINS | 108 BRATTONTOWN CIR | | | LAFAYETTE | TN | 37083-2623 |
| FLEX, SHARON R | 309 QUINLAN DR | | | | PEWAUKEE | WI | 53072-2422 |
| FLEX, TED J | 6985 SOUTH ROLLING MEADOWS COURT | | | | OAK CREEK | WI | 53154-3154 |
| FLEX, TED J | 6985 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154-1677 |
| FLEX-CABLE | 9500 YOUNGMAN RD | ADD CHNG 12/16/04 MJ | | | LAKEVIEW | MI | 48850-9465 |
| FLEX-N-GATE | RANDY BADIUK | 601 GUARDIAN DRIVE | | | HOWELL | MI | 48843 |
| FLEX-N-GATE | RANDY BADIUK | 26269 GROESBECK HWY. | | | GALLATIN | TN | 37066 |
| FLEX-N-GATE (ROYAL OAK) | AMY ALLEN | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE BATTLE CREEK LLC | 10250 F DR N | | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX-N-GATE BATTLE CREEK LLC | RANDY BADIUK | FLEX-N-GATE | 10250 F DRIVE NORTH | | BATTLE CREEK | MI | 49014 |
| FLEX-N-GATE CANADA CO | RANDY BADIUK | 538 BLANCHARD PK | | | PORTLAND | OR | 97222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEX-N-GATE CANADA CO | BOB VANCE | 538 BLANCHARD PK RR 1 | | TECUMSEH ON N8N 2L9 CANADA | | | |
| FLEX-N-GATE CORP | 1306 E UNIVERSITY AVE | | | | URBANA | IL | 61802-2093 |
| FLEX-N-GATE CORP | KATHY SOULLIER | 5663 E. 9 MILE RD | | | WARREN | MI | 48091 |
| FLEX-N-GATE CORP | | | | | | | |
| FLEX-N-GATE CORP | | 1306 E UNIVERSITY AVE | | | URBANA | IL | 61802-2093 |
| FLEX-N-GATE CORP | 1 GENERAL ST | | | | ADA | OK | 74820-2858 |
| FLEX-N-GATE CORP | 10250 F DR N | | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX-N-GATE CORP | 1200 E 8TH ST | | | | VEEDERSBURG | IN | 47987-8316 |
| FLEX-N-GATE CORP | 140 PROGRESS DR | | | | RUSSELLVILLE | KY | 42276-9299 |
| FLEX-N-GATE CORP | 26269 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| FLEX-N-GATE CORP | 409 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | |
| FLEX-N-GATE CORP | 4219 US RTE 42 | | | | MASON | OH | 45040 |
| FLEX-N-GATE CORP | 4336 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE CORP | 50 CLEARVIEW DR | | | TILLSONBURG ON N4G 4J1 CANADA | | | |
| FLEX-N-GATE CORP | 530 PARK ST | | | BEAVERTON ON L0K 1A0 CANADA | | | |
| FLEX-N-GATE CORP | 5663 E 9 MILE RD | | | | WARREN | MI | 48091-2562 |
| FLEX-N-GATE CORP | 601 GUARDIAN DR | | | | URBANA | IL | 61803 |
| FLEX-N-GATE CORP | 601 W 7TH ST | | | | EVART | MI | 49631-9408 |
| FLEX-N-GATE CORP | 65 INDUSTRIAL RD | | | TOTTENHAM ON L0G 1W0 CANADA | | | |
| FLEX-N-GATE CORP | 675 TRILLIUM DR | | | KITCHENER ON N2R 1G6 CANADA | | | |
| FLEX-N-GATE CORP | 75 REAGENS INDUSTRIAL CT | | | BRADFORD ON L3Z 2A4 CANADA | | | |
| FLEX-N-GATE CORP | 775 TECHNOLOGY DR | | | PETERBOROUGH ON K9J 6Z8 CANADA | | | |
| FLEX-N-GATE CORP | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| FLEX-N-GATE CORP | AMY ALLEN | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE CORP | AV MANATIALES NO 3 COLONIA | | | EL MARQUES QA 76249 MEXICO | | | |
| FLEX-N-GATE CORP | AV MANATIALES NO 3 COLONIA | PARQUE INDSTRL BERNARDO QUINTANA | | EL MARQUES QA 76249 MEXICO | | | |
| FLEX-N-GATE CORP | AV PRINCIPAL #1 | | | SAN JOSE ITURBIDE GTO GJ 37980 MEXICO | | | |
| FLEX-N-GATE CORP | BRAD ANNIS | 27027 GROESBECK HWY | | | NIAGARA FALLS | NY | 14304 |
| FLEX-N-GATE CORP | GAIL HOOPER | VENTRA GROUP CO | 140 PROGRESS DRIVE | | CRESTLINE | OH | 44827 |
| FLEX-N-GATE CORP | GARY O'DELL | 10250 F DR N | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 601 W 7TH ST | | | EVART | MI | 49631-9408 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 601 WEST 7TH STREET | | STONEY CREEK ON CANADA | | | |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460-2783 |
| FLEX-N-GATE CORP | GARY SCHUHOLZ | MASON PLANT | 4219 US ROUTE 42 | | MASON | OH | 45040 |
| FLEX-N-GATE CORP | JOHN HECKER | VENTRA PLASTICS-WINDSOR DIV | 2800 KEW DRIVE | WINDSOR ON CANADA | | | |
| FLEX-N-GATE CORP | KELLY CLAYBURN | 1200 E 8TH ST | | | VEEDERSBURG | IN | 47987-8316 |
| FLEX-N-GATE CORP | MARC CIESLOK | FLEX N GATE | CALLE RESURRECCION NO 6 | JUAREZ CI 32590 MEXICO | | | |
| FLEX-N-GATE CORP | MARY HARRIS | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE CORP | RANDY BADIUK | 11778 S 600 W | FLEX-N-GATE COVINGTON | | COVINGTON | IN | 47932-7904 |
| FLEX-N-GATE CORP | RANDY BADIUK | 1200 E 8TH ST | MASTERGUARD | | VEEDERSBURG | IN | 47987-8316 |
| FLEX-N-GATE CORP | RANDY BADIUK | 26269 GROESBECK HWY. | | | GALLATIN | TN | 37066 |
| FLEX-N-GATE CORP | RANDY BADIUK | 538 BLANCHARD PK | | TECUMSEH ON CANADA | | | |
| FLEX-N-GATE CORP | RANDY BADIUK | 5663 E 9 MILE RD | FLEX-N-GATE LLC | | WARREN | MI | 48091-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEX-N-GATE CORP | RANDY BADIUK | 601 GUARDIAN DRIVE | | | URBANA | IL | 61803 |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX N GATE CORP | 409 PATILLO ROAD | VAUGHN ON CANADA | | | |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE | 10250 F DRIVE NORTH | | BATTLE CREEK | MI | 49014 |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE CORP | AV PRINCIPAL #1 COLONIA PARQUE | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE COVINGTON | 11778 S 600 W | | CHICAGO | IL | 60638 |
| FLEX-N-GATE CORP | RANDY BADIUK | FLEX-N-GATE LLC | 5663 EAST NINE MILE | | RAMSEY | NJ | 07446 |
| FLEX-N-GATE CORP | RANDY BADIUK | MASTERGUARD | 1200 E 8TH ST | | PORT HURON | MI | 48060 |
| FLEX-N-GATE CORP | RESURRECCION SUR NO 6 | INDUSTRIAL RESURRECCION | | PUEBLA PU 72920 MEXICO | | | |
| FLEX-N-GATE CORP | SHEILA GOULD | AV MANATIALES NO 3 | | SALTILLO COAHUILA CH 25017 MEXICO | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | 530 PART STREET | | BEAVERTON,ONTARIO, ON L0K 1A0 CANADA | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | SEEBURN | 65 INDUSTRIAL ROAD | TOTTENHAM ON CANADA | | | |
| FLEX-N-GATE CORP | SHEILA GOULD X666 | VMA BRADFORD | 75 REAGENS INDUSTRIAL CT | CALGARY ALBERTA ON CANADA | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | 675 TRILLIUM DRIVE | | KITCHENER ON CANADA | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | 775 TECHNOLOGY DR PO BOX 660 | | PETERBOROUGH ON CANADA | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | FLEX-N-GATE | 50 CLEARVIEW DRIVE | KINGSVILLE ON CANADA | | | |
| FLEX-N-GATE CORP | VINCE BUSCEMI | FLEX-N-GATE CORPORATION | ONE GENERAL STREET | | ADA | OK | 74820 |
| FLEX-N-GATE CORP. | ZENA ONSTOTT | PO BOX 727-1306 | | | URBANA | IL | 61803 |
| FLEX-N-GATE CORP. | ZENA ONSTOTT | PO BOX 727-1306 | | | URBANA | IL | 61803 |
| FLEX-N-GATE CORPORATION | 502 E ANTHONY DR | | | | URBANA | IL | 61802-7347 |
| FLEX-N-GATE INC. - BATTLE CREEK | GARY O'DELL | 10250 F DR N | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX-N-GATE LLC | FLEX-N-GATE-MTC | 5563 E 9 MILE ROAD | | | WARREN | MI | 48091 |
| FLEX-N-GATE MTC | 5663 EAST 9 MILE ROAD | | | | WARREN | MI | 48091-2562 |
| FLEX-N-GATE MTC | RANDY BADIUK | 5663 E 9 MILE RD | FLEX-N-GATE LLC | | WARREN | MI | 48091-2562 |
| FLEX-N-GATE MTC | RANDY BADIUK | FLEX-N-GATE LLC | 5663 EAST NINE MILE | | RAMSEY | NJ | 07446 |
| FLEX-N-GATE OKLAHOMA LLC | 1 GENERAL ST | | | | ADA | OK | 74820-2858 |
| FLEX-N-GATE OKLAHOMA LLC | VINCE BUSCEMI | FLEX-N-GATE CORPORATION | ONE GENERAL STREET | | ADA | OK | 74820 |
| FLEX-N-GATE ROYAL OAK LLC | MARY HARRIS | 4336 COOLIDGE HIGHWAY | | | FINDLAY | OH | 45840 |
| FLEX-N-GATE ROYAL OAK LLC | 4336 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1640 |
| FLEX-N-GATE S DE RL DE CV | AV PRINCIPAL #1 | | | SAN JOSE ITURBIDE GTO GJ 37980 MEXICO | | | |
| FLEX-N-GATE S DE RL DE CV | RANDY BADIUK | FLEX-N-GATE CORP | AV PRINCIPAL #1 COLONIA PARQUE | | CROSWELL | MI | 48422 |
| FLEX-N-GATE STAMPING LLC | BRAD ANNIS | 27027 GROESBECK HWY | | | NIAGARA FALLS | NY | 14304 |
| FLEX-N-GATE STAMPING LLC | 5663 E 9 MILE RD | | | | WARREN | MI | 48091-2562 |
| FLEX-N-GATE STAMPING LLC | 26269 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| FLEX-N-GATE TEXAS LLC | 2400 CENTENNIAL DR | | | | ARLINGTON | TX | 76011-6609 |
| FLEX-N-GATE/WARREN | 26269 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| FLEX-O-LATORS, INC | LISA PICKERING | 131 LOCUST ST | | BILLDAL HALLANDSLAN SWEDEN | | | |
| FLEXFAB DIV | ATTN CONNIE WILLIAMS | 1699 W M 43 HWY | | | HASTINGS | MI | 49058-8377 |
| FLEXFAB HORIZONS INTERNATIONAL INC | 102 COOK RD | | | | HASTINGS | MI | 49058-9629 |
| FLEXFAB HORIZONS INTERNATIONAL INC | JEFF EBLING | 1699 W M 43 HWY | | | HASTINGS | MI | 49058-8377 |
| FLEXFAB HORIZONS INTERNATIONAL INC | JEFF EBLING | 1843 GUN LAKE RD | | | SPRING HILL | TN | 37174 |
| FLEXFAB INC | JEFF EBLING | 1843 GUN LAKE RD | | | SPRING HILL | TN | 37174 |
| FLEXFAB INC | JEFF EBLING | 1699 W M 43 HWY | | | HASTINGS | MI | 49058-8377 |
| FLEXI COMPRAS CORPORATION | MARK BROWN | 4835 LYNDON B JOHNSON FWY STE | | | DALLAS | TX | 75244-6066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEXIBLE AUTOMATION INC | 3387 E BRISTOL RD | | | | BURTON | MI | 48529-1451 |
| FLEXIBLE FIXTURING SYSTEMS | 1519 HUNTERS RUN | | | | LADY L;AKE | FL | 32159-2283 |
| FLEXIBLE LAMPS LTD | BARROWS RD | HARLOW ESSEX CM19 5FA | | GREAT BRITIAN GREAT BRITAIN | | | |
| FLEXIBLE METAL INC | CRAIG SABLE | 24678 MOUNTAIN INDUSTRIAL | | SMITH FALLS ON CANADA | | | |
| FLEXIBLE METAL INC | 2467 MOUNTAIN INDUSTRIAL BLVD | | | | TUCKER | GA | 30084-3811 |
| FLEXIBLE PROD/ABRN H | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3201 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3201 |
| FLEXIBLE PRODUCTS CO | | | | | | | |
| FLEXIBLE TECHNOLOGIES | 528 CARWELLYN RD | | | | ABBEVILLE | SC | 29620-5535 |
| FLEXIBLE TECHNOLOGIES | VERN SPOOR | CARWELLYN RD P.O. BOX 888 | | | BUFFALO | NY | |
| FLEXITECH | FREUDENBURG-NOK GENERAL | 21736 NETWORK PL | | | CHICAGO | IL | 60673-1217 |
| FLEXITECH INC | KEVIN MALONEY | 2609 W. COLLEGE AVE | | CHICOUTIMI QC CANADA | | | |
| FLEXITECH INC | 1719 E HAMILTON RD | | | | BLOOMINGTON | IL | 61704-9607 |
| FLEXITECH INC | CLIFF WASMUND | 1719 E HAMILTON RD | FREUDENBERG-NOK | | BLOOMINGTON | IL | 61704-9607 |
| FLEXITECH/FRANCE | 293 RUE DES SAGNES | SAINT ANDRE LE PUY | | ST ANDRE LE PUY FR 42210 FRANCE | | | |
| FLEXITECH/NORMAL | 1719 E HAMILTON RD | | | | BLOOMINGTON | IL | 61704-9607 |
| FLEXLIFT HUBGERAETE GMBH | ECKENDORFER STR 115 - 117 | | | BIELEFELD NW 33609 GERMANY | | | |
| FLEXLIFT-HUBGERATE GMBH | ECKENDORFER STR 115 | | | BIELEFELD D-33609 GERMANY | | | |
| FLEXLINK AB | 6580 SNOWDRIFT RD STE 200 | | | | ALLENTOWN | PA | 18106-9352 |
| FLEXLINK SYSTEMS INC | 1530 VALLEY CTR PKWY | | | | BETHLEHEM | PA | 18017 |
| FLEXLINK SYSTEMS INC | 6580 SNOWDRIFT RD STE 200 | | | | ALLENTOWN | PA | 18106-9352 |
| FLEXMAG INDUSTRIES INC | 1000 E EISENHOWER AVE | | | | NORFOLK | NE | 68701 |
| FLEXO PRODUCTS LIMITED | 4777 KENT AVE | | | NIAGARA FALLS ON L2H 1J5 CANADA | | | |
| FLEXO PRODUCTS NIAGARA LTD | 4777 KENT AVENUE | | | NIAGARA FALLS ON L2H 1J5 CANADA | | | |
| FLEXPAC PRODUCTS INC | 819 FAREWELL AVE | | | OSHAWA ON L1H 6N4 CANADA | | | |
| FLEXRAY CONSORTIUM | STUMPERGASSE 48 28 | | | WIEN A 1060 AUSTRIA | | | |
| FLEXTRONICS | 2090 FORTUNE DR | | | | SAN JOSE | CA | 95131-1823 |
| FLEXTRONICS (SEE ATTACHMENT 1) | ATTN: LAWRENCE SCHWAB/THOMAS GAA | BIALSON, BERGEN & SCHWAB | 2600 EL CAMINO REAL, STE 300 | | PALO ALTO | CA | 94306 |
| FLEXTRONICS AUTOMOTIVE INC | 365 PASSMORE AVE | | | SCARBOROUGH ON M1V 4B3 CANADA | | | |
| FLEXTRONICS AUTOMOTIVE INC | JEFF GROUND 3204 | C-MAC INVOTRONICS INC. | 365 PASSMORE AVENUE | ST. THOMAS ON CANADA | | | |
| FLEXTRONICS AUTOMOTIVE INC | LAWRENCE SCHWAB / THOMAS GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 |
| FLEXTRONICS AUTOMOTIVE, INC | LAWRENCE SCHWAB/THOMAS GAA | BIALSON, BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 |
| FLEXTRONICS CORP (F/K/A SOLECTRON CORP) | LAWRENCE SCHWAB / THOMAS GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 |
| FLEXTRONICS CORPORATION (F/K/A SOLECTRON CORP) | LAWRENCE SCHWAB / THOMAS GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 |
| FLEXTRONICS CORPORATION (F/K/A SOLECTRON CORPORATION) | LAWRENCE SCHWAB/THOMAS GAA | BIALSON, BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 |
| FLEXTRONICS INTERNATIONAL LTD | ATTN: LAWRENCE SCHWAB/THOMAS GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 |
| FLEXTRONICS INTERNATIONAL LTD | ATTN: LAWRENCE SCHWAB/THOMAS GAA | BIALSON, BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEXTRONICS INTERNATIONAL LTD | ATTN LAWRENCE SCHWAB/THOMAS GAA | C/O BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 |
| FLEXTRONICS INTERNATIONAL LTD | 2 CHANGI SOUTH LN | | | SINGAPORE 486123 SINGAPORE | | | |
| FLEXTRONICS INTERNATIONAL LTD | 26525 AMERICAN DRIVE | | | | SOUTHFIELD | MI | 48034 |
| FLEXTRONICS INTERNATIONAL LTD | 1710 FORTUNE DR | | | | SAN JOSE | CA | 95131-1744 |
| FLEXTRONICS INTERNATIONAL LTD | 310 FASAI RD WAIGAOQIAO BONDED ZONE | | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| FLEXTRONICS INTERNATIONAL LTD | 365 PASSMORE AVE | | | SCARBOROUGH ON M1V 4B3 CANADA | | | |
| FLEXTRONICS INTERNATIONAL LTD | 600 SHILOH RD | | | | PLANO | TX | 75074-7209 |
| FLEXTRONICS INTERNATIONAL LTD | BEN ATTARD | 310 FASAI RD WAIGAOQIAO BONDED | | SHANGHAI, 200131 CHINA (PEOPLE'S REP) | | | |
| FLEXTRONICS INTERNATIONAL USA | 600 SHILOH RD | | | | PLANO | TX | 75074-7209 |
| FLEXTRONICS INTERNATIONAL USA INC | 1710 FORTUNE DR | | | | SAN JOSE | CA | 95131-1744 |
| FLEXTRONICS INTERNATIONAL USA INC | 600 SHILOH RD | | | | PLANO | TX | 75074-7209 |
| FLEXTRONICS MANUFACTURING (SHANGHAI) CO LTD | ATTN: LAWRENCE SCHWAB/THOMAS GAA | BIALSON, BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 |
| FLEXTRONICS MANUFACTURING (SHANGHAI) CO LTD | ATTN: LAWRENCE SCWAB/THOMAS GAA | BIALSON, BERGER & SCHWAB | 2600 EL CAMINO REAL STE 300 | | PALO ALTO | CA | 94306 |
| FLEXTRONICS MFG (SHANGHAI) CO LTD | 310 FASAI RD WAIGAOQIAO BONDED ZONE | | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| FLEXTRONICS MFG (SHANGHAI) CO., LTD. | 310 FAI SAI RD, FREE TRADE ZONE | | | SHANGHAI, CB 20013 CHINA | | | |
| FLEXTRONICS MFG SHANGHAI CO LTD | NO 310 FA SAI RD | FREE TRADE ZONE | | PUDIONG, SHANGHAI CHINA | | | |
| FLEXTRONICS MFG SHANGHAI CO LTD | NO 77 YONG SHENG RD | | | JIADING, SHANGHAI 201801 CHINA | | | |
| FLEXTRONICS TECHNOLOGY CO LTD | BEN ATTARD | 310 FASAI RD WAIGAOQIAO BONDED | | SHANGHAI, 200131 CHINA (PEOPLE'S REP) | | | |
| FLEXTRONICS/CHINA | 310 FAI SAI RD, FREE TRADE ZONE | WGQ PUDONG | | SHANGHAI CB 200131 CHINA | | | |
| FLICK EDWARD J SR (439022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLICK JR, THOMAS L | PO BOX 4747 | | | | AUSTINTOWN | OH | 44515-0747 |
| FLICK, ARNOLD S | 22121 BALTAR ST | | | | CANOGA PARK | CA | 91304-3824 |
| FLICK, BARBARA J | 2801 W CARTER ST | | | | KOKOMO | IN | 46901-4057 |
| FLICK, BETTY J | PO BOX 117 | | | | MILLPORT | AL | 35576-0117 |
| FLICK, BRYAN R | 7882 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459-5454 |
| FLICK, CHARLES A | 1146 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2521 |
| FLICK, CRAIG A | 4911 SQUIRREL RUN | | | | FARWELL | MI | 48622-9624 |
| FLICK, CYNTHIA R | 289 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3910 |
| FLICK, DONNABELLE B | 3219 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| FLICK, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLICK, EDWARD L | 5481 N CHERRY TREE DR | | | | GREENFIELD | IN | 46140-8761 |
| FLICK, JACK V | 655 BEACH ST | | | | MOUNT MORRIS | MI | 48458 |
| FLICK, JACK V | 655 BEACH STREET | | | | MOUNT MORRIS | MI | 48458-1907 |
| FLICK, JAMES | | | | | | | |
| FLICK, JAMES V | 435 E MAIN ST | | | | HUBBARDSTON | MI | 48845 |
| FLICK, JAMES W | 1000 GIFFORD LN | | | | BETHPAGE | TN | 37022-8202 |
| FLICK, JAMES W | 10216 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLICK, JERRY J | 2801 W CARTER ST | | | | KOKOMO | IN | 46901-4057 |
| FLICK, JOHN R | 10044 BULL RUN | | | | FORT WORTH | TX | 76177-7340 |
| FLICK, JOYCE A | 61 POPLAR PL | PLANTATION ESTATES RTE 24 | | | FORT MYERS | FL | 33908-3006 |
| FLICK, JOYCE A | 61 POPLAR ST. | PLANTATION ESTATES RTE 24 | | | FT MYERS | FL | 33908-3006 |
| FLICK, JUDITH A | 1702 N PURDUM ST | | | | KOKOMO | IN | 46901-2450 |
| FLICK, LARRY L | 104 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068-9295 |
| FLICK, LARRY S | 10895 W COUNTY ROAD 450 S | | | | FRENCH LICK | IN | 47432-9468 |
| FLICK, LAURENCE P | 5211 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1285 |
| FLICK, MARK E | 7721 CORDRY DR | | | | NINEVEH | IN | 46164-9672 |
| FLICK, PATRICK C | 220 N WYNN RD | | | | OREGON | OH | 43616-1542 |
| FLICK, PATRICK CARL | 220 N WYNN RD | | | | OREGON | OH | 43616-1542 |
| FLICK, RANDOLPH C | 6426 KLAM RD | | | | OTTER LAKE | MI | 48464-9660 |
| FLICK, RICHARD K | 2188 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-7647 |
| FLICK, ROGER K | 1807 SAINT LOUIS DR | | | | KOKOMO | IN | 46902 |
| FLICK, RONALD L | 31950 COPPERFIELD CT | | | | GRANGER | IN | 46530-5074 |
| FLICK, ROY L | C/O RICKIE L SIPE | 2800 W MEMORIAL | # 68 | | MUNCIE | IN | 47302 |
| FLICK, RUBY K | 5472 HINMAN RD | | | | LOCKPORT | NY | 14094-9275 |
| FLICK, RYAN M | 7882 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459-5454 |
| FLICK, SCOTT J | 4067 E HILL RD | | | | GRAND BLANC | MI | 48439-7942 |
| FLICK, SCOTT JAMES | 4067 E HILL RD | | | | GRAND BLANC | MI | 48439-7942 |
| FLICK, SHEILIA J | 2713 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| FLICK, SHIRLEY S | 104 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068-9295 |
| FLICK, STEVEN P | PO BOX 282 | | | | FREELANDVILLE | IN | 47535-0282 |
| FLICK, THEODORE F | 9088 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| FLICK, THEODORE R | PO BOX 120 | | | | COALPORT | PA | 16627-0120 |
| FLICK, WILHELM F | 5062 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9609 |
| FLICK, WILLIAM G | 1540 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146 |
| FLICKER, RODNEY J | 7316 HILLSBORO ST | | | | GOLETA | CA | 93117-2816 |
| FLICKINGER JR, THOMAS J | 430 WALNUT AVE 2504 | | | | LISLE | IL | 60532 |
| FLICKINGER KENNETH | 3642 RIVER WOODS DRIVE | | | | FORT PIERCE | FL | 34946-1912 |
| FLICKINGER PAMELA | FLICKINGER, PAMELA | 4379 DOVER ROAD | | | WOOSTER | OH | 44691-8907 |
| FLICKINGER RODRICK (ESTATE OF) (474807) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLICKINGER RODRICK (ESTATE OF) (489054) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLICKINGER, ALLEN F | 4356 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| FLICKINGER, DARE S | 5183 BONETA RD | | | | MEDINA | OH | 44256-9612 |
| FLICKINGER, JAMES A | 11785 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| FLICKINGER, JEFFERY D | 333580 PLEASANT VALLEY RD | | | | POTEAU | OK | 74953 |
| FLICKINGER, JEFFERY D | PO BOX 585 | | | | POTEAU | OK | 74953-0585 |
| FLICKINGER, JIMMY L | 4653 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9397 |
| FLICKINGER, LAVON M | 1368 MORGAN RD | | | | CLIO | MI | 48420-1805 |
| FLICKINGER, MELVIN T | 4015 N LEAVITT RD NW | | | | WARREN | OH | 44485-1139 |
| FLICKINGER, PAMELA | 4379 DOVER RD | | | | WOOSTER | OH | 44691-8907 |
| FLICKINGER, ROBERT R | 6603 WINDSONG WAY | | | | LANSING | MI | 48917-8838 |
| FLICKINGER, RODRICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLICKINGER, THOMAS H | 7230 W XY AVE | | | | SCHOOLCRAFT | MI | 49087-8700 |
| FLICKNER, BRENDA J | 1577 FAIRWAY DR | | | | LOS ALTOS | CA | 94024 |
| FLICKNER, ROLAND G | PO BOX 388 | | | | LAKEVILLE | NY | 14480-0388 |
| FLIEARMAN RICHARD A | FLIEARMAN, RICHARD A | 5214 MARYLAND WAY STE 402 | | | BRENTWOOD | TN | 37027-5071 |
| FLIEARMAN RICHARD A | SATURN CORPORATION | 5214 MARYLAND WAY STE 402 | | | BRENTWOOD | TN | 37027-5071 |
| FLIEARMAN, LORNA M | 583 W RANDALL ST APT 101 | | | | COOPERSVILLE | MI | 49404-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLIEARMAN, RAYMOND E | 7374 DAGGET RD | | | | HOWARD CITY | MI | 49329-9097 |
| FLIEARMAN, RICHARD | 5960 PUMPKINTOWN LN | | | | LAFAYETTE | TN | 37083-4721 |
| FLIEGEL, ALFONS | 1871 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1214 |
| FLIEHLER, WILLIAM G | 502 N LOCKWOOD DR | | | | LOCKPORT | IL | 60441-3385 |
| FLIER, DOROTHY A | 4037 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9542 |
| FLIERS UNDERGROUND SPRINKLER SYSTEMS INC | 7425 CLYDE PARK AVE SW STE A | | | | BYRON CENTER | MI | 49315-8373 |
| FLIES, DAVID | PO BOX 325 | | | | SENTINEL | OK | 73664-0325 |
| FLIGER, BARBARA A | 799 MCPHERSON ST | | | | MANSFIELD | OH | 44903-7138 |
| FLIGER, BETTY | 773 PIPER RD | | | | MANSFIELD | OH | 44905-1328 |
| FLIGGER, STELLA J | 6292 BADGER DR | | | | LOCKPORT | NY | 14094-5919 |
| FLIGHT SYSTEM AUTOMOTIVE GROUP | JON KIPPER | 33820 RIVIERA | | | SPRINGBORO | OH | 45066 |
| FLIGHT SYSTEMS ELECTRONIC GRP | JOE KRIPLI | 505 FISHING CREEK ROAD | | | SAINT MARYS | PA | 15857 |
| FLIGHT SYSTEMS ELECTRONICS GROUP | 505 FISHING CREEK RD | | | | LEWISBERRY | PA | 17339-9517 |
| FLIGHTEXEC | 145 AVIATION LANE | | | LONDON CANADA ON M5V 3V9 CANADA | | | |
| FLIGHTSAFETY INTERNATIONAL | LA GUARDIA AIRPORT | MARINE AIR TERMINAL | | | FLUSHING | NY | 11371 |
| FLIGHTSAFETY INTERNATIONAL INC | LA GUARDIA AIRPORT | MARINE AIR TERMINAL | | | FLUSHING | NY | 11371 |
| FLIGSTEIN, VICTORIA | 480 ROLLING GREEN CIR S | | | | ROCHESTER HLS | MI | 48309-1258 |
| FLIK INTERNATIONAL CORPORATION | C/O BANK OF AMERICA ILLINOIS | ONE PEPSI WAY | | | SOMERS | NY | 10589 |
| FLIKKEMA SAAB | ZAJESKI, FRED | 2424 176TH ST | | | LANSING | IL | 60438-1803 |
| FLIKKEMA SAAB | 2424 176TH ST | | | | LANSING | IL | 60438-1803 |
| FLIKKEMA SAAB OF NORTHWEST INDIANA | 2424 176TH ST | | | | LANSING | IL | 60438-1803 |
| FLIKKIE, JOHN A | 4650 CLOTHIER RD | | | | KINGSTON | MI | 48741-9732 |
| FLIM WIMBERLY JR | 2228 SILVERDALE RD | | | | AUGUSTA | GA | 30906-4833 |
| FLINCHBAUGH, GARY D | 742 EMERALD DR | | | | CHARLOTTE | MI | 48813-9028 |
| FLINCHBAUGH, KIMBERLY D | 39 DANNAH DRIVE | | | | CARLISLE | PA | 17015-7924 |
| FLINCHUM, CHARLES F | 839 NEW LONDON ST | | | | SHREVEPORT | LA | 71118-3524 |
| FLINCHUM, CHARLES FREDRICK | 839 NEW LONDON ST | | | | SHREVEPORT | LA | 71118-3524 |
| FLINCHUM, TIMOTHY L | 1789 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3828 |
| FLINDERS, DONALD R | 473 N WAYNESVILLE RD | | | | LEBANON | OH | 45036-9332 |
| FLING, MARY A | 1862 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1410 |
| FLING, ROBERT E | 550 3RD ST | | | | CLERMONT | FL | 34711-2306 |
| FLINKINGSHELT, JOHN L | 11705 MERCER HILL CT | | | | WOODBRIDGE | VA | 22192-5548 |
| FLINN AUTOMOTIVE | 156 W HAVEN AVE | | | | SALT LAKE CITY | UT | 84115-2619 |
| FLINN DUGAN & JENNIFE | 17978 68TH AVE N | | | | MAPLE GROVE | MN | 55311-3000 |
| FLINN ROBERT (444571) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLINN, DONNA F | 10075 W DARTMOUTH AVE APT 209 | | | | LAKEWOOD | CO | 80227-5628 |
| FLINN, DOROTHY J | 8497 SAYBROOK DR | | | | BROOKLYN | OH | 44144-3107 |
| FLINN, FORREST F | 3910 SW 28TH PL | | | | OCALA | FL | 34474-4306 |
| FLINN, GORDON L | 5455 LA SIERRA DR APT 808 | | | | DALLAS | TX | 75231-4120 |
| FLINN, HAROLD L | 420 BOXWOOD DR | | | | VENICE | FL | 34285-5606 |
| FLINN, JAMES R | 6672 WILLOW TER | | | | SOUTH WALES | NY | 14139-9715 |
| FLINN, JOHN R | 1109 E BERKSHIRE CT | | | | BLOOMINGTON | IN | 47401-8153 |
| FLINN, JOYCE A | 2711 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7068 |
| FLINN, LILLIAN L | 3613 LEITH ST | | | | FLINT | MI | 48506-3131 |
| FLINN, MARY JEAN | 608 REGATTA CIR | | | | NICEVILLE | FL | 32578-2441 |
| FLINN, MICHAEL W | 9179 MCCARTY ST | | | | INDIANAPOLIS | IN | 46231-3111 |
| FLINN, PATRICIA G | 945 SOUTHERN HILLS DR | | | | RICHMOND | KY | 40475-3410 |
| FLINN, PATRICIA GAIL | 945 SOUTHERN HILLS DR | | | | RICHMAND | NY | 40475-3410 |
| FLINN, RICHARD L | 22460 KLINES RESORT RD LOT 289 | | | | THREE RIVERS | MI | 49093-8616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLINN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLINN, SUSAN M | 4707 PIN OAK PARK APT 545 | | | | HOUSTON | TX | 77081 |
| FLINN, WILLIAM W | 4645 SOUTHPORT XING | | | | NORCROSS | GA | 30092-1122 |
| FLINNER, RONALD K | 1034 S PARK CT | | | | BROOKFIELD | OH | 44403-9518 |
| FLINNIE WILLIAMS | 2804 S HAMAKER ST | | | | MARION | IN | 46953-3529 |
| FLINOIL, THIL L | 20501 KENTUCKY ST | | | | DETROIT | MI | 48221-1114 |
| FLINT (CITY OF) | PO BOX 1950 | | | | FLINT | MI | 48501-1950 |
| FLINT - DIXIELAND | NO ADVERSE PARTY | | | | | | |
| FLINT ANESTHESIA ASSOC | ACCT OF SHELIA M MILLER | | | | | | |
| FLINT AREA CONVENTION AND VISTORS BUREAU | 302 CHURCH ST | | | | FLINT | MI | 48502-1206 |
| FLINT AREA SCHOOL EMP C U | FOR DEPOSIT TO THE A/C OF | 4411 CALKINS RD | G BANDURSKI | | FLINT | MI | 48532-3516 |
| FLINT AREA SCHOOL EMP CR UN | FOR DEPOSIT IN THE A/C OF | 4411 CALKINS RD | G FOLEY | | FLINT | MI | 48532-3516 |
| FLINT AREA SCHOOL EMP CR UN | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 320830 | R GUPTA | | FLINT | MI | 48532-0015 |
| FLINT AREA SCHOOL EMP CRED UNI | FOR DEPOSIT TO THE A/C OF | 4411 CALKINS RD | P SMITH | | FLINT | MI | 48532-3516 |
| FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | ACCT OF ROBERT JACKSON | CASE #GCD 86-90 | | | | | |
| FLINT ARNOLD (459856) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FLINT AUTO AUCTION | BILL WILLIAMS | 3711 WESTERN RD | | | FLINT | MI | 48506-2331 |
| FLINT AUTO AUCTION | 3711 WESTERN AUTO | | | | FLINT | MI | 48506 |
| FLINT AUTO AUCTION | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| FLINT AUTO AUCTION, INC | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| FLINT AUTO AUCTION, INC. | BILL WILLIAMS | 3711 WESTERN RD | | | FLINT | MI | 48506-2331 |
| FLINT AUTO AUCTION, INC. | 3711 WESTERN AUTO | | | | FLINT | MI | 48506 |
| FLINT AUTO SHOP | 2102 N SAGINAW ST | | | | FLINT | MI | 48505-4772 |
| FLINT AUTOMOTIVE | 2526 BEVAN AVE | | | SIDNEY BC V8L 1W3 CANADA | | | |
| FLINT BAPTIST TEMPLE | ATTN: GLENN TATTERSON | 1430 E BRISTOL RD | | | BURTON | MI | 48529-2212 |
| FLINT BOARD OF EDUCATION | | 3086 E COURT ST | | | | MI | 48506 |
| FLINT BRANCH-NAACP | 3455 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2027 |
| FLINT CARDIOVASCULAR | 4455 TOWN CENTER PARKWAY STE A | | | | FLINT | MI | 48532 |
| FLINT CARDIOVASCULAR ASSOC | ATTN:  LYNN THOMAS | 1116 S LINDEN RD # 14 | | | FLINT | MI | 48532-3418 |
| FLINT CARDIOVASCULAR CONSLNTS | ATTN:  JANE RINI | 4455 TOWN CENTER PKWY | | | FLINT | MI | 48532-3425 |
| FLINT CITY OF DEPT OF PARKS & RECREATION | IMA SPORTS ARENA | 3501 LAPEER RD | | | FLINT | MI | 48503 |
| FLINT CITY PARKS & FORESTRY | ATTN: RODNEY CLAY | 930 E BOULEVARD DR | | | FLINT | MI | 48503-1811 |
| FLINT CITY TREASURER | | | | | | | |
| FLINT CITY WATER PLANT | ATTN: BRENT WRIGHT | 4500 N DORT HWY | | | FLINT | MI | 48505-3676 |
| FLINT CLINICAL PATHO | 3490 CALKINS RD | | | | FLINT | MI | 48532-3506 |
| FLINT CULTURAL CENTER CORP | DBA SLOAN MUSEUM | 601 E 2ND ST | DEVELOPMENT OFFICE | | FLINT | MI | 48503-1932 |
| FLINT DDA PARKING VIOLATIONS | 412 S SAGINAW ST STE 201 | | | | FLINT | MI | 48502-1809 |
| FLINT ENERGIES | | 2 NORTH MACON ST. | | | | GA | 31076 |
| FLINT ENGINE SOUTH | SUE ELLIOTT | GM POWERTRAIN GRP. FLINT | 2100 BRISTOL ROAD | | EAST TROY | WI | 53120 |
| FLINT EXAMINATION CENTER | 2330 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48073-4025 |
| FLINT FABRIC OUTLET | ATTN: TERRY JORDAN | G4118 S SAGINAW ST | | | BURTON | MI | 48529-1637 |
| FLINT FIRE DEPARTMENT | C/O TREASURER CITY OF FLINT | 310 E 5TH ST | | | FLINT | MI | 48502 |
| FLINT GENERALS | 3501 LAPEER RD | | | | FLINT | MI | 48503 |
| FLINT GOLF CLUB | 3100 LAKEWOOD DR | | | | FLINT | MI | 48507-1836 |
| FLINT GREG | 9067 SUNRISE RD | | | | CUSTER | WA | 98240-9616 |
| FLINT HILLS RESOURCES | | 2825 SUN TIDE | | | | TX | 78409 |
| FLINT HILLS RESOURCES | | JUNCTION 52 AND 55 | | | | MN | 55164 |
| FLINT HYDRAULICS | 4100 DAVISON RD | | | | BURTON | MI | 48509-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLINT INK | 14909 NORTH BECK ROAD | | | | PLYMOUTH | MI | 48170-2411 |
| FLINT INSTITUTE OF MUSIC | DORT MUSIC CENTER | 1025 E KEARSLEY ST | | | FLINT | MI | 48503-1922 |
| FLINT JOB CORPS CTR | ATTN: DAVE MARANVILLE | 2400 N SAGINAW ST | | | FLINT | MI | 48505-4442 |
| FLINT JR, COLEMAN | 9280 US HIGHWAY 87 W | | | | LAVERNIA | TX | 78121-5811 |
| FLINT JR, DONALD T | 253 E HARRIS ST | | | | LANSING | MI | 48906-4037 |
| FLINT LEGO CHAMPIONSHIP | BILL WELCH LEGO DIRECTOR | 1300 N LINDEN RD | CARMEN-AINSWORTH HIGH SCHOOL | | FLINT | MI | 48532-2341 |
| FLINT METAL CENTER | ATTN: GENERAL COUNSEL | 4549 VAN SLYKE RD | | | FLINT | MI | 48507-2216 |
| FLINT METAL CENTER | G2238 W BRISTOL | | | | FLINT | MI | 48553-0001 |
| FLINT METAL CENTER | ATTN: GENERAL COUNSEL | G-2238 WEST BRISTOL | | | FLINT | MI | |
| FLINT METAL CENTER PLANT | ATTN: GENERAL COUNSEL | 4549 VAN SLYKE RD | | | FLINT | MI | 48507-2216 |
| FLINT METRO INC | 11741 N SAGINAW ST | | | | MT MORRIS | MI | 48458-2022 |
| FLINT NEUROLOGICAL C | 5082 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3411 |
| FLINT NEUROLOGICAL CTR | ATTN:  DEBBIE WILLIS | 5082 VILLA LINDE PKWY | | | FLINT | MI | 48532-3411 |
| FLINT PACKAGING INC | G 2490 E BRISTOL RD | | | | BURTON | MI | 48529 |
| FLINT PACKAGING INC | 3256 B IRON ST | PO BOX 326 | | | FLINT | MI | 48529 |
| FLINT PACKAGING INC | LANDAAL SYSTEMS | G 2490 E BRISTOL RD | | | BURTON | MI | 48529 |
| FLINT PEDIATRICS | 1110 S LINDEN RD # 7 | | | | FLINT | MI | 48532-3453 |
| FLINT PLANT | HOLD FOR RECONSIGNMENT | | | | FLINT | MI | 48501 |
| FLINT REGIONAL POLICE TRAINING | ATTN: DANIEL MATA | 3420 SAINT JOHN ST | | | FLINT | MI | 48505-4519 |
| FLINT RIGGERS & ERECTORS INC | PO BOX 7034 | | | | FLINT | MI | 48507-0034 |
| FLINT RIGGERS/BURTON | G3328 KLEINPELL ST | | | | BURTON | MI | 48529-1441 |
| FLINT RIVER WATERSHED COALITION | 432 N SAGINAW ST STE 1001 | | | | FLINT | MI | 48502-2025 |
| FLINT SCHOOL EMPLOYEES C U | FOR DEPOSIT TO THE ACCOUNT OF | 4411 CALKINS RD | | | FLINT | MI | 48532-3516 |
| FLINT SPECIAL SERVICES | 11355 STEPHENS RD | | | | WARREN | MI | 48089-1802 |
| FLINT STOOL & CHAIR CO | 1517 N DORT HWY | | | | FLINT | MI | 48506-3915 |
| FLINT STUART | COLBY'S ORCHARD HOUSE | ASSISTED LIVING | | | FRANKFORT | MI | 49635 |
| FLINT SURG SPEC | PO BOX 4189 | | | | FLINT | MI | 48504-0189 |
| FLINT TOOL & DIE | ATTN: GENERAL COUNSEL | 425 STEVENSON ST | P.O. BOX 1730 | | FLINT | MI | 48504-4925 |
| FLINT TOWNSHIP | 1490 S DYE RD | | | | FLINT | MI | 48532-4163 |
| FLINT TRUCK ASSEMBLY - DAMAGED | VAN SLYKE AT ATHERTON RD | | | | FLINT | MI | 48551-0001 |
| FLINT TRUCKING | 8900 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9154 |
| FLINT TWSP BOARD PUBLIC WKS | 1490 SOUTH DYE ROAD | | | | FLINT | MI | 48532-4121 |
| FLINT TWSP BOARD PUBLIC WKS | 1490 S DYE RD | | | | FLINT | MI | 48532-4121 |
| FLINT USBCWBA | 1110 S LINDEN RD # 5 | | | | FLINT | MI | 48532-3453 |
| FLINT WARM AIR GROUP | ATTN: ALFRED SLATER | 4187 SOMERS DR | | | BURTON | MI | 48529-2281 |
| FLINT WELDING SUPPLY CO | 2201 BRANCH RD | | | | FLINT | MI | 48506-2908 |
| FLINT, ALTON | 6184 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| FLINT, ARNOLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FLINT, ATHENA K | 11490 COUNTY ROAD 17 | | | | WAUSEON | OH | 43567-8707 |
| FLINT, CHARLEEN | P.O. BOX 74 | | | | BEAVER DAM | AZ | 86432 |
| FLINT, CHRISTOPHER J | 6528 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| FLINT, CLYDE L | 10 N FREDERICK LN | | | | HENDERSONVILLE | NC | 28792-9151 |
| FLINT, COURTNEY E | 46 BUSTETTER DR | | | | FLORENCE | KY | 41042-2140 |
| FLINT, CYNTHIA A | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| FLINT, DANNY | 1210 SAXONY DR SE | | | | CONYERS | GA | 30013-6613 |
| FLINT, DANNY | 5072 KELLY AVE | | | | ROOTSTOWN | OH | 44272-9306 |
| FLINT, DAWN R | | | | | | | |
| FLINT, DAWN T | 3565 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1755 |
| FLINT, DAWNNE J | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| FLINT, DELLA J | 331 ELLSWORTH PL APT A2 | | | | JOPPA | MD | 21085-3861 |
| FLINT, DELMORE | 3981 GRAPEHILL ST | | | | COCOA | FL | 32926-2078 |
| FLINT, DELVER | 5124 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLINT, DIANE | 1236 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9230 |
| FLINT, DIANNE M | P.O. BOX 883 | | | | CORTLAND | OH | 44410-4410 |
| FLINT, DIANNE M | PO BOX 883 | | | | CORTLAND | OH | 44410-0883 |
| FLINT, ERNEST A | PO BOX 141 | | | | LEWISTON | MI | 49756-0141 |
| FLINT, EUGENE K | 447 GALENA RD BOX 31 | | | | FOOTVILLE | WI | 53537 |
| FLINT, EUGENE L | 1260 ANGELA CT | | | | PLAINFIELD | IN | 46168-9377 |
| FLINT, EVELYN M | 2441 WESLEY AVE | | | | JANESVILLE | WI | 53545-2244 |
| FLINT, FRANKLIN D | 83 MICHAEL ETCHISON CIR | | | | MONROE | GA | 30655-5994 |
| FLINT, FRANKLIN E | 1102 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9543 |
| FLINT, GERALD A | 4009 ORCHARD VIEW PL | | | | POWELL | OH | 43065-7848 |
| FLINT, GREGORY K | 211 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2039 |
| FLINT, HELEN M | 4406 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| FLINT, HELEN M | 1245 NORTHMOORE DR | | | | GREENVILLE | OH | 45331-2944 |
| FLINT, HILJA S | 16 WARREN AVE | | | | BUFFALO | NY | 14217 |
| FLINT, HILJA S | GRACE MANOR NURSING HOME | C/O KATHY RANDALL | 1205 DELAWARE | | BUFFALO | NY | 14209 |
| FLINT, HILLIUS J | 1236 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9230 |
| FLINT, JACK L | 2206 WOODTHRUSH DR | | | | DAVISON | MI | 48423-2026 |
| FLINT, JACKIE L | 4019 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1483 |
| FLINT, JAMES E | 546 PLEASANT VALLEY RD | | | | POTSDAM | NY | 13676-3213 |
| FLINT, JAMES E | 6126 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7710 |
| FLINT, JAMES L | 733 TERRYTOWN TR | | | | PORT ORANGE | FL | 32127 |
| FLINT, JASON | | | | | | | |
| FLINT, JASON J | 820 W HARRISON ST | | | | PAULDING | OH | 45879-1344 |
| FLINT, JOHN | 2818 GRASSY HILL RD | | | | ROCKY MOUNT | VA | 24151-2672 |
| FLINT, JOHN M | 4501 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013-5410 |
| FLINT, JOHN M | 503 DEWEY AVE | | | | ELYRIA | OH | 44035-3551 |
| FLINT, JOHN R | 4402 PRATT AVE | | | | GRAND BLANC | MI | 48439-9177 |
| FLINT, JOHN ROBERT | 4402 PRATT AVE | | | | GRAND BLANC | MI | 48439-9177 |
| FLINT, JOSEPH G | 1108 E RACINE ST | | | | JANESVILLE | WI | 53545-4818 |
| FLINT, KAREATA O | 546 PLEASANT VALLEY RD | | | | POTSDAM | NY | 13676-3213 |
| FLINT, KAREN K | 6050 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9141 |
| FLINT, KEITH P | 6041 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9501 |
| FLINT, LAWRENCE C | 2810 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9708 |
| FLINT, LEONA M | 26712 URSULINE ST | C/O GERALD FLINT | | | SAINT CLAIR SHORES | MI | 48081-3456 |
| FLINT, LEROY E | 1013 KENSINGTON AVE | | | | FLINT | MI | 48503-5311 |
| FLINT, MAE E | 360 EAST TUTTLE ROAD | #7 | | | IONIA | MI | 48846 |
| FLINT, MAE E | 360 E TUTTLE RD LOT 7 | | | | IONIA | MI | 48846-8616 |
| FLINT, MARION | PO BOX 692 | | | | LITTLEFIELD | AZ | 86432-0692 |
| FLINT, MARK T | 2906 COUNTRY ESTATES DR | | | | INDIANAPOLIS | IN | 46227-6308 |
| FLINT, MARTHA H | 2130 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1638 |
| FLINT, MARY ANN E | 1339 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5548 |
| FLINT, MARY J | 733 TARRY TOWN TRL | | | | PORT ORANGE | FL | 32127-4916 |
| FLINT, MI | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 |
| FLINT, MICHAEL J | 2419 E RAVENWOOD DR | | | | MIDLAND | MI | 48642-8511 |
| FLINT, MICHAEL T | 68 RIVER CLUB DR | | | | HILTON HEAD ISLAND | SC | 29926-2312 |
| FLINT, MINNIE | 601 W 156TH ST APT 14 | | | | NEW YORK | NY | 10032-7519 |
| FLINT, PATRICIA M | 2419 E RAVENWOOD DR | | | | MIDLAND | MI | 48642-8511 |
| FLINT, PERCY L | 110 BRAWLEY ST | | | | LEIGHTON | AL | 35646-3301 |
| FLINT, ROBERT S | 535 W MULBERRY ST | | | | KOKOMO | IN | 46901-4453 |
| FLINT, RODERICK S | 6390 COUNTRYDALE CT | | | | DAYTON | OH | 45415-1803 |
| FLINT, RONALD C | 4716 W OUTER DR | | | | DETROIT | MI | 48235 |
| FLINT, RUSSELL W | 13442 HELEN ST | | | | PAULDING | OH | 45879-8868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLINT, RUSSELL WAYNE | 13442 HELEN ST | | | | PAULDING | OH | 45879-8868 |
| FLINT, SAMALANE | 116 BOOHER LN | | | | BRISTOL | VA | 24201-5002 |
| FLINT, SHARON L | 835 KENTNER ST | | | | DEFIANCE | OH | 43512-2053 |
| FLINT, SHEILA J | 1450 CARMEN RD | | | | BARKER | NY | 14012-9664 |
| FLINT, STEPHEN T | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| FLINT, TED J | 845 MAPLEKNOLL AVE | | | | MADISON HEIGHTS | MI | 48071-2953 |
| FLINT, THOMAS K | 4403 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| FLINT, THOMAS K. | 4403 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| FLINT, THOMAS W | 4140 N GREEN CREEK RD | | | | MUSKEGON | MI | 49445-9309 |
| FLINT, TIMOTHY P | 1060 PEARCE DR | | | | MANSFIELD | OH | 44906-2959 |
| FLINT, TRACY L | 5116 OAK ORCHARD RD | | | | ALBION | NY | 14411-9411 |
| FLINT, TROY L | 6050 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9141 |
| FLINT, WAYNE E | 724 S SPRING ST | | | | GENESEO | IL | 61254-1748 |
| FLINT-BOZEMAN, TOBIAS L | 1512 8TH AVE S | | | | FORT DODGE | IA | 50501-5324 |
| FLINT-LOVEALL, BESSIE F | 2206 WOOD DHRUSH | | | | DEWISON | MI | 48423 |
| FLINTALL, GAREY L | 303 WYLIE AVE | | | | ELIZABETH | PA | 15037-1745 |
| FLINTCO COMPANIES INC. | TERRY NELSON | 1624 W 21ST ST | | | TULSA | OK | 74107-2708 |
| FLINTOFF JR, HAROLD E | 8849 E COUNTY ROAD 600 S | | | | WALTON | IN | 46994-9179 |
| FLINTOFF, NANCY F | P O BOX 329 | | | | IRONS | MI | 49644-0329 |
| FLINTOFF, NANCY F | PO BOX 329 | | | | IRONS | MI | 49644-0329 |
| FLINTON, CHARLES A | 235 LESLIE ST | | | | LANSING | MI | 48912-2720 |
| FLINTROY KLARENCE | FLINTROY, KLARENCE | 129 MEMORIAL DR | | | MONROE | LA | 71202-6936 |
| FLINTROY, KLARENCE | 129 MEMORIAL DR | | | | MONROE | LA | 71202-6936 |
| FLINTZTZ, DOROTHY | 4400 W HOLT RDAPT 209 | | | | HOLT | MI | 48842 |
| FLIOTSOS, WILLIAM P | 1537 RANSOM DR | | | | FORT WAYNE | IN | 46845-1424 |
| FLIPPEN, CHARLES C | 3614 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| FLIPPEN, DOROTHY | 2116 KENT ST | | | | FLINT | MI | 48503-4318 |
| FLIPPEN, EMMA M | 529 E JAMIESON ST | | | | FLINT | MI | 48505-4279 |
| FLIPPEN, GWENDOLYN E | 414 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| FLIPPEN, HOMER A | 529 E JAMIESON ST | | | | FLINT | MI | 48505-4279 |
| FLIPPEN, JOHN A | 552 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| FLIPPEN, KERRY G | 1105 HILLWOOD DR | | | | FORT WORTH | TX | 76179-3472 |
| FLIPPEN, LORA A | 141 E STEWART AVE | | | | FLINT | MI | 48505 |
| FLIPPEN, MARY L | 3449 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| FLIPPEN, WILLIAM O | 2017 CASTLE LN | | | | FLINT | MI | 48504-5415 |
| FLIPPIN ROBERT | COON BRENT & ASSOCIATES PC | TWO PENN CENTER | 1500 JFK BOULEVARD SUITE 1301 | | PHILADELPHIA | PA | 19102 |
| FLIPPIN, JOE B | 735 HOBDY RD | | | | AUBURN | KY | 42206-8619 |
| FLIPPIN, MARY A | 30586 FERNVIEW LN | | | | BIGFORK | MT | 59911 |
| FLIPPIN, MARY L | 32384 FERTILE RD | | | | WARSAW | MO | 65355 |
| FLIPPIN, MORRIS L | 160 SINCLAIR ST APT 354 | | | | RENO | NV | 89501-2051 |
| FLIPPIN, ROBERT | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FLIPPING, JACINTHA M | 1346 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4644 |
| FLIPPO BRIAN | BOB MOORE CADILLAC INC | 13000 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2243 |
| FLIPPO FRANK | 12520 SPARKLEBERRY RD | | | | TAMPA | FL | 33626-3038 |
| FLIPPO HARVEY D (626521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLIPPO, BETTY C | 7879 BEACH ROAD | | | | WADSWORTH | OH | 44281-9291 |
| FLIPPO, BETTY C | 7879 BEACH RD | | | | WADSWORTH | OH | 44281-9291 |
| FLIPPO, CHARLES E | 119 E BAILEY SPRINGS DR | | | | FLORENCE | AL | 35634-2508 |
| FLIPPO, CYRUS H | 1581 COUNTY ROAD 48 | | | | LEXINGTON | AL | 35648-3428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLIPPO, HARVEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLIPPO, JERRY D | 166 LEE RD | | | | WINFIELD | AL | 35594-6442 |
| FLIPPO, JON J | 18200 SIERRA LN | | | | NEWALLA | OK | 74857-8328 |
| FLIPPO, TRAVIS A | 1804 NE 116TH CT | | | | SILVER SPRINGS | FL | 34488-2532 |
| FLIR INFRAMETRICS | PO BOX 3284 | | | | BOSTON | MA | 02241-0001 |
| FLIR INFRAMETRICS | 16 ESQUIRE RD | | | | N BILLERICA | MA | 01862-2500 |
| FLIR SYS/PORTLAND | 16505 SOUTHWEST 72 | | | | PORTLAND | OR | 97224 |
| FLIR SYSTEMS BOSTON INC | C/O JEFF GLOVER | 25 ESQUIRE RD | | | NORTH BILLERICA | MA | 01862-2501 |
| FLIR SYSTEMS BOSTON INC | 25 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862-2501 |
| FLIR SYSTEMS INC | 25 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862-2501 |
| FLIR SYSTEMS INC | | | | | | | |
| FLIR SYSTEMS INC | 16 ESQUIRE RD | | | | N BILLERICA | MA | 01862-2500 |
| FLIR SYSTEMS LTD | 5230 S SERVICE RD STE 125 | | | BURLINGTON ON L7L 5K2 CANADA | | | |
| FLIR/N BILLERICA | 16 ESQUIRE RD | | | | N BILLERICA | MA | 01862-2500 |
| FLIS, KATHERINE S | 28728 FLORAL ST | | | | ROSEVILLE | MI | 48066 |
| FLIS, RAYMOND | 16545 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-4518 |
| FLIS, STEPHANIE | 1218 BURCHAM DRIVE | | | | EAST LANSING | MI | 48823 |
| FLISAK, STANLEY B | 14 JAMES AVE | | | | CLARK | NJ | 07066-1213 |
| FLISRAM, GORDON LEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FLISS, JAMES R | 67254 HAVEN RIDGE RD | | | | LENOX | MI | 48050-1224 |
| FLISS, MICHAEL J | 36 MEADOWBROOK LN 36 | | | | PALMER | MA | 01069 |
| FLISTER, JAMES A | 419 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-9767 |
| FLISTER, JAMES A | 510 EAST EXCHANGE STREET | | | | BRODHEAD | WI | 53520-1462 |
| FLITCRAFT, GLADYS V | 1141 E CONGRESS ST | | | | ALLENTOWN | PA | 18109-3303 |
| FLITT, CARMEN | 175 DEERHURST PARK BLVD | | | | BUFFALO | NY | 14217-2105 |
| FLITT, CHRISTINE | 55 RALSTON AVE APT 226 | | | | KENMORE | NY | 14217-1341 |
| FLITT, CHRISTINE M | 55 RALSTON AVE | APT 226 | | | | NY | 14217 |
| FLITT, JOSEPH F | 37 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| FLITT, JOSEPH FRANK | 37 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| FLITTON, JEREMY L | 904 HANLEY RD W | | | | MANSFIELD | OH | 44904-1560 |
| FLITTON, JEREMY LEE | 904 HANLEY RD W | | | | MANSFIELD | OH | 44904-1560 |
| FLITTON, MICHAEL L | 9850 S WRIGHT RD | | | | EAGLE | MI | 48822-9734 |
| FLITZ, JOHN L | PO BOX 189 | | | | LAKE ANN | MI | 49650-0189 |
| FLM GROUP LLC | DBA TAX LEASE CONSULTANTS LLC | 20700 CIVIC CENTER DR STE 170 | | | SOUTHFIELD | MI | 48076-4148 |
| FLO COVINGTON | PO BOX 248 | 807 POGUE | | | FRANKTON | IN | 46044-0248 |
| FLO PARSONS | | | | | | | |
| FLO SLONE | 526 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 |
| FLO TEC INC | 45255 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2556 |
| FLO-TEC | 45255 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2556 |
| FLO-TORK INC | 1701 N MAIN ST | PO BOX 68 | | | ORRVILLE | OH | 44667-9172 |
| FLOAREA, VASILE | 907 CRESTON DR | | | | TROY | MI | 48085-3265 |
| FLOAT KENNETH W LAW OFFICES OF | PO BOX 80790 | RANCHO SANTA | | | RANCHO SANTA MARGARITA | CA | 92688-0790 |
| FLOAT MEADE | 20767 BALL RD | | | | DEFIANCE | OH | 43512-8620 |
| FLOATE, JAMES H | 2034 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| FLOATE, ROBERT J | 9422 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| FLOCCARI, JANET M | 29821 FLANDERS AVE | | | | WARREN | MI | 48088-3774 |
| FLOCCIE TAYLOR | 2410 E MCGALLIARD RD APT 109 | | | | MUNCIE | IN | 47303-1596 |
| FLOCCUZIO, LUANA | PO BOX 1452 | | | | TROY | MI | 48099-1452 |
| FLOCH, CATHERINE T | 3312 YGN KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| FLOCH, ROBERT T | 3312 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9457 |
| FLOCK WALTER D | 1363 N 8 MILE RD | | | | SANFORD | MI | 48657-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOCK, CHARLOTTE | 928 W SUNNY LN | | | | JANESVILLE | WI | 53546-9095 |
| FLOCK, CHARLOTTE P | 928 W SUNNY LANE | | | | JANESVILLE | WI | 53546 |
| FLOCK, COCO B | 128 S WRIGHT RD | | | | JANESVILLE | WI | 53546 |
| FLOCK, COCO B | 1208 S WRIGHT RD | | | | JANESVILLE | WI | 53546 |
| FLOCK, FLORENCE L | 923 SARENA AVE | | | | WATERFORD | MI | 48327-3252 |
| FLOCK, GAROLD E | 1307 MEDOW BROOK DR | APT 32 | | | MOUNTAIN HOME | AR | 72653-7525 |
| FLOCK, GAROLD E | 1307 MEADOWBROOK DR APT 32 | | | | MOUNTAIN HOME | AR | 72653-5714 |
| FLOCK, JAMES L | 2817 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8615 |
| FLOCK, JOHN H | 57 RAESTA DR | | | | MOORESVILLE | IN | 46158-1273 |
| FLOCK, MARGARET L | 4200 S 35TH ST APT 126 | | | | MILWAUKEE | WI | 53221 |
| FLOCK, WALTER D | 1363 N 8 MILE RD | | | | SANFORD | MI | 48657-9726 |
| FLOCKER RICK A (428905) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLOCKER, RICK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLODEEN, DALE J | 3645 E JACOBS DR | | | | MILTON | WI | 53563-9655 |
| FLODEEN, ROBERT L | 381 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5236 |
| FLODENA COOPER | 3027 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| FLODER, PAUL | 14146 MIKE RD | | | | N HUNTINGDON | PA | 15642-4903 |
| FLODQUIST, ROBERT D | 1405 PETIT AVE | | | | VENTURA | CA | 93004-2703 |
| FLODRAULIC GROUP INC | 3539 N 700 W | | | | GREENFIELD | IN | 46140-8272 |
| FLODRAULIC GROUP INC | 44692 HELM ST | | | | PLYMOUTH | MI | 48170-6027 |
| FLOEHR BRIAN | 2103 GREENWOOD DR | | | | WALDORF | MD | 20601-2977 |
| FLOELLA HORTON | 3801 JERREE ST | | | | LANSING | MI | 48911-2639 |
| FLOELLA MCINTOSH | 513 S OLD BETSY RD APT 113 | | | | KEENE | TX | 76059-1400 |
| FLOEN, ALVIN C | 1704 SOUTH RIVER ROAD | | | | JANESVILLE | WI | 53546-5648 |
| FLOEN, CAROL J | 525 MERCHANT ST | | | | BLUFFTON | IN | 46714 |
| FLOEN, ELLEN M | 3245 BELLSVISTA LN | | | | LAS VEGAS | NV | 89122-3317 |
| FLOEN, ELLEN M | 3245 BELLAVISTA LN | | | | LAS VEGAS | NV | 89122-3317 |
| FLOEN, ELMER S | 1600 S MARION AVE | | | | JANESVILLE | WI | 53546-5714 |
| FLOERKEY, MICHAEL C | 19818 COYOTE TRL | | | | MACOMB | MI | 48042-4275 |
| FLOERKEY, MICHAEL CHARLES | 19818 COYOTE TRL | | | | MACOMB | MI | 48042-4275 |
| FLOETER, KIM | N8482 STATE ROAD 73 N | | | | RANDOLPH | WI | 53956-9427 |
| FLOETER, MARCIA A | 1455 COOLIDGE AVE | | | | SAGINAW | MI | 48638-6700 |
| FLOETKE, GERTRUDE E | 15191 FORD RD APT 514 | | | | DEARBORN | MI | 48126-4694 |
| FLOETTA STURM | STE 218 | 709 MADISON AVENUE | | | TOLEDO | OH | 43604-6624 |
| FLOHE, BRIAN J | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-7537 |
| FLOHE, BRIAN J. | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-7537 |
| FLOHE, ELEONORA V | 3225 ABINGTON DR NW | | | | GRAND RAPIDS | MI | 49544-1628 |
| FLOHE, GEORGE A | 6262 N MOE RD | | | | MIDDLEVILLE | MI | 49333 |
| FLOHE, GERALD | 1902 PONDEROSA CT | | | | DORR | MI | 49323-9594 |
| FLOHR, CHARLES J | 1425 SHELBY ST | | | | SANDUSKY | OH | 44870-3138 |
| FLOHR, KENNETH R | 6663 LEESVILLE RD | | | | CRESTLINE | OH | 44827-9417 |
| FLOHRE, CHARLOTTE A | 980 WILMINGTON AVE APT 926 | | | | DAYTON | OH | 45420-4609 |
| FLOHRE, RUTH L | 1015 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3702 |
| FLOHRE, WALTER C | 1508 PERSHING BLVD | | | | DAYTON | OH | 45410-3117 |
| FLOIED MACH/BURNS | 2070 HIGHWAY 96 | | | | BURNS | TN | 37029-6117 |
| FLOIED, FRED J | 395 STATESVILLE RD | | | | WATERTOWN | TN | 37184-3729 |
| FLOIS CLARK | 3163 SANDPIPER NORTH DR | | | | INDIANAPOLIS | IN | 46268-3224 |
| FLOIT SAND & GRAVEL CO | 284 MAY ST | | | | SYCAMORE | IL | 60178-1321 |
| FLOK JOHN P (656839) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FLOK, JOHN P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| FLOLO, DON | | | | | | | |
| FLOM, CARL N | S70W20251 ADRIAN DR | | | | MUSKEGO | WI | 53150-9031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOMA FERGUSON | 403 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1310 |
| FLONAN KNICK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FLONES, GARY L | PO BOX 693 | | | | INDIAN RIVER | MI | 49749-0693 |
| FLONNIE GATES | 2917 COKER DR | | | | KETTERING | OH | 45440-2128 |
| FLONNIE HUTSON | 112 TWIN BRIDGE RD | | | | DEER LODGE | TN | 37726-3700 |
| FLONNIE MILLER | 6247 LORIMER ST | | | | DAYTON | OH | 45427-2044 |
| FLONNIE RAINS | 120 APT1D SAILBOAT RUN | | | | DAYTON | OH | 45458 |
| FLONNIE RUTLEDGE | 5167 WOODHAVEN COURT | | | | FLINT | MI | 48532-4183 |
| FLONNORY, DOROTHEA E | 22 COLONIAL AVENUE | | | | WILMINGTON | DE | 19805-5202 |
| FLONNORY, GLADYS L | 1780 WELLESLEY LN | | | | INDIANAPOLIS | IN | 46219-8420 |
| FLONOURY, JAMES A | 405 WILDMILLER DR | | | | BRUNDIDGE | AL | 36010 |
| FLONZIE BOND | 177 S JESSIE ST | | | | PONTIAC | MI | 48342-3112 |
| FLONZIE R BOND | 177 S JESSIE ST | | | | PONTIAC | MI | 48342-3112 |
| FLOOD CHARLES J | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FLOOD CHARLES J (441289) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FLOOD CRAIG | 204 BEACH BLVD | | | | LAGUNA VISTA | TX | 78578-2634 |
| FLOOD III, HENRY D | 2861 COLLINGWOOD | | | | BAY CITY | MI | 48706 |
| FLOOD IV, JOHN J | 6608 POWDERHORN DR | | | | CANTON | MI | 48187-2635 |
| FLOOD JAMES | 25 CHAPIN LN | | | | STAMFORD | CT | 06903-5030 |
| FLOOD JR, CHARLTON | 4802 JOHN T MULLEN RD | | | | SUFFOLK | VA | 23438 |
| FLOOD JR, EDWARD L | 1839 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-4035 |
| FLOOD JR, FLORIN W | 807 ALDEN DR | | | | FORTVILLE | IN | 46040-1107 |
| FLOOD JR, JAMES N | 727 GENEVA AVE | | | | ROMEOVILLE | IL | 60446-1153 |
| FLOOD JR, JOSEPH W | 3776 W 1400 S | | | | KOKOMO | IN | 46901-9441 |
| FLOOD JR, MICHAEL P | 3920 ROHR RD | | | | ORION | MI | 48359-1435 |
| FLOOD JR, PRECIOUS W | 13515 METTETAL ST | | | | DETROIT | MI | 48227-1703 |
| FLOOD SPECIALISTS | PO BOX 316614 | | | | CHICAGO | IL | 60631-6614 |
| FLOOD SR ROBERT F | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| FLOOD, ALICE M | 15378 ROBSON ST | | | | DETROIT | MI | 48227-2637 |
| FLOOD, ANNE M | 414 FORRER BLVD | | | | DAYTON | OH | 45419 |
| FLOOD, AUDREY | 2810 MOHAWK | | | | BALITMORE | MD | 21207 |
| FLOOD, BOBBY G | 565 SPARKS BLVD APT CK469 | | | | SPARKS | NV | 89434-3170 |
| FLOOD, BRANDON J | 1118 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1563 |
| FLOOD, CATHERINE P | 5797 GRASSY KNOLL RD | | | | BLAIRSVILLE | GA | 30512-7301 |
| FLOOD, CHARLENE M | 13515 METTETAL ST | | | | DETROIT | MI | 48227-1703 |
| FLOOD, DIANE K | 4475 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| FLOOD, DONALD E | 2114 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0532 |
| FLOOD, EDDIE A | PO BOX 1771 | | | | BUFFALO | NY | 14225-8771 |
| FLOOD, EDDIE A | 75 EDBROOK ESTATE | APARTMENT 5 | | | CHEEKTOWAGA | NY | 14227 |
| FLOOD, EDDIE A. | PO BOX 1771 | | | | BUFFALO | NY | 14225-8771 |
| FLOOD, FREDERICK F | 3429 W PARNELL AVE | | | | MILWAUKEE | WI | 53221-4052 |
| FLOOD, GEORGE J | 5 INCA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-2872 |
| FLOOD, GERALD B | 118 W BENJAMIN ST | | | | LINWOOD | MI | 48634-2510 |
| FLOOD, HAROLD P | 3560 ROHR RD | | | | ORION | MI | 48359-1431 |
| FLOOD, JAMES E | 330 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9467 |
| FLOOD, JAMES J | 4322 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| FLOOD, JEFFERY D | 11120 GHOST RIDGE DR | | | | VENUS | TX | 76084-3452 |
| FLOOD, JEFFREY | JEFFREY FLOOD | 11120 GHOST RIDGE DR. | | | VENUS | TX | 76084 |
| FLOOD, JEFFREY | | | | | | | |
| FLOOD, JOAN L | P.O. BOX 273 | | | | GOODRICH | MI | 48438-0273 |
| FLOOD, JOAN L | PO BOX 273 | | | | GOODRICH | MI | 48438-0273 |
| FLOOD, JOHN D | 7319 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOOD, JOHN M | 937 CLARK RD | | | | LANSING | MI | 48917-2144 |
| FLOOD, JON C | 4325 YO.-KINGSVILLE | | | | CORTLAND | OH | 44410 |
| FLOOD, JUNE M | 3722 CLAIRMONT ST | | | | FLINT | MI | 48532-5276 |
| FLOOD, KEITH M | 10490 COUNTRY JCT | | | | CLARKSTON | MI | 48348-1976 |
| FLOOD, KELLY R | 237 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| FLOOD, LARRY R | 4495 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| FLOOD, LARRY ROSS | 4495 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| FLOOD, LULA MAY | 2205 ANNESLEY ST | | | | SAGINAW | MI | 48601-2047 |
| FLOOD, MARK A | 8811 ASH CT | | | | CLERMONT | IN | 46234-1423 |
| FLOOD, MARTHA M | PO BOX 282 | | | | BUCKLEY | MI | 49620-0282 |
| FLOOD, MICHAEL A | 9323 KRISTEN DR | | | | OTISVILLE | MI | 48463 |
| FLOOD, NEIL T | 2115 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0659 |
| FLOOD, NORMA J | 1624 CHARLEVOIS DR | | | | TROY | MI | 48085-5093 |
| FLOOD, PEARL | PO BOX 298 | | | | GREENWOOD | MS | 38935-0298 |
| FLOOD, POLLY | 1546 PIMLICO DR | | | | AUSTINTOWN | OH | 44515 |
| FLOOD, RAYMOND F | 740 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1824 |
| FLOOD, RAYMOND J | 3205 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9571 |
| FLOOD, RICHARD C | 811 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| FLOOD, RITA M | APT 209 | 11500 DETROIT AVENUE | | | CLEVELAND | OH | 44102-2358 |
| FLOOD, RITA M | 11500 DETROIT | APT 209 | | | CLEVELAND | OH | 44102-2358 |
| FLOOD, ROBERT C | 1918 W 10TH ST | | | | CHESTER | PA | 19013-2607 |
| FLOOD, ROBERT F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FLOOD, SHARLYN | 4322 BOBWHITE DR | | | | FLINT | MI | 48506 |
| FLOOD, SIDNEY | 1265 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3940 |
| FLOOD, STEPHEN J | 828 SENTINEL DR | | | | JANESVILLE | WI | 53546-3710 |
| FLOOD, TAMMY J | 1903 W 5TH AVE | | | | BRODHEAD | WI | 53520-2073 |
| FLOOD, THOMAS D | 920 E BOMBAY RD | | | | HOPE | MI | 48628-9760 |
| FLOOD, TRACY S | 10470 COUNTRY JCT | | | | CLARKSTON | MI | 48348-1976 |
| FLOOD, VINCENT M | 178 RED LION ROAD | | | | HENRIETTA | NY | 14467-9556 |
| FLOOD, WALKER L | 3892 TALL OAKS DR | | | | BLAND | MO | 65014-2204 |
| FLOOD, WILLIE S | 2912 KINGSLAND AVENUE | | | | OAKLAND | CA | 94619-3327 |
| FLOODY, LILLIAN C | 13750 BRISTLECONE DR APT 406 | | | | PLAINFIELD | IL | 60544-2702 |
| FLOOK JR, WILLIAM P | 23 FINI TER | | | | CHESTER | NY | 10918-2510 |
| FLOOK, BETTY J | 4399 MEIGS AVE | | | | WATERFORD | MI | 48329-1814 |
| FLOOK, BETTY J | 4399 MEIGS | | | | WATERFORD | MI | 48329-1814 |
| FLOOK, BRIAN D | 70 S BARDSBROOK CIR | | | | THE WOODLANDS | TX | 77382-2858 |
| FLOOK, GENE A | PO BOX 267 50 | | | | CORTEZ | FL | 34215 |
| FLOOK, KEVIN W | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2136 |
| FLOOK, KEVIN WAYNE | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2136 |
| FLOOK, MARY B | PO BOX 267 | | | | CORTEZ | FL | 34215-0267 |
| FLOOK, MARY B | LOT 50 AVENUE C | BOX 267 | | | CORTEZ | FL | 34215-0267 |
| FLOOK, ROBERT G | 1145 LEINBACH AVE | | | | BLOOMFIELD | MI | 48302-0036 |
| FLOOK, ROSAMOND C | 1215 N PARK AVE | | | | ALEXANDRIA | IN | 46001-1264 |
| FLOOK, ROSE E | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2136 |
| FLOOK, UNEEN S | 510 N WASHINGTON ST | | | | GREENTOWN | IN | 46936-1155 |
| FLOOK, VICKI | 1145 LEINBACH AVE | | | | BLOOMFIELD | MI | 48302 |
| FLOOK, WILLIAM P | 9909 GREENFIELD DR | | | | DALLAS | TX | 75238-2601 |
| FLOOR CLUB OF SE MI-ST HGT | 6975 NINETEEN MILE ROAD STE A | | | | STERLING HEIGHTS | MI | 48314 |
| FLOOR CRAFT FLOOR COVERING INC | 41400 EXECUTIVE DR | | | | HARRISON TWP | MI | 48045-1307 |
| FLOOR, CLYDE W | 3773 CONKLE RD | | | | SALEM | OH | 44460-9425 |
| FLOORE, NOEL D | 104 WAKELAND DRIVE | | | | RAYMOND | MS | 39154-9154 |
| FLOORE, VICTORIA | 1827 MCPHAIL ST | | | | FLINT | MI | 48503 |
| FLOR A CRUZ | PO BOX 25688 | | | | BALTIMORE | MD | 21224-0388 |
| FLOR CRUZ | PO BOX 25688 | | | | BALTIMORE | MD | 21224-0388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOR FELICIANO | 5150 SAINT LAWRENCE ST | | | | DETROIT | MI | 48210-2163 |
| FLOR GABRIELA ALVARADO RAMIREZ | C JARDIN DE MISIONEROS 1706 | COL JARDINS DEL CEMENARIO | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| FLOR M PENA | 1830  W. CRESCENT #1 | | | | ANAHEIM | CA | 92801-4506 |
| FLOR MATOS | EE6 CALLE TRINIDAD PADILLA | | | | CABO ROJO | PR | 00623-3368 |
| FLOR RICARDO | FLOR, RICARDO | 4555 39TH STREET APT 2C | | | LONG ISLAND CITY | NY | 11104 |
| FLOR, ARKADIVSZ | 39176 REO DR | | | | LIVONIA | MI | 48154-1022 |
| FLOR, JERZY W | 39176 REO DR | | | | LIVONIA | MI | 48154-1022 |
| FLOR, JOSEPH T | 1423 SAINT FRANCIS DR | | | | CENTERVILLE | OH | 45458-2798 |
| FLOR, PATRICK D | PO BOX 552 | | | | RENO | NV | 89504-0552 |
| FLOR, RICARDO | 4555 39TH ST APT 2C | | | | LONG ISLAND CITY | NY | 11104-4461 |
| FLORA AKERS | 3216 KY ROUTE 979 | | | | HAROLD | KY | 41635-8992 |
| FLORA ALEXANDER | 445 MAXWELL RD | | | | PONTIAC | MI | 48342-1752 |
| FLORA ANDERSON | 1480 MAYFIELD RD | | | | ALPHARETTA | GA | 30009-3122 |
| FLORA ANN NELSON-WIEGEL | 1458 MARTINGALE LN | | | | SAN DIMAS | CA | 91773 |
| FLORA ARNETT | 1323 S WARREN AVE | | | | SAGINAW | MI | 48601-2940 |
| FLORA ATKINSON | 97 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| FLORA B TOWNS-HARRIS | 5605 RIVIERA DR | | | | FORT WAYNE | IN | 46825-5713 |
| FLORA BAKER | 723 HILLVIEW COURT | | | | LEWISTON | NY | 14092-1807 |
| FLORA BARKER | 1476 BARKER RD | | | | ROARING RIVER | NC | 28669-8120 |
| FLORA BATCHELOR | 672 REN WALK | | | | STONE MOUNTAIN | GA | 30087 |
| FLORA BELLE SMITH | 2263 PENDLETON CIR | | | | O FALLON | MO | 63368-8561 |
| FLORA BOLTON | 84734 IDROVA CT | | | | INDIO | CA | 92203-2943 |
| FLORA BOWERS | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| FLORA BOWIE | 216 RAYMOND DR | | | | MONROE | LA | 71203-2435 |
| FLORA BRAWLEY | 1219 RAIL ROAD ST | | | | COULTERVILLE | IL | 62237-3311 |
| FLORA BRAY | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| FLORA BURNS | PO BOX 67 | | | | SPRING VALLEY | OH | 45370-0067 |
| FLORA BUSTAMANTE | 6534 REPUBLIC DR | | | | BELLEVILLE | MI | 48111-4421 |
| FLORA C EPUNA | 837 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1942 |
| FLORA CARROLL | 947 ALDERMAN ST | | | | BELDING | MI | 48809-2203 |
| FLORA COLLIS | 3936 DOGWOOD DR | | | | ANDERSON | IN | 46011-3020 |
| FLORA CONLEY | 2405 TRINITY DR | | | | MIDDLETOWN | OH | 45044-8804 |
| FLORA COOK | 34022 CASEVILLE CT | | | | WESTLAND | MI | 48186-5411 |
| FLORA CRAWFORD | 4600 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3204 |
| FLORA CROCKETT | 170 CHARLESTON RD | | | | COOKEVILLE | TN | 38506-8994 |
| FLORA CUSICK | 116 PATTERSON ST | | | | PLEASANT HILL | MO | 64080-1728 |
| FLORA D CLOWERS | 2636 CLIFFWOOD DR | | | | JACKSON | MS | 39212 |
| FLORA D WATTS | 1518 GARFIELD AVE | | | | BELOIT | WI | 53511-3329 |
| FLORA D.C.,DALE A | 3350 SHATTUCK RD STE 2 | | | | SAGINAW | MI | 48603-3287 |
| FLORA DAILEY | 6040 ANNE DR | | | | W BLOOMFIELD | MI | 48322-3138 |
| FLORA DAUGHTREY | 11 FISHER AVE APT 5 H | | | | WHITE PLAINS | NY | 10601 |
| FLORA DAVIS | 1097 POLLEY DR | | | | YOUNGSTOWN | OH | 44515-3346 |
| FLORA DECKARD | 4290 NW 9TH ST | | | | DELRAY BEACH | FL | 33445-1941 |
| FLORA DECKER | 2870 W BURT RD | | | | MONTROSE | MI | 48457-9362 |
| FLORA DEMETER | 18800 WESTWOOD DR APT 309 | | | | STRONGSVILLE | OH | 44136-3437 |
| FLORA DONALD | 8051 S PEORIA ST | | | | CHICAGO | IL | 60620-2550 |
| FLORA DONNATIEN | 72 IMPERIAL BLVD APT 1313 | | | | WAPPINGERS FALLS | NY | 12590-2972 |
| FLORA DUKES | 6 FISHERS HILL DR | | | | SAINT PETERS | MO | 63376-5971 |
| FLORA DUNCAN | 29400 DAHLIA ST NW | | | | ISANTI | MN | 55040-7045 |
| FLORA DURNAN | G3492 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| FLORA EHRHART | 312 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2802 |
| FLORA ENGLISH | 45 CLARK RD | | | | PERRYVILLE | MD | 21903-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORA EPUNA | 837 INDIAN BRIDGE LANE | | | | DEFIANCE | OH | 43512-1942 |
| FLORA FARMER | STRT 4417 CLIFFORD RD | | | | DEER PARK | OH | 45236 |
| FLORA FIELDS | 765 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1453 |
| FLORA FINN | 32880 HIGHWAY 28 E | | | | BELLE | MO | 65013-2251 |
| FLORA FRANKLIN | 1310 WEST 1ST AVENUE | | | | LENOIR CITY | TN | 37771-2615 |
| FLORA FUERST | 6895 GREENLEAF AVE | | | | PARMA HEIGHTS | OH | 44130-3774 |
| FLORA FUSTAINO | 187 WEXFORD PL | | | | WEBSTER | NY | 14580-1941 |
| FLORA G PEARSON | 4117 CAUDELL DR. | | | | BELLBROOK | OH | 45305 |
| FLORA GIBSON | 945 E CROSS ST | | | | YPSILANTI | MI | 48198-3886 |
| FLORA GILBERT | 10047 S CARPENTER ST | | | | CHICAGO | IL | 60643-2247 |
| FLORA GILLIAM | 300 HAWKINS ST | | | | OKOLONA | MS | 38860-2015 |
| FLORA GUTSCHE | MOUNTAINSIDE RESIDENTIAL CARE CE | 42158 RT28 | | | MARGARETVILLE | NY | 12455 |
| FLORA H GATES | 2449 WYNNDYKE CIR | | | | JACKSON | MS | 39209 |
| FLORA HALE | 1209 C ST NE | | | | MIAMI | OK | 74354-3347 |
| FLORA HALL | 21 INDIAN TRAILS LN | | | | BEDFORD | IN | 47421-8743 |
| FLORA HAMMOCK | 1513 SCHAFER DR | | | | BURTON | MI | 48509-1544 |
| FLORA HANOVER | 4780 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| FLORA HARRIS | 18690 GREENFIELD RD | | | | DETROIT | MI | 48235-2917 |
| FLORA HEDGER | 5270 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| FLORA HEIKE | 16335 BENMAR DR | | | | ROSEVILLE | MI | 48066-2001 |
| FLORA HESSELGRAVE | 22 SAUK TRL APT 2 | | | | INDIAN HEAD PARK | IL | 60525-9081 |
| FLORA HILL | 258 PINE ST | | | | BUFFALO | NY | 14204-1462 |
| FLORA HITT | 3139 GEHRING DR | | | | FLINT | MI | 48506-2233 |
| FLORA HOLLAND | 17301 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3118 |
| FLORA HOLSTON | 574 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| FLORA HOLT | 84 FEDERAL HILL RD | | | | OXFORD | MA | 01540-1302 |
| FLORA HOVATTER | 16035 JONES RD | | | | BROOKSVILLE | FL | 34601-4115 |
| FLORA HUDSON | 1865 ARROWWOOD LN | | | | INVERNESS | FL | 34453-3376 |
| FLORA J CONLEY | 2406 TRINITY DR | | | | MIDDLETOWN | OH | 45044-8804 |
| FLORA J DAILEY | 6040 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-3138 |
| FLORA J PENN | 4203 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1422 |
| FLORA J THOMPSON | 18502 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3930 |
| FLORA JANE WADE | 620 S ASBURY DR | | | | PIGEON FORGE | TN | 37863-4984 |
| FLORA JENKO | 1675 OAKHAM RD | | | | EUCLID | OH | 44117-1941 |
| FLORA JENNINGS | 21812 S PHOENIX DR | | | | PECULIAR | MO | 64078-9508 |
| FLORA JEWELL | 3845 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3737 |
| FLORA JOHNSON | 609 E MASON ST | | | | OWOSSO | MI | 48867-3260 |
| FLORA JOSEPH | 1803 WILLOW BROOK DR NE | NORTHEAST | | | WARREN | OH | 44483-4654 |
| FLORA JOYCE | 249 N WINDING DR | | | | WATERFORD | MI | 48328-3072 |
| FLORA KATSAKAS | 99 PLEASANT ST OFC | | | | MARLBOROUGH | MA | 01752-2014 |
| FLORA KEMP | 6200 FOREST HILL DR | | | | FOREST HILL | TX | 76119-6610 |
| FLORA KENDRIX | 401 W 46TH AVE | | | | PINE BLUFF | AR | 71603-7120 |
| FLORA KNUDSEN | 520 CAMPUS DRIVE | | | | HANCOCK | MI | 49930-1569 |
| FLORA L MCDONALD | 3519 LUCKY STREET | | | | JACKSON | MS | 39213-5745 |
| FLORA L TYLER | 1206 LARZELERE LN | | | | LA VERGNE | TN | 37086-2567 |
| FLORA LEWIS | PO BOX 13425 | | | | DETROIT | MI | 48213-0425 |
| FLORA LEWIS | 5900 E EMORY RD | | | | KNOXVILLE | TN | 37938-3315 |
| FLORA LOCKE-OWEN | 1506 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| FLORA LONG | 655 SW LUCERO DR | | | | PORT ST LUCIE | FL | 34983-1824 |
| FLORA M NEAL | 15041 COYLE ST APT 1 | | | | DETROIT | MI | 48227-2601 |
| FLORA M SANDERS | 207 PALM CT. | | | | WEST MILTON | OH | 45383 |
| FLORA MAIOR | 6748 GRASSLAND AVE | | | | W BLOOMFIELD | MI | 48324-2747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORA MASTANDREA | 47 ELMWOOD AVE | | | | WEST HARRISON | NY | 10604-2513 |
| FLORA MAYO | 2537 FAIRVIEW RD | | | | GADSDEN | AL | 35904-3173 |
| FLORA MC FALL | 915 E MAIN ST | | | | FLUSHING | MI | 48433-2237 |
| FLORA MCCLENDON | 4519 ELMER AVE | | | | DAYTON | OH | 45417-1336 |
| FLORA MCCORMICK | 4907 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1521 |
| FLORA MCDONALD | 3519 LUCKY ST | | | | JACKSON | MS | 39213-5745 |
| FLORA MCKENZIE | 199 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| FLORA MCMINN | 6069 FOUNTAIN POINTE APT 6 | | | | GRAND BLANC | MI | 48439-7609 |
| FLORA MITCHELL-BRACY | 1818 LYNBROOK DR | | | | FLINT | MI | 48507-2232 |
| FLORA MOORE | 67 LEALAND LN APT A | | | | JACKSON | TN | 38305-4838 |
| FLORA MOORE | UNIT 107 | 510 26TH STREET WEST | | | PALMETTO | FL | 34221-5426 |
| FLORA MORALES | 12223 COLIMA RD | | | | WHITTIER | CA | 90604-3024 |
| FLORA MOWER | PO BOX 1382 | | | | HOLLISTER | MO | 65673-1382 |
| FLORA MURAWSKI | 33 SCOTT DR | | | | PLYMOUTH | MA | 02360-1029 |
| FLORA N WARD | 8029 MCMURTRY DR | | | | ARLINGTON | TX | 76002-4487 |
| FLORA NEAL | 15041 COYLE ST APT 1 | | | | DETROIT | MI | 48227-2601 |
| FLORA NELSON | PO BOX 68 | | | | GREEN POND | AL | 35074-0068 |
| FLORA NEWBURN | 3166 BELL OAKS CIR APT F | | | | MONTGOMERY | AL | 36116-3178 |
| FLORA NEWMAN | 1425 BELLEVILLE AVE | | | | MARYVILLE | TN | 37803-3115 |
| FLORA NIGHTINGALE ENR | | | | | | | |
| FLORA NYALKA | 4538 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| FLORA OHM | 5447 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-8726 |
| FLORA OLEKSY | 20113 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080-1765 |
| FLORA OROPEZA | IMPERIAL COUNTY TREASURER-TAX COLLECTOR | 940 WEST MAIN STREET | SUITE 106 | | EL CENTRO | AL | 92243 |
| FLORA OWENS | 275 CARRIAGE CT | | | | FRANKLIN | IN | 46131-8832 |
| FLORA P JEWELL | 3845 HIGHTREE AVENUE S.E. | | | | WARREN | OH | 44484 |
| FLORA P KURREK | 2512 THEODORE AVENUE | | | | DAYTON | OH | 45405-3109 |
| FLORA PARKER | 4840 WESTCHESTER DR APT 4 | | | | AUSTINTOWN | OH | 44515-2577 |
| FLORA PAYTON | PO BOX 503 | | | | UNION | MO | 63084-0503 |
| FLORA PEARSON | 4117 CAUDELL DR | | | | BELLBROOK | OH | 45305-1104 |
| FLORA PENN | 4203 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1422 |
| FLORA POLK | 3003 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1981 |
| FLORA PRINGLE | 764 LOMITA AVE | | | | FLINT | MI | 48505-3539 |
| FLORA QUIN | 4901 VINEWOOD ST | | | | DETROIT | MI | 48208-1887 |
| FLORA RAY | 725 CHAVERS RD | | | | ALBERTVILLE | AL | 35950 |
| FLORA REYNOLDS | 216 PENNELS DR | | | | ROCHESTER | NY | 14626-4914 |
| FLORA REYNOLDS | 216 PENNELS DRIVE | | | | ROCHESTER | NY | 14626 |
| FLORA RICHARDSON | 1090 HOLLYWOOD RD NW APT 305 | | | | ATLANTA | GA | 30318-3959 |
| FLORA RICHARDSON | 1604 WESTERN SHORE DR | | | | NASHVILLE | TN | 37214-4316 |
| FLORA RILEY | 454 COUNTY ROAD 35500 | | | | SUMNER | TX | 75486-5036 |
| FLORA ROBINSON | 4802 BIRCHCREST DR | | | | FLINT | MI | 48504-5419 |
| FLORA ROCKWELL | 2598 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| FLORA ROMERO | 343 E AVENUE Q SPC 11 | | | | PALMDALE | CA | 93550-3787 |
| FLORA ROOKS | 502 ELM ST | | | | KALAMAZOO | MI | 49007-3233 |
| FLORA S STALLWORTH | 1649 CORNELL DR. | | | | DAYTON | OH | 45406-4658 |
| FLORA SALAZAR | 1521 LEVERETTE ST | | | | DETROIT | MI | 48216-1930 |
| FLORA SEYDLITZ | 12693 TAMIAMI TRL E PMB 232 | | | | NAPLES | FL | 34113-8424 |
| FLORA SIMCOX | 25 WINDY HILL DR | | | | LAFAYETTE | IN | 47905-2865 |
| FLORA SIMMONS | 284 MARYLAND ST NW | | | | WARREN | OH | 44483-3240 |
| FLORA STALLWORTH | 1649 CORNELL DR | | | | DAYTON | OH | 45406-4658 |
| FLORA STANLEY | 301 JONES ST APT 524A | | | | BLUE RIDGE | GA | 30513-4652 |
| FLORA STEPPES | 3306 TREETRAIL PKWY | | | | NORCROSS | GA | 30093-2290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORA STEVENS | 4413 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| FLORA STOHON | SEASON'S #21315 BLOOMFIELD AVE | APT/SUITE #102 | | | LAKEWOOD | CA | 90715 |
| FLORA THOMPSON | 18502 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3930 |
| FLORA TOWNS-HARRIS | 5605 RIVIERA DR | | | | FORT WAYNE | IN | 46825-5713 |
| FLORA TUCKER | 105 INDIAN PAINT DR | | | | JUSTIN | TX | 76247-5822 |
| FLORA TYLER | 1206 LARZELERE LN | | | | LA VERGNE | TN | 37086-2567 |
| FLORA W SIMMONS | 284 MARYLAND N.W. | | | | WARREN | OH | 44483-3240 |
| FLORA WARD | 1703 DONALD ST | | | | FLINT | MI | 48505-4645 |
| FLORA WARD | 8029 MCMURTRY DR | | | | ARLINGTON | TX | 76002-4487 |
| FLORA WATTS | 1518 GARFIELD AVE | | | | BELOIT | WI | 53511-3329 |
| FLORA WELCH | 171 CAMELOT DR APT T8 | | | | SAGINAW | MI | 48638-6429 |
| FLORA WELLS | 650 HALL ST | | | | FLINT | MI | 48503-2681 |
| FLORA WHITE | 14221 VASSAR AVE | | | | DETROIT | MI | 48235-1710 |
| FLORA WILLIAMS | 4051 VINEYARD DR | | | | KANSAS CITY | MO | 64130-1653 |
| FLORA WILLIAMS | 39 CONNELLY AVE | | | | BUFFALO | NY | 14215-3238 |
| FLORA WILLIAMS | 3367 RUBY H HARPER BLVD SE | | | | ATLANTA | GA | 30354-2830 |
| FLORA WILLS | 1014 E HARRISON ST | | | | STUTTGART | AR | 72160-3819 |
| FLORA WYLIE | 500 DENNIS STREET | | | | PEARISBURG | VA | 24134-1507 |
| FLORA, ALICE E | 5 MAIN ST. APT #806 | | | | TONAWANDA | NY | 14150-2138 |
| FLORA, ALICE E | 5 MAIN ST APT 806 | | | | TONAWANDA | NY | 14150-2138 |
| FLORA, ALLEN E | 2417 S WASHINGTON ST | | | | MARION | IN | 46953-3156 |
| FLORA, ARNOLD L | 2501 FRIENDSHIP BLVD APT 5 | | | | KOKOMO | IN | 46901-7743 |
| FLORA, BOBBY G | 1086 WRIGHT ROAD | | | | NEWPORT | TN | 37821-7821 |
| FLORA, BOBBY G | 1086 WRIGHT RD | | | | NEWPORT | TN | 37821-6269 |
| FLORA, BRIAN S | 4210 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382-1380 |
| FLORA, CARL E | 6045 N MAIN ST APT 220 | | | | DAYTON | OH | 45415-3197 |
| FLORA, CAROL A | PO BOX 248 | | | | NEW MARKET | MD | 21774-0248 |
| FLORA, CHARLES D | 6487 HARTWOOD DR | | | | FENTON | MI | 48430-4318 |
| FLORA, FRANCIS J | 111 FESTONE AVE SWANWYK ES | | | | NEW CASTLE | DE | 19720 |
| FLORA, JANET | 10922 N LOWER LAKE SHORE DR | | | | MONTICELLO | IN | 47960-8135 |
| FLORA, JOHN G | 217.5 E MICHIGAN | | | | PAW PAW | MI | 49079 |
| FLORA, JOSEPH A | 8043 BURGESS LAKE DRIVE | | | | YOUNGSTOWN | OH | 44514-2743 |
| FLORA, LARRY E | 407 CHESTNUT ST | | | | LAURA | OH | 45337-5337 |
| FLORA, LYNN A | 820 WEST 1508 SOUTH | | | | RUSSIAVILLE | IN | 46979 |
| FLORA, MARIE R | 1539 COUNTRY CLUB RD | WISHING WELL HEALTH CENTER | | | FAIRMONT | WV | 26554-1306 |
| FLORA, MARK R | 3621 BURNING TREE DR | | | | BLOOMFIELD | MI | 48302-1512 |
| FLORA, MARY D | 1692 N CO RD 750 W | | | | KOKOMO | IN | 46901 |
| FLORA, MARY S | 5942 HOMEDALE ST | | | | DAYTON | OH | 45449-2922 |
| FLORA, NED L | 3642 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| FLORA, PAUL D | 10741 SADDLE LN | | | | KEITHVILLE | LA | 71047-8526 |
| FLORA, PAULINE L | 419 N 7TH ST | | | | MITCHELL | IN | 47446 |
| FLORA, ROBERT D | 1103 W 4TH ST | | | | ANDERSON | IN | 46016-1097 |
| FLORA, ROMA E | 489 E WHIPP RD | | | | DAYTON | OH | 45459-2109 |
| FLORA, SHEILA R | 5707 S PARK RD | | | | KOKOMO | IN | 46902-5048 |
| FLORA, SPENCER D | 6951 TOUCAN DR | | | | MEDINA | OH | 44256-7555 |
| FLORA, WALTER | 115 S ELM ST | | | | HILLSBORO | OH | 45133 |
| FLORA, WILLIE B | 2321 PENBROOK DRIVE | | | | RACINE | WI | 53406-3406 |
| FLORABELL THRESS | 264 FURNACE ST | | | | LOGAN | OH | 43138-1135 |
| FLORABELL TRASK | 3914 W SOFT WIND DR | C/O ZAINAB DEFLORIAS | | | GLENDALE | AZ | 85310-4036 |
| FLORADEEN WILLIAMS | 3707 DEACON'S ROAD | | | | LUMBERTON | NC | 28358 |
| FLORADEEN WILLIAMS | 29550 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5811 |
| FLORADENE BREED | 4211 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| FLORANCE KING | 8250 N BROOKSTON DR | | | | WILLIS | MI | 48191-9686 |
| FLORANCE WARYASZ | 2425 FRED ST | | | | WARREN | MI | 48092-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORANCE, VIRGINIA M | 869 BARRINGTON RD | | | | GROSSE POINTE PARK | MI | 48230-1726 |
| FLORASTEEN KELLY | 2842 SHOREWOOD DR | | | | SHREVEPORT | LA | 71119-2626 |
| FLORASTEEN MCWRIGHT | 1103 N 10TH ST | | | | SAGINAW | MI | 48601-1152 |
| FLORCZAK, N M | 3024 MANDRELL AVE | | | | SPRING HILL | FL | 34608 |
| FLORD A JACKSON | PO BOX 4444 | | | | FLINT | MI | 48504-0444 |
| FLORD JACKSON | PO BOX 4444 | | | | FLINT | MI | 48504-0444 |
| FLORD JACSKON | 1152 E GENESEE AVE | | | | FLINT | MI | 48505-1637 |
| FLORDELIS REINOSO | PO BOX 99224 | | | | TROY | MI | 48099-9224 |
| FLORDEN S ROBERSON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| FLORDIA COMMUNITY COLLEGE | FINANCE DEPT | 501 STATE ST W | | | JACKSONVILLE | FL | 32202-4030 |
| FLORDIA INFECTIOUS D | 1012 LUCERNE TER | | | | ORLANDO | FL | 32806-1015 |
| FLORDIE B ELLISON | 5424 W COURT ST | | | | FLINT | MI | 48532-3310 |
| FLORDIE ELLISON | 5424 W COURT ST | | | | FLINT | MI | 48532-3310 |
| FLORDIE HITTS | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| FLORE, DEANA M | 889 NEGAUNEE | | | | EVART | MI | 49631 |
| FLORE, ROBERT A | 6169 E HILL RD | | | | GRAND BLANC | MI | 48439-9122 |
| FLORE, ROSS M | 2645 THORNBRIER CT | | | | LAKE ORION | MI | 48360-1744 |
| FLOREA STURZA | 325 SE 11TH TER APT 203 | | | | DANIA BEACH | FL | 33004-5243 |
| FLOREA, DANNY K | 8974 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3059 |
| FLOREA, DOROTHY P | 2117 W KEM RD APT A | | | | MARION | IN | 46952-1558 |
| FLOREA, DOROTHY P | 2117 WEST KEM ROAD | APT A | | | MARION | IN | 46952 |
| FLOREA, JAMES E | 7371 E 200 N | | | | MARION | IN | 46952-6740 |
| FLOREA, KAREN G. | 2452 SAN RAE DR. | | | | DAYTON | OH | 45419-2710 |
| FLOREA, KENNETH D | 1103 BECKHAM AVE | | | | LAWRENCEBURG | TN | 38464-2133 |
| FLOREA, LUCIAN | 5331 PINEVALLEY DRIVE | | | | WEST CHESTER | OH | 45069-1867 |
| FLOREA, LYNDA M | 224 HEATHER LN | | | | FAIRBORN | OH | 45324-2776 |
| FLOREA, SYLVIA P | 2565 NILES VIENNA RD | AUTUMN HILLS HEALTHCARE | | | NILES | OH | 44446-4401 |
| FLOREA, SYLVIA P | AUTUMN HILLS HEALTHCARE CENTER | 2565 NILES VIENNA RD | | | NILES | OH | 44446-4446 |
| FLOREAN COLEMAN | 1806 SHAMROCK LN | | | | FLINT | MI | 48504-5404 |
| FLOREANCIG, ROBERT P | 731 SUMMERSBY LN | | | | BROWNSBURG | IN | 46112-8312 |
| FLORECE CARROLL | 16865 HANS CT | | | | FRASER | MI | 48026-1848 |
| FLOREE ASHCRAFT | 514 BOLT AVE | | | | GREENWOOD | SC | 29646-4406 |
| FLOREE HENDERSON | 13205 HAROLD AVE | | | | CLEVELAND | OH | 44135-4805 |
| FLOREEN PINKERTON | 16233 BIRWOOD ST | | | | DETROIT | MI | 48221-2873 |
| FLOREEN TEETERS | 7465 W 300 S | | | | LAPEL | IN | 46051-9708 |
| FLOREINE STAFNE | 155 DEVONSHIRE DR APT 107 | | | | LAPEER | MI | 48446-4799 |
| FLOREK, CINDY S | 5536 E 74TH PL | | | | INDIANAPOLIS | IN | 46250-2606 |
| FLOREK, DONALD B | 6842 CASSELL DR | | | | GREENTOWN | IN | 46936-1172 |
| FLOREK, ELIZABETH L | 15450 18 MILE RD APT C123 | | | | CLINTON TOWNSHIP | MI | 48038-5872 |
| FLOREK, HALINA E | PO BOX 132 | | | | VIENNA | OH | 44473-0132 |
| FLOREK, JEFFREY A | 1013 WINDY HILL RD | | | | RUSSIAVILLE | IN | 46979-9302 |
| FLOREK, RUDOLPH M | 5438 E 975 S | | | | LA FONTAINE | IN | 46940-9135 |
| FLORELLA C NEY | 36 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2528 |
| FLORELLA PETERSON | 47 TURTLE CREEK DR | | | | PAWLEYS ISLAND | SC | 29585-7313 |
| FLOREN, THOMAS E | 207 W WALWORTH ST APT 22 | | | | ELKHORN | WI | 53121-1677 |
| FLORENA LINTON | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| FLORENA WERDLOW | 8403 CARRIE ST | | | | DETROIT | MI | 48211-1773 |
| FLORENCE A DIXON | 6105 SANDSTONE MESA DR | | | | LAS VEGAS | NV | 89130 |
| FLORENCE A SINE | 3320 WICKLOW CT #8 | | | | SAGINAW | MI | 48603 |
| FLORENCE ABATE | 302 FARM RD | SILVERMEAD MOTOR PARK | | | FREEHOLD | NJ | 07728-3407 |
| FLORENCE ABERT | 176 PARKVIEW TER | | | | ROCHESTER | NY | 14617-1139 |
| FLORENCE ACHA | 335 OBRIEN RD | | | | MAYVILLE | MI | 48744-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE ADAMS | 21796 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| FLORENCE ADKINS | PO BOX 1113 | | | | INGLIS | FL | 34449-1113 |
| FLORENCE ALDRICH | 6046 WALL TRIANA HWY APT 109 | | | | MADISON | AL | 35757-7225 |
| FLORENCE ALEVER | 5454 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| FLORENCE ALLDAFFER | 10649 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-8507 |
| FLORENCE ALLEN | 9400 MARGUERITE DR APT 1 | | | | PLYMOUTH | MI | 48170 |
| FLORENCE ALLEN | 309 E 7TH ST | | | | MICHIGAN CITY | IN | 46360-3496 |
| FLORENCE ANGLISS | 12042 BARBER ST | | | | MOUNT MORRIS | MI | 48458-1456 |
| FLORENCE ANTAL | 6551 RIDGEBURY BLVD | | | | MAYFIELD HTS | OH | 44124-1901 |
| FLORENCE ARNDT | 147 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1736 |
| FLORENCE ARNETT | 4280 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| FLORENCE ARTIERI | 5140 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| FLORENCE B CAFFEE | 412 N DECKER AVE | | | | DAYTON | OH | 45417-1638 |
| FLORENCE B SMITH | 1303   EAST FORK LAKE RD | | | | HAMLIN | NY | 14464-9323 |
| FLORENCE B VUKELICH | 6927 GLENWOOD AVE | | | | BOARDMAN | OH | 44512 |
| FLORENCE BAHAN | 1041 HADLEY RD | | | | LAPEER | MI | 48446-9707 |
| FLORENCE BAILEY | 16 DELRAY RD | | | | ROCHESTER | NY | 14610-1211 |
| FLORENCE BAKER | 1315 W 3RD ST | | | | ANDERSON | IN | 46016-2441 |
| FLORENCE BALDWIN | 13524 OLD GATE DR | | | | PICKERINGTON | OH | 43147-8667 |
| FLORENCE BANASZAK | 2422 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8751 |
| FLORENCE BANKOSKE | 44 CLAYTON ST | | | | BUFFALO | NY | 14207-1812 |
| FLORENCE BANKS | 1 PEACH CT | C/O BONNIE JEAN LANGBEIN | | | FLEMINGTON | NJ | 08822-3004 |
| FLORENCE BARE | 9348 MERRICK ST | | | | TAYLOR | MI | 48180-3845 |
| FLORENCE BARNES | 1955 MISTY RIDGE CT | | | | AURORA | IL | 60503-7317 |
| FLORENCE BARTH | ALBANY PLACE | 305-1 ALBANY ST | FORT ERIE ON L2A5Z8 CANADA | | | | |
| FLORENCE BASINSKI | 3913 BOWEN RD APT 87 | | | | LANCASTER | NY | 14086-9680 |
| FLORENCE BASKETT | 609 CAROLINA SPRINGS RD | | | | NORTH AUGUSTA | SC | 29841-4441 |
| FLORENCE BATES | 921 ROLLING HILLS LANE | | | | LAPEER | MI | 48446 |
| FLORENCE BATTLE | 1404 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| FLORENCE BAUER | 402 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46227-1256 |
| FLORENCE BEACH | 5639 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9721 |
| FLORENCE BEARD | 16300 SILVER PKWY APT 235 | | | | FENTON | MI | 48430-4426 |
| FLORENCE BEARNS | 4032 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3463 |
| FLORENCE BEATRICE | 31 WILDWOOD DR | | | | SOUTHBOROUGH | MA | 01772-1989 |
| FLORENCE BECKWITH | 1625 TORO DR | | | | BULLHEAD CITY | AZ | 86442-7242 |
| FLORENCE BEEBE | 18311 90TH AVE | | | | MARION | MI | 49665-8087 |
| FLORENCE BEER | 1296 S TRIMBLE RD APT 132 | | | | MANSFIELD | OH | 44906-2985 |
| FLORENCE BEEVER | 26663 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| FLORENCE BELLANT | 5105 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| FLORENCE BELLISSIMO | 542 RICHMOND AVE | C/O DEBORAH DAHLBERG | | | BUFFALO | NY | 14222-1524 |
| FLORENCE BENDES | 45201 NORTHPOINTE BLVD APT 103 | | | | UTICA | MI | 48315-5876 |
| FLORENCE BENNETT | 8285 COOK AVE 2 | | | | MARION | MI | 49665 |
| FLORENCE BERRY | 3715 WARRENSVILLE CENTER RD APT 104 | | | | SHAKER HEIGHTS | OH | 44122-6391 |
| FLORENCE BETTIS | 11085 NASHVILLE ST | | | | DETROIT | MI | 48205-3232 |
| FLORENCE BIELASKI | 320 DRAKE DR | | | | NORTH TONAWANDA | NY | 14120-1606 |
| FLORENCE BIRCH | 11196 MASONIC BLVD | | | | WARREN | MI | 48093-1153 |
| FLORENCE BLANKS | 20 ROBIN HOOD LN | C/O EDDIE O'DANIEL | | | CROSSVILLE | TN | 38558-6330 |
| FLORENCE BLEICHER | 5266 GRAFTON RD APT 2B | | | | BRUNSWICK | OH | 44212-1061 |
| FLORENCE BLIMKA | 4266 MEYERS RD | | | | WATERFORD | MI | 48329-1949 |
| FLORENCE BLOOR | 609 N 60TH ST | | | | WAUWATOSA | WI | 53213-4116 |
| FLORENCE BOGATH | 13 LIBERTY BLVD | C/O KATHLEEN FLANNERY | | | PHILLIPSBURG | NJ | 08865-3743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE BOGEDIN | 6699 WESTPOINTE DR | | | | TROY | MI | 48085-1257 |
| FLORENCE BOOLEY | 2480 S GRANDE BLVD | WESTMORELAND MANOR | | | GREENSBURG | PA | 15601-8902 |
| FLORENCE BORSOS | 301 BARNSBURY RD | | | | LANGHORNE | PA | 19047-8105 |
| FLORENCE BOWER | 709 GIBSON ST | | | | DEFIANCE | OH | 43512-1529 |
| FLORENCE BRINKER | 2560 HIGHWAY N | | | | PACIFIC | MO | 63069-5407 |
| FLORENCE BRODERICK | 790 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9653 |
| FLORENCE BROOK | 5957 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491-9721 |
| FLORENCE BROWN | 851 COGSWELL ST NW | | | | GRAND RAPIDS | MI | 49544-2857 |
| FLORENCE BROWN | 308 W STATE ST | | | | MONTROSE | MI | 48457-9766 |
| FLORENCE BROWN | 34854 MORAVIAN DR APT 114 | | | | STERLING HEIGHTS | MI | 48312-5492 |
| FLORENCE BROWN | PO BOX 1714 | CENTRAL PK PLAYE STAT | | | BUFFALO | NY | 14215-6714 |
| FLORENCE BROWN | 142 TOKARCIK LANE | | | | BROCKWAY | PA | 15824-7426 |
| FLORENCE BRUMMETT | PO BOX 1952 | | | | MARTINSVILLE | IN | 46151-0952 |
| FLORENCE BRUNO | 9701 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-7506 |
| FLORENCE BUCKLEY | 1175 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| FLORENCE BUCKNAM | 16 TOMPKINS LANE | | | AJAX, ON L1S 3N5, CANADA | | | |
| FLORENCE BUICK PONTIAC GMC | 1154 BURLINGTON PIKE | | | | FLORENCE | KY | 41042-1249 |
| FLORENCE BUICK-GMC INC | 1154 BURLINGTON PIKE | | | | FLORENCE | KY | 41042-1249 |
| FLORENCE BUICK-GMC INC | ATTN STEVE BREITER BACH | 1154 BURLINGTON PIKE | | | FLORENCE | KY | 41042-1249 |
| FLORENCE BUICK-GMC, INC. | 1154 BURLINGTON PIKE | | | | FLORENCE | KY | 41042-1249 |
| FLORENCE BUICK-GMC, INC. | INTERCOMPANY | | | | | | |
| FLORENCE BUNDY | 1968 MEADOWTREE LN APT 8 | | | | SAINT LOUIS | MO | 63122-2267 |
| FLORENCE BURLEW | 571 LANTERN CIR | | | | HANOVER | MI | 49241-9714 |
| FLORENCE BUSH | 2808 S K ST | | | | ELWOOD | IN | 46036-3197 |
| FLORENCE C HIXENBAUGH | 1352 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| FLORENCE C WHITTY | 40 WILLOW POND WAY | APT 104 | | | PENFIELD | NY | 14526 |
| FLORENCE CAHALL | 5800 DUPONT PKWY | | | | SMYRNA | DE | 19977-9640 |
| FLORENCE CALDON | 2655 NEBRASKA AVE APT 124 | | | | PALM HARBOR | FL | 34684-2603 |
| FLORENCE CALTRIDER | 1715 BARRITT ST | | | | LANSING | MI | 48912-3623 |
| FLORENCE CAPATCH | 4139 SMITH STEWART RD | | | | VIENNA | OH | 44473-9609 |
| FLORENCE CAROTTA | 14560 LAKESIDE CIR APT 119 | ATRIA SHOREHAVEN | | | STERLING HEIGHTS | MI | 48313-1351 |
| FLORENCE CARROLL | 729 CLOSSEY DR | | | | INDIANAPOLIS | IN | 46227-2527 |
| FLORENCE CASE | 106 CRAWLEY AVE | | | | PENNINGTON | NJ | 08534-2813 |
| FLORENCE CASLER | 109 BERNARD PL | | | | SYRACUSE | NY | 13205-3225 |
| FLORENCE CHAMBERS | 2238 MALIBU CT | | | | ANDERSON | IN | 46012-4716 |
| FLORENCE CHESS | 229 LEROY ST SW | | | | GRAND RAPIDS | MI | 49548-4219 |
| FLORENCE CHESSER | 5990 ACRE RD | | | | MACCLENNY | FL | 32063-4954 |
| FLORENCE CHEVROLET, INC. | THOMAS GILL | 7830 COMMERCE DR | | | FLORENCE | KY | 41042-1568 |
| FLORENCE CHEVROLET, INC. D/B/A TOM GILL CHEVROLET, INC. | 7830 COMMERCE DR | | | | FLORENCE | KY | 41042-1568 |
| FLORENCE CHINGMAN | 2865 VALK STREET | | | | MUSKEGON | MI | 49444-2405 |
| FLORENCE CHRISTOPHER | 277 ACADEMY ST | | | | NORCROSS | GA | 30071-3914 |
| FLORENCE CHRISTOPHER | 18627 SHURMER ROAD | | | | STRONGSVILLE | OH | 44136-6150 |
| FLORENCE CHURCH | 23754 MARWOOD DR | | | | WATERFORD | MI | 48328-1634 |
| FLORENCE CHURCH | 30095 HOLLY RD | | | | PUNTA GORDA | FL | 33982 |
| FLORENCE CLAPP | 1931 E COUNTY ROAD 600 SOUTH | | | | STRAUGHN | IN | 47387-9719 |
| FLORENCE CLARK | 65 BRIGHTON AVE | | | | EAST ORANGE | NJ | 07017-1705 |
| FLORENCE CLAUSE | 8-C LARK-CEDAR GLEN WEST | | | | MANCHESTER | NJ | 08759 |
| FLORENCE CLEVELAND | 43880 SOMERSET SQ | | | | CANTON | MI | 48187-2865 |
| FLORENCE COLLINS | 720 GREENHURST DR | | | | VANDALIA | OH | 45377-1304 |
| FLORENCE COLLINS | 4502 READING RD | | | | DAYTON | OH | 45420-3133 |
| FLORENCE COMBS | 625 OLD 122 RD | | | | LEBANON | OH | 45036-8633 |
| FLORENCE CONIGLIO | PO BOX 737 | | | | FT WHITE | FL | 32038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE CONNIE | 9613 MOSLEY LOOP RD | | | | MORRIS | AL | 35116-1024 |
| FLORENCE CONTI | 12-21 35TH AVE | | | | NEW YORK | NY | 11106 |
| FLORENCE COOK | 2131 E G AVE | | | | KALAMAZOO | MI | 49004-1750 |
| FLORENCE COOL | 4355 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| FLORENCE COOPER | 217 KINGSBERRY COURT | | | | BLISSFIELD | MI | 49228-1255 |
| FLORENCE COTE | PO BOX 252211 | | | | W BLOOMFIELD | MI | 48325-2211 |
| FLORENCE COUNTY TREASURER | PO BOX 100501 | | | | FLORENCE | SC | 29502-0501 |
| FLORENCE COX | 5326 DUNWOODY RD | | | | HAMILTON | OH | 45013-9133 |
| FLORENCE CRAWFORD | 19127 PINEHURST ST | | | | DETROIT | MI | 48221-3221 |
| FLORENCE CRITCHLEY | 1926 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4221 |
| FLORENCE CRUTCHER | 2756 MOUNT VERNON RD | | | | CHAPEL HILL | TN | 37034-2432 |
| FLORENCE CUNNINGHAM | C-6 VILLAGE BLVD | | | | LINWOOD | NJ | 08221 |
| FLORENCE CURTIS | 3552 FLORY AVE SE | | | | WARREN | OH | 44484-3418 |
| FLORENCE CZAPLICKI | 64 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1804 |
| FLORENCE CZARNECKI | 2341 UNION RD. | UNION SQUARE APTS. | | | WEST SENECA | NY | 14224 |
| FLORENCE CZLONKA | 124 ATHENA DR | | | | ROCHESTER | NY | 14626-1904 |
| FLORENCE D GUY | 1230 S 124TH ST | | | | CHANDLER | AZ | 85286-1123 |
| FLORENCE D MADLINGER | 9161 MARY HAYNES DR | | | | CENTERVILLE | OH | 45458-3746 |
| FLORENCE DACPANO | 783 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1316 |
| FLORENCE DAILEY | 23441 ANGELA DR | | | | WARRENSVL HTS | OH | 44128-5109 |
| FLORENCE DALZELL | 329 SOUTH ST APT 606 | | | | CADILLAC | MI | 49601-2457 |
| FLORENCE DAVISON | 2750 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| FLORENCE DAY | 4426 E ATHERTON RD | | | | BURTON | MI | 48519-1442 |
| FLORENCE DE CLERCQ | 4329 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| FLORENCE DE VRIES | 678 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-1744 |
| FLORENCE DEACON | 3927 FOREST FRK | | | | LONG GROVE | IL | 60047-5236 |
| FLORENCE DEAKINS | 107 HAMLET HILLS DR APT 16 | | | | CHAGRIN FALLS | OH | 44022-2849 |
| FLORENCE DELONEY | 5390 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 |
| FLORENCE DEPP | 2131 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 |
| FLORENCE DEVINE | 13800 W 116TH ST | | | | OLATHE | KS | 66062-7833 |
| FLORENCE DIVENERE | 277 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| FLORENCE DONOVAN | 7360 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9520 |
| FLORENCE DOWNES | 100 SUNNYSIDE RD | C/O OFFICE PUBLIC GUARDIAN | | | SMYRNA | DE | 19977-1752 |
| FLORENCE DUNN | 188 HELEN RD | | | | ROCHESTER | NY | 14623-1148 |
| FLORENCE DURNAL | 1756 DEL CERRO DR | | | | JEFFERSON CITY | MO | 65101-5536 |
| FLORENCE DYSART | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414-5529 |
| FLORENCE E BAHAN | 1041 HADLEY RD | | | | LAPEER | MI | 48446-9707 |
| FLORENCE E CAPATCH | 4139  W. SMITH STEWART RD. | | | | VIENNA | OH | 44473-9609 |
| FLORENCE E EVANS | 110 NW 6TH ST | | | | BLUE SPRINGS | MO | 64014-2718 |
| FLORENCE E HONEYCUTT | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| FLORENCE E JONES | 609 CAROLINA SPRINGS RD | | | | NORTH AUGUSTA | SC | 29841-4441 |
| FLORENCE E LANG | ROGER LANG | 263 BROOKMOOR LN NW | | | BYRON | MN | 55920 |
| FLORENCE E ROBERTS | PO BOX 328 | | | | MATTYDALE | NY | 13211-0328 |
| FLORENCE EDMONDS | 634 HAZEL ST | | | | VASSAR | MI | 48768-1417 |
| FLORENCE EDWARDS | 2845 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2447 |
| FLORENCE EDWARDS | 10632 SANDLICK RD | | | | BEE | VA | 24217-4534 |
| FLORENCE EDWARDS | 1622 BROADWAY ST | | | | ANDERSON | IN | 46012-2445 |
| FLORENCE EHRMANTRAUT | 6045 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 |
| FLORENCE ELKINS | 18788 EMIT RD | | | | BROWNSTOWN | MI | 48193-8311 |
| FLORENCE ELLIOTT | 1801 E PURDUE RD | | | | MUNCIE | IN | 47303-1330 |
| FLORENCE ELLIS | 2012 WAGON WHEEL COURT | | | | ANDERSON | IN | 46017-9695 |
| FLORENCE EMMONS | MASONIC HOME OF NJ 902 JACKSON | | | | BURLINGTON | NJ | 08016 |
| FLORENCE ENGEL | 6447 EMERALD BREEZE WAY | | | | BOYNTON BEACH | FL | 33437 |
| FLORENCE ENSOM | 19 LEIGHTON AVENUE | | | | CLINTON | MA | 01510-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE ERICK | PO BOX 70 | | | | LAKE VIEW | NY | 14085-0070 |
| FLORENCE ETTER | 6724 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2469 |
| FLORENCE EVANS | 110 NW 6TH ST | | | | BLUE SPRINGS | MO | 64014-2718 |
| FLORENCE EWALD | 4900 BELZAIR DR | | | | TROY | MI | 48085-4796 |
| FLORENCE F POLINO | 195   QUEENSBORO ROAD | | | | ROCHESTER | NY | 14609-4411 |
| FLORENCE FAIR | 153 E 8TH ST | | | | PERU | IN | 46970-2360 |
| FLORENCE FAITH | 4059 PANOLA RD | | | | LITHONIA | GA | 30038-3828 |
| FLORENCE FARRAR | PO BOX 205 | | | | MADISON | OH | 44057-0205 |
| FLORENCE FARRIS | 1911 REO AVENUE | | | | LINCOLN PARK | MI | 48146-1291 |
| FLORENCE FAUCETT | 3413 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5357 |
| FLORENCE FERBACK | 2013 LAKEFIELD DR | | | | HURON | OH | 44839-2072 |
| FLORENCE FONG-LOPEZ | APT 10E | 222 WEST 83RD STREET | | | NEW YORK | NY | 10024-4914 |
| FLORENCE FORD | 15428 KENTFIELD STREET | | | | DETROIT | MI | 48223-1751 |
| FLORENCE FORD | 8489 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| FLORENCE FORNAL | 12019 W 58TH PL APT F | | | | SHAWNEE | KS | 66216-4710 |
| FLORENCE FULLER | 7778 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| FLORENCE FURRIE | 1605 ANIKO AVE | | | | LEWIS CENTER | OH | 43035-7941 |
| FLORENCE G DUNN | 188   HELEN RD | | | | ROCHESTER | NY | 14623-1148 |
| FLORENCE G WOLFRAM | C/O JANE WOLFRAM | 19 FAIRWAY DRIVE | | | COCOA BEACH | FL | 32931 |
| FLORENCE GAGNON | 31623 PEMBROKE ST | | | | LIVONIA | MI | 48152-1514 |
| FLORENCE GALANTE | 66 CHAPEL ST | | | | LOCKPORT | NY | 14094-3072 |
| FLORENCE GANOFF | 11268 HARRISON ST | | | | LIVONIA | MI | 48150-3186 |
| FLORENCE GEBBY | 7300 CREEK WATER DR | C/O EILEEN K SMITH | | | DAYTON | OH | 45459-3676 |
| FLORENCE GELT | 740 VERBENIA DR | | | | SATELLITE BEACH | FL | 32937-2535 |
| FLORENCE GENET | 511 HIGH POINT LN | | | | MILLSAP | TX | 75055 |
| FLORENCE GERBER | 675 OCEAN AVE APT 8H | | | | LONG BRANCH | NJ | 07740-5154 |
| FLORENCE GIBSON | 5115 E 53RD PKWY | | | | ANDERSON | IN | 46013-2919 |
| FLORENCE GIERMAN | APT 124 | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837-8108 |
| FLORENCE GIESSINGER | 4363 ESTA DR | | | | FLINT | MI | 48506-1457 |
| FLORENCE GILCHER | 27630 EL CAPITAN DR | | | | WARREN | MI | 48092-3079 |
| FLORENCE GINER | 594 BRITTON RD | | | | ROCHESTER | NY | 14616-3007 |
| FLORENCE GOETZ | 421 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2420 |
| FLORENCE GOODGASELL | 4622 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1114 |
| FLORENCE GOODWIN | 2265 SUMAC ST | | | | SMACKOVER | AR | 71762-9518 |
| FLORENCE GORDON | 1928 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2080 |
| FLORENCE GOSSETT | 1411 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 |
| FLORENCE GOULD | 1215 MEADOW LN | | | | ANDERSON | IN | 46011-2447 |
| FLORENCE GRALAK | 3621 DEAN AVE | | | | TOLEDO | OH | 43608-1236 |
| FLORENCE GRAPE | 810 TURNER RD | | | | PALMYRA | NY | 14522-9529 |
| FLORENCE GRAUHERR | 2817 MEADOW DR | | | | BAY CITY | MI | 48706 |
| FLORENCE GREINER | 7783 MOYER RD | | | | LOCKPORT | NY | 14094-9038 |
| FLORENCE GRESHAM | 165 BLOUNT ST | | | | FORSYTH | GA | 31029-3346 |
| FLORENCE GRETCHKO | 6811 KENNETH AVE | | | | PARMA | OH | 44129-2936 |
| FLORENCE GRIFFITHS | 145 CRUMLIN AVE | | | | GIRARD | OH | 44420-2918 |
| FLORENCE GULACY | 923 SEMINOLE SKY DR | | | | RUSKIN | FL | 33570-2022 |
| FLORENCE GUTAWESSKY | 25009 DONALD | | | | REDFORD | MI | 48239-3329 |
| FLORENCE GUY | 1230 S 124TH ST | | | | CHANDLER | AZ | 85286-1123 |
| FLORENCE GWOREK | HIDDEN VILLAGE APTS | 1291 INDIAN CHURCH RD APT 8 | | | WEST SENECA | NY | 14224 |
| FLORENCE H BROOK | 5957  ENSIGN ROAD | | | | W. FARMINGTON | OH | 44491-9721 |
| FLORENCE H DEPP | 2131  OVERLAND N.E. | | | | WARREN | OH | 44483-2812 |
| FLORENCE H MORIMANDO | 9540 W CHEROKEE AVE | | | | LAS VEGAS | NV | 89147-6703 |
| FLORENCE HAAS | 5026 LINCOLN RD | | | | STANDISH | MI | 48658-9437 |
| FLORENCE HABERMAN | 1509 N 50TH PL | | | | MILWAUKEE | WI | 53208-2204 |
| FLORENCE HAEFFNER | 713 CHESHIRE RD | | | | TROY | IL | 62294-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE HALL | 501 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| FLORENCE HALL | 8639 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| FLORENCE HAMILTON | 4800 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4057 |
| FLORENCE HARDY | 951 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2834 |
| FLORENCE HARLA | 13077 CLINTON ST | | | | ALDEN | NY | 14004-9304 |
| FLORENCE HARRIS | 35410 SOLON RD | | | | SOLON | OH | 44139 |
| FLORENCE HARVAN | 9852 FAIRMONT AVE APT 229 | | | | MANASSAS | VA | 20109-3182 |
| FLORENCE HARVEY | 4435 E DODGE RD | | | | CLIO | MI | 48420-9729 |
| FLORENCE HARVEY | 11724 HAZELTON | | | | DETROIT | MI | 48239-1471 |
| FLORENCE HEMME | 714 HALLBROOKE DR | | | | WARRENSBURG | MO | 64093-2494 |
| FLORENCE HERRLE | 210 E ROBINDALE RD | | | | LAS VEGAS | NV | 89123-1160 |
| FLORENCE HIGGINBOTHAM | 14426 INKSTER RD | | | | REDFORD | MI | 48239-3061 |
| FLORENCE HIGGINS | 6137 NOGARD AVE | | | | KANSAS CITY | KS | 66104-2746 |
| FLORENCE HILDEBRANDT | 207 E NALDRETTE ST | | | | DURAND | MI | 48429-1674 |
| FLORENCE HILL | 585 W MARKET ST | | | | SPRINGBORO | OH | 45066-1119 |
| FLORENCE HISAW | 236 COUNTY ROAD 2201 | | | | BOONEVILLE | MS | 38829-8660 |
| FLORENCE HIXENBAUGH | 1352 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| FLORENCE HLADCZUK | 27 DIX ST | | | | NEW BRUNSWICK | NJ | 08901-2203 |
| FLORENCE HOBYAK | 7700 NEMCO WAY APT 309 | | | | BRIGHTON | MI | 48116-9469 |
| FLORENCE HODAKIEVIC | 21710 S LAKE SHORE BLVD | | | | EUCLID | OH | 44123-2163 |
| FLORENCE HOELZEL | 2939 ELDORA DR | | | | YOUNGSTOWN | OH | 44511-1247 |
| FLORENCE HOFRICHTER | PO BOX 335 | | | | CEDAR LAKE | IN | 46303-0335 |
| FLORENCE HOGAN | 5880 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8278 |
| FLORENCE HOLLEY | 147 PINE ST | | | | CLINTON | AR | 72031 |
| FLORENCE HOLLINS | 2210 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| FLORENCE HONEYCUTT | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| FLORENCE HOOSER | 211 E MOLLOY RD APT 104 | | | | SYRACUSE | NY | 13211-1663 |
| FLORENCE HOPKIN | 175 MARGARET ST | | | | SANDUSKY | MI | 48471-1489 |
| FLORENCE HOUSE | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| FLORENCE HUDDLESTON | 6807 STONE VALLEY DR | | | | EDMOND | OK | 73034-9574 |
| FLORENCE HUGHES | 1433 1/2 N LINCOLN AVE | C/O EUGENE D DOMOZYCH | | | SCRANTON | PA | 18508-1816 |
| FLORENCE HUNT | R D #1, 653 BOLLINGER RD. | | | | BELLVILLE | OH | 44813 |
| FLORENCE HUNT | 13382 COYLE ST | | | | DETROIT | MI | 48227-2599 |
| FLORENCE HUSSEY | 2 CARDINAL DR | | | | FARMINGTON | CT | 06032-3421 |
| FLORENCE I I, WILLIAM R | 19816 MURPHY RD | | | | TRIMBLE | MO | 64492-9186 |
| FLORENCE I MYE | 395 GOUNDRY ST | | | | NORTH TONAWANDA | NY | 14120 |
| FLORENCE IGIELSKI | 17840 COLUMBUS CT | | | | ORLAND PARK | IL | 60467-1369 |
| FLORENCE II, WILLIAM R | 19816 MURPHY RD | | | | TRIMBLE | MO | 64492-9186 |
| FLORENCE ISTANICH | C/O NANCY A BORST | 3885 BROOKSIDE LN | UNIT 508 | | MURRYSVILLE | PA | 15668 |
| FLORENCE J ARNETT | 4280 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| FLORENCE J RECHSTEINER | 1817 2ND ST | | | | BAY CITY | MI | 48708-6205 |
| FLORENCE J, NUNZIO, PAUL, TONIANN | RICHARD, MICHAEL ROMANO | 5 BERRYHILL LANE | | | BETHPAGE | NY | 11714 |
| FLORENCE JACKSON | 1401 CHENE ST APT 210 | | | | DETROIT | MI | 48207-3848 |
| FLORENCE JAKOBE | 22958 MAPLE RIDGE RD UNIT 210 | | | | NORTH OLMSTED | OH | 44070-1441 |
| FLORENCE JAMES | 512 LENNON LN | | | | GLADWIN | MI | 48624-1834 |
| FLORENCE JAROSZYK | 3036 STERLING RD | | | | OMER | MI | 48749-9722 |
| FLORENCE JARRETT | 6866 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| FLORENCE JARVIE | 749 PUTNAM AVE | | | | LAWRENCEVILLE | NJ | 08648-4652 |
| FLORENCE JASUDOWICZ | 520 FOXON ROAD | | | | NORTH BRANFORD | CT | 06471 |
| FLORENCE JEAN | 302 W MAIN ST | | | | OTISVILLE | MI | 48463-9481 |
| FLORENCE JIDAS | 3117 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1117 |
| FLORENCE JOHN | 28792 S KANSAS CITY RD | | | | LA FERIA | TX | 78559-4545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE JOHNSON | 4411 SUMMIT BRIDGE RD | | | | MIDDLETOWN | DE | 19709-9549 |
| FLORENCE JOHNSON | 7909 N STATE ROUTE 9 | | | | PARKVILLE | MO | 64152-3073 |
| FLORENCE JOHNSON | 410 ORCHARD HILL DR | | | | LEETONIA | OH | 44431 |
| FLORENCE JOHNSON | 1105 KELLOGG AVE TRLR C4 | | | | JANESVILLE | WI | 53546-6084 |
| FLORENCE JOHNSON | 750 DART RD | | | | MASON | MI | 48854-9327 |
| FLORENCE JOHNSTON | 8411 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| FLORENCE JONES | 1364 GRANT ST | | | | BELOIT | WI | 53511-3303 |
| FLORENCE JONES | 529 E 3RD AVE | | | | ROSELLE | NJ | 07203-1466 |
| FLORENCE JONES | 1107 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1702 |
| FLORENCE JONES | 612 W LINCOLN RD | | | | KOKOMO | IN | 46902-3462 |
| FLORENCE JONES | 1128 E PARISH ST | | | | SANDUSKY | OH | 44870-4333 |
| FLORENCE JORDAN | 4608 OGEMA AVE | | | | FLINT | MI | 48507-2771 |
| FLORENCE JR, GARVIN | 466 HEWITT AVE | | | | BUFFALO | NY | 14215-1702 |
| FLORENCE JR, JOSEPH J | 3233 ZEPHYR DR | | | | DAYTON | OH | 45414-5458 |
| FLORENCE K PARRIMAN | 495 GLEN DEAN RD | | | | RIVERSIDE | OH | 45431 |
| FLORENCE KACZMARCZYK | 47 MORGAN CT | | | | BEDMINSTER | NJ | 07921-1866 |
| FLORENCE KAIL | 825 MILLBRIDGE AVE | | | | HOLLAND | MI | 49423-4689 |
| FLORENCE KAISER | 2865 S INGRAM MILL RD APT E204 | | | | SPRINGFIELD | MO | 65804-4178 |
| FLORENCE KARGER | 90 BAY SPRING AVE APT 203 | | | | BARRINGTON | RI | 02806-1366 |
| FLORENCE KARPIUK | 14845 MERRIMAN RD | | | | LIVONIA | MI | 48154-3567 |
| FLORENCE KARR | 235 HARBOR DR | | | | LUDINGTON | MI | 49431-9357 |
| FLORENCE KASPIN | 4 ABRAHAM LINCOLN CT | | | | MONROE TWP | NJ | 08831 |
| FLORENCE KATROSCIK | 8090 VIRGINIA PARK | | | | CENTER LINE | MI | 48015-1641 |
| FLORENCE KELLAR | 15821 19 MILE RD APT 230 | | | | CLINTON TOWNSHIP | MI | 48038-6336 |
| FLORENCE KENDALL | 184 SHIRE DR N | | | | EAST AMHERST | NY | 14051-1837 |
| FLORENCE KENNEDY | 58 WARWICK AVE | | | | BUFFALO | NY | 14215-2609 |
| FLORENCE KIELCHESKI | 1110 BRADLEY CIR | | | | ANTIGO | WI | 54409-1540 |
| FLORENCE KILGOUR | 34950 HIDDEN PINE DR APT 218 | | | | FRASER | MI | 48026-2051 |
| FLORENCE KILGOUR | 36218 WEBER DR | | | | STERLING HTS | MI | 48310-4651 |
| FLORENCE KISH | 3186 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| FLORENCE KLIMAS | 2930 ALDEN DR | | | | PARMA | OH | 44134-4402 |
| FLORENCE KLINK | 4099 ORR RD | | | | NEW WASHINGTON | OH | 44854-9760 |
| FLORENCE KLIS | 5845 E KIMBRYER LN | | | | INVERNESS | FL | 34452-8909 |
| FLORENCE KNAPP | 3507 CHASE DR | | | | WARREN | MI | 48091-3327 |
| FLORENCE KNITTLE | PO BOX 75 | | | | KIRKVILLE | NY | 13082-0075 |
| FLORENCE KNOX | 8820 WALTHER BLVD APT 4502 | | | | BALTIMORE | MD | 21234-9059 |
| FLORENCE KOESTER | 1726 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| FLORENCE KOLODZIEJCZYK | 507 CAMBRIDGE PARK S | C/O CAROL KOPERSKI | | | MAUMEE | OH | 43537-2349 |
| FLORENCE KOSZUTA | 1297 GREENFIELD DR | | | | ALDEN | NY | 14004-9513 |
| FLORENCE KOVACS | 80 E 207TH ST | | | | EUCLID | OH | 44123-1010 |
| FLORENCE KOWAL | 14 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1208 |
| FLORENCE KOWALCZYK | 5068 PINE ST | | | | GLENNIE | MI | 48737 |
| FLORENCE KOZIKOWSKI | 83 GREGORY RD | | | | BRISTOL | CT | 06010-3239 |
| FLORENCE KOZIOL | 36998 SHOREHAM DR | | | | EASTLAKE | OH | 44095-1171 |
| FLORENCE KRAUS | 3353 DEXTER DELL SE | | | | WINTER HAVEN | FL | 33884-2463 |
| FLORENCE KUCHAR | 2276 SATURDAY ST | | | | NORTH PORT | FL | 34288-8531 |
| FLORENCE KULKA | 16660 LIBERTY CIR | UNIT 2GD | | | ORLAND PARK | IL | 60467 |
| FLORENCE KURALOWICZ | 410 E MAIN ST APT 511 | | | | MERIDEN | CT | 06450-6048 |
| FLORENCE KUSMIEREK | 2864 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1460 |
| FLORENCE L ABERT | 176   PARKVIEW TERRACE | | | | ROCHESTER | NY | 14617-1139 |
| FLORENCE L KRANTZ TTEE | FLORENCE L KRANTZ | 16712 CRESTA DR | | | SAN DIEGO | CA | 92128 |
| FLORENCE L MAC DONALD | 100 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE L MONTENERI | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| FLORENCE L RICHBURG | 82 STRAWBRIDGE AVE | | | | SHARON | PA | 16146-3234 |
| FLORENCE LACKEY | 1781 CLARK RD | | | | LAPEER | MI | 48446-9431 |
| FLORENCE LADD | 1475 SEERAN PL | | | | COLUMBUS | OH | 43228-3749 |
| FLORENCE LAFLEUR | 1325 TIMOTHY ST | | | | SAGINAW | MI | 48638-6503 |
| FLORENCE LASH | 1727 N LONGMORE ST | | | | CHANDLER | AZ | 85224-2673 |
| FLORENCE LASINSKI | 2620 HOLBROOK ST APT 315 | | | | HAMTRAMCK | MI | 48212-3458 |
| FLORENCE LEE | 38929 WABASH ST | | | | ROMULUS | MI | 48174-4800 |
| FLORENCE LEMAY | 243 INDIAN TRL | | | | BRISTOL | CT | 06010-7163 |
| FLORENCE LEONARD | 2379 SHAMROCK DR | | | | DECATUR | GA | 30032-7146 |
| FLORENCE LEONARDI | 55 HALLEY ST | | | | YONKERS | NY | 10704 |
| FLORENCE LESNIAK | 112 BROOKE ST | | | | HUTTO | TX | 78634-5076 |
| FLORENCE LEWIS | 394 CASSIDY LN | | | | MITCHELL | IN | 47446-5210 |
| FLORENCE LIND | 21C ALPINE ST | | | | ROCKLAND | MA | 02370-7227 |
| FLORENCE LITTELL | 6309 W PENROD RD | | | | MUNCIE | IN | 47304-4628 |
| FLORENCE LITVIAK | 13 BRISTOL AVE | | | | ROMEOVILLE | IL | 60446-1307 |
| FLORENCE LOCK | 7300 N 51ST AVE LOT G132 | | | | GLENDALE | AZ | 85301-2050 |
| FLORENCE LOGAN | PO BOX 127 | | | | PATASKALA | OH | 43062-0127 |
| FLORENCE LORENZO | 266 MIDDLE ST | | | | MIDDLETOWN | CT | 06457-7517 |
| FLORENCE LUCKES | 2600 MOSTETLER RD LOT 36 | | | | HARRISON | MI | 48625-9139 |
| FLORENCE LUMPKIN | 44 ARDEN AVE | | | | BUFFALO | NY | 14215-3312 |
| FLORENCE LUMSEY | 1019 E WILLARD ST | | | | MUNCIE | IN | 47302-3554 |
| FLORENCE LUND | G 5054 W COLDWATER | | | | FLINT | MI | 48504 |
| FLORENCE LYBARGER | 371 SABO DRIVE | | | | MANSFIELD | OH | 44905-2605 |
| FLORENCE M BUCKLEY | 1175  HAWTHORNE DR. | | | | BROOKFIELD | OH | 44403-9513 |
| FLORENCE M CONRAD | 405 TREACEWOOD PL | | | | AIKEN | SC | 29803 |
| FLORENCE M CONRAD | 405 TRACEWOOD PLACE | | | | AIKEN | SC | 29803 |
| FLORENCE M MARTIN | 25 EAGLE POINT DRIVE | | | | NEWTON FALLS | OH | 44444-1262 |
| FLORENCE M MCDOUGAL | 5968 LINDER CIRCLE N.E. | | | | CANTON | OH | 44721-3631 |
| FLORENCE M PALKA | 6 HARVEST ROW | | | | FLEMINGTON | NJ | 08822-7116 |
| FLORENCE M PELLEGRINI | 4253 BAY BEACH LN # 1-B | | | | FT MYERS BEACH | FL | 33931 |
| FLORENCE M PODRALSKI | PO BOX 340 | | | | CANFILED | OH | 44406 |
| FLORENCE M STEGALL | 9707 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| FLORENCE M SWANGER | 501 S COMMERCE ST | | | | LEWISBURG | OH | 45338 |
| FLORENCE M TRKULA | 96 WOODLAND DRIVE | | | | NEW MIDDLETOWN | OH | 44442 |
| FLORENCE M VERNON | CULPEPER BAPTIST RETIREMENT COMMUNITY | PO BOX 191 | | | CULPEPER | VA | 22701 |
| FLORENCE M WERNER | 2401  FAIRMONT AVENUE | | | | DAYTON | OH | 45419-1509 |
| FLORENCE M. HELFAND TRUST | MARSHA B. RUBENSTEIN, TRUSTEE | 33 HAVEN ESPLANADE ST. | | | STATEN ISLAND | NY | 10301-2716 |
| FLORENCE MACEK | 17202 VILLAGE DRIVE | | | | REDFORD | MI | 48240-1693 |
| FLORENCE MACON | 19944 STANSBURY ST | | | | DETROIT | MI | 48235-1563 |
| FLORENCE MADLINGER | PO BOX 132 | | | | CENTERVILLE | OH | 45441 |
| FLORENCE MAIORANA | 18516 ASH CREEK DR | | | | MACOMB | MI | 48044-4109 |
| FLORENCE MAJOR | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| FLORENCE MAJORS | 1100 N BANNING BLVD APT 213 | | | | WILMINGTON | CA | 90744 |
| FLORENCE MALCOLM | 205 E VIENNA ST | | | | CLIO | MI | 48420-1422 |
| FLORENCE MARSLEY | PO BOX 6485 | | | | LAWRENCEVILLE | NJ | 08648-0485 |
| FLORENCE MARTIN | 25 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| FLORENCE MARTIN | 2409 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-8258 |
| FLORENCE MARZANO | 415 KINGSTON DR | | | | NEW LENOX | IL | 60451-1526 |
| FLORENCE MASI | 22220 BRYWOOD CT | | | | CLINTON TOWNSHIP | MI | 48036-4802 |
| FLORENCE MASSEY | 1005 BROOKHAVEN CT | | | | KOKOMO | IN | 46901-3613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE MATHIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FLORENCE MATTHEWS | 37 BOSSE LN | | | | WEST SENECA | NY | 14224-1625 |
| FLORENCE MATUSIK | 35643 DOVER ST | | | | LIVONIA | MI | 48150-3506 |
| FLORENCE MAYBEE | G3213 BENMARK | | | | FLINT | MI | 48506 |
| FLORENCE MAYHEW | 2 LIBERTY CT APT 88 | | | | WARWICK | NY | 10990-5005 |
| FLORENCE MAZZA | 1742 FLORIDA ST | | | | WESTFIELD | NJ | 07090-2214 |
| FLORENCE MCCLOY | 4980 DOCKSIDE DR APT 102 | | | | FORT MYERS | FL | 33919-4657 |
| FLORENCE MCCOMBES | 470 W DELAVAN AVE | | | | BUFFALO | NY | 14213-1413 |
| FLORENCE MCCURDY | 1320 YANKEE RUN RD | | | | MASURY | OH | 44438-8723 |
| FLORENCE MCDOUGAL | 5968 LINDER CIR NE | | | | CANTON | OH | 44721-3631 |
| FLORENCE MEIKLE | 81 NEWTON ST | | | | NORWALK | OH | 44857-1200 |
| FLORENCE MELVIN | RR 2 | | | | SHOALS | IN | 47581 |
| FLORENCE MERCER | 115 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2817 |
| FLORENCE METZENDORF | 306 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5213 |
| FLORENCE MICHAEL | 426 LITTLE COVE DR | | | | DANDRIDGE | TN | 37725-6242 |
| FLORENCE MICK | 6019 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4704 |
| FLORENCE MIELEWSKI | 1365 AUDREY ST | | | | BURTON | MI | 48509-2102 |
| FLORENCE MILAM | 26231 QUEEN MARY LANE | | | | BONITA SPGS | FL | 34135-6537 |
| FLORENCE MILES | 10939 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9516 |
| FLORENCE MILLER | 845 BENTLEY ST APT 23 | | | | CHESANING | MI | 48616-1290 |
| FLORENCE MILLER | 5010 N KELLEY AVE | | | | OKLAHOMA CITY | OK | 73111-5649 |
| FLORENCE MILLER | 26   HITREE LANE | | | | ROCHESTER | NY | 14624-4742 |
| FLORENCE MILLER | 1213 HURON CT | | | | SIDNEY | OH | 45365-8185 |
| FLORENCE MILLER | 9545 KILE RD | | | | CHARDON | OH | 44024-9529 |
| FLORENCE MILLER | 6401 MEADOWBROOK LN | | | | NEW PORT RICHEY | FL | 34653-4838 |
| FLORENCE MINK | 20419 KINLOCH | | | | REDFORD | MI | 48240-1116 |
| FLORENCE MIRBACH | 127 S BRUNER ST | | | | HINSDALE | IL | 60521-3004 |
| FLORENCE MISHKIN | 3150 N COURSE LN APT 410 | | | | POMPANO BEACH | FL | 33069-5429 |
| FLORENCE MISKO | 2100 ZEROS ROAD | | | | SAGINAW | MI | 48601-9753 |
| FLORENCE MONACO | 4 PARKSIDE LN | | | | BAYONNE | NJ | 07002-1603 |
| FLORENCE MONTENERI | 96 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2930 |
| FLORENCE MONTGOMERY | 15000 APPOLINE ST | | | | DETROIT | MI | 48227-4042 |
| FLORENCE MOODY | 1820 SPENCE ST APT 408 | | | | BALTIMORE | MD | 21230-1357 |
| FLORENCE MOORE | 6306 VALORIE LN | | | | FLINT | MI | 48504-1677 |
| FLORENCE MOORE | 77 E ST | LYONS CREEK TRAILER PARK | | | LOTHIAN | MD | 20711-2719 |
| FLORENCE MORAN | PO BOX 677 RM 811 | | | | WAYNESVILLE | OH | 45068 |
| FLORENCE MORENO | 746 82ND ST | | | | NIAGARA FALLS | NY | 14304-2361 |
| FLORENCE MORGAN | 915-C WEST ORANGE BLOSSOM TRAIL | | | | APOPKA | FL | 32712 |
| FLORENCE MORGAN | 7107 WILLIAM JOHN COURT | | | | SWARTZ CREEK | MI | 48473-9735 |
| FLORENCE MORIMANDO | 9540 W CHEROKEE AVE | | | | LAS VEGAS | NV | 89147-6703 |
| FLORENCE MORRIS | 228 E FROST ST | | | | WACO | TX | 76705-1735 |
| FLORENCE MOSCHINI | 4 LINDEN ST | | | | HOPKINTON | MA | 01748-1917 |
| FLORENCE MOSS | 4046 INDIGO RIDGE DR | | | | NORTH CHARLESTON | SC | 29420-8214 |
| FLORENCE MUCHLER | 11235 BATH RD | | | | BYRON | MI | 48418-9139 |
| FLORENCE MURAVNICK | N11W27909 WHITE OAK COURT | | | | WAUKESHA | WI | 53188-1202 |
| FLORENCE MURPHY | 146 GRANDVIEW DR | | | | INMAN | SC | 29349-8071 |
| FLORENCE MURPHY | 14897 STEEL ST | | | | DETROIT | MI | 48227-3957 |
| FLORENCE MUSCATELL | 6 FURMAN LANE | | | | FLEMINGTON | NJ | 08822-4627 |
| FLORENCE NEEL | 2990 PINE HILL DR | | | | MEDINA | OH | 44256-9200 |
| FLORENCE NEELEY | 3308 COZY CAMP RD | | | | MORAINE | OH | 45439-1124 |
| FLORENCE NEELY | 3256 2ND ST | | | | LA SALLE | MI | 48145-9632 |
| FLORENCE NESDAHL | 2860 COUNTRY DR APT 234 | COUNTRY INN | | | FREMONT | CA | 94536-5376 |
| FLORENCE NEUMAN | 17826 HIGHLAND AVE | | | | HOMEWOOD | IL | 60430-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE NEWSTED | 5936 W 88TH ST | | | | FREMONT | MI | 49412-8905 |
| FLORENCE NOVAK | 2557 MONTANA AVE | | | | SAGINAW | MI | 48601-5423 |
| FLORENCE OATES | 250 E HARBORTOWN DR | | | | DETROIT | MI | 48207 |
| FLORENCE OATES | 5830 BURTON ST SE | | | | GRAND RAPIDS | MI | 49546-6710 |
| FLORENCE OATTS | 9004 BROOK GARDEN CT APT 201 | | | | RALEIGH | NC | 27615-5498 |
| FLORENCE OBRZUT | 9530 MARIGOLD LN | | | | MUNSTER | IN | 46321-3724 |
| FLORENCE OCILKA | 319 COWAN DR | | | | ELIZABETH | PA | 15037-2229 |
| FLORENCE ODOMS | 19165 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| FLORENCE OGONOWSKI | NURSING CARE CENTER OF BRISTOL | FBO FLORENCE OGONOWSKI | | | BRISTOL | CT | 06010 |
| FLORENCE OHERON | 1850 SHIRLENE DR | | | | FLORISSANT | MO | 63031-3126 |
| FLORENCE ORLIKOWSKI | 7793 W MARGARET LN | C/O SUSAN P MILEWSKI | | | FRANKLIN | WI | 53132-9767 |
| FLORENCE OTT | 1639 BOXFORD ST | | | | TRENTON | MI | 48183-1871 |
| FLORENCE OVERLY | 125 COMMONS LN | | | | WILMINGTON | OH | 45177-1390 |
| FLORENCE PADOVICH | 15556 NORTHVILLE FOREST DR APT J112 | | | | PLYMOUTH | MI | 48170 |
| FLORENCE PAGE | 5257 FARM RD | | | | WATERFORD | MI | 48327-2421 |
| FLORENCE PALMER | 1159 E LORADO AVE | | | | FLINT | MI | 48505-2322 |
| FLORENCE PALMER | 10133 LAPEER RD APT 315 | | | | DAVISON | MI | 48423-8198 |
| FLORENCE PAPIERSKI | 34601 ELMWOOD ST APT 117 | | | | WESTLAND | MI | 48185-3077 |
| FLORENCE PARCHER | 8095 SPENCER RD | | | | SOUTH LYON | MI | 48178-9623 |
| FLORENCE PARDUE | 125 SHADY LN | | | | SCOTTSVILLE | KY | 42164-9324 |
| FLORENCE PAREJKO | 12642 E BRUMOSO ST | | | | DEWEY | AZ | 86327-7232 |
| FLORENCE PARKER | 95 FRANKLIN ST RM 1304 | C/O ERIE CO DEPT SR SRVCS | | | BUFFALO | NY | 14202-3914 |
| FLORENCE PARKER | | | | | | | |
| FLORENCE PARKS | 3328 PONDVIEW DR | | | | KALAMAZOO | MI | 49009-6906 |
| FLORENCE PARSHALL | PO BOX 585 | | | | ONTARIO | NY | 14519-0585 |
| FLORENCE PARTRIDGE | 32550 AVONDALE ST | | | | WESTLAND | MI | 48186-8902 |
| FLORENCE PAULOWICZ | 18920 BOWDISH RD | | | | GREGORY | MI | 48137-9430 |
| FLORENCE PEACOCK | 10241 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| FLORENCE PEARN | 3300 MAIN ST | | | | WATERFORD | MI | 48329-2256 |
| FLORENCE PECKHAM | 219 WARNER ROAD | | | | LANCASTER | NY | 14086-1008 |
| FLORENCE PELTIER | 16 KABONI RD | | | WIKWEMIKONG ON P0P2J0 CANADA | | | |
| FLORENCE PENCIKOWSKI | 175 LOUISIANA AVE | | | | BRISTOL | CT | 06010-4457 |
| FLORENCE PERRINE | 1 MERRITT DR | | | | LAWRENCEVILLE | NJ | 08648-3131 |
| FLORENCE PHILLIPS | 35931 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2351 |
| FLORENCE PHILLIPS | 16029 SHAREWOOD DR | | | | TAMPA | FL | 33618-1404 |
| FLORENCE PHIPPS | 5300 IDE RD | | | | NEWFANE | NY | 14108-9667 |
| FLORENCE PINDER | 401 ROSEWOOD DR | | | | NEWARK | DE | 19713-3350 |
| FLORENCE PINYON | 136 PONDEROSA CT | | | | KINGSTON | TN | 37763-7206 |
| FLORENCE PISTININZI | 36947 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-1101 |
| FLORENCE PODRALSKI | PO BOX 340 | | | | CANFIELD | OH | 44406-0340 |
| FLORENCE POLINO | 195 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4411 |
| FLORENCE POMYKALA | 13 GETTYSBURG CT | C/O CAROL MCDADE | | | ALLENTOWN | NJ | 08501-1874 |
| FLORENCE POPKIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FLORENCE PORCHE | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| FLORENCE PORRITT | 12085 BROWN ST | | | | FENTON | MI | 48430-8814 |
| FLORENCE PORTER | 990 LEDGEMONT DR | | | | BROADVIEW HTS | OH | 44147-4019 |
| FLORENCE POWELL | 5003 ONAKNOLL AVENUE | | | | LOS ANGELES | CA | 90043-1038 |
| FLORENCE PRICE | 373 DUCK POND RD | | | | CONNELLSVILLE | PA | 15425-6229 |
| FLORENCE PRICE | 3866 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3339 |
| FLORENCE PRZEWOZNICZEK | 3027 CARA CT | | | | PALM HARBOR | FL | 34684-1641 |
| FLORENCE PULLIE | PO BOX 90334 | | | | ROCHESTER | NY | 14609-0334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE QUICK | 23205 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| FLORENCE RADER | 5821 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9621 |
| FLORENCE RADKA | 75 HECLA ST | | | | BUFFALO | NY | 14216-1606 |
| FLORENCE RAHTZ | 7148 DALEVIEW RD | | | | CINCINNATI | OH | 45247-3467 |
| FLORENCE RAMIREZ | 214 SWAN AVE | | | | HOHENWALD | TN | 38462-1214 |
| FLORENCE RASMUS | 1008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8010 |
| FLORENCE RAUCH | 30928 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1982 |
| FLORENCE RAUCH | 5253 E BROAD ST APT 206 | | | | COLUMBUS | OH | 43213-3835 |
| FLORENCE REDMON | 1411 HOME AVE | | | | ANDERSON | IN | 46016-1924 |
| FLORENCE REED | PO BOX 760 | | | | NORTHFIELD | NJ | 08225-0760 |
| FLORENCE REESOR | 6 WEYBOSSETT AVE | | | | FRAMINGHAM | MA | 01702-6849 |
| FLORENCE REGER | 735 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1155 |
| FLORENCE REICHART | 6904 CORTEZ RD W LOT 4 | LOT #4 LANE #2 | | | BRADENTON | FL | 34210-6534 |
| FLORENCE REINHARDT | 2957 SO MAIN ST | | | | NEWFANE | NY | 14108 |
| FLORENCE REITER | PO BOX 543 | | | | SANDUSKY | OH | 44871-0543 |
| FLORENCE RESZEL | 12210 HANFORD RD | | | | SILVER CREEK | NY | 14136-9723 |
| FLORENCE REYNOLDS | 1831 MADISON AVE, APT 3F | | | | NEW YORK | NY | 10035-2751 |
| FLORENCE RICHBURG | 82 STRAWBRIDGE AVE | | | | SHARON | PA | 16146-3234 |
| FLORENCE RICHES | 428 E STATE ST | | | | ALBION | NY | 14411-1124 |
| FLORENCE RICKARD | 1082 VIRGINIA DR | | | | ALDEN | NY | 14004-9564 |
| FLORENCE RIGNEY | 1051 HAWTHORNE RD | | | | CORNWELLS HTS | PA | 19020-3904 |
| FLORENCE RINESS | 8319 RAINBOW TRL | RTE 2 | | | MARION | MI | 49665-9586 |
| FLORENCE ROBERTS | 4495 CALKINS RD APT 314 | | | | FLINT | MI | 48532-3577 |
| FLORENCE ROBINSON | 724 PARK AVE | | | | SPRINGDALE | OH | 45246-2118 |
| FLORENCE RODMAN | 2308 TAM-O-SHANTER ROAD | | | | KOKOMO | IN | 46902 |
| FLORENCE RODRIQUEZ | 3637 S ARCHER AVE | | | | CHICAGO | IL | 60609-1058 |
| FLORENCE ROSA | 1617 EBERLY ROAD | | | | FLINT | MI | 48532-4543 |
| FLORENCE ROSS | 6984 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46062-6692 |
| FLORENCE ROTELLA | 5338 NW SOUTH CRISONA CIR | | | | PORT ST LUCIE | FL | 34986-3622 |
| FLORENCE ROWE | 3079 E 5TH AVE | | | | COLUMBUS | OH | 43219-2835 |
| FLORENCE RUEBEL | 7900 DIANE DR | | | | BILOXI | MS | 39532-7347 |
| FLORENCE RUSSELL | 2024 KARL ANN DR | | | | SANDUSKY | OH | 44870-7703 |
| FLORENCE RUSSOMAN | 53 LEXINGTON CT | | | | RED BANK | NJ | 07701-5464 |
| FLORENCE RUTHERFORD | 320 LEXINGTON AVE | | | | DAYTON | OH | 45402-6044 |
| FLORENCE RUTLEDGE | PO BOX 941 | | | | HOLBROOK | AZ | 86025-0941 |
| FLORENCE RYERSON | PO BOX 119 | | | | CASTALIA | OH | 44824-0119 |
| FLORENCE RYSZTAK | 30408 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-2487 |
| FLORENCE S GRIFFITHS | 145   CRUMLIN AVENUE | | | | GIRARD | OH | 44420-2918 |
| FLORENCE S MCCURDY | 1320   YANKEE RUN RD NE | | | | MASURY | OH | 44438-8723 |
| FLORENCE S RICHES | 428 E STATE ST | | | | ALBION | NY | 14411-1124 |
| FLORENCE S SEDLAK | 719 ROSELAWN AVE NE | | | | WARREN | OH | 44483 |
| FLORENCE SADOW | FLORENCE SADOW/ROBERT SADOW | 3159 CASEY RD | | | METAMORA | MI | 48455 |
| FLORENCE SAETTEL | 8387 SAINT FRANCIS CT | | | | CENTERVILLE | OH | 45458-2764 |
| FLORENCE SANMARCO | 115 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| FLORENCE SANTOWSKI | 4931 CARRIAGEPARK RD | | | | FAIRFAX | VA | 22032-2370 |
| FLORENCE SAUER | 317 3RD AVENUE | WYNDAMERE APARTMENTS | | | MONROE | WI | 53566 |
| FLORENCE SAVICH | 8470 CROW RD | | | | LITCHFIELD | OH | 44253-9514 |
| FLORENCE SCHILLING | 671 GIRALDA DR | | | | LOS ALTOS | CA | 94024-3826 |
| FLORENCE SCHMIEL | 7799 SW SCHOLLS FERRY RD APT 126 | | | | BEAVERTON | OR | 97008-6545 |
| FLORENCE SCHROEPFER | 11254 N ROCKING R RD | | | | HAYDEN | ID | 83835-9190 |
| FLORENCE SCHULTZ | 1163 W JULIAH AVE | | | | FLINT | MI | 48505-1407 |
| FLORENCE SCHWARTZ | 100 STONE HILL RD L10 | | | | SPRINGFIELD | NJ | 07081 |
| FLORENCE SCOTT | 907 ROSELAWN DR | | | | ROCHESTER | MI | 48307-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE SCOTT | FLORENCE, CANDICE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FLORENCE SCOTT | FLORENCE, SCOTT | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FLORENCE SEDLAK | 719 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5328 |
| FLORENCE SHEETS | 2450 LANTANA RD APT 2115 | | | | LANTANA | FL | 33462-0929 |
| FLORENCE SHELDON | 154 MISHE MOKWA DR | | | | HARBOR SPRINGS | MI | 49740-9417 |
| FLORENCE SHENOS | 168 MAPLE TER | | | | CHARLEROI | PA | 15022-1125 |
| FLORENCE SHIPLEY | 20002 WICKFIELD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6551 |
| FLORENCE SHORT | 1221 EAST MAIN STREET | | | | STOUGHTON | WI | 53589-1844 |
| FLORENCE SHUTT | 2767 MAPLE AVE | | | | NEWFANE | NY | 14108-1326 |
| FLORENCE SHWETZ | 1107 ROBERTS AVE | | | | FEASTERVILLE TREVOSE | PA | 19053-4150 |
| FLORENCE SIKORA | 13815 PURITAS AVE | | | | CLEVELAND | OH | 44135-2939 |
| FLORENCE SKWIRSK | 3900 HAMMERDURG RD | APT # 132 | | | FLINT | MI | 48504 |
| FLORENCE SLAKTA | 7269 110TH ST | | | | FLUSHING | MI | 48433-8742 |
| FLORENCE SLATER | 149 MISHE MOKWA DRIVE | | | | HARBOR SPGS | MI | 49740-9417 |
| FLORENCE SMALL | 833 E GRAND RIVER AVE APT 24 | | | | BRIGHTON | MI | 48116-2415 |
| FLORENCE SMARKER | WASHINGTON HEIGHTS SENIORS | 7701 ARMSTRONG AVE. | | | KANSAS CITY | KS | 66112 |
| FLORENCE SMITH | 3484 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1125 |
| FLORENCE SMITH | 6737 LARCHMONT AVE | | | | NEW PORT RICHEY | FL | 34653-5924 |
| FLORENCE SMITH | 5537 WILLYS AVE | APT. #1 NORTH | | | BALTIMORE | MD | 21227 |
| FLORENCE SMITH | 985 E RAHN RD | | | | KETTERING | OH | 45429-5927 |
| FLORENCE SMITH | 3536  GLASER DR | | | | KETTERING | OH | 45429-4112 |
| FLORENCE SMITH | 1303 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9323 |
| FLORENCE SMITH | 3536 GLASER DR | | | | KETTERING | OH | 45429-4112 |
| FLORENCE SMOTHERMAN | 108 JUDD CT | | | | NASHVILLE | TN | 37218 |
| FLORENCE SNIDER | 1034 TUDOR RD | | | | DAYTON | OH | 45419-3721 |
| FLORENCE SOUBLIERE | 27795 DEQUINDRE RD APT 228 | | | | MADISON HEIGHTS | MI | 48071-5717 |
| FLORENCE SPARKS | 1145 LYNSUE LN | | | | WATERFORD | MI | 48327-2454 |
| FLORENCE SPEARS | 104 NEW ROSE ST | | | | TRENTON | NJ | 08618-3808 |
| FLORENCE ST CLAIR | 2715 TRADEWINDS TRL | | | | ORLANDO | FL | 32805-5819 |
| FLORENCE ST CYR | 154 PROSPECT ST | | | | LOCKPORT | NY | 14094-2747 |
| FLORENCE STANLEY | 1402 S SHIPLEY ST | | | | MUNCIE | IN | 47302-3758 |
| FLORENCE STEIN | 546 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| FLORENCE STELLING | 511 HENSLEY STREET | | | | LITITZ | PA | 17543-2406 |
| FLORENCE STERN | 1223 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1435 |
| FLORENCE STEVENS | 31647 REGAL DR | | | | WARREN | MI | 48088-2986 |
| FLORENCE STEWART-HUFF | 20631 FM 2556 | | | | SANTA ROSA | TX | 78593-2189 |
| FLORENCE STILLER | 6228 W 91ST ST | | | | OAK LAWN | IL | 60453-1543 |
| FLORENCE STUBBINS | 3601 STONECREEK CIR | | | | JEFFERSONVILLE | IN | 47130-8051 |
| FLORENCE STUESSY | N78W17261 WILDWOOD DR APT 726 | | | | MENOMONEE FALLS | WI | 53051-4156 |
| FLORENCE SUCHALA | 5121 KELLOGG RD | | | | TOLEDO | OH | 43615-4736 |
| FLORENCE SUTA | 620 LAFAYETTE AVE | | | | TRENTON | NJ | 08610-5606 |
| FLORENCE SWANGER | 501 S COMMERCE ST | | | | LEWISBURG | OH | 45338-9797 |
| FLORENCE SWIDERSKI | 6329 MCCORDS AVE SE | | | | ALTO | MI | 49302-9107 |
| FLORENCE SZCZEPANSKI | 229 6TH ST APT 5 | | | | SEAL BEACH | CA | 90740-6179 |
| FLORENCE SZPYRKA | 6728 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3966 |
| FLORENCE TAGUE | 14287 STACEY ST | | | | CARMEL | IN | 46033-8791 |
| FLORENCE TALEVI | 25 WINTERSET DR | | | | TRENTON | NJ | 08690-1128 |
| FLORENCE TALKINGTON | 686 HILLSDALE DR NW | | | | WARREN | OH | 44485-2866 |
| FLORENCE TALLEY | 2863 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6943 |
| FLORENCE TANGNEY | 19 GODFREY DR | | | | TRENTON | NJ | 08610-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE TARAJOS | 2399 QUAKER RD | | | | GASPORT | NY | 14067-9441 |
| FLORENCE TATE | 1524 E 17TH ST APT 3 | | | | TRENTON | MO | 64683 |
| FLORENCE TAYLOR | 6363 W COURT ST | | | | FLINT | MI | 48532-5318 |
| FLORENCE THAMES | 3607 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| FLORENCE THIEL | 5620 CLEARWOOD ST | | | | COMMERCE TOWNSHIP | MI | 48382-3141 |
| FLORENCE THOMAS | PO BOX 851155 | | | | YUKON | OK | 73085-1155 |
| FLORENCE THOMPSON | 701 MARKET ST APT 247 | | | | OXFORD | MI | 48371-3576 |
| FLORENCE TIMMINS | 40 OUTLOOK RD | | | | WAKEFIELD | MA | 01880-1453 |
| FLORENCE TIMMONS | PO BOX 262 | | | | CLAYTON | DE | 19938-0262 |
| FLORENCE TOMKOWSKI | 3871 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2105 |
| FLORENCE TOMLINSON | 3083 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9317 |
| FLORENCE TOTH | 233 W 7TH AVE | | | | ROSELLE | NJ | 07203-1961 |
| FLORENCE TRKULA | 96 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9442 |
| FLORENCE TROTTER | PO BOX 3 | | | | OMER | MI | 48749-0003 |
| FLORENCE TRUMBLE | 13335 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9700 |
| FLORENCE UPDAW | 796 HIGHTOWER WAY | | | | WEBSTER | NY | 14580-2543 |
| FLORENCE VALENTINE | 4507 BONNING AVENUE | | | | WARREN | MI | 48091-1475 |
| FLORENCE VAN HORN | 1165 CALVERT ST | | | | DETROIT | MI | 48202-1209 |
| FLORENCE VERMILYEA | 955 EUGENIA DR | | | | MASON | MI | 48854-2023 |
| FLORENCE VINE | WATERFORD SENIOR LIVING, LLC | 8523 HAZEL LANE | | | WATERFORD | WI | 53185-1145 |
| FLORENCE VINK | 6 CANFIELD CIR | | | | DEARBORN HTS | MI | 48127-3771 |
| FLORENCE VOLPICELLI STRONGIN | 6424 SANDCASTLE CT | | | | BOYNTON BEACH | FL | 33437 |
| FLORENCE VUKELICH | 6927 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-4427 |
| FLORENCE WAIDELICH | 24 COLFAX ST NE | | | | GRAND RAPIDS | MI | 49505-4909 |
| FLORENCE WALDER | 441 RISING SUN RD | | | | BORDENTOWN | NJ | 08505-4711 |
| FLORENCE WALKER | 2592 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| FLORENCE WALKER | 1333 BETHANY LN | | | | FORT WAYNE | IN | 46825-4609 |
| FLORENCE WASHINGTON | 5137 WASHINGTON PL | | | | SAINT LOUIS | MO | 63108-1114 |
| FLORENCE WATKINS | 197 SCHOOL ST | | | | ACTON | MA | 01720-4417 |
| FLORENCE WATSON | 118 CARNEGIE ST | | | | LINDEN | NJ | 07036-2210 |
| FLORENCE WATTS | 5659 FIRETHORNE DR | | | | TOLEDO | OH | 43615-6708 |
| FLORENCE WEBB | 750 ROSS AVENUE | | | | HAMILTON | OH | 45013-2532 |
| FLORENCE WEBER | 2910 SANTA BARBARA DR | | | | BROOKFIELD | WI | 53005-3743 |
| FLORENCE WEISGERBER | 2201 SE HORSE SHOE DR | | | | OAK GROVE | MO | 64075-8802 |
| FLORENCE WELCH | 542 MOUNT JOY RD | | | | CLEARFIELD | PA | 16830-2930 |
| FLORENCE WELTZ | 344 WAGNER AVENUE | | | | BUFFALO | NY | 14212-2158 |
| FLORENCE WEST | 1806 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732-1450 |
| FLORENCE WEST | 211 RED HICKORY DR | | | | ROCHESTER | NY | 14626-4018 |
| FLORENCE WESTVELD | 3212 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2467 |
| FLORENCE WHEELER | 5454 SPARKSVILLE RD | | | | FAIRPLAY | KY | 42728-8602 |
| FLORENCE WHITMOYER | 13894 WABASH DR | | | | FISHERS | IN | 46038-4507 |
| FLORENCE WHITTAKER | 618 SUNSET CT | | | | ANDERSON | IN | 46013-1176 |
| FLORENCE WHITTY | APT 104 | 40 WILLOW POND WAY | | | PENFIELD | NY | 14526-2681 |
| FLORENCE WIERZBICKI | 240 BRANCHVIEW DR NE APT 240 | | | | CONCORD | NC | 28025-3763 |
| FLORENCE WILBURN | 514 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-4248 |
| FLORENCE WILCOX | 3501 AUTUMN WOODS LN | | | | SEVIERVILLE | TN | 37862-9008 |
| FLORENCE WILLETT-MCCOLLUM | 704 ASH ST | | | | ESSEXVILLE | MI | 48732-1501 |
| FLORENCE WILLIAMS | 3426 E 104TH ST | | | | CLEVELAND | OH | 44104-5642 |
| FLORENCE WILLIAMS | 1438 VAN BUREN AVE | | | | HOLT | MI | 48842-9537 |
| FLORENCE WILLIAMSON | 3824 OAKWOOD BLVD | | | | ANDERSON | IN | 46011-5008 |
| FLORENCE WILSON | PO BOX 4483 | | | | METUCHEN | NJ | 08840-4483 |
| FLORENCE WISNIEWSKI | 2430 WOODWARD HTS | | | | FERNDALE | MI | 48220-1523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE WITAN | 17480 WESTGROVE DR | | | | MACOMB | MI | 48042-3534 |
| FLORENCE WITKOWSKI | 19 BUTCHER RD | | | | MONROE TOWNSHIP | NJ | 08831-5913 |
| FLORENCE WOLFRAM | 19 FAIRWAY DR | C/O JANE WOLFRAM | | | COCOA BEACH | FL | 32931-2003 |
| FLORENCE WONDOLOWSKI | 198 AMBOY ST | | | | DEARBORN HEIGHTS | MI | 48127-3604 |
| FLORENCE WOODS | 4548 LAKESHORE ROAD | | | | BOYNE CITY | MI | 49712-9677 |
| FLORENCE WOZNIAK | 1331 ROSS ST | | | | PLYMOUTH | MI | 48170-2194 |
| FLORENCE WRIGHT | 5162 BOX WOOD LN | | | | TALLAHASSEE | FL | 32303-8032 |
| FLORENCE WRONA | 1393 SHERIDAN DR | | | | BUFFALO | NY | 14217-1209 |
| FLORENCE WYNNE | 58348 ROAD #225 | | | | NORTH FORK | CA | 93643 |
| FLORENCE YARKA | 9 COLONIAL LAWNS APTS. | | | | BATH | NY | 14810 |
| FLORENCE YELINEK | 6190 BALLARD DRIVE | | | | FLINT | MI | 48505-4800 |
| FLORENCE YONAN | 1723 CORNERSTONE PLACE DR | | | | KATY | TX | 77450-5802 |
| FLORENCE YUSKO | 11471 MCKEE RD | | | | NORTH HUNTINGDON | PA | 15642-2467 |
| FLORENCE ZAIDEL | 185 BERNHARDT DR | | | | BUFFALO | NY | 14226-4450 |
| FLORENCE ZAVILA | 364 PARK AVE | | | | OLD BRIDGE | NJ | 08857-1356 |
| FLORENCE ZAWACKI | 100 N COUNTY LINE RD APT 219 | | | | JACKSON | NJ | 08527 |
| FLORENCE ZIARNOWSKI | 7 SANDRA DR | | | | CHEEKTOWAGA | NY | 14225-2333 |
| FLORENCE ZIEMBA | 457 OHIO ST | | | | ELYRIA | OH | 44035-3956 |
| FLORENCE ZOLCZER | 2019 CALVIN ST | | | | MCKEESPORT | PA | 15132-5610 |
| FLORENCE ZUCHLEWSKI | 5 RUHL AVE | | | | BUFFALO | NY | 14207-1830 |
| FLORENCE ZUMERLING | 5154 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-1214 |
| FLORENCE, ANTHONY A | 41234 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1443 |
| FLORENCE, BERNICE | 5526 DELMONICO DR | | | | JACKSON | MS | 39209-4507 |
| FLORENCE, C D | PO BOX 40 | | | | FRASER | CO | 80442-0040 |
| FLORENCE, CLIFFORD A | 95 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1624 |
| FLORENCE, CORY U | 4632 MORAINE AVE | | | | SAINT LOUIS | MO | 63115-2504 |
| FLORENCE, DARYL R | 11415 HIGHWAY 10 N | | | | FOSTER | KY | 41043 |
| FLORENCE, EDDYE W | 852 HURON AVE | | | | DAYTON | OH | 45402-5324 |
| FLORENCE, EDDYE W | 852 HURON AVENUE | | | | DAYTON | OH | 45407-1324 |
| FLORENCE, EDWARD | 1306 ESSEX DR | | | | LIMA | OH | 45804-2624 |
| FLORENCE, GLEN A | 5703 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5268 |
| FLORENCE, JAMES L | 4296 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| FLORENCE, JERRY A | 10915 E GOODALL RD UNIT 8 | | | | DURAND | MI | 48429-9771 |
| FLORENCE, JERRY D | 2345 STRATFORD CIR | | | | LOS ANGELES | CA | 90077-1318 |
| FLORENCE, JOHN H | 650 LAFAYETTE RD # 3 | | | | MEDINA | OH | 44256-2342 |
| FLORENCE, LEO J | 15864 COUNTY ROAD 175 | | | | DEFIANCE | OH | 43512-9304 |
| FLORENCE, LINDA A | 4238 HALWORTH RD | | | | DAYTON | OH | 45405-1505 |
| FLORENCE, LISA M | 41880 CANTEBURY DR | | | | NOVI | MI | 48377-4509 |
| FLORENCE, MAMIE | 1381 COUNTY RD 49 | | | | TUSKEGEE | AL | 36083-5525 |
| FLORENCE, MAMIE R | 100 UPTON AVE | C/O PEARLIE MCNUTT | | | BATTLE CREEK | MI | 49037-8463 |
| FLORENCE, MARK A | 7815 N MAIN ST APT 9 | | | | DAYTON | OH | 45415 |
| FLORENCE, MARVIN | 18237 BILTMORE ST | | | | DETROIT | MI | 48235-3223 |
| FLORENCE, PLEAR J | 44 JEFFREY WAYNE DR | | | | SAINT PETERS | MO | 63376-1958 |
| FLORENCE, RICHARD E | 234 E MESQUITE ST | | | | YUMA | AZ | 85364-8218 |
| FLORENCE, ROBERT W | 27292 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| FLORENCE, ROGER C | 28875 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6940 |
| FLORENCE, ROGER L | 1586 SHILOH SPRING CT | APT C | | | TROTWOOD | OH | 45426-5426 |
| FLORENCE, ROGER L | 1586 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426-2046 |
| FLORENCE, SHERIDAN L | 41W205 LASSO LN | | | | SAINT CHARLES | IL | 60175-7668 |
| FLORENCE, VAN L | 6634 BURNS ST | | | | DETROIT | MI | 48213-2642 |
| FLORENCE, YVONNE L | 3673 INFIRMARY RD | | | | MORAINE | OH | 45418-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORENCE, YVONNE L | 3233 ZEPHYR DR | | | | DAYTON | OH | 45414-5458 |
| FLORENCIA DIOLA | 3952 REGAL DR | | | | RENO | NV | 89503-1853 |
| FLORENCIA GARCIA | 581 S PADDOCK ST | | | | PONTIAC | MI | 48341-3237 |
| FLORENCIA LAZARO | 1333 CHARTWELL DUAL CARRIAGE WAY | | | | EAST LANSING | MI | 48823-2411 |
| FLORENCIE CODY | 55705 KEITH ST | | | | ASTOR | FL | 32102-2832 |
| FLORENCIO A VEGA | 3330 ANDERSON MORRIS RD | | | | NILES | OH | 44446 |
| FLORENCIO AGUAYO | 4339 OSTROM AVE | | | | LAKEWOOD | CA | 90713-2841 |
| FLORENCIO BARRERA | 4908 COLUMBIA AVE | | | | LISLE | IL | 60532-2202 |
| FLORENCIO CASTILLO | 21819 W HANNIBAL CT | | | | PLAINFIELD | IL | 60544-6028 |
| FLORENCIO HERNANDEZ JR | 40 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| FLORENCIO RODRIGUEZ | 7139 DISCOVERY LN | | | | RENO | NV | 89506-9796 |
| FLORENCIO TORRES | 615 BROOK ST | | | | LANSING | MI | 48906-5008 |
| FLORENCIO TORRES JR | 1138 MAYNARD RD | | | | PORTLAND | MI | 48875-1226 |
| FLORENCL SLOAN | 2109 BURTON LN | | | | MARTINSVILLE | IN | 46151-3013 |
| FLORENE ALLEN | 133 SOUTH 8TH PLACE | | | | COTTONWOOD | AZ | 86326-4285 |
| FLORENE BRADFORD | 13324 CRENNELL AVE | | | | CLEVELAND | OH | 44105-4706 |
| FLORENE BROWN | 15422 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| FLORENE FERGUSON | PO BOX 546 | | | | MADISONVILLE | TN | 37354-0546 |
| FLORENE GILLILAND | 915 W SHADBURN AVE | | | | BUFORD | GA | 30518-2603 |
| FLORENE KRAAI | 62 OLD POST RD | | | | FAIRPORT | NY | 14450-2923 |
| FLORENE MARTIN | PO BOX 192 | 84 SOUTH STREET | | | LITHOPOLIS | OH | 43136-0192 |
| FLORENE MAYS | 838 AVON ST | | | | AKRON | OH | 44310-2110 |
| FLORENE MCDONALD | 6702 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| FLORENE MULLIN | 9745 OLYMPIA DR APT 236 | THE HEARTH AT WINDERMERE | | | FISHERS | IN | 46037-9335 |
| FLORENE POWELL | 2569 PETROS BROWNING RD | | | | ROCKFIELD | KY | 42274-9530 |
| FLORENE ROLLAN | 2017 N YORK ST | | | | INDEPENDENCE | MO | 64058-1339 |
| FLORENE ROSS | 5513 EDWARDS AVE | | | | FLINT | MI | 48505-5111 |
| FLORENE SHERMAN | 14517 KESWICK DR, #212-A9 | | | | SHELBY TOWNSHIP | MI | 48315 |
| FLORENE WILLIAMSON | 6530 KROPP RD | | | | GROVE CITY | OH | 43123-9012 |
| FLORENO, ANNA | 15259 N 53RD AVE | | | | GLENDALE | AZ | 85306-3408 |
| FLORENT VAN DYCK | 3116 HIDDEN LAKE DR | | | | WOODSTOCK | IL | 60098-9608 |
| FLORENTINA A VALENZUELA | 13764 MIMI RD | | | | VICTORVILLE | CA | 92392-5539 |
| FLORENTINA LIMON | 7261 VOERNER AVE | | | | CENTER LINE | MI | 48015-1810 |
| FLORENTINA VALENZUELA | 13764 MIMI RD | | | | VICTORVILLE | CA | 92392-5539 |
| FLORENTINE DAVIS | 24327 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1927 |
| FLORENTINE FILMS | PO BOX 613 | | | | WALPOLE | NH | 03608-0613 |
| FLORENTINE G KENT | P.O. BOX 237 | | | | SILVER SPRINGS | FL | 34489-0237 |
| FLORENTINE KENT | PO BOX 237 | | | | SILVER SPRINGS | FL | 34489-0237 |
| FLORENTINE, FREDERICK | 62 ASTI AVE | | | | REVERE | MA | 02151-2120 |
| FLORENTINE, JAMES E | 3573 CEMETERY LN | | | | WESTMINSTER | MD | 21158-2024 |
| FLORENTINE, VINCENT G | 5445 GUADELOUPE WAY | | | | NAPLES | FL | 34119-9580 |
| FLORENTINO FLORES | 2165 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| FLORENTINO RAMIREZ | 8549 SHALLOW CREEK DRIVE | | | | FORT WORTH | TX | 76179-4380 |
| FLORENZIO ORNELAS | 2888 LYLE RD | | | | BEAVERTON | MI | 48612-9120 |
| FLORES ABELARO (507500) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FLORES ALBERT | FLORES, ALBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FLORES ALFONSO | FLORES, ALFONSO | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283-1260 |
| FLORES ALFONSO | FLORES, ALFONSO | PRYOR & AMAR LLC | 40 W BASELINE RD STE 203 | | TEMPE | AZ | 85283-1250 |
| FLORES ANTHONY | FLORES, ANTHONY | 109 AVENIDA SANTA MARGARI APT I | | | SAN CLEMENTE | CA | 02672-4240 |
| FLORES BENITO | FLORES, BENITO | 6611 N MAIN ST | | | HOUSTON | TX | 77009-1059 |
| FLORES CLEANING SERVICES | | | | | | | |
| FLORES CLEANING SERVICES INC | 266 MAIN ST | | | | FARMINGDALE | NY | 11735-2618 |
| FLORES CLEANING SERVICES INC | PROGRESSIVE INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORES DAVID (444573) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLORES DOROTHY | 516 E HIGH POINT PL | | | | PEORIA | IL | 61614-2235 |
| FLORES EULALIO (629538) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLORES FRED & ROSEMARY | 3551 BATTLE CREEK CT | | | | FORT WORTH | TX | 76116-9338 |
| FLORES HERNANDEZ, RAQUEL HOLGUIN | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| FLORES III, ALFONSO | 114 N VICKERY LN | | | | MARION | IN | 46952-3009 |
| FLORES JOHN SR (ESTATE OF) (656840) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| FLORES JOSE EMILIO | 16033 WYANDOTTE ST | | | | VAN NUYS | CA | 91406-3039 |
| FLORES JR, ABRAHAM | 1215 RALSTON AVE | | | | DEFIANCE | OH | 43512-1337 |
| FLORES JR, ANDRES O | 2521 WINDER DR | | | | FRANKLIN | TN | 37064-4940 |
| FLORES JR, ANSELMO | 604 ROTHSCHILD LN | | | | MURPHY | TX | 75094-3622 |
| FLORES JR, BAUDELIO | 326 FOXLAIR CT | | | | ROCK HILL | SC | 29730 |
| FLORES JR, ENRIQUE | APT 713 | 3905 GABLE LANE | | | FORT WORTH | TX | 76155-3831 |
| FLORES JR, JOHN C | 5115 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| FLORES JR, JOHN R | 3161 DIXIE HWY | | | | WATERFORD | MI | 48328-1602 |
| FLORES JR, JOSE | 725 GRANDMARAIS AVE | | | | PORTAGE | MI | 49024-5807 |
| FLORES JR, JOSE | PO BOX 983 | | | | DEFIANCE | OH | 43512-0983 |
| FLORES JR, JOSE L | 5621 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-3529 |
| FLORES JR., NOE D | 10113 DEBLIND CIR | | | | DIMONDALE | MI | 48821-9689 |
| FLORES JR., NOE DORIA | 10113 DEBLIND CIR | | | | DIMONDALE | MI | 48821-9689 |
| FLORES LUPE (444574) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLORES MARGARITA | FLORES, MARGARITA | 735 ALABAMA WOODS LN | | | ORLANDO | FL | 32824-8833 |
| FLORES MARIO | 1122 LAKE VALLEY DR | | | | FENTON | MI | 48430-1230 |
| FLORES MIKE (444575) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLORES MILAGROS MD | 5515 WHITEHAVEN DR | | | | TROY | MI | 48085-3187 |
| FLORES PEDRO JR (470626) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLORES RAMON | FLORES, RAMON | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| FLORES ROSENDO | FLORES, ROSENDO | 340 TREELINE PARK APT 1041 | | | SAN ANTONIO | TX | 78209-1842 |
| FLORES SHARON | FLORES, SHARON | | | | | | |
| FLORES SHARON | FLORES, SHARON | 2442 DORSET LANE | | | TRACY | CA | 95377 |
| FLORES TOBIAS, MIRNA | SICO WHITE & BRAUGH LLP | 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | | | CORPUS CHRIST | TX | 78370 |
| FLORES, ABEL L | 60 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-9056 |
| FLORES, ABEL R | 6310 E 150TH TER | | | | GRANDVIEW | MO | 64030-4516 |
| FLORES, ABELARDO | 2901 CHESSINGTON DR | | | | NEW LENOX | IL | 60451-2893 |
| FLORES, ABELARO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FLORES, ABRAHAM C | 8121 CEDROS AVE | | | | PANORAMA CITY | CA | 91402-4703 |
| FLORES, ACENSION | 2420 ADAMS BLVD | | | | SAGINAW | MI | 48602-3120 |
| FLORES, ADALBERTO G | 20923 ENCINO DAWN | | | | SAN ANTONIO | TX | 78259-2685 |
| FLORES, ADAM A | 3301 S 350 W | | | | COLUMBIA CITY | IN | 46725-9727 |
| FLORES, ALBERT | 801 HILTON ST | | | | DEFIANCE | OH | 43512-1503 |
| FLORES, ALFONSO | PRYOR & AMAR LLC | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283-1260 |
| FLORES, ALFRED | 10251 HADDON AVE | | | | PACOIMA | CA | 91331-3116 |
| FLORES, ALFREDO | 637 FERRY ST | | | | EAGLE PASS | TX | 78852-4225 |
| FLORES, ALFREDO | 338 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5137 |
| FLORES, ANASTASIA J | 4033 RISEDORPH ST | | | | BURTON | MI | 48509 |
| FLORES, ANASTASIA J | 8051 KENSINGTON BLVD APT 83 | | | | DAVISON | MI | 48423-2296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORES, ANGELINA | 5159 SPRINGWELLS ST | | | | DETROIT | MI | 48210-2164 |
| FLORES, ANNA A | 3151 SHABAY DR | BUILDING # 6 | | | FLUSHING | MI | 48433 |
| FLORES, ANNE H | 1000 BUD IKERD RD | | | | BEDFORD | IN | 47421 |
| FLORES, ANTHONY | 109 AVENIDA SANTA MARGARITA APT I | | | | SAN CLEMENTE | CA | 92672-4240 |
| FLORES, ANTONIO | 5628 BROOKDALE WAY | | | | TAMPA | FL | 33625-1958 |
| FLORES, APOLONIA | 701 PEAR ST | | | | TRENTON | NJ | 08648-4639 |
| FLORES, ARCELIA | 2989 BRONCO DR | | | | ONTARIO | CA | 91761-9150 |
| FLORES, ARNOLD | 936 N 103RD ST | | | | MESA | AZ | 85207-3216 |
| FLORES, ARNOLD | 936 NORTH 103RD STREET | | | | MESA | AZ | 85207-3216 |
| FLORES, ARTHUR A | 5844 OAK ST | | | | KANSAS CITY | MO | 64113-2137 |
| FLORES, ARTHUR S | 5528 ALLAN ST | | | | LOS ANGELES | CA | 90032-3129 |
| FLORES, ARTURO | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 |
| FLORES, BENITO | DAVILA JESUS G | 6611 N MAIN ST | | | HOUSTON | TX | 77009-1059 |
| FLORES, CARLOS | 610 E REDD RD APT 106 | | | | EL PASO | TX | 79912-1286 |
| FLORES, CARLOS A | 9941 NW 9TH CT | | | | PLANTATION | FL | 33324-1158 |
| FLORES, CARLOS F | 309 50TH AVE | | | | BELLWOOD | IL | 60104-1348 |
| FLORES, CARLOS M | 22 TRENTO ST | | | | ROCHESTER | NY | 14606-2024 |
| FLORES, CARLOS S | 6708 BROKEN KETTLE RD | | | | ARLINGTON | TX | 76002-3674 |
| FLORES, CAROLYNE M | 1896 CARPENTIER ST | | | | SAN LEANDRO | CA | 94577-3526 |
| FLORES, CATHERIN | 31917 DOVER AVE | | | | WARREN | MI | 48088-1317 |
| FLORES, CATHERIN | 31917 DOVER | | | | WARREN | MI | 48088-1317 |
| FLORES, CATHY S | 4031 N CONNER DR | | | | MARION | IN | 46952-8605 |
| FLORES, CHARLES M | 25 HARBOUR VIEW PTE | | | | LINWOOD | MI | 48634 |
| FLORES, CHARLES M | 306 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| FLORES, CHARLES MICHAEL | 306 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| FLORES, CHRISTOPHER | 1515 N MILPITAS BLVD | SP.# 138 | | | MILPITAS | CA | 95035-2700 |
| FLORES, CLISERIO | 513 MINUTEMEN DR | | | | LAREDO | TX | 78046-5125 |
| FLORES, CRISTINA L | 4843 PENNECOTT WAY | | | | WESLEY CHAPEL | FL | 33544-1801 |
| FLORES, DANIEL A | 760 S JACKSON AVE | | | | SAN JOSE | CA | 95116-3626 |
| FLORES, DANIEL J | 2109 POPLAR CT | | | | GRAND BLANC | MI | 48439-7314 |
| FLORES, DAVID | 617 MEADOWVIEW DR | | | | MANSFIELD | TX | 76063-2160 |
| FLORES, DAVID | PO BOX 412 | | | | HOLGATE | OH | 43527-0412 |
| FLORES, DAVID | 802 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| FLORES, DAVID | 901 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2820 |
| FLORES, DAVID J | 9210 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2843 |
| FLORES, DAVID JOSEPH | 9210 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2843 |
| FLORES, DAVID R | 1508 W RUMBLE RD | | | | MODESTO | CA | 95350-2029 |
| FLORES, DELMA S | 2014 IRVING AVE | | | | SAGINAW | MI | 48602-4836 |
| FLORES, DEMETRIO | 1518 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-3936 |
| FLORES, DOLORES A | 306 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| FLORES, DOLORES A | 541 ELLERY ST | | | | SAN JOSE | CA | 95127-1413 |
| FLORES, DOLORES A | 306 W. SOUTH ST | | | | MASON | MI | 48854-1946 |
| FLORES, DOMINGO R | 5316 S 74TH AVE | | | | SUMMIT | IL | 60501-1017 |
| FLORES, DOMINICK | 2037 HILLCREST STREET | | | | LANSING | MI | 48910-0315 |
| FLORES, DORA | 1239 PERIWINKLE PLACE | | | | WELLINGTON | FL | 33414-8630 |
| FLORES, DORA | | | | | | | |
| FLORES, DOROTHY C | 209 SAINT CHARLES ST | | | | WENTZVILLE | MO | 63385-1021 |
| FLORES, DOROTHY L | 2833 ROSETTE ST | | | | SIMI VALLEY | CA | 93065-5138 |
| FLORES, EDWARD A | 6644 MIDLAND RD | | | | FREELAND | MI | 48623-8708 |
| FLORES, EDWARD Q | 1400 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| FLORES, EDWARD QUIROZ | 1400 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| FLORES, EDWARD T | 3712 SOUTHWEST TRFY | | | | KANSAS CITY | MO | 64111-2827 |
| FLORES, EFREN J | 2327 E TIMBERVIEW LN | | | | ARLINGTON | TX | 76014-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORES, ELADIO | 75 FORT WASHINGTON AVE APT 21 | | | | NEW YORK | NY | 10032-4629 |
| FLORES, ELAINE | 15902 HIGHWAY 3 APT 1411 | | | | WEBSTER | TX | 77598-2197 |
| FLORES, ELAINE | 2305 BAY AREA BLVD APT 1601 | | | | HOUSTON | TX | 77058 |
| FLORES, ELFEGO | 101 LEAN LOOP | | | | LAREDO | TX | 78041 |
| FLORES, ELFEGO | 101 SUN RAY LOOP | | | | LAREDO | TX | 78041-6413 |
| FLORES, ELIAS | 1220 INDIAN RUN DR APT 1321 | | | | CARROLLTON | TX | 75010-2109 |
| FLORES, ELISAMARIA S | 2521 WINDER DR | | | | FRANKLIN | TN | 37064-4940 |
| FLORES, ELVYN | 5156 BRANDING IRON PL | | | | RCH CUCAMONGA | CA | 91739-2273 |
| FLORES, EMANUEL | 170 TWIN FALLS DR | | | | TROY | MO | 63379-5472 |
| FLORES, EMIGDIO A | 1210 E MAIN ST | | | | LANSING | MI | 48912-1618 |
| FLORES, EMIL A | 4517 177TH ST | | | | COUNTRY CLUB HILLS | IL | 60478-4506 |
| FLORES, EMIL ADRIAN | 4517 177TH ST | | | | COUNTRY CLUB HILLS | IL | 60478-4506 |
| FLORES, ERNEST A | 2012 SPRING MEADOW CIR | | | | SPRING HILL | TN | 37174-9273 |
| FLORES, ESTEBAN | 5035 S LEAMINGTON AVE | | | | CHICAGO | IL | 60638-2142 |
| FLORES, EULALIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLORES, FIDEL P | 876 W FIREBAUGH AVE | | | | EXETER | CA | 93221-1452 |
| FLORES, FLORENTINO I | 2165 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| FLORES, FRANCISCO D | 3234 W 66TH PL | | | | CHICAGO | IL | 60629-3426 |
| FLORES, FRANK | 7880 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| FLORES, FRANK A | 1299 ELBERON AVE | | | | SALEM | OH | 44460-3564 |
| FLORES, FRANK Q | 93 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| FLORES, FRED R | 8534 COVERT RD | | | | PETERSBURG | MI | 49270-9315 |
| FLORES, FRED ROY | 8534 COVERT RD | | | | PETERSBURG | MI | 49270-9315 |
| FLORES, FREDDIE | 5200 ENTRAR DR SPC 20 | | | | PALMDALE | CA | 93551-2720 |
| FLORES, FREDDY E | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6924 |
| FLORES, GEORGE G | 39 PALA AVE | | | | SAN JOSE | CA | 95127-2338 |
| FLORES, GERARDO | 1615 ILLINOIS AVE | | | | LANSING | MI | 48906-4604 |
| FLORES, GERMANIA A | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6924 |
| FLORES, GERONIMO | 2461 S MERIDIAN RD | | | | MERRILL | MI | 48637-9737 |
| FLORES, GISELA | 615 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| FLORES, GLORIA ANN | 8029 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1206 |
| FLORES, GORDON M | PO BOX 522 | | | | SHEPHERD | MI | 48883-0522 |
| FLORES, GUADALUPE A | 1616 PLEASANT ST. | | | | LAPEER | MI | 48446 |
| FLORES, GUADALUPE G | 11415 ACALA AVE | | | | SAN FERNANDO | CA | 91340-4101 |
| FLORES, GUDRUN E | 5869 WILMER ST | | | | WESTLAND | MI | 48185-2234 |
| FLORES, GUILLERMO | 13745 BROOKHAVEN BLVD | | | | BROOK PARK | OH | 44142-2648 |
| FLORES, HECTOR | 1948 LUNENBURG DR | | | | SAINT PETERS | MO | 63376-8168 |
| FLORES, HECTOR G | 2192 SW KOCH RD | | | | ARCADIA | FL | 34266-6731 |
| FLORES, HECTOR J | PO BOX 63056 | | | | LOS ANGELES | CA | 90063-0056 |
| FLORES, HELEN L | 1119 S MILLER RD | | | | SAGINAW | MI | 48609-9585 |
| FLORES, HERMELINDA L | 607 RICHARD ST | | | | LANSING | MI | 48917-2750 |
| FLORES, HERMELINDA L | 607 RICHARD AVE | | | | LANSING | MI | 48917-2750 |
| FLORES, IRENE | 1422 BRADLEY COURT | | | | GLENDORA | CA | 91740-5733 |
| FLORES, IRENE | 1422 BRADLEY CT | | | | GLENDORA | CA | 91740-5733 |
| FLORES, IRENE V | 7511 ESCADA CRST | | | | SAN ANTONIO | TX | 78254-1193 |
| FLORES, IRENE V | 7511 ESCADA CREST | | | | SAN ANTONIO | TX | 78254 |
| FLORES, IRIS E | 2227 S PARTON ST | | | | SANTA ANA | CA | 92707-2624 |
| FLORES, IRMA | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 |
| FLORES, IRMA | 1320 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2186 |
| FLORES, ISABEL H | 2267 WEST WALL COURT | | | | PORTERVILLE | CA | 93257 |
| FLORES, ISELA | CASEY PATRICK A | P O BOS 2436 | | | SANTA FE | NM | 87504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORES, ISRAEL | HC 1 BOX 4578 | | | | COMERIO | PR | 00782-9750 |
| FLORES, ISRAEL | 355 GARDEN ST | | | | BROWNSVILLE | TX | 78520-4619 |
| FLORES, JACK O | 7132 OAK ST | | | | KANSAS CITY | MO | 64114-1436 |
| FLORES, JAMES | 84 NICOLE CT | | | | LAKE ST LOUIS | MO | 63367-2018 |
| FLORES, JAMES P | 1709 BORTON AVENUE | | | | ESSEXVILLE | MI | 48732-1311 |
| FLORES, JAMES PATRICK | 1709 BORTON AVENUE | | | | ESSEXVILLE | MI | 48732-1311 |
| FLORES, JANEEN M | 3835 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-4929 |
| FLORES, JAVIER | 417 CARRIAGE LN | | | | SAGINAW | TX | 76179-6308 |
| FLORES, JAVIER | 8705 TINDALL RD | | | | DAVISBURG | MI | 48350-1636 |
| FLORES, JEANNETTEA W | 1400 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| FLORES, JESSE | 3155 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| FLORES, JESUS | 1020 BANNACK DR | | | | ARLINGTON | TX | 76001-6109 |
| FLORES, JESUS | 5005 PALISADE DR | | | | LANSING | MI | 48917-1578 |
| FLORES, JESUS | 6391 S MAIN ST | C/O HOPE ALESI AND MARIO FLORES | | | CLARKSTON | MI | 48346-2368 |
| FLORES, JESUS M | 1342 MERRILL ST | | | | SAGINAW | MI | 48601-2301 |
| FLORES, JOAQUIM M | 211 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1123 |
| FLORES, JOE | 1996 6TH ST S | | | | ARLINGTON | VA | 22204-1937 |
| FLORES, JOHN A | 6038 S MAIN ST | | | | CLARKSTON | MI | 48346-2359 |
| FLORES, JOHN E | PO BOX 1232 | | | | NOVI | MI | 48376-1232 |
| FLORES, JOHN R | 8659 HENNE RD | | | | BAY PORT | MI | 48720-9732 |
| FLORES, JON F | 10516 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73127-7050 |
| FLORES, JORGE R | 49425 GALWAY DR | | | | MACOMB | MI | 48044-1797 |
| FLORES, JOSE A | PO BOX 681 | 90CR 308A | | | JOURDANTON | TX | 78026-0681 |
| FLORES, JOSE A | PO BOX 681 | | | | JOURDANTON | TX | 78026-0681 |
| FLORES, JOSE E | 4715 SABAL KEY DR | | | | BRADENTON | FL | 34203-3126 |
| FLORES, JOSE F | 606 JAQUAYS ST | | | | LOCKPORT | IL | 60441-3351 |
| FLORES, JOSE G | 2604 W 55TH ST | | | | CHICAGO | IL | 60632-1511 |
| FLORES, JOSE H | 136 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9563 |
| FLORES, JOSE L | 6544 W 91ST PL | | | | OAK LAWN | IL | 60453-1429 |
| FLORES, JOSE L | 9394 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| FLORES, JOSE R | 1620 BRALEY ST | | | | SAGINAW | MI | 48602-1348 |
| FLORES, JOSEPH | 36500 MARQUETTE ST APT 725 | | | | WESTLAND | MI | 48185-3246 |
| FLORES, JOY M. | 4020 CAMBRIA DR | APT 104 | | | BAY CITY | MI | 48706-2288 |
| FLORES, JUAN | | | | | | | |
| FLORES, JUAN | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 |
| FLORES, JUAN | 701 PEAR ST | | | | TRENTON | NJ | 08648-4639 |
| FLORES, JUAN D | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 |
| FLORES, JUAN E | 5050 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| FLORES, JUAN F | 2022 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4463 |
| FLORES, JUAN J | 880-20 ST S.E. | | | | NAPLES | FL | 34117 |
| FLORES, JUAN J | 3000 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| FLORES, JULIO | 945 MANN AVE | | | | FLINT | MI | 48503-4940 |
| FLORES, KATHERINE G | 1515 N MILPITAS BLVD SPC 138 | | | | MILPITAS | CA | 95035-2749 |
| FLORES, KATHERINE G | 1515 N. MILPITAS BLVD, SP. #138 | | | | MILPITAS | CA | 95035 |
| FLORES, L M | 13909 JANETDALE ST | | | | LA PUENTE | CA | 91746-1026 |
| FLORES, LEONOR | 161 EAST ASH ST. | | | | OXNARD | CA | 93033 |
| FLORES, LEWIS | 1124 COIT ST | | | | DENTON | TX | 76201-2653 |
| FLORES, LINDA | 3905 W MICHIGAN AVE | UNIT A2 | | | SAGINAW | MI | 48538-5920 |
| FLORES, LINDA | 5905 WEST MICHIGAN | APARTMENT A-2 | | | SAGINAW | MI | 48638 |
| FLORES, LORI A | 198 ACKERMAN CT | | | | WINFIELD | MO | 63389-3111 |
| FLORES, LORI A | 170 TWIN FALLS DR | | | | TROY | MO | 63379-5472 |
| FLORES, LOUIE MICHAEL | 4009 ORLANDO SPRINGS DRIVE | | | | FORT WORTH | TX | 76122-1487 |
| FLORES, LOUIS | 21550 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3220 |
| FLORES, LUCILA | 405 N FIDEL, APT 407 | | | | DEL RIO | TX | 78840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORES, LUIS | 1401 LOCHAVEN CT | APT 4 | | | WATERFORD | MI | 48327-4211 |
| FLORES, LUIS | 1401 LOCHAVEN CT | 4 | | | WATERFORD | MI | 48327 |
| FLORES, LUPE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLORES, MAGALY | 26438 BLUE HERON DR | | | | FLAT ROCK | MI | 48134-1850 |
| FLORES, MANUEL | 3405 MILLBURY AVE | | | | BALDWIN PARK | CA | 91706-5442 |
| FLORES, MANUEL O | 2807 W 156TH ST | | | | GARDENA | CA | 90249-4507 |
| FLORES, MANUELITA G | 10151 LYNDALE AVE | | | | SAN JOSE | CA | 95127 |
| FLORES, MARGARET A | 16768 W ABERDEEN DR | | | | SURPRISE | AZ | 85374-6860 |
| FLORES, MARGARET G | 5706 PRINCETON DR | | | | KOKOMO | IN | 46902-5282 |
| FLORES, MARGARITA | 735 ALABAMA WOODS LN | | | | ORLANDO | FL | 32824-8833 |
| FLORES, MARIA | LINNEMAN BURGESS TELLES VANATTA VIERRA RATHMANN WHITEHURST | PO BOX 2263 | | | MERCED | CA | 95344-0263 |
| FLORES, MARIA | 1417 STONE ST | | | | FLINT | MI | 48503-1133 |
| FLORES, MARIA D | 60 MALLARD GLEN DR APT 3 | | | | CENTERVILLE | OH | 45458-3469 |
| FLORES, MARIA E | 92 N TELEGRAPH RD | | | | PONTIAC | MI | 48341-1167 |
| FLORES, MARIA P | 818 BEACH DRIVE | | | | BROOKLYN | MI | 49230 |
| FLORES, MARINA E | 217 CIRCLEVIEW DR N | | | | HURST | TX | 76054-3623 |
| FLORES, MARIO | 4774 MOHAWK TRL | | | | GLADWIN | MI | 48624-9296 |
| FLORES, MARISA A | 709 NE 19TH ST | | | | GRAND PRAIRIE | TX | 75050 |
| FLORES, MARK E | 807 RIVERSIDE DR APT 5D | | | | NEW YORK | NY | 10032-7359 |
| FLORES, MARTHA | 102 COTSWOLD CT | | | | LANSING | MI | 48906 |
| FLORES, MARTHA | 102 COTSWOLD COURT | | | | LANSING | MI | 48906-1500 |
| FLORES, MARTHA A | PO BOX 3468 | | | | SAGINAW | MI | 48605-3468 |
| FLORES, MARY | 408 SANDY RIDGE DR | | | | LEAGUE CITY | TX | 77573 |
| FLORES, MARY | 876 W. FIREBAUGH AVE | | | | EXETER | CA | 93221-1452 |
| FLORES, MARY | 876 W FIREBAUGH AVE | | | | EXETER | CA | 93221-1452 |
| FLORES, MARY V | 10347 WALNUT AVE | | | | SOUTH GATE | CA | 90280-6929 |
| FLORES, MICHAEL S | 3839 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| FLORES, MICHAEL W | 10579 OAKFIELD DR | | | | KEITHVILLE | LA | 71047-9569 |
| FLORES, MICHAEL WAYNE | 10579 OAKFIELD DR | | | | KEITHVILLE | LA | 71047-9569 |
| FLORES, MICHAEL X | 501 E 97TH ST | | | | KANSAS CITY | MO | 64131-4102 |
| FLORES, MICHAEL XAVIER | 501 E 97TH ST | | | | KANSAS CITY | MO | 64131-4102 |
| FLORES, MIGUEL | 3430 S 61ST CT | | | | CICERO | IL | 60804-3727 |
| FLORES, MIGUEL | 902 CAMERON AVE | | | | PONTIAC | MI | 48340-3208 |
| FLORES, MIGUEL A | 3101 VASSAR ST | | | | DEARBORN | MI | 48124-3535 |
| FLORES, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLORES, MILGROS C MD | 5515 WHITEHAVEN DR | | | | TROY | MI | 48085-3187 |
| FLORES, MINDA | 2298 FLAGSTONE WAY | | | | CONCORD | CA | 94521 |
| FLORES, MINEVA | 281 WOODBERRY AVE | | | | MARTINSBURG | WV | 25401-4845 |
| FLORES, MINEVA | 281 WOODBURY AVE | | | | MARTINSBURG | WV | 25404-4845 |
| FLORES, MIRIAM J | 2629 MEDINAH CT | | | | MODESTO | CA | 95355-9666 |
| FLORES, MIRNA TOBIAS | 10481 COUNTY ROAD 48 | | | | TYLER | TX | 75706 |
| FLORES, NEFTALI D | 205 W GLENN AVE | | | | SAN ANTONIO | TX | 78204-2822 |
| FLORES, NEMENCIO | 4329 TWILIGHT WAY | | | | ALLENDALE | MI | 49401-8461 |
| FLORES, NICANOR J | 1720 HILLSDALE AVE | | | | SAN JOSE | CA | 95124-3106 |
| FLORES, NOE S | 8954 BURKE AVE | | | | SOUTH GATE | CA | 90280-3409 |
| FLORES, NORMA | | | | | | | |
| FLORES, NORMA | PO BOX 100562 | | | | FORT WORTH | TX | 76185-0562 |
| FLORES, NORMA I | 29532 NOTTINGHAM CT | BLDG 5 UNIT 52 | | | LIVONIA | MI | 48152-2194 |
| FLORES, OLGA | 5005 PALISADE DR | | | | LANSING | MI | 48917-1578 |
| FLORES, OLIVIA M | PO BOX 412 | 4128 COOLIDGE TRAIL | | | FRAZIER PARK | CA | 93225-0412 |
| FLORES, OSCAR | 7511 ESCADA CREST | | | | SAN ANTONIO | TX | 78254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORES, OSCAR | 7511 ESCADA CRST | | | | SAN ANTONIO | TX | 78254-5416 |
| FLORES, OSCAR G | 6799 FOX LN | | | | WATERFORD | MI | 48327-3501 |
| FLORES, PABLO A | 4340 RICHALVA CT | | | | WATERFORD | MI | 48329-4034 |
| FLORES, PAMELA A | 2109 POPLAR CT | | | | GRAND BLANC | MI | 48439-7314 |
| FLORES, PATRICIA | 1650 NORMANDY RD | | | | CLAWSON | MI | 48017-1826 |
| FLORES, PATRICIA A | 2909 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| FLORES, PATRICIA K | 7300 E LINCOLNWAY | | | | COLUMBIA CITY | IN | 46725-8814 |
| FLORES, PATTIE V | 9210 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2843 |
| FLORES, PATTIE VIRGINIA | 9210 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2843 |
| FLORES, PEDRO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLORES, PEDRO | 251 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| FLORES, PEDRO | 2116 BELMONT PARK DR | | | | ARLINGTON | TX | 76017-4534 |
| FLORES, PEDRO J | 7208 PROVINCIAL CT | | | | CANTON | MI | 48187-2121 |
| FLORES, PEDRO JOSE | 7208 PROVINCIAL CT | | | | CANTON | MI | 48187-2121 |
| FLORES, PEDRO L | PO BOX 2792 | | | | WINNETKA | CA | 91396-2792 |
| FLORES, PEDRO LEAL | PO BOX 2792 | | | | WINNETKA | CA | 91396-2792 |
| FLORES, PERFECTO Z | PO BOX 515 | | | | SAN MIGUEL | CA | 93451-0515 |
| FLORES, PERLA E | 6991 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| FLORES, PLUTARCO | 22279 OLD MILITARY HWY | | | | SAN BENITO | TX | 78586-6681 |
| FLORES, QIANA L | 3336 GLASGOW DR | | | | LANSING | MI | 48911-1321 |
| FLORES, R R | 3454 PALACIOS AVE | | | | DALLAS | TX | 75212-3239 |
| FLORES, RALPH O | 456 N ROWAN AVE | | | | LOS ANGELES | CA | 90063-2243 |
| FLORES, RAQUEL HOLGUIN | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| FLORES, RAUL | 2267 W WALL CT | | | | PORTERVILLE | CA | 93257-8860 |
| FLORES, RAUL Q | 8209 TOMBSTONE DR | | | | ARLINGTON | TX | 76001-8522 |
| FLORES, RAYMOND | 2722 WELLESLEY DR | | | | SAGINAW | MI | 48603-2939 |
| FLORES, RAYMOND L | 5348 RAMBO LN | | | | TOLEDO | OH | 43623-1849 |
| FLORES, REBECCA M | APT 1 | 1642 HYDE STREET | | | SAN FRANCISCO | CA | 94109-2692 |
| FLORES, RICHARD A | 4269 SUGARBUSH LANE | | | | GRANT | MI | 49327 |
| FLORES, RICHARD A | 215 W NEWARK RD | | | | LAPEER | MI | 48446-9445 |
| FLORES, RICHARD F | PO BOX 425 | | | | LINDSAY | CA | 93247 |
| FLORES, ROBERT D | 21021 VANOWEN ST APT A101 | | | | CANOGA PARK | CA | 91303-2844 |
| FLORES, ROBERT G | 6045 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233-4936 |
| FLORES, ROBERTO | 15412 N 168TH LN | | | | SURPRISE | AZ | 85388-1317 |
| FLORES, ROBERTO M | 1615 AMES ST | | | | SAGINAW | MI | 48602-4006 |
| FLORES, ROBERTO O | 1615 AMES ST | | | | SAGINAW | MI | 48602-4006 |
| FLORES, RODOLFO | 707 SOUTH SHERMAN STREET | | | | BAY CITY | MI | 48708-7485 |
| FLORES, RODRIGO | 1429 CHRISTOPHER AVENUE | | | | LANCING | MI | 48906 |
| FLORES, RODRIGO | PO BOX 6055 | | | | AUBURN | IN | 46706-6055 |
| FLORES, ROGELIO R | 625 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| FLORES, ROGER A | 406 BELDEN AVE | | | | SAN ANTONIO | TX | 78214-2008 |
| FLORES, ROLANDO R | 597 RIO GRANDE SUITE #97 | | | | EAGLE PASS | TX | 78852 |
| FLORES, ROSA | 10714 KOBORT CYN | | | | HELOTES | TX | 78023-3760 |
| FLORES, ROSA | 4666 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| FLORES, ROY | 9040 CARPENTER RD | | | | FLUSHING | MI | 48433-1012 |
| FLORES, RUBEN | 4823 OAK PRESERVE DR | | | | WINTER HAVEN | FL | 33880-8800 |
| FLORES, RUBEN | 9064 GALE RD | | | | WHITE LAKE | MI | 48386-1411 |
| FLORES, RUBEN | 4023 OAK PRESERVE DR | | | | WINTER HAVEN | FL | 33880-8808 |
| FLORES, RUBEN O | 51 E CENTER ST | | | | SAGINAW | MI | 48601-3299 |
| FLORES, RUTH M | 9008 HUNTERS GLEN TRAIL | | | | FORT WORTH | TX | 76120 |
| FLORES, SANDRA L | 196 BASKET RD | | | | WEBSTER | NY | 14580-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORES, SERGIO H | 2039 SAN JUAN DE SABINAS | COLONIA REPUBLICA ORIENTE | | SALTILLO, COAHUILA MEXICO 25280 | | | |
| FLORES, SHARON | 2442 DORSET LN | | | | TRACY | CA | 95377-5398 |
| FLORES, SHARON M | 16080 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| FLORES, SHERI M | 1751 CALHOUN WAY | | | | STOCKTON | CA | 95207-3533 |
| FLORES, SIERRA LUISA | 3336 GLASGOW DR | | | | LANSING | MI | 48911-1321 |
| FLORES, SOPHIE | 929 NW 63RD ST | | | | KANSAS CITY | MO | 64118-2290 |
| FLORES, STEPHANIE G | 3380 HUMPHREY HWY | | | | PALMYRA | MI | 49268-9781 |
| FLORES, TEODORO | | | | | | | |
| FLORES, TIFFANY R | 3742 PINOAK ST | | | | CLARKSTON | MI | 48348-1382 |
| FLORES, TIFFANY ROSE | 3742 PINOAK ST | | | | CLARKSTON | MI | 48348-1382 |
| FLORES, TOMMY J | 509 HORSESHOE LOOP | | | | DOYLINE | LA | 71023-4059 |
| FLORES, TOMMY JOE | 509 HORSESHOE LOOP | | | | DOYLINE | LA | 71023-4059 |
| FLORES, TONY | 10112B KEARNEY | | | | BAKERSFIELD | CA | 93312 |
| FLORES, TONY F | 36837 CHESAPEAKE RD | | | | FARMINGTON HILLS | MI | 48335-1133 |
| FLORES, TONY H | 6877 MEADOW CREST DR APT 1011 | | | | NORTH RICHLAND HILLS | TX | 76180-6677 |
| FLORES, VALENTIN S | 617 MEADOWVIEW DR | | | | MANSFIELD | TX | 76063-2160 |
| FLORES, VALENTINO E | 306 PARKVIEW DR | | | | ARLINGTON | TX | 76010-1335 |
| FLORES, VICTOR G | 1631 GREENBRIAR AVE | | | | BROWNSVILLE | TX | 78520-8514 |
| FLORES, VICTOR M | 5705 W ROMA AVE | | | | PHOENIX | AZ | 85031 |
| FLORES, VILMA B | 3309 MAPLEDALE AVE | | | | CLEVELAND | OH | 44109-2406 |
| FLORES, WILFREDO A | 155 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| FLORES,ESTEBAN | 5035 S LEAMINGTON AVE | | | | CHICAGO | IL | 60638-2142 |
| FLORES,SERGIO E | 577 FDR DRIVE | APT 6E | | | NEW YORK | NY | 10002 |
| FLORES-CAMARGO, LUIS E | 8764 JARWOOD RD | | | | BALTIMORE | MD | 21237-3836 |
| FLORES-COOLEY, PERLA E | 6991 STONEWOOD PLACE DR. | | | | CLARKSTON | MI | 48346 |
| FLORES-SALDIVAR, GLORIA M | 1110 FERDINAND ST | | | | DETROIT | MI | 48209-2481 |
| FLORESA GARRETT | 14159 COLLINGHAM DR | | | | DETROIT | MI | 48205 |
| FLORESA GARRETT | 27265 HOOVER APT.27 | | | | WARREN | MI | 48093 |
| FLORESCU, IONELA | 3446 CONNORS DR | | | | ROCHESTER HILLS | MI | 48307-5076 |
| FLOREST, KRISTEN | 186 PUTNAM HILL RD | | | | SUTTON | MA | 01590-1117 |
| FLORESTELA SALDIVAR | 9026 LAGUNA FLS | | | | SAN ANTONIO | TX | 78251-4959 |
| FLORESVILLE CITY | 2 LIBRARY LN STE 1 | | | | FLORESVILLE | TX | 78114-2297 |
| FLORESVILLE ISD | 2 LIBRARY LN STE 1 | | | | FLORESVILLE | TX | 78114-2297 |
| FLORETA WESTPHAL | 1770 8TH ST | | | | WYANDOTTE | MI | 48192-7215 |
| FLORETTA BROWN | 4304 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-1433 |
| FLORETTA C SHELLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FLORETTA LACEY | 8167 MARLOWE ST | | | | DETROIT | MI | 48228-2488 |
| FLORETTA LEE | 1268 RAHWAY AVE | | | | AVENEL | NJ | 07001-2137 |
| FLORETTA WOODS | 1439 WEAVER ST | | | | DAYTON | OH | 45408-1853 |
| FLORETTE R ORLEANS, IRA | RR6, BOX 234A | | | | FAIRMONT | WV | 26554 |
| FLORETTE ROHDE | 19632 115TH AVE | | | | MOKENA | IL | 60448-1258 |
| FLOREY HENRY | 201 CUSCOWILLA LN | | | | FAIRHOPE | AL | 36532-3455 |
| FLOREZ JR, ERNEST | 8187 RATHBONE ST | | | | DETROIT | MI | 48209-1981 |
| FLOREZ, ALEX | 1840 KENNETH LN | | | | CHOCTAW | OK | 73020-6495 |
| FLOREZ, ALICIA F | 14485 SENECA RD | APT 182 | | | VICTORVILLE | CA | 92392-9355 |
| FLOREZ, ARTHUR R | 6703 N CHESTNUT AVE | | | | GLADSTONE | MO | 64119-1179 |
| FLOREZ, EILEEN J | 11075 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| FLOREZ, ERNEST | 8187 RATHBONE ST | | | | DETROIT | MI | 48209-1981 |
| FLOREZ, GEORGE M | 2100 HOLLY ST | | | | KANSAS CITY | MO | 64108-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOREZ, JOSEPH | 4900 VINE CLIFF WAY E | | | | PALM BEACH GARDENS | FL | 33418-6793 |
| FLOREZ, JUDITH W | 1840 KENNETH LN | | | | CHOCTAW | OK | 73020-6495 |
| FLOREZ, KATHLEEN M | 7100 W FOREST HOME AVE APT 63 | | | | GREENFIELD | WI | 53220-2944 |
| FLOREZ, MARY | 928 COUNTY LINE RD | | | | KANSAS CITY | KS | 66103-2633 |
| FLOREZ, MARY | PO BOX 8542 | | | | SPRINGFIELD | MO | 65801-8542 |
| FLOREZ, MICHAEL A | 2819 MADISON AVE | | | | KANSAS CITY | MO | 64108-3307 |
| FLOREZ, PRISCILLA | 8933 GARDENDALE STREET | APT 2 | | | DOWNEY | CA | 90242 |
| FLOREZ, PRISCILLA | 8933 GARDENDALE ST APT 2 | | | | DOWNEY | CA | 90242-4551 |
| FLOREZ, RICHARD E | 3837 CYPRESS WAY | | | | PITTSBURG | CA | 94565-5654 |
| FLORIA BARRETT | PO BOX 466 | | | | HEIDRICK | KY | 40949-0466 |
| FLORIA CREWSE | 6064 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| FLORIA CROCKETT | 3509 MASON ST | | | | FLINT | MI | 48505-4089 |
| FLORIA E WATTS | 7301 NORTHEAST 107TH STREET | | | | OKLAHOMA CITY | OK | 73151-9461 |
| FLORIA E WATTS | 7301 NE 107TH ST | | | | OKLAHOMA CITY | OK | 73151-9461 |
| FLORIA EVANS | 334 S 18TH ST | | | | RICHMOND | CA | 94804-2628 |
| FLORIA TANKSLEY | 20716 INGOMAR ST | | | | WINNETKA | CA | 91306-2021 |
| FLORIA WATTS | 7301 NORTHEAST 107TH STREET | | | | OKLAHOMA CITY | OK | 73151-9461 |
| FLORIA, JAMIE L | 6002 MYRTLE AVE | | | | FLUSHING | MI | 48433-2324 |
| FLORIA, JOAN K | 9352 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| FLORIA, KEVIN H | 805 WOODBURY DR | | | | GRAND LEDGE | MI | 48837-2400 |
| FLORIA, PHILIP | 3117 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| FLORIAL TERRY | 2914 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| FLORIAN ASSENBRUNNER | DIESSENERSTR 8 A | | | | | | |
| FLORIAN ASSENBRUNNER | DIESSENERSTR 8 A | 86919 UTTING | | | | | |
| FLORIAN BABIARZ | 57 ERIE ST | | | | LANCASTER | NY | 14086-1936 |
| FLORIAN BANASIAK | 49 SAWMILL CT | | | | ELMA | NY | 14059-9421 |
| FLORIAN BARTOSCHIK | URNENRING 5 | | | 93309 KELHEIM GERMANY | | | |
| FLORIAN BERNACKI | 2510 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 |
| FLORIAN CHRZANOWSKI | 5430 DUBOIS AVE | | | | PORT ORANGE | FL | 32127-5518 |
| FLORIAN COSSEN | DT BOTSCHAFT BUENOS AIRES | | | D-11020 BERLIN GERMANY | | | |
| FLORIAN DUTKE | 1608 S ETON ST | | | | BIRMINGHAM | MI | 48009-7284 |
| FLORIAN E BANASIAK | 49 SAWMILL CT | | | | ELMA | NY | 14059-9421 |
| FLORIAN GUTOWSKI | 3993 LYNN MARIE CT | | | | STERLING HEIGHTS | MI | 48314-1995 |
| FLORIAN HEIBERGER | BREITE STRASSE 22 | | | 12167 BERLIN GERMANY | | | |
| FLORIAN HINRICHS | C/O RICHARD D. MORRISON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | POST OFFICE BOX 4160 | | MONTGOMERY | AL | 36103 |
| FLORIAN JAKUBOWSKI | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| FLORIAN JANOWIAK | 3024 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| FLORIAN KLIMASZEWSKI | 3217 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2649 |
| FLORIAN KOHRT | C/O PROF DR JURGEN SCWABE | ERLENWEG 1 | | GERMANY | | | |
| FLORIAN KRZAK | 2575 LUELLA AVE | | | | SAGINAW | MI | 48603-3039 |
| FLORIAN KUCHAREK | 41125 SOUTHWIND DR | | | | CANTON | MI | 48188-1315 |
| FLORIAN L SMITH | 3216 CARR ST | | | | FLINT | MI | 48506-1939 |
| FLORIAN LAVOIE | 121 PIUTE SP 96 | | | | THOUSAND OAKS | CA | 91362 |
| FLORIAN LENNEMAN | 1122 SCHAVEY RD | | | | DEWITT | MI | 48820-7739 |
| FLORIAN LUKAS MAILAENDER | WILDTAUBENWEG 1A | 81375 M■NCHEN | | | | | |
| FLORIAN LUKAS MAILAENDER | WILDTAUBENWEG 1A | | | 81375 MUENCHEN GERMANY | | | |
| FLORIAN MADAUS | AKELEISTR. 20 | | | 82515 WOLFRATSHAUSEN MUNICH GERMANY | | | |
| FLORIAN MAYER | URAUSSSTR 4 | | | 91522 ANSBACH GERMANY | | | |
| FLORIAN MIELKE | POSTSTRA■E 3 | 75172 PFORZHEIM | | | | | |
| FLORIAN NADOLSKI | 1122 S GRANT ST | | | | BAY CITY | MI | 48708-8016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORIAN ORLOWSKI | 407 NORTH DR | | | | ROCHESTER | NY | 14612-1209 |
| FLORIAN SANAK | 425 WILLOW BND | | | | AUBURN | MI | 48611-9302 |
| FLORIAN SCHNEE | 28628 HILLE DR | | | | MILLBURY | OH | 43447-9467 |
| FLORIAN SCHOLZ | DAHLER STRA■E 52 | 42653 SOLINGEN | | | | | |
| FLORIAN SCHOLZ | DAHLER STRASSE 52 | 42653 SOLINGEN | | | | | |
| FLORIAN SELL | GERGENBUSCH 3D | | | 21465 REINBECK GERMANY | | | |
| FLORIAN SITAREK | 2766 ROUNDTREE DR | | | | TROY | MI | 48083-2328 |
| FLORIAN SMITH | 3216 CARR ST | | | | FLINT | MI | 48506-1939 |
| FLORIAN TYLAK | 13188 DRAKE ST | | | | SOUTHGATE | MI | 48195-2406 |
| FLORIAN, CARL P | PO BOX 66059 | | | | NEWPORT | MI | 48166 |
| FLORIAN, CARL P | 8449 SWAN CREEK RD | | | | NEWPORT | MI | 48166 |
| FLORIAN, CONNIE M | 642 SAMANTHA AVE | | | | LANSING | MI | 48910-5408 |
| FLORIAN, DANIEL F | 8 SUNBURST CT | | | | SAINT PETERS | MO | 63303-5810 |
| FLORIAN, JAMES E | 6405 W. NORTH COUNTY LINE RD. | | | | SHEPHERD | MI | 48883 |
| FLORIAN, JOHN P | 10159 S SHEPHERD RD. BOX 464 | | | | SHEPHERD | MI | 48883 |
| FLORIAN, MARC | 29126 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-1830 |
| FLORIAN, MARIA | 3225 BAYPOINT DR | C/O LINDA M MARTIN | | | ROCHESTER HILLS | MI | 48309-1285 |
| FLORIAN, NANCY M | 4942 VENICE CIRCLE | | | | NORTHVILLE | MI | 48167-8708 |
| FLORIANNE D'APRILE | 8435 BRENTWOOD RD | | | | LARGO | FL | 33777-2035 |
| FLORIANO, SAMUEL F | 126 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8724 |
| FLORICE HALL | 11064 SE 175TH PL | | | | SUMMERFIELD | FL | 34491-8600 |
| FLORICE ROBINSON | 2605 UNION BLVD | | | | SAINT LOUIS | MO | 63113-1001 |
| FLORICK, JOHN E | 2092 ASHBURY DR | | | | HARRISBURG | PA | 17112-1548 |
| FLORIDA A AND M UNIVERSITY | CONTROLLERS OFFICE | 201 FOOTE HILYER ADMIN | | | TALLAHASSEE | FL | 32307-0001 |
| FLORIDA AT GAINSVILLE, UNIVERSITY OF | | | | | | | |
| FLORIDA ATL/BOCA RTN | MECHANICAL ENGR. DEPT BLDG # 36 | ROOM 116 500 N.W. 20TH STREET | | | BOCA RATON | FL | 33431 |
| FLORIDA ATLANTIC UNIVERSITY | STUDENT FINANCIAL AID OFFICE | 777 GLADES RD | | | BOCA RATON | FL | 33431-6424 |
| FLORIDA ATLANTIC UNIVERSITY | PO BOX 407184 | | | | FT LAUDERDALE | FL | 33340 |
| FLORIDA ATLANTIC UNIVERSITY | PO BOX 3091 | CASHIERS OFFICE | | | BOCA RATON | FL | 33431-0991 |
| FLORIDA ATLANTIC UNIVERSITY OFFICE OF THE CONTROLLER | 777 GLADES RD | | | | BOCA RATON | FL | 33431-6424 |
| FLORIDA ATTORNEY GENERAL BILL MCCOLLUM | ATTY FOR STATE OF FLORIDA | ATTN: RUSSELL S. KENT AND ASHLEY E. DAVIS | OFFICE OF ATTORNEY GENERAL | PL-01, THE CAPITOL | TALLAHASSEE | FL | 32399-1050 |
| FLORIDA AUTO AUCTION | 1275 E STORY RD | | | | WINTER GARDEN | FL | 34787-3755 |
| FLORIDA AUTO AUCTION OF ORLANDO | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761-3328 |
| FLORIDA AUTO AUCTION ORLANDO | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761-3328 |
| FLORIDA AUTOMOTIVE DISTRIBUTING | | | | | | | |
| FLORIDA AUTOMOTIVE DISTRIBUTNG | 201 34TH ST N | | | | SAINT PETERSBURG | FL | 33713-8552 |
| FLORIDA BRACING CENT | STE 301 | 500 SOUTHEAST 17TH STREET | | | FT LAUDERDALE | FL | 33316-2547 |
| FLORIDA CHAMBER OF COMMERCE | PO BOX 11309 | | | | TALLAHASSEE | FL | 32302-3309 |
| FLORIDA CHRISTIAN COLLEGE | 1011 BILL BECK BLVD | | | | KISSIMMEE | FL | 34744-4402 |
| FLORIDA CITRUS SPORTS | 1 CITRUS BOWL PL | | | | ORLANDO | FL | 32805-2459 |
| FLORIDA COCA COLA BOTTLING CO | ORLANDO COCA COLA | PO BOX 403390 | | | ATLANTA | GA | 30384-3390 |
| FLORIDA COLLEGE | 119 N GLEN ARVEN AVE | | | | TEMPLE TERRACE | FL | 33617-5527 |
| FLORIDA DAVIS | PO BOX 14654 | | | | SAGINAW | MI | 48601-0654 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 4 | 3900 COMMONWEALTH BLVD MS 49 | | | TALLAHASSEE | FL | 32399-6575 |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 6417 | COMPLIANCE CAMPAIGNS | | | TALLAHASSEE | FL | 32314-6417 |
| FLORIDA DEPARTMENT OF REVENUE | 104 CARLTON BLVD | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET BLDG. K | | | | TALLAHASSEE | FL | 32399-0120 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5050 WEST TENNESSEE STREET BLDG. K | | | TALLAHASSEE | FL | 32399-0120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0125 |
| FLORIDA DEPARTMENT OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1500 | DIVISION OF CORPORATIONS | | TALLAHASSEE | FL | 32302-1500 |
| FLORIDA DEPARTMENT OF STATE | PO BOX 1500 | DIVISION OF CORPORATIONS | | | TALLAHASSEE | FL | 32302-1500 |
| FLORIDA DEPT OF AGRICULTURE & CONSUMER SERVICES | PO BOX 6720 | BUREAU OF PETROLEUM INSPECTION | | | TALLAHASSEE | FL | 32314-6720 |
| FLORIDA DEPT OF FINANCIA SRV | PO BOX 1990 | | | | TALLAHASSEE | FL | 32302-1990 |
| FLORIDA DEPT OF LABOR AND EMPLOYMENT SERCURITY | DIVISION OF UNEMPLOYMENT COMP | | | | | | |
| FLORIDA DEPT OF REV | CARLTON BUILDING | | | | TALLAHASSEE | FL | 32399-0125 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST BLDG K | | | | TALLAHASSEE | FL | 32399-0125 |
| FLORIDA DEPT OF TRANSPORTATION | VIOLATION ENFORCEMENT SECTION | PO BOX 880069 | | | BOCA RATON | FL | 33488-0069 |
| FLORIDA DEPT. OF TRANSPORTATION | | 17 COMMERCE BLVD | | | | FL | 32343 |
| FLORIDA DIGITAL NETWORK | 390 N ORANGE AVE STE 2000 | | | | ORLANDO | FL | 32801-1684 |
| FLORIDA EAST COAST RAILWAY COMPANY | | | | | | | |
| FLORIDA EAST COAST RWY LLC | PO BOX 1048 | | | | SAINT AUGUSTINE | FL | 32085-1048 |
| FLORIDA FARM BUREAU | 5700 SW 34TH ST | | | | GAINESVILLE | FL | 32608-5330 |
| FLORIDA FARM BUREAU CASUALTY | 5700 SW 34TH ST | | | | GAINESVILLE | FL | 32608-5330 |
| FLORIDA FREEMAN | 3329 E 143RD ST | | | | CLEVELAND | OH | 44120-4014 |
| FLORIDA GARAGE LTD | 3687 DUFFERIN ST | | TORONTO ON M3K 1N9 CANADA | | | | |
| FLORIDA GOLDEN JR | 6876 RICHMOND DR | | | | TROY | MI | 48098-1594 |
| FLORIDA HILL | 3430 PARKER ST | | | | DETROIT | MI | 48214-1854 |
| FLORIDA HOSP FISH ME | PO BOX 862313 | | | | ORLANDO | FL | 32886-2313 |
| FLORIDA HOSPITAL COLLEGE OF HEALTH SCIENCES | 671 WINYAH DRIVE | | | | ORLANDO | FL | 32803-1226 |
| FLORIDA INSTITUTE OF TECH | 150 W UNIVERSITY BLVD | | | | MELBOURNE | FL | 32901-6982 |
| FLORIDA INTERNATIONAL UNIV | STUDENT FINANCIALS OFFICE | 120 PC | 11200 SW 8TH ST | | MIAMI | FL | 33199-0001 |
| FLORIDA INTERNATIONAL UNIVERSITY | TAX COMPLIANCE AND ACCOUNTING | PC 226 | | | MIAMI | FL | 33199-0001 |
| FLORIDA INTERNATIONAL UNVSTY | ATTN NATALIA SOL | 11200 SW 8TH ST RB230 | UPTD 06/05/06 GJ | | MIAMI | FL | 33199-0001 |
| FLORIDA JET SERVICES | 2665 NW 56 STREET HANGAR 54 | | | | FORT LAUDERDALE | FL | 33309 |
| FLORIDA JR, KENNETH E | 13442 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| FLORIDA LABOR LAW POSTER SERV | 400 CAPITAL CIRCLE SE STE #309 | | | | TALLAHASSEE | FL | 32301 |
| FLORIDA MARKETING INTL INC | 100 E GRANADA BLVD | | | | ORMOND BEACH | FL | 32176-6630 |
| FLORIDA MCREYNOLDS | 734 ADDISON ST | | | | FLINT | MI | 48505 |
| FLORIDA ORTHOPAEDIC | PO BOX 860225 | | | | ORLANDO | FL | 32886-0225 |
| FLORIDA PAIN MANAGEM | 13825 US HIGHWAY 1 | | | | SEBASTIAN | FL | 32958-3232 |
| FLORIDA PANTHERS | SUNRISE SPORTS & ENTERTAINMENT | 1 PANTHER PKWY | BANK ATLANTIC CENTER | | SUNRISE | FL | 33323-5315 |
| FLORIDA POWER & LIGHT CO | | | | | | | |
| FLORIDA POWER & LIGHT CO | PO BOX 25576 | | | | MIAMI | FL | 33102-5576 |
| FLORIDA POWER/EUSTIS | 40 SOUTH DEWEY | | | | EUSTIS | FL | 32726 |
| FLORIDA PROD/BINGHAM | 550 STEPHENSON HWY STE 401 | | | | TROY | MI | 48083-1109 |
| FLORIDA PROD/ORMOND | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRODUCTION ENG | ERNIE GREEN INDUSTRIES INC | 2 E TOWER CIR | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRODUCTION ENG. | JOYCE CAREY X111 | 2 E TOWER CIR | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRODUCTION ENG. | JOYCE CAREY X111 | 2 TOWER CIR E | | | ATHENS | AL | 35611 |
| FLORIDA PRODUCTION ENG. | MELISSA BRANDON | 1855 STATE ROUTE 121 NORTH | | | NORTH BALTIMORE | OH | 45872 |
| FLORIDA PRODUCTION ENGINEERING | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRODUCTION ENGINEERING | GRIFF DEMARE X116 | C/O WOODSPECS INC | 2240 SCOTT LAKE ROAD | GUELPH ON CANADA | | | |
| FLORIDA PRODUCTION ENGINEERING INC | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORIDA PRODUCTION ENGINEERING INC | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRODUCTION ENGINEERINGINC | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIDA PRUITT | 634 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| FLORIDA REID | 26313 NOTRE DAME ST | | | | INKSTER | MI | 48141-2656 |
| FLORIDA ROCK | 155 E 21ST ST | | | | JACKSONVILLE | FL | 32206-2104 |
| FLORIDA ROCK INDUSTRIES | 155 E 21ST ST | | | | JACKSONVILLE | FL | 32206-2104 |
| FLORIDA SCRUGGS | 1221 DEERWOOD DR | | | | DALLAS | TX | 75232-3822 |
| FLORIDA SOUTHERN COLLEGE | ATTENTION BUSINESS OFFICE | 111 LAKE HOLLINGSWORTH DR | | | LAKELAND | FL | 33801-5607 |
| FLORIDA SOUTHERN COLLEGE | 1602 GREEN MOUNTAIN DR | APT 214 | | | LITTLE ROCK | AR | 72211-2455 |
| FLORIDA STATE FAIR AUTHORITY | PO BOX 11766 | | | | TAMPA | FL | 33680-1766 |
| FLORIDA STATE UNIVERSITY | A1500 UNIVERSITY CTR | | | | TALLAHASSEE | FL | 32306-2394 |
| FLORIDA STATE UNIVERSITY | | | | | | | |
| FLORIDA STATE UNIVERSITY CENTER FOR PROFESSIONAL DEVEL | 555 W PENSACOLA ST | | | | TALLAHASSEE | FL | 32306-1640 |
| FLORIDA TATE | 1115 LAKESHORE DR | | | | HOT SPRINGS | AR | 71913-6627 |
| FLORIDA TIRE OF POWERLINE RD., INC. | 6767 POWERLINE RD | | | | FORT LAUDERDALE | FL | 33309-2153 |
| FLORIDA, CAROLYN S | 5291 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| FLORIDA, CAROLYN SUE | 5291 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| FLORIDA, FREDERICK M | 203 S BURNS ST | | | | HOLDENVILLE | OK | 74848-5027 |
| FLORIDA, JOHN T | 1354 ALCONA DR | | | | BURTON | MI | 48509-2002 |
| FLORIDA, JOHN T | 4207 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| FLORIDA, JOHN W | G3332 TUXEDO AVENUE | | | | FLINT | MI | 48507-3360 |
| FLORIDA, KAREN | 1372 ROBINWOOD DR | | | | FLUSHING | MI | 48433-1851 |
| FLORIDA, KENNETH E | 13442 SHERIDAN RD | | | | MONTROSE | MI | 48457-9435 |
| FLORIDA, LONNIE J | 200 S GLEANER RD | | | | SAGINAW | MI | 48609-9422 |
| FLORIDA, MICHAEL N | 411 1/2 S LEROY ST APT A | | | | FENTON | MI | 48430 |
| FLORIDA, SHIRLEY | 3605 DRAPER AVE SE | | | | WARREN | OH | 44484-3332 |
| FLORIDA, WILLIAM A | 2927 E ZURICH DR | | | | BAY CITY | MI | 48706-9230 |
| FLORIDAUCC INC | PO BOX 5588 | | | | TALLAHASSEE | FL | 32314-5588 |
| FLORIDDIA, MICHAEL W | 3500 ELLIS PARK DR | | | | BURTON | MI | 48519-1474 |
| FLORIES, ALEXANDER P | 19171 SEMINOLE | | | | REDFORD | MI | 48240-1619 |
| FLORIES, JOHN J | 7676 EVERGREEN AVE | | | | DETROIT | MI | 48228-3211 |
| FLORIETTA ARTHUR | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 |
| FLORIN AUTOMOTIVE REPAIR | 7232 FRASINETTI RD | | | | SACRAMENTO | CA | 95828-3701 |
| FLORIN SPENCER | 5405 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1061 |
| FLORIN, ROBERT C | 391 LIGUORI RD | | | | EDGERTON | WI | 53534-9331 |
| FLORINA BARNES | 109 S CENTER ST | | | | NEWTON FALLS | OH | 44444-1619 |
| FLORINA GOUGH | 125 SEQUOIA DR | | | | MERCER | PA | 16137-9306 |
| FLORINDA GARCIA | 3821 FLINTRIDGE DR | | | | IRVING | TX | 75038-4813 |
| FLORINDA GERVASI | 6 MEADOWWOOD CT | | | | COLUMBUS | NJ | 08022-1026 |
| FLORINE BELCHER | 221 FOREST VIEW DR | | | | HUNTINGTON | WV | 25705-2340 |
| FLORINE BENOMAR | 14651 PENROD ST | | | | DETROIT | MI | 48223-2363 |
| FLORINE BLISS | 7516 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9769 |
| FLORINE CROWELL | 1262 METTLER RD | | | | NEW DOUGLAS | IL | 62074-4014 |
| FLORINE CULPS | 3159 FERNBARRY CT | | | | WATERFORD | MI | 48328-3110 |
| FLORINE DAVIS | 8409 KATHERINE ST | | | | TAYLOR | MI | 48180-2813 |
| FLORINE ERQUHART | 18457 NORTH DR APT 47 | | | | SOUTHFIELD | MI | 48076-1123 |
| FLORINE FORT | 5141 CRANE ST | | | | DETROIT | MI | 48213-2966 |
| FLORINE HARBOUR | 2680 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2018 |
| FLORINE J SCOTT | 19243 RYAN RD | | | | DETROIT | MI | 48234-1968 |
| FLORINE JOHNSON | 1007 MISTOVER LN | | | | NEWARK | DE | 19713-3346 |
| FLORINE JOHNSON | 3344 NORTON AVE | | | | KANSAS CITY | MO | 64128-2157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORINE JONES | 640 COUNTRY ROAD 14 | | | | HEIDELBERG | MS | 39439 |
| FLORINE JONES | 71 ALBERTA ST | | | | ROCHESTER | NY | 14619-1046 |
| FLORINE KELLEY | 3508 FULTON ST | | | | SAGINAW | MI | 48601-3156 |
| FLORINE KERNS | 723 RED DEER LN | | | | MIAMISBURG | OH | 45342-2724 |
| FLORINE LOFTON | 4620 CHECKER WAY | | | | NORTH LAS VEGAS | NV | 89031-6254 |
| FLORINE M CALHOUN | PO BOX 2703 | | | | DETROIT | MI | 48202-0703 |
| FLORINE MCEWEN | 1949 TEBO ST | | | | FLINT | MI | 48503-4428 |
| FLORINE MORRIS | 3889 SHAGBARK LN | | | | DAYTON | OH | 45440-3471 |
| FLORINE PAYNE | 901 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9650 |
| FLORINE ROBERSON | 119 BUNCH CIR | | | | MONROE | LA | 71202-7244 |
| FLORINE RODDIE | 4398 GIBSON AVE APT B | | | | SAINT LOUIS | MO | 63110-1657 |
| FLORINE S KERNS | 723 RED DEER LANE | | | | MIAMISBURG | OH | 45342-2724 |
| FLORINE S KERNS | 723 RED DEER LN | | | | MIAMISBURG | OH | 45342-2724 |
| FLORINE SAVAGE | 4443 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9792 |
| FLORINE SCOTT | 19243 RYAN RD | | | | DETROIT | MI | 48234-1968 |
| FLORINE SMITH | 1521 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9734 |
| FLORINE SPIGHT | 721 MOUNDALE DR | | | | FERGUSON | MO | 63135-1617 |
| FLORINE TERRY | 18 CHILI TER | | | | ROCHESTER | NY | 14619-1006 |
| FLORINE THORNTON | 391 PRINCETON WAY | | | | LAWRENCEVILLE | GA | 30044-4811 |
| FLORINE VERDUN | 1405 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5848 |
| FLORINE WACKERLE | 508 S COLUMBIAN ST | | | | BAY CITY | MI | 48706-3202 |
| FLORINE WEATHERPOON | 2328 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| FLORINE WEATHERSPOON | 2328 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| FLORINE WIGGINS | 2127 DESOTO ST | | | | LANSING | MI | 48911-4648 |
| FLORINE, ROBERT T | 5914 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1484 |
| FLORINKI, EDNA | 4101 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2565 |
| FLORINKI, MELODY B | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| FLORINKI, MELODY BEATRICE | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| FLORINKI, ROBERT J | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| FLORINN LONDON | PO BOX 1212 | | | | DEARBORN | MI | 48121-1212 |
| FLORINO, MARK W | 25129 KOTHS ST | | | | TAYLOR | MI | 48180-3221 |
| FLORIO GAIL (ESTATE OF) | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| FLORIO JASON | FLORIO, JASON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| FLORIO JR, CHARLES G | 147 RARITAN RD | | | | LINDEN | NJ | 07036-4829 |
| FLORIO JR, RALPH T | 5453 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| FLORIO, ANGELA D | 280 CROSS ST | | | | STOUGHTON | MA | 02072-4024 |
| FLORIO, DELANA M | 6714 TOKAY ST NE | | | | ALBUQUERQUE | NM | 87113-1128 |
| FLORIO, GAIL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FLORIO, LILIA S | 10 NIXON DR | | | | PLAINVIEW | NY | 11803-4709 |
| FLORIO, RICHARD J | 1022 STABLE GLEN DR | | | | N LAS VEGAS | NV | 89031-1831 |
| FLORIO, TINA E | 223 SANOVIA ST | | | | EXETER | PA | 18643-2512 |
| FLORIS ALEXANDER VINDICATOR | | | | | | | |
| FLORISSANT GARAGE & RADIATOR | 549 SAINT FERDINAND ST | | | | FLORISSANT | MO | 63031-5122 |
| FLORISSANT GOODYEAR | 735 N US HIGHWAY 67 | | | | FLORISSANT | MO | 63031-5107 |
| FLORITA MILLER | 6 NOTRE DAME CT | | | | O FALLON | MO | 63366-1782 |
| FLORITA PERRYMAN | 8680 WHITEHORN ST | | | | ROMULUS | MI | 48174-4142 |
| FLORKA, ALAN JOSEPH | APT 303 | 21705 GREEN HILL ROAD | | | FARMINGTON HLS | MI | 48335-4348 |
| FLORKA, CHARLOTTE A | 11429 SAN JOSE | | | | REDFORD | MI | 48239-4400 |
| FLORKA, RODNEY J | 5751 FORDHAN CIRLCLE APT. 103 | | | | CANTON | MI | 48187 |
| FLORKEY, CHESTER F | 8376 GROVE RD | | | | FORT MYERS | FL | 33967-2635 |
| FLORKEY, DARRYL J | 13197 HAWK DR | | | | SHELBY TWP | MI | 48315-1392 |
| FLORKOWSKI, DANIEL E | 107 BORY DR | | | | DEPEW | NY | 14043-4900 |
| FLORKOWSKI, GARY M | 14311 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| FLORKOWSKI, GERALD M | 4377 S BELSAY RD | | | | BURTON | MI | 48519-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORKOWSKI, LOIS F | 6359 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| FLORKOWSKI, RONALD M | 37703 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1127 |
| FLORKOWSKI, THOMAS C | 105 COLTON ST | | | | CHEEKTOWAGA | NY | 14206-2464 |
| FLORNEL ALLEN | 3276 WALMAR DR | | | | COLUMBUS | OH | 43224-3540 |
| FLORO VINCE | FLORO, VINCE | 1S221 STRATFORD LN | | | VILLA PARK | IL | 60181-3606 |
| FLORO, ARTHUR L | 53079 KYLE CT | | | | SHELBY TOWNSHIP | MI | 48315-2017 |
| FLORO, JAMES C | 5213 SKADDEN RD | | | | SANDUSKY | OH | 44870-9758 |
| FLORO, MARCIA A | 188 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1414 |
| FLORO, SAM J | 1271 94TH ST | | | | NIAGARA FALLS | NY | 14304-2610 |
| FLORO, TERESA A | 5213 SKADDEN RD | | | | SANDUSKY | OH | 44870-9758 |
| FLORO, VINCE | 1S221 STRATFORD LN | | | | VILLA PARK | IL | 60181-3606 |
| FLOROS, JOEL J | 9461 QUESTA POINTE | | | | SAN DIEGO | CA | 92126-5531 |
| FLOROS, JOHN H | 45196 COURTVIEW TRL | | | | NOVI | MI | 48375-3860 |
| FLORRID LITTLE | 30325 FLYNN DR | | | | ROMULUS | MI | 48174-2251 |
| FLORRIE CHRISTIAN | 2271 RIDGE TRAILS CT | | | | LITHONIA | GA | 30058-8341 |
| FLORRIE FORESTER | 5500 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30088-1518 |
| FLORRIE MEEK | G8452 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| FLORRIE NEAL | 3021 PINE MANOR CT SE | | | | ATLANTA | GA | 30316-4415 |
| FLORRIE PEARSON | 2428 WILLOW DR SW | | | | WARREN | OH | 44485-3348 |
| FLORRIE PEAVY | 224 E MORGAN ST | | | | RIALTO | CA | 92376-5035 |
| FLORRINE RATLIFF | 265 PHOEBE WAY | | | | INWOOD | WV | 25428-3914 |
| FLORSHINGER, HENRY J | 14099 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| FLORSHINGER, ROY J | 12240 OAK ST | | | | BIRCH RUN | MI | 48415-9244 |
| FLORY'S AUTOMOTIVE | 1299 STARKEY RD STE 101 | | | | LARGO | FL | 33771-3101 |
| FLORY, ANDREW E | 2923 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-4602 |
| FLORY, ANN MARIE | 389 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1720 |
| FLORY, BARBARA A | 1118 KEMPER AVE | | | | DAYTON | OH | 45420-2268 |
| FLORY, BARBARA A | 2822 ALBRIGHT ROAD | | | | ARCANUM | OH | 45304-9602 |
| FLORY, BERNARD L | 711 1ST ST | | | | NAPOLEON | OH | 43545-1902 |
| FLORY, CHARLENE M | 12 E GEORGE ST | | | | ARCANUM | OH | 45304-1318 |
| FLORY, CHARLES F | 71149 TWO MILE RD | | | | NEW PLYMOUTH | OH | 45654-8800 |
| FLORY, CHERIE A | 17 528 COUNTY ROAD O | | | | NAPOLEON | OH | 43545 |
| FLORY, CHERIE ANN | 17 528 COUNTY ROAD O | | | | NAPOLEON | OH | 43545 |
| FLORY, DENNIS E | 366 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219 |
| FLORY, DONALD F | 5566 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| FLORY, DONALD M | 3620 ARCANUM BEARS MILL RD | | | | ARCANUM | OH | 45304-9752 |
| FLORY, DOROTHY | 37 BALSAM DR | | | | DIX HILLS | NY | 11746-7724 |
| FLORY, DORTHA M | 103 TALMADGE RD. BOX 225 | | | | CLAYTON | OH | 45315 |
| FLORY, DOUGLAS H | 5519 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7906 |
| FLORY, ELIZABETH N. | 14 MACREADY AVE | | | | DAYTON | OH | 45404-2105 |
| FLORY, ELIZABETH N. | 14 MCREADY AVE | | | | DAYTON | OH | 45404-2105 |
| FLORY, ERIC C | 17 LARREL LN | | | | WEST MILTON | OH | 45383-1104 |
| FLORY, ERMA B. | 319 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-1927 |
| FLORY, GILBERT E | 8212 N MAIN ST | BLDG 3 APT 9 | | | DAYTON | OH | 45415-1641 |
| FLORY, GLENDON H | 360 TUTTLE RD | LOT 115 | | | IONIA | MI | 48846 |
| FLORY, HAROLD E | 14621 CORAL DR | | | | HUDSON | FL | 34667-8208 |
| FLORY, JAMES F | 8094 BURT ROAD | | | | CHESANING | MI | 48616-9456 |
| FLORY, JOSHUA | 5262 E 32 RD | | | | CADILLAC | MI | 49601-9006 |
| FLORY, JULIE K | 42150 ECHO FOREST DR | | | | CANTON | MI | 48188-4818 |
| FLORY, KENNETH | 3915 HEATHERWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1044 |
| FLORY, MARY M | PO BOX 131 | | | | LUDLOW FALLS | OH | 45339-0131 |
| FLORY, MICHAEL L | 42150 ECHO FOREST DR | | | | CANTON | MI | 48188-4818 |
| FLORY, PHILIP E | 1450 PINEHURST DR | | | | DEFIANCE | OH | 43512-8670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLORY, PHILIP EUGENE | 1450 PINEHURST DR | | | | DEFIANCE | OH | 43512-8670 |
| FLORY, PHYLLIS J | 504 NW BLUE LAKE DR | | | | PORT ST LUCIE | FL | 34986-2650 |
| FLORY, RICHARD L | 549 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| FLORY, ROBERT A | 13640 SPENCER RD | | | | HEMLOCK | MI | 48626-9726 |
| FLORY, ROBERT F | 7327 MARTIN RD R2 | | | | SAINT CHARLES | MI | 48655 |
| FLORY, RONALD J | 9200 GARY RD | | | | CHESANING | MI | 48616-9447 |
| FLORY, SHARON | 14403 SHARON RD | | | | CHESANING | MI | 48616-9407 |
| FLORY, SHARON | 14403 S SHARON RD | | | | CHESANING | MI | 48616-9407 |
| FLORY, SHIRLEY D | 914 RIDGE CREST CT | | | | MACON | GA | 31204-1076 |
| FLORY, YOLANDA M. | 5519 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7906 |
| FLORY-DEAN, PEGGY A. | 10100 HALLER ST | | | | DEFIANCE | OH | 43512-1228 |
| FLORY-MALVITZ, ELIZABETH F | 744 W CLINTON ST | | | | NAPOLEON | OH | 43545-1449 |
| FLORY-MALVITZ, ELIZABETH F | 744 WEST CLINTON ST | | | | NAPOLEON | OH | 43545-1449 |
| FLORYAN JAGODZINSKI | 1003 FLORENCE ST | | | | LEMONT | IL | 60439-3921 |
| FLORYAN KIWAK | 2061 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653-9774 |
| FLORZELL HOOKS | 1722 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2098 |
| FLOSDORF, JAMES W | 2579 TAMPA DR | | | | WOLVERINE LAKE | MI | 48390-2165 |
| FLOSI, JOE | 14302 ILLINOIS STATE ,ROUTE 176 | | | | WOODSTOCK | IL | 60098 |
| FLOSI, JOE | 14302 IL ROUTE 176 | | | | WOODSTOCK | IL | 60098-7556 |
| FLOSNIK, EILEEN A | 1030 EVE DR APT E | | | | PITTSBURGH | PA | 15216-1056 |
| FLOSS, FREDERICK G | | | | | | | |
| FLOSSIE ADAMS | 2931 STATE ROUTE 125 | | | | HAMERSVILLE | OH | 45130-8753 |
| FLOSSIE ANDERSON | 401 KY 1232 | | | | GRAY | KY | 40734-6815 |
| FLOSSIE AYOTTE | 420 W HURON RD APT 1 | | | | AU GRES | MI | 48703-9339 |
| FLOSSIE BAKER | 289 W SUMNER AVE | | | | MARTINSVILLE | IN | 46151 |
| FLOSSIE BALDON | 221 MAPLE ST | | | | BUFFALO | NY | 14204-1148 |
| FLOSSIE BALLE | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| FLOSSIE BARNARD | 276 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| FLOSSIE BLOWE | 1106 HAYWORTH AVE | | | | DUNCANVILLE | TX | 75137-4730 |
| FLOSSIE BOWE | 2852 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| FLOSSIE BROCK-WALKER | PO BOX 170527 | | | | BROOKLYN | NY | 11217-0527 |
| FLOSSIE BULLOCK | 379 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3169 |
| FLOSSIE BUTLER | 540 CLAY AVENUE | | | | ROCHESTER | NY | 14613-1028 |
| FLOSSIE CALLIHAN | 6482 WEDDEL ST | | | | TAYLOR | MI | 48180-1925 |
| FLOSSIE CARPER | 1127 EAST CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-2557 |
| FLOSSIE CARTER | 4840 W 138TH TER | | | | LEAWOOD | KS | 66224-1104 |
| FLOSSIE CREGAN | 1001 MAYFIELD DR | | | | POTSDAM | NY | 13676-4223 |
| FLOSSIE DISNEY | 15950 LEBANON CRITTENDEN RD | | | | VERONA | KY | 41092-8224 |
| FLOSSIE DOBBS | 3991 18TH ST | | | | ECORSE | MI | 48229-1311 |
| FLOSSIE DUPONT | 140 HUMMINGBIRD DR | | | | RIDGELAND | SC | 29936-7860 |
| FLOSSIE E OBRYANT | 1280 SURREY RD | | | | TROY | OH | 45373-1237 |
| FLOSSIE FULTON | 3060 N 400 E | | | | MARION | IN | 46952-6854 |
| FLOSSIE GONZALES | 1973 AUBURN AVE | | | | HOLT | MI | 48842-1507 |
| FLOSSIE GRABLE | 5208 S GROVELAND DR | | | | ALBION | IN | 46701-9471 |
| FLOSSIE GRACE | 2789 LOWE RD | | | | PETERSBURG | MI | 49270-9553 |
| FLOSSIE HAWS | 37174 AMHURST DR.UNIT 1-4 | | | | WESTLAND | MI | 48185 |
| FLOSSIE HILL | 146 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| FLOSSIE HILL | 1906 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| FLOSSIE HINTON | 402 E 3RD ST | | | | PERU | IN | 46970-2502 |
| FLOSSIE HITCH | 3636 REYNOLDS RD | | | | DOUGLASVILLE | GA | 30135-2639 |
| FLOSSIE HOWARD | 612 E 71ST ST | | | | CHICAGO | IL | 60619-1212 |
| FLOSSIE HUNT | 673 PATTON RD | | | | FRANKLIN | KY | 42134-9538 |
| FLOSSIE JACKSON | 1017 W 6TH ST | | | | MARION | IN | 46953-1636 |
| FLOSSIE LAMBERT | 8905 S PHILLIPS AVE | | | | CHICAGO | IL | 60617-3860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOSSIE LAUDERBACK | 185 S MAIN ST | | | | CRESTON | OH | 44217-9471 |
| FLOSSIE M PENIGAR | 209 W BUNDY AVE | | | | FLINT | MI | 48505-2038 |
| FLOSSIE MAITLAND | 7125 NOVA SCOTIA DR | | | | PORT RICHEY | FL | 34668-5734 |
| FLOSSIE MCINTOSH | 425 ROCK LICK RD | | | | JACKSON | KY | 41339 |
| FLOSSIE MOORE | G4606 BEECHER RD | APT K1 | | | FLINT | MI | 48532 |
| FLOSSIE MOORE | PO BOX 23 | | | | LAPEL | IN | 46051-0023 |
| FLOSSIE NORRIS | 2136 S VASSAR RD | | | | BURTON | MI | 48519-1347 |
| FLOSSIE PATTON | 345 N UPLAND AVE | | | | DAYTON | OH | 45417-1661 |
| FLOSSIE PENIGAR | 209 W BUNDY AVE | | | | FLINT | MI | 48505-2038 |
| FLOSSIE PHILLIPS | 1533 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1820 |
| FLOSSIE PONTER | 100 WISON ST NE | | | | DECATUR | AL | 35601 |
| FLOSSIE PREVOT | 5035 MARK LN | | | | INDIANAPOLIS | IN | 46226-2539 |
| FLOSSIE PRYER | 3721 PENBROOK LN APT 11 | | | | FLINT | MI | 48507-1493 |
| FLOSSIE REID | 18960 WISCONSIN ST | | | | DETROIT | MI | 48221-2067 |
| FLOSSIE SINGLETON | 917 BOAZ ST | | | | ATHENS | TN | 37303-4511 |
| FLOSSIE SMITH | 12401 HIGH DR | | | | LEAWOOD | KS | 66209 |
| FLOSSIE SMITH | 2206 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| FLOSSIE SMITH | 5432 MARILYN ROAD | | | | INDIANAPOLIS | IN | 46226-4725 |
| FLOSSIE SMITH | 31251 EAGLE CREST LN | | | | EVERGREEN | CO | 80439-8977 |
| FLOSSIE TABOR | 3046 LYNWOOD DR NW | | | | WARREN | OH | 44485-1305 |
| FLOSSIE TABOR | 3046  LYNWOOD, N.W. | | | | WARREN | OH | 44485-1305 |
| FLOSSIE VARNEY | 1225 HAVENDALE BLVD NW APT 320 | | | | WINTER HAVEN | FL | 33881 |
| FLOSSIE WADE | 422 W 5TH ST | | | | MANSFIELD | OH | 44903-1554 |
| FLOSSIE WAGERS | 1425 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1261 |
| FLOSSIE WALTON | 2201 W CARPENTER RD APT 12 | | | | FLINT | MI | 48505 |
| FLOSSIE WHITE | 39288 COMMONS DR | | | | ROMULUS | MI | 48174-5314 |
| FLOTARD, MARION | PO BOX 426 | | | | NEW MILFORD | NJ | 07646-0426 |
| FLOTEAN DOTSON | 4553 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1052 |
| FLOTKA, CURTIS L | 1908 PAUL DR | | | | COLUMBIA | TN | 38401-4049 |
| FLOTKA, RICKIE A | 831 COMFORT ST | | | | LANSING | MI | 48915-1302 |
| FLOTO, SHIRLEY ANN | 3844 BEECHCREST | | | | ROCHESTER HILLS | MI | 48309-3592 |
| FLOTRONICS INC | 10435 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348 |
| FLOTRONICS/CLARKSTN | 3960 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1246 |
| FLOTT, JONATHON P | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FLOTTA, MELROSE V | 8011 ANDANTE DR | | | | CITRUS HEIGHTS | CA | 95621-1400 |
| FLOTTEN, BERT N | 247 PARK RIDGE DR | | | | O FALLON | MO | 63366-1086 |
| FLOTTEN, JOHN H | 1805 FOXSWALLOW CIR | | | | PLEASANTON | CA | 94566-5531 |
| FLOUD, DORIS M | 5344 N CENTER RD | | | | SAGINAW | MI | 48604-9460 |
| FLOUD, DORIS M | 5344 NORTH CENTER RD | | | | SAGINAW | MI | 48604-9460 |
| FLOUD, NORMAN R | 5344 N CENTER RD | | | | SAGINAW | MI | 48604-9460 |
| FLOURA, KATHERINE M | 21 PRESTILE PL | | | | TRENTON | NJ | 08691 |
| FLOURENCE, SAM ELLA | 18615 MAINE ST | | | | DETROIT | MI | 48234 |
| FLOURENCE, SAM ELLA | 4701 CHRYSLER DR APT 519 | | | | DETROIT | MI | 48201-1441 |
| FLOURNEY STEVEN TREMAINE | PO BOX 5113 | | | | FLINT | MI | 48505-0113 |
| FLOURNEY, KENNETH L | 5165 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| FLOURNEY, KENNETH LASHON | 5165 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| FLOURNEY, STEVEN T | PO BOX 5113 | | | | FLINT | MI | 48505-0113 |
| FLOURNEY, STEVEN TREMAINE | PO BOX 5113 | | | | FLINT | MI | 48505-0113 |
| FLOURNORY, EARLENE | 175 HAMILTON POINTE DRIVE | | | | MCDONOUGH | GA | 30253-5603 |
| FLOURNOY JR, HARVEY D | 3200 GEORGIA AVENUE | | | | KANSAS CITY | KS | 66104-4131 |
| FLOURNOY, ALFORD O | 12147 S PARNELL AVE | | | | CHICAGO | IL | 60628-6313 |
| FLOURNOY, ATHEN E | 5863 DEWHIRST DR | | | | SAGINAW | MI | 48638-7368 |
| FLOURNOY, DOROTHY H | 3420 SHAMROCK DR | | | | CHARLOTTE | NC | 28215-3212 |
| FLOURNOY, JAMES H | PO BOX 1742 | | | | SAGINAW | MI | 48605-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOURNOY, JIMMY R | 20111 NW 14TH AVENUE | | | | MIAMI | FL | 33169 |
| FLOURNOY, JIMMY R | 723 CLAY ST | | | | MINDEN | LA | 71055-4101 |
| FLOURNOY, JIMMY RAY | 7522 KEMPTON PARK DR | | | | SHREVEPORT | LA | 71129-3916 |
| FLOURNOY, MAJOR F | 3534 BAGSHAW DR | | | | SAGINAW | MI | 48601-5253 |
| FLOURNOY, MARGERY L | 5863 DEWHIRST DR | | | | SAGINAW | MI | 48638-7368 |
| FLOURNOY, MCKINLEY I | 2817 YALE ST | | | | FLINT | MI | 48503 |
| FLOURNOY, PEDTRA W | 2037 W GROVE LN | | | | GRAND PRAIRIE | TX | 75052-8859 |
| FLOURNOY, PEDTRA WILSON | 2037 W GROVE LN | | | | GRAND PRAIRIE | TX | 75052-8859 |
| FLOURNOY, RICKEY R | 6606 MAYWOOD CIR | | | | FORT WAYNE | IN | 46819-1248 |
| FLOURNOY, STANLEY B | 1169 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3560 |
| FLOURNOY, TRAVIS B | PO BOX 21692 | | | | DETROIT | MI | 48221-0692 |
| FLOURNOY, WILLIAM A | 9318 TRAVERSE ST | | | | DETROIT | MI | 48213-1108 |
| FLOURNOY, WILLIAM ANTHONY | 9318 TRAVERSE ST | | | | DETROIT | MI | 48213-1108 |
| FLOURNOY, WINIFRED | 20800 WYOMING ST APT 603 | | | | FERNDALE | MI | 48220-2147 |
| FLOURRY, BEAUFORD T | PO BOX 8114 | | | | SHREVEPORT | LA | 71148-8114 |
| FLOURRY, CLIFTON L | 452 COLUMBIA ST | | | | SHREVEPORT | LA | 71104-3202 |
| FLOURTOWN SERVICE CENTER | 742 BETHLEHEM PIKE | | | | FLOURTOWN | PA | 19031-1318 |
| FLOURTOWN SUNOCO INC. | 1545 BETHLEHEM PIKE | | | | FLOURTOWN | PA | 19031-1921 |
| FLOURY, GLEN J | 2119 CHANCERY DR | | | | TROY | MI | 48085-1029 |
| FLOW AUTO CENTER | 1205 BRIDFORD PKWY | | | | GREENSBORO | NC | 27407-2646 |
| FLOW AUTOMATION | 970 SYSCON RD | | | BURLINGTON CANADA ON L7L 5S2 CANADA | | | |
| FLOW AUTOMATION SYSTEM CORP | 970 SYSCON RD | | | BURLINGTON ON L7L 5S2 CANADA | | | |
| FLOW AUTOMATION SYSTEMS CORP | CIS ROBOTICS | 2835 KEW DRIVE | | TORONTO CANADA ON N8T 3B7 CANADA | | | |
| FLOW AUTOMOTIVE CENTER OF WINSTON-SALEM LLC | DONALD FLOW | 1400 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW AUTOMOTIVE CENTER OF WINSTON-SALEM,LLC | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW BUICK-GMC | 1945 SKIBO RD | | | | FAYETTEVILLE | NC | 28314-1541 |
| FLOW CADILLAC HUMMER | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW CHEVROLET | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW CHEVROLET, BUICK, PONTIAC, GMC | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW COMPANIES OF FAYETTEVILLE, LLC | 1945 SKIBO RD | | | | FAYETTEVILLE | NC | 28314-1541 |
| FLOW COMPANIES OF FAYETTEVILLE, LLC | DONALD FLOW | 1945 SKIBO RD | | | FAYETTEVILLE | NC | 28314-1541 |
| FLOW COMPANIES OF GREENSBORO | FLOW INC | 1425 PLAZA DR | | | WINSTON SALEM | NC | 27103-1480 |
| FLOW COMPANIES OF GREENSBORO, LLC | DONALD FLOW | 1205 BRIDFORD PKWY | | | GREENSBORO | NC | 27407-2646 |
| FLOW CONTROLS SYSTEMS | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073-1808 |
| FLOW DRY TECHNOLOGY INC | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| FLOW DRY TECHNOLOGY LTD | 379 ALBERT RD | PO BOX 190 | | | BROOKVILLE | OH | 45309-9247 |
| FLOW DRY TECHNOLOGY LTD | ANGIE HARMESON 312 | 379 ALBERT RD-POB 190 | | | HOMBERG, HE | DE | 35315 |
| FLOW DRY TECHNOLOGY LTD | ANGIE HARMESON 312 | PO BOX 190 | | | BROOKVILLE | OH | 45309-0190 |
| FLOW DRY/BROOKVILLE | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| FLOW DYNAMICS INC | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260-1681 |
| FLOW INTERNATIO/KENT | 23430 64TH AVE S | | | | KENT | WA | 98032-2305 |
| FLOW INTERNATIONAL CORP | 23430 64TH AVE S | PO BOX 97040 | | | KENT | WA | 98032-2305 |
| FLOW INTERNATIONAL CORPORATION | ATTN A/P - FLOW AUTOMATION | PO BOX 34935 | DEPT 25 | | SEATTLE | WA | 98124 |
| FLOW LOGIC | 24249 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6180 |
| FLOW PONTIAC BUICK GMC | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOW PRODUCTS INC | C/O GLENVIEW STATE BANK | 2626 W ADDISON ST | | | CHICAGO | IL | 60618-5905 |
| FLOW ROBOTIC SYSTEMS | PO BOX 97040 | | | | KENT | WA | 98064-9740 |
| FLOW SAAB OF GREENSBORO | 1205 BRIDFORD PKWY | | | | GREENSBORO | NC | 27407-2646 |
| FLOW SAAB OF WINSTON SALEM | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW SAAB OF WINSTON-SALEM | FLOW, DONALD E. | 1400 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW SATURN, INC. | DONALD FLOW | 1400 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-2902 |
| FLOW SYSTEMS INC | 220 BUNYAN AVE | | | | BERTHOUD | CO | 80513-1133 |
| FLOW TECHNOLOGIES INC | 41970 JOY RD | | | | PLYMOUTH | MI | 48170-4636 |
| FLOW TECHNOLOGY INC | 67 E MAIN ST | | | | VICTOR | NY | 14564-1301 |
| FLOW TECHNOLOGY INC | 8930 S BECK AVE | | | | TEMPE | AZ | 85284 |
| FLOW, DOLORES A | 41 CLARK ST | | | | BROCKPORT | NY | 14420-1301 |
| FLOW, GUMERSINDA | 27952 PUEBLO SERENA #39 | | | | HAYWARD | CA | 94545 |
| FLOW, JOHN T | 3470 REDMAN RD | | | | BROCKPORT | NY | 14420-9478 |
| FLOW, MARJORIE D | 3470 REDMAN RD | | | | BROCKPORT | NY | 14420-9478 |
| FLOW, ROBERT L | 11580 GLEASON RD | | | | PRATTSBURGH | NY | 14873-9516 |
| FLOWAY PUMPS | 2494 S RAILROAD AVE | | | | FRESNO | CA | 93706-5109 |
| FLOWCOR PRODUCTS INC | PO BOX 87030 | | | | BATON ROUGE | LA | 70879-8730 |
| FLOWE, CARL D | 700 SWEET APPLE CIR | | | | ALPHARETTA | GA | 30004-6654 |
| FLOWER BYRON & SUMMER AND | ALEX SIMANOVSKY & ASSOC LLC | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| FLOWER CITY PEST ELIMINATION | PO BOX 540538 | | | | WALTHAM | MA | 02454-0538 |
| FLOWER HILL AUTOMOTIVE | 8031 SNOUFFER SCHOOL RD STE C | | | | GAITHERSBURG | MD | 20879-4734 |
| FLOWER HOSPITAL | PO BOX 632280 | | | | CINCINNATI | OH | 45263-2280 |
| FLOWER WORLD | 3233 W SAGINAW ST | | | | LANSING | MI | 48917-2300 |
| FLOWER, AGNES | 488 KNOLLWOOD DR | | | | BRIDGEWATER | NJ | 08807-2216 |
| FLOWER, ANTONETTE R | 35411 GRAYFIELD | | | | STERLING HEIGHTS | MI | 48312-4427 |
| FLOWER, BERNICE A | 61315 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1007 |
| FLOWER, FREDERICK E | 4620 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |
| FLOWER, JAMES T | 123 MANITOBA LN | | | | MOORESVILLE | NC | 28117-5822 |
| FLOWER, LEONA | 156 WORTHY AVE | | | | MEDINA | NY | 14103-1344 |
| FLOWER, MICHAEL | 3788 CULVERT RD | | | | MEDINA | NY | 14103-9612 |
| FLOWER, NEWTON W | 996 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| FLOWER, RODGER A | 3123 LEAWOOD DR | | | | LANSING | MI | 48910-3730 |
| FLOWER, SHARON M | 123 MANITOBA LN | | | | MOORESVILLE | NC | 28117-5822 |
| FLOWER, THOMAS A | 5752 GROSS DR | | | | WEIDMAN | MI | 48893-8742 |
| FLOWERS BEVERLY J | 15648 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3625 |
| FLOWERS BY MARY JANE | ATTN: VERONICA LAUGHLIN | 2833 S MADISON AVE | | | ANDERSON | IN | 46016-4942 |
| FLOWERS CLYDE KIMBROUGH (ESTATE OF) (488634) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FLOWERS CLYDE KIMBROUGH (ESTATE OF) (488634) - ANDREWS MILES JAMES | GARREN, MARK L & ASSOCIATES | | | | CHARLESTON | WV | |
| FLOWERS CLYDE KIMBROUGH (ESTATE OF) (488634) - CLARK L C | SULLIVAN, PAPAIN, BLOCK, MCGRATH & CANNAVO, PC | 120 BROADWAY | | | NEW YORK | NY | 10271 |
| FLOWERS CLYDE KIMBROUGH (ESTATE OF) (488634) - PRINCE JAMES UDALE | UNKNOWN | | | | | | |
| FLOWERS DAVID | FLOWERS, DAVID | 1331 WOODLAND RD | | | CAIRO | GA | 39827 |
| FLOWERS DONALD (496643) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FLOWERS I I I, J V | RR 2 BOX 140 | | | | OKEMAH | OK | 74859-9529 |
| FLOWERS I I, CHARLES A | 9315 SE 171ST LE FLORE LN | | | | THE VILLAGES | FL | 32162-1864 |
| FLOWERS III, J V | RR 2 BOX 140 | | | | OKEMAH | OK | 74859-9529 |
| FLOWERS III, JOHN W | 1158 ONSLOW DR | | | | COLUMBUS | OH | 43204-4725 |
| FLOWERS JACK (470627) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLOWERS JAMES (ESTATE OF) (492983) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOWERS JEAN | 11910 COMPTON RD | | | | CLERMONT | FL | 34714-8678 |
| FLOWERS JR, JAMES O | 1730 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-6120 |
| FLOWERS JR, JOSEPH E | 4551 BARTON RD | | | | WILLIAMSTON | MI | 48895-9649 |
| FLOWERS JR, PAUL W | 906 EDMUND ST | | | | FLINT | MI | 48505-5515 |
| FLOWERS JR, PETER | 15 HUNTLEY CT | | | | SAGINAW | MI | 48601-5132 |
| FLOWERS JR, RICHMOND | 1021 COMPTON ROAD | | | | CINCINNATI | OH | 45231-4818 |
| FLOWERS JR, RICHMOND | 1021 COMPTON RD | | | | CINCINNATI | OH | 45231-4818 |
| FLOWERS JR, WILLIE V | 23500 CANNON RD | | | | BEDFORD HTS | OH | 44146-1632 |
| FLOWERS JR., GLOSTER | 15106 BEVERLY RD | | | | OVERLAND PARK | KS | 66223-3200 |
| FLOWERS MARY | FLOWERS, MARY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FLOWERS MICHAEL JR | FLOWERS, MICHAEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FLOWERS ROOSEVELT (507501) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FLOWERS SR, JAMES O | 9335 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| FLOWERS TWATHA (492984) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLOWERS WILLIAM O (414922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLOWERS, AGNES | 22374 MARY ST | | | | TAYLOR | MI | 48180-2752 |
| FLOWERS, ALAN L | 2910 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4177 |
| FLOWERS, ALBERT | 1537 LYON ST | | | | FLINT | MI | 48503-1151 |
| FLOWERS, ALFRED C | 405 S DEAN ST | | | | CENTREVILLE | MI | 49032-9557 |
| FLOWERS, ALICE D | 145 GRAYMIST LANE | | | | LOGANVILLE | GA | 30052-7817 |
| FLOWERS, ALICE D | 145 GRAYMIST LN | | | | LOGANVILLE | GA | 30052-7817 |
| FLOWERS, ALICE K | 2801 W RIDGE LN | | | | ANDERSON | IN | 46013-9749 |
| FLOWERS, ANDREW J | 130 MARGUERITE DR | | | | VICKSBURG | MS | 39180-9747 |
| FLOWERS, ANGELA C | 52693 FOREST GROVE DRIVE | | | | SHELBY TWP | MI | 48315 |
| FLOWERS, ARCHIE L | 746 GLENSPRINGS DR | | | | SPRINGDALE | OH | 45246-2149 |
| FLOWERS, ARSENA | 22 RANKIN FLOWERS LN | | | | COLLINS | MS | 39428-6095 |
| FLOWERS, ARTHETUS | 20550 BEECH DALY RD | | | | REDFORD | MI | 48240-1066 |
| FLOWERS, BETTY J | 6119 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| FLOWERS, BETTY J | 19711 HUBBELL ST | | | | DETROIT | MI | 48235-1602 |
| FLOWERS, BEVERLY J | 15648 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3625 |
| FLOWERS, BRADFORD D | 38684 PARKVIEW DR | | | | WAYNE | MI | 48184-1081 |
| FLOWERS, BRUNELLE | 272 TURKEY RUN DR | | | | BOWLING GREEN | KY | 42101-7525 |
| FLOWERS, CALVIN D | 1933 HILLCREST CIR | | | | NEWCASTLE | OK | 73065-5753 |
| FLOWERS, CARLIS R | RR 2 BOX 151 | | | | OKEMAH | OK | 74859-9519 |
| FLOWERS, CARLTON L | 4792 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3682 |
| FLOWERS, CARO | 3302 COUNTRY CLUB VILLAGE LN APT A | | | | NORCROSS | GA | 30092-4424 |
| FLOWERS, CARO | 3302 COUNTRY CLUB VILLAGE LANE | APT A | | | NORCROSS | GA | 30092 |
| FLOWERS, CAROLINE E | 16325 KNOBHILL DR | | | | LINDEN | MI | 48451-8655 |
| FLOWERS, CECIL R | 1823 WOODBINE DR | | | | ANDERSON | IN | 46011-2623 |
| FLOWERS, CHERYL A | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 716 | | | | SHREVEPORT | LA | 71129-5051 |
| FLOWERS, CHRISTINE | 23500 CANNON RD | | | | BEDFORD HTS | OH | 44146-1632 |
| FLOWERS, CLARE | MARIANNE ROGERS | PO BOX 9154 | | | CANTON | MA | 02021-9154 |
| FLOWERS, CLARE | C/O ROBERT E LANGWAY JR ESQ | ONE BEACON INSURANCE COMPANY | 130 LIBERTY ST, STE 1A | | BROCKTON | MA | 02301 |
| FLOWERS, CLARENCE | 5393 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| FLOWERS, CLIFFORD E | 1181 LAMPLIGHTER WAY | | | | CINCINNATI | OH | 45245-1573 |
| FLOWERS, CLIFFORD EUGENE | 594 BRANTNER LANE | | | | CINCINNATI | OH | 45244-1539 |
| FLOWERS, CLYDE KIMBROUGH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FLOWERS, CORA M | 953 NAPLES LN | | | | WOODRIDGE | IL | 60517-4916 |
| FLOWERS, COREY E | 611 PINKSTON ST | | | | GRANDVIEW | MO | 64030-2968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOWERS, CRISS | 1368 SMITH RD | | | | COLUMBUS | OH | 43207-1577 |
| FLOWERS, DALE L | 7739 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3684 |
| FLOWERS, DALTON L | G6355 N BELSAY RD | | | | FLINT | MI | 48506 |
| FLOWERS, DANNY T | 7300 WINDY WAY | | | | BROOKSVILLE | FL | 34601 |
| FLOWERS, DARYL G | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3025 |
| FLOWERS, DAVID | 1331 WOODLAND RD | | | | CAIRO | GA | 39827-5514 |
| FLOWERS, DAVID | 131 WOODLAND RD | | | | CAIRO | GA | 39827 |
| FLOWERS, DAVID D | 10322 W SAN JUAN AVE | | | | GLENDALE | AZ | 85307 |
| FLOWERS, DAVID R | 4705 CANTEBURY AVE | | | | KALAMAZOO | MI | 49006-2650 |
| FLOWERS, DEANNA K | 9006 SURREY DR | | | | PENDLETON | IN | 46064-9336 |
| FLOWERS, DEANNE R | 1002 CHEDDAR CT | | | | ARLINGTON | TX | 76017-6338 |
| FLOWERS, DEBORAH L | 1094 E 168TH ST | | | | CLEVELAND | OH | 44110-1529 |
| FLOWERS, DEBRA L | 14202 HAWK STREAM CV | | | | HOAGLAND | IN | 46745-9628 |
| FLOWERS, DEDRICK L | 6805 WICKLOW ST | | | | ARLINGTON | TX | 76002-5471 |
| FLOWERS, DERRICK L | 2206 REEDWAY CT | | | | ARLINGTON | TX | 76018-3136 |
| FLOWERS, DERRICK LAMONTE | 2206 REEDWAY CT | | | | ARLINGTON | TX | 76018-3136 |
| FLOWERS, DIANE M | 9438 MAPLE LN | | | | CLARKSTON | MI | 48348-1552 |
| FLOWERS, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FLOWERS, DONALD G | 7535 EAST HIGH STREET | | | | LOCKPORT | NY | 14094-9303 |
| FLOWERS, DONALD J | APT 128 | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371-5087 |
| FLOWERS, DONALD L | 691 GOLD LEAF CT | | | | STREETSBORO | OH | 44241-3931 |
| FLOWERS, DONNA J | 1609 S BOOTS ST | | | | MARION | IN | 46953-2228 |
| FLOWERS, DORIS | 285 GRAND ST | | | | LOCKPORT | NY | 14094-2113 |
| FLOWERS, DOROTHY I | 3588 PATTERSON LANE SE | | | | CLEVELAND | TN | 37323-8366 |
| FLOWERS, DOUGLAS H | 3612 SUNRIDGE DR | | | | FLINT | MI | 48506-2548 |
| FLOWERS, EDDIE B | 3727 HIGHWAY 82 | | | | STEWART | MS | 39767-9514 |
| FLOWERS, EDDIE C | 3920 KINNEVILLE RD | | | | LESLIE | MI | 49251-9776 |
| FLOWERS, ELVA R | 136 QUAIL LN | | | | GRAND BLANC | MI | 48439-7007 |
| FLOWERS, ERIC D | 5139 CALLAN DR | | | | INDIANAPOLIS | IN | 46254 |
| FLOWERS, ERIC G | 19630 S LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1149 |
| FLOWERS, ERNEST A | 1637 ACADEMY PL | | | | DAYTON | OH | 45406-4721 |
| FLOWERS, ETHEL | 6106 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| FLOWERS, ETHEL D | 241 LINCOLNSHIRE RD | | | | WINTER PARK | FL | 32792-4339 |
| FLOWERS, ETOLA A | 6109 ATKINS DR | | | | TROY | MI | 48085-1328 |
| FLOWERS, ETOLA A | 6109 ATKINS | | | | TROY | MI | 48085-1328 |
| FLOWERS, EUGENE | 1413 OSBORN LAKE DR | | | | BRIGHTON | MI | 48114 |
| FLOWERS, EVA | 5222 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| FLOWERS, EVA MARIE | 45 41ST STREET SOUTHWEST | | | | GRAND RAPIDS | MI | 49548-3135 |
| FLOWERS, EVA MARIE | 45 41ST ST SW | | | | WYOMING | MI | 49548-3135 |
| FLOWERS, EVELYN N | 2500 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1052 |
| FLOWERS, FRED C | 12116 BROADGREEN PL | | | | TRINITY | FL | 34655-7214 |
| FLOWERS, FREDERICK L | 6701 ORANGE LN | | | | FLINT | MI | 48505-5424 |
| FLOWERS, FREEMAN | 944 W FENNWOOD CIR | | | | N MUSKEGON | MI | 49445-2483 |
| FLOWERS, GERALD J | 14 HELENBROOK LN | | | | DEPEW | NY | 14043-1908 |
| FLOWERS, GERALD V | 141 JOST MANOR DR | | | | FLORISSANT | MO | 63034-2268 |
| FLOWERS, GLEN H | 3440 RAIBLE AVE | | | | ANDERSON | IN | 46011-4728 |
| FLOWERS, GLORIA | 4112 MONTROSE ST | | | | FLINT | MI | 48504-6814 |
| FLOWERS, GREGORY A | 150 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1245 |
| FLOWERS, GREGORY K | 2353 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 |
| FLOWERS, HAROLD R | 37262 MENTON ST | | | | ROMULUS | MI | 48174-3954 |
| FLOWERS, HATTIE | 869 MCPHERSON STREET | | | | MANSFIELD | OH | 44903-7110 |
| FLOWERS, HAZEL | 18474 PATTON | | | | DETROIT | MI | 48219-2565 |
| FLOWERS, HELEN D | 820 GARLAND ST APT 39 | | | | FLINT | MI | 48503-1384 |
| FLOWERS, HENRIETTA | 125 CHARLES LANE | | | | PONTIAC | MI | 48341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOWERS, HOWARD D | 7457 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| FLOWERS, J R | 21500 FM 429 | | | | TERRELL | TX | 75161-6119 |
| FLOWERS, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLOWERS, JAMES A | 5217 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5288 |
| FLOWERS, JAMES A | 418 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| FLOWERS, JAMES A | 1534 FERNDALE AVE SW | | | | WARREN | OH | 44485-3947 |
| FLOWERS, JAMES D | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| FLOWERS, JAMES DANIEL | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| FLOWERS, JAMES E | 3920 KINNEVILLE RD | | | | LESLIE | MI | 49251-9776 |
| FLOWERS, JAMES H | 915 PERSHING ST | | | | FLINT | MI | 48503-3527 |
| FLOWERS, JAMES H | 127 N COUNTY ROAD 600 W | | | | NEW CASTLE | IN | 47362-8608 |
| FLOWERS, JAMES L | PO BOX 205 | | | | GASPORT | NY | 14067-0205 |
| FLOWERS, JAMES O | 605 N 26TH ST | | | | NEW CASTLE | IN | 47362-3731 |
| FLOWERS, JAMES V | RR 2 BOX 151 | | | | OKEMAH | OK | 74859-9519 |
| FLOWERS, JAMES W | 4690 AMBER LN | | | | DIMONDALE | MI | 48821-9309 |
| FLOWERS, JASON E | 6078 MAPLECLIFF DR | | | | CLEVELAND | OH | 44130-2059 |
| FLOWERS, JEFFERY S | 5428 OTTAWA DR | | | | FAIRBORN | OH | 45324 |
| FLOWERS, JEFFREY L | | | | | | | |
| FLOWERS, JERELENE | 2004 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1868 |
| FLOWERS, JERRY | 649 N AVANT LN | | | | MEMPHIS | TN | 38105-4903 |
| FLOWERS, JERRY G | 14431 SOARING HAWK TRL | | | | HOAGLAND | IN | 46745-9766 |
| FLOWERS, JERRY M | 3301 CEDAR CV SW | | | | DECATUR | AL | 35603-3129 |
| FLOWERS, JESSE L | 1303 REDBUD PL | | | | LORAIN | OH | 44053-3145 |
| FLOWERS, JIMMY R | 1800 SOUTHPORT RD | | | | CULLEOKA | TN | 38451-2001 |
| FLOWERS, JOAN D | 2529 BROWN ST | | | | FLINT | MI | 48503-3334 |
| FLOWERS, JOAN E | 708 RIVIERA DR | | | | SUN CITY CENTER | FL | 33573-5537 |
| FLOWERS, JOAN E | 708 RIVIERA DRIVE | | | | SUN CITY CENTER | FL | 33573-5537 |
| FLOWERS, JOE H | 99 E FOREST AVE APT 1205 | | | | DETROIT | MI | 48201-1874 |
| FLOWERS, JOE T | 33 LABELLE ST APT 312 | | | | HIGHLAND PARK | MI | 48203-3685 |
| FLOWERS, JOHN R | 10943 E SPENCER RD | | | | CRYSTAL | MI | 48818-9751 |
| FLOWERS, JOHN S | 357 TOP ST | | | | SMITHFIELD | PA | 15478-1216 |
| FLOWERS, JOHN W | 3501 MAYBEL ST | | | | LANSING | MI | 48911-2830 |
| FLOWERS, JOHNNY B | 318 FLOWERS RD | | | | COLLINS | MS | 39428-6178 |
| FLOWERS, KATHLEEN | 5550 BALLENGER CREEK PIKE | | | | FREDERIC | MD | 21703-7016 |
| FLOWERS, KATTIE M | 1511 W CHAPEL PIKE | | | | MARION | IN | 46952-1835 |
| FLOWERS, KENNETH C | 17440 SE 74TH NETHERCLIFT TER | | | | THE VILLAGES | FL | 32162-5855 |
| FLOWERS, KENNETH J | 6005 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1132 |
| FLOWERS, KENNETH LEROY | PO BOX 5 | | | | NEY | OH | 43549 |
| FLOWERS, KEVIN | 101 EMBER LN | | | | WILLINGBORO | NJ | 08046 |
| FLOWERS, KIP A | 4520 BRETTON LN | | | | HIGHLAND | MI | 48356-1036 |
| FLOWERS, LARRY D | 6103 VENICE DR | | | | COMMERCE TWP | MI | 48382-3663 |
| FLOWERS, LARRY W | 6847 LAKECREST CT | | | | DENVER | NC | 28037-8356 |
| FLOWERS, LARRY W | 2113 NICHOLBY DR | | | | WILMINGTON | DE | 19808-4230 |
| FLOWERS, LASHANA | 1725 W 18TH PL FL 2 | | | | CHICAGO | IL | 60608-2709 |
| FLOWERS, LAWRENCE J | 17 HOLLAND ST | | | | WINCHESTER | MA | 01890-2006 |
| FLOWERS, LAWRENCE S | 3031 GARVIN RD APT H | | | | DAYTON | OH | 45405-2008 |
| FLOWERS, LEE E | 7524 SOUTHSIDE BLVD APT 1006 | | | | JACKSONVILLE | FL | 32256-0401 |
| FLOWERS, LINDA J | 9335 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| FLOWERS, LINDA L | 1905 E 59TH TER | | | | KANSAS CITY | MO | 64130-4804 |
| FLOWERS, LOIS H | 14950 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2284 |
| FLOWERS, LOUISE | 12049 NORTHLAWN | | | | DETROIT | MI | 48204-1017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOWERS, LYNN M | 26707 LENOX AVE | | | | MADISON HEIGHTS | MI | 48071-3546 |
| FLOWERS, MARILYN | 4242 N CAPISTRANO DR APT 173 | | | | DALLAS | TX | 75287-4005 |
| FLOWERS, MARILYN F | 3612 SUNRIDGE DR | | | | FLINT | MI | 48506-2548 |
| FLOWERS, MARION A | 24655 PICKET LANE | | | | OLMSTED FALLS | OH | 44138 |
| FLOWERS, MARK S | 579 WELLINGTON DR | | | | SOUTH LYON | MI | 48178-1248 |
| FLOWERS, MARSHALL L | 1207 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-5036 |
| FLOWERS, MARVA A | 7442 WOODVIEW ST APT 4 | | | | WESTLAND | MI | 48185-5919 |
| FLOWERS, MARVIN | 9027 FIELDING ST | | | | DETROIT | MI | 48228 |
| FLOWERS, MARVIN | 3727 HIGHWAY 82 | | | | STEWART | MS | 39767 |
| FLOWERS, MARY | 1534 FERNDALE AVE | | | | WARREN | OH | 44485-3947 |
| FLOWERS, MARY A | 3327 PADDINGTON CT | | | | ROCHESTER HLS | MI | 48309-3596 |
| FLOWERS, MARY L | 6833 AUTUMN RIDGE DR UNIT 1 | | | | FORT COLLINS | CO | 80525-7802 |
| FLOWERS, MATTIE L | 1805 PONTIAC DR | | | | KOKOMO | IN | 46902-2516 |
| FLOWERS, MELVIN | 17310 WARWICK ST | | | | DETROIT | MI | 48219-4206 |
| FLOWERS, MICHAEL H | 307 S 8TH ST | | | | PFLUGERVILLE | TX | 78660-3912 |
| FLOWERS, MICHAEL L | 2730 BLACK EAGLE RDG 61 | | | | HOWELL | MI | 48843 |
| FLOWERS, MICHAEL S | 1001 GLENWOOD DR APT M7 | | | | WEST MONROE | LA | 71291 |
| FLOWERS, MICHAEL T | 1711 CHARLES ST | | | | ANDERSON | IN | 46013-2721 |
| FLOWERS, MICHAEL T | 10231 LOST HOLLOW RD | | | | BIRDSEYE | IN | 47513-9379 |
| FLOWERS, MYRTICE W | 5714 GREEN HILL CT | | | | MOBILE | AL | 36609-5250 |
| FLOWERS, NADINE G | 1817 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4978 |
| FLOWERS, NANCY M | 17440 SE 74TH NETHERCLIFT TER | | | | THE VILLAGES | FL | 32162-5855 |
| FLOWERS, NEAL T | 26429 RIDGETRAIL DR | | | | WARRENTON | MO | 63383-6535 |
| FLOWERS, NORMA J | 4936 E 62ND ST APT B | | | | INDIANAPOLIS | IN | 46220-5279 |
| FLOWERS, NORMA J | 22336 JAMES ALLEN CIR | | | | CHATSWORTH | CA | 91311-2054 |
| FLOWERS, NORMA J | 22336 JAMES ALAN CIR | | | | CHATSWORTH | CA | 91311-2054 |
| FLOWERS, OLIN J | 237 HANNAH LANE | | | | MADISONVILLE | TN | 37354-6997 |
| FLOWERS, OLIN J | 237 HANNAH LN | | | | MADISONVILLE | TN | 37354-6997 |
| FLOWERS, OTHELL E | 7300 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8954 |
| FLOWERS, OTHELL EDWARD | 7300 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8954 |
| FLOWERS, PATRICIA A | 5569 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4833 |
| FLOWERS, PATRICIA L | 1440 EVEREST DR | | | | INDIANAPOLIS | IN | 46234-2077 |
| FLOWERS, PAUL W | 806 E BUNDY AVE | | | | FLINT | MI | 48505-2204 |
| FLOWERS, POK-KYOUNG | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| FLOWERS, PRECIOUS M | 49 GRAYSTONE DRIVE | | | | TROY | MO | 63379-2825 |
| FLOWERS, PRECIOUS M | 49 GRAYSTONE | | | | TROY | MO | 63379-2515 |
| FLOWERS, RHONDA E | 414 WILSON ST NW | | | | DECATUR | AL | 35601-1366 |
| FLOWERS, RHONDA F | 4792 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3682 |
| FLOWERS, RICHARD C | 4763 LOXLEY DR | | | | DAYTON | OH | 45439-3147 |
| FLOWERS, RICHARD D | 2807 OHIO AVE | | | | KANSAS CITY | KS | 66102-4644 |
| FLOWERS, RICHARD D | 13384 N MAIN ST | | | | BELOIT | OH | 44609-9711 |
| FLOWERS, RICHARD J | 2260 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9107 |
| FLOWERS, RICHMOND | 5322 GRAFTON AVE | | | | CINCINNATI | OH | 45237-5812 |
| FLOWERS, ROBBIE L | 606 E. 11TH ST | | | | ALEXANDRIA | IN | 46001-2701 |
| FLOWERS, ROBBIE L | 606 E 11TH ST | | | | ALEXANDRIA | IN | 46001-2701 |
| FLOWERS, ROBERT | 3339 STONEGATE DR | | | | FLINT | MI | 48507-2118 |
| FLOWERS, ROBERT C | 871 RIVERVIEW TERRACE | | | | DAYTON | OH | 45407-2434 |
| FLOWERS, ROBERT D | 1502 HENRY CT | | | | FLUSHING | MI | 48433-1587 |
| FLOWERS, ROBERT L | 55485 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9691 |
| FLOWERS, ROGER | 703 PINE GLEN DR | | | | ALBANY | GA | 31705-5400 |
| FLOWERS, ROLAND J | 4497 PARKTON DR | | | | WARRENSVL HTS | OH | 44128-3531 |
| FLOWERS, RON R | 9994 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2316 |
| FLOWERS, RONALD R | 192 RAINBOW DR # 9298 | | | | LIVINGSTON | TX | 77399-1092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOWERS, RONALD R | 9000 CENTER ROAD | | | | WILMINGTON | OH | 45177-5177 |
| FLOWERS, ROOSEVELT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FLOWERS, ROOSEVELT | 4265 W. CERMAK RD | | | | CHICAGO | IL | 60623 |
| FLOWERS, ROSE M | 11078 DOREN CT | | | | SHELBY TOWNSHIP | MI | 48317-3418 |
| FLOWERS, ROSEMARY S | 514 PINE ST | | | | BYRDSTOWN | TN | 38549-2434 |
| FLOWERS, RUEY | 1810 W CROSS | | | | ANDERSON | IN | 46011-9587 |
| FLOWERS, RUEY | 1810 W CROSS ST | | | | ANDERSON | IN | 46011-9587 |
| FLOWERS, SARAH M | 9611 CAMERON ST | | | | DETROIT | MI | 48211-1003 |
| FLOWERS, SARAH M | 12817 APPOLINE ST | | | | DETROIT | MI | 48227 |
| FLOWERS, SHARON A | 1024 DAYTON ST E128 | | | | CINCINNATI | OH | 45214 |
| FLOWERS, SHIRLEY F | 51 GOLF VIEW DR | | | | ENGLEWOOD | FL | 34223-1852 |
| FLOWERS, STEVEN E | 320 CRESTVIEW COURT | | | | ANDERSON | IN | 46017-1418 |
| FLOWERS, STEVEN E | 6900 10 MILE RD NE | | | | ROCKFORD | MI | 49341-9381 |
| FLOWERS, STEVEN EARL | 320 CRESTVIEW COURT | | | | ANDERSON | IN | 46017-1418 |
| FLOWERS, STEVEN ERIC | 6900 10 MILE RD NE | | | | ROCKFORD | MI | 49341-9381 |
| FLOWERS, SUE S | 2645 ARBOR HILL RD | | | | CANTON | GA | 30115-7078 |
| FLOWERS, SYLVIA A | 4610 W AVENUE K1 | | | | LANCASTER | CA | 93536-2359 |
| FLOWERS, TAMARA L | 211 BELL AVE | | | | ELYRIA | OH | 44035-3301 |
| FLOWERS, TERESA M | 892 HARVARD RD | | | | BERKLEY | MI | 48072-1902 |
| FLOWERS, TERRY | 3313 W MOTT AVE | | | | FLINT | MI | 48504-6956 |
| FLOWERS, TERRY B | PO BOX 764832 | | | | DALLAS | TX | 75376-4832 |
| FLOWERS, TEWITT | 5722 SUSAN ST | | | | FLINT | MI | 48505-2595 |
| FLOWERS, THOMAS E | 6056 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1266 |
| FLOWERS, THOMAS J | 2274 RAMBLEWOOD DR | | | | KALAMAZOO | MI | 49009-8914 |
| FLOWERS, THOMAS K | 424 STUMP RD | | | | LAPEER | MI | 48446-8618 |
| FLOWERS, THOMAS M | 274 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2504 |
| FLOWERS, THOMAS R | 14 TAMARACK TRL | | | | GREENVILLE | SC | 29609-1528 |
| FLOWERS, TIMOTHY A | 1180 HARRISON ST NE | | | | WARREN | OH | 44483-5148 |
| FLOWERS, TWATHA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLOWERS, VERONICA RAYCHE | 1021 COMPTON ROAD | | | | CINCINNATI | OH | 45231 |
| FLOWERS, VERONICA S | 3758 E. MARKET ST. | | | | WARREN | OH | 44484-4701 |
| FLOWERS, VERONICA S | 3758 E MARKET ST | | | | WARREN | OH | 44484-4701 |
| FLOWERS, VIOLA S | PO BOX 34127 | | | | DETROIT | MI | 48234-0127 |
| FLOWERS, WALTER L | PO BOX 420370 | | | | PONTIAC | MI | 48342-0370 |
| FLOWERS, WASHINGTON M | 509 E QUAKER BOTTOM RD | | | | SPARKS | MD | 21152-9709 |
| FLOWERS, WAYNE W | 2901 MARIETTA AVE | | | | WATERFORD | MI | 48329-3450 |
| FLOWERS, WILLIAM | 6639 TUPELO DR | | | | BEDFORD HTS | OH | 44146-4846 |
| FLOWERS, WILLIAM | APT 5 | 34 PARK PLACE | | | NEW BRITAIN | CT | 06052-1455 |
| FLOWERS, WILLIAM A | 11380 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| FLOWERS, WILLIAM ALFRED | 11380 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| FLOWERS, WILLIAM C | 374 GOLANVYI TRL | | | | VONORE | TN | 37885-2647 |
| FLOWERS, WILLIAM K | 22008 BRIAN ST | | | | TAYLOR | MI | 48180-2730 |
| FLOWERS, WILLIAM L | 881 S GUM ST | | | | NORTH VERNON | IN | 47265-8377 |
| FLOWERS, WILLIAM O, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLOWERS, WILLIE C | 19167 STRATHMOOR ST | | | | DETROIT | MI | 48235-1957 |
| FLOWERS, WILLIE L | 4610 W AVENUE K1 | | | | LANCASTER | CA | 93536-2359 |
| FLOWERS, WINIFRED M | 6528 CREEK FOREST DR | | | | INDIANAPOLIS | IN | 46227-2382 |
| FLOWERS-BROWN JOAN | 2344 E ATLANTA RD | | | | STOCKBRIDGE | GA | 30281-1304 |
| FLOWERS-BROWN, JOAN L | 2344 E ATLANTA RD | | | | STOCKBRIDGE | GA | 30281-1304 |
| FLOWERS-HOLMES, IOLA D | APT 202 | 725 HILLCREST CIRCLE | | | AUBURN HILLS | MI | 48326-4539 |
| FLOWERS-HOLMES, IOLA D | 725 HILLCREST CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4539 |
| FLOWERS-VERSE, JUDITH J | 180 PORTER LN | | | | LEONARD | MI | 48367-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOWERY BRIAN | FLOWERY, BRIAN | 17000 WEST TEN MILE ROAD SECOND FLOOR | | | SOUTHFIELD | MI | 48075 |
| FLOWERY, BRIAN | GOODMAN ACKER ATTORNEYS AT LAW | 17000 WEST TEN MILE ROAD SECOND FLOOR | | | SOUTHFIELD | MI | 48075 |
| FLOWERY, BRIAN RAYMOND | 23831 LLOYD CT | | | | DEARBORN | MI | 48124-2505 |
| FLOWMATION INC | 131 W SENECA ST #305 | | | | MANLIUS | NY | 13104 |
| FLOWMATION INC | #305 131 WEST SENECA STREET | | | | MANLIUS | NY | 13104 |
| FLOWMETRICS INC | 9201 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-5905 |
| FLOWNEY, MARTHA | 2505 MALLERY ST | | | | FLINT | MI | 48504-7346 |
| FLOWSERVE | DENNIS SHIPMAN | 5215 N. O'CONNOR BLVD | | | IRVING | TX | |
| FLOWSERVE CORPORATION F/K/A THE DUNRON COMPANY | JEFFREY G HAMILTON JACKSON WALKER LLP | 901 MAIN STREET STE 6000 | | | DALLAS | TX | 75202 |
| FLOY BECRAFT | 1414 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| FLOY CAMP | 177 HIGHLAND AVE | | | | DALLAS | GA | 30132-4174 |
| FLOY GOUDY | 108 RIDGE WAY | | | | BRASELTON | GA | 30517-1875 |
| FLOY HARDING | PO BOX 492 | 2330 GIDION RD - | | | GREENBRIER | TN | 37073-0492 |
| FLOY MCDANIEL | 660 OLD GEORGETOWN RD NW | | | | CLEVELAND | TN | 37312-7131 |
| FLOY MITCHELL | 1135 FM 1567 EAST | | | | COMO | TX | 75431-5029 |
| FLOY SHELTON | 145 TANYARD CT | | | | NEWBORN | GA | 30056-2108 |
| FLOY SUHR | 220 S. WELLS | | | | ODESSA | MO | 64076 |
| FLOYA ELLIOTT | 1163 CHERRYFIELD LN | | | | GREENWOOD | IN | 46142-5230 |
| FLOYD  CARL | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| FLOYD & SONS | 3838 W. 50TH AVENUE | | | | ANCHORAGE | AK | 99502 |
| FLOYD A JANKOWSKI | 1224 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1738 |
| FLOYD A WESTOVER | 4513 GEAUGA-PORT EASTERLY | | | | W FARMINGTON | OH | 44491 |
| FLOYD ADAMS | 16328 COUNTY ROAD 248 | | | | BLOOMFIELD | MO | 63825-8132 |
| FLOYD ADAMS | 675 NEW HOPE RD | | | | NEW TAZEWELL | TN | 37825-4531 |
| FLOYD ALEXANDER III | 4000 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 |
| FLOYD ALLEN | 161 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| FLOYD ALLEN | 329 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| FLOYD ALLEN | 161   WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| FLOYD ALVETRO JR | 2310 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| FLOYD ANCEL | 5412 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| FLOYD ANDERSON CHEVROLET-BUICK, INC | KY HWY #15 | | | | CAMPTON | KY | |
| FLOYD ANDERSON CHEVROLET-BUICK, INC. | FLOYD* ANDERSON* | KY HWY #15 | | | CAMPTON | KY | 41301 |
| FLOYD ANDERSON CHEVROLET-BUICK, INC. | KY HWY #15 | | | | CAMPTON | KY | 41301 |
| FLOYD ANIBAL | 3120 CAMELOT DR | | | | FLINT | MI | 48507-3416 |
| FLOYD ANTHONY | 4721 ZEMMER RD | | | | COLUMBIAVILLE | MI | 48421-8949 |
| FLOYD ARMSTRONG | 4830 WHITE PINE LNDG | | | | GLADWIN | MI | 48624-9655 |
| FLOYD ARNETT | 6420 STATE RTE 154 | | | | TAMAROA | IL | 62888-2429 |
| FLOYD ASHBY | PO BOX 255 | | | | PERCY | IL | 62272-0255 |
| FLOYD ATKINS | 1400 BANBURY AVE NE | | | | GRAND RAPIDS | MI | 49505-5710 |
| FLOYD AUBREY | 1800 PURDUE DR APT 106 | | | | RENO | NV | 89502-3137 |
| FLOYD AUERNHAMER | 7673 BOX 414 | | | | REESE | MI | 48757 |
| FLOYD AURELI | 22218 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-1967 |
| FLOYD AUSTIN | 916 CHULA CT | | | | LADY LAKE | FL | 32159-3041 |
| FLOYD AYNSLEY SUMMER | 516 W WRIGHTWOOD AVE UNIT 1 | | | | CHICAGO | IL | 60614-1716 |
| FLOYD B ILLIG | 3601 N TERM ST | | | | FLINT | MI | 48506-2625 |
| FLOYD B WALLS | 582 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| FLOYD B WILSON | 417 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD BABCOCK | 6232 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9659 |
| FLOYD BADDER | 7208 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| FLOYD BAILEY | 55 MARSEE TRL | | | | CORBIN | KY | 40701-8895 |
| FLOYD BAKER | 3839 LEONORA DR | | | | KETTERING | OH | 45420-1236 |
| FLOYD BAKER | 495 HARVEY AVE | | | | AKRON | OH | 44314-3252 |
| FLOYD BAKER | 21 CLYDE DR | | | | TROY | MO | 63379-3127 |
| FLOYD BALL | 210 N RED BIRD LANE | | | | PITTSBURG | MO | 64477 |
| FLOYD BALLARD | 961 DOLANE | | | | WHITE LAKE | MI | 48383-2402 |
| FLOYD BALLEW | 4703 SECOR RD | | | | TOLEDO | OH | 43623-4023 |
| FLOYD BARBER | 1586 GRADY RD | | | | ROCKMART | GA | 30153-3923 |
| FLOYD BARNES | 3200 TAYLOR ST | | | | DETROIT | MI | 48206-1928 |
| FLOYD BARNES JR | 909 SOUTH 17TH STREET | | | | SAGINAW | MI | 48601-2248 |
| FLOYD BEACH | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| FLOYD BECK | PO BOX 255 | 169 HARRISON ST | | | CICERO | IN | 46034-0255 |
| FLOYD BECKHAM | 5765 EAST 500 NORTH | | | | BROWNSBURG | IN | 46112 |
| FLOYD BEERS | 749 PLACID LAKES BLVD | | | | LAKE PLACID | FL | 33852-6721 |
| FLOYD BEHRMAN | 444 E MEAD ST | | | | SAN JACINTO | CA | 92583-3616 |
| FLOYD BELL | 83 N 9TH ST | | | | MIAMISBURG | OH | 45342-2425 |
| FLOYD BELL | 1504 E LINTON AVE | | | | SAINT LOUIS | MO | 63107-1118 |
| FLOYD BELL | 18674 GREENVIEW AVE | | | | DETROIT | MI | 48219-2940 |
| FLOYD BELL | 83   N 9TH ST | | | | MIAMISBURG | OH | 45342-2425 |
| FLOYD BENNETT | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FLOYD BERRY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FLOYD BERRY | 333 PINEHURST DR | | | | MIDWEST CITY | OK | 73130-3207 |
| FLOYD BERRY | 5023 N MAIN ST | | | | LONG LAKE | MI | 48743-9715 |
| FLOYD BERTHIAUME | 800 JANE ST 9404 | | | | PINCONNING | MI | 48650 |
| FLOYD BEST JR | 5488 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| FLOYD BEYMER | 633 HOMESTEAD AVE | | | | HARTFORD CITY | IN | 47348-1916 |
| FLOYD BICKETT | 110 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 |
| FLOYD BILLIE | 706 HIGHWAY 1206 | | | | DEVILLE | LA | 71328-9134 |
| FLOYD BLACK | 3131 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| FLOYD BLASEN | 2400 TEEL AVE | | | | LANSING | MI | 48910-3123 |
| FLOYD BLOODSAW | 14940 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| FLOYD BLOUNT | 1308 DAN AVE | SUBDIVISION WHISPERING PINES | | | ALBERTVILLE | AL | 35950-5920 |
| FLOYD BOBO | 47 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2901 |
| FLOYD BORING | 116 CREEK TRL # A | | | | COLUMBIA | TN | 38401-2124 |
| FLOYD BOWERS JR | 451 LAKEWOODS PVT DR | | | | EAST JORDAN | MI | 49727 |
| FLOYD BOWERSOCK | 61 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2120 |
| FLOYD BOYD | 4 GROSVENOR CT | | | | REISTERSTOWN | MD | 21136-2433 |
| FLOYD BOYD | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| FLOYD BRADLEY JR | 1971 DEWEY AVE | | | | BELOIT | WI | 53511-3035 |
| FLOYD BRAITHWAITE | 2455 SCRABBLE RD | | | | MARTINSBURG | WV | 25404-0133 |
| FLOYD BRANDOW | 2714 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| FLOYD BRANDT | 664 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8783 |
| FLOYD BRENT | 1829 PLEASANT RUN RD | | | | CARROLLTON | TX | 75006-7569 |
| FLOYD BREZAVAR | 3670 WOODHALL ST | | | | DETROIT | MI | 48224-2254 |
| FLOYD BRIDENTHAL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD BRIDGES JR | 45 NORTH AVE | | | | JACKSON | TN | 38301-7345 |
| FLOYD BROOKS | 671 BROOKS AVE | | | | PONTIAC | MI | 48340-1308 |
| FLOYD BROOKS I I | 240 N COOK AVE | | | | HARRISON | MI | 48625-9705 |
| FLOYD BROSEUS | 834 UNION CREST CT | | | | SEVIERVILLE | TN | 37876-3104 |
| FLOYD BROWN | 30 QUABECK AVE | | | | IRVINGTON | NJ | 07111-2808 |
| FLOYD BROWN | 808 HEMLOCK CT | | | | ANDERSON | IN | 46012-1813 |
| FLOYD BROWN | 420 COUNTY ROAD BOX 246 | | | | IUKA | MS | 38852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD BROWN | 5267 RADFORD DR | | | | MORROW | OH | 45152-1331 |
| FLOYD BROWN JR | 430 E CANAL ST S | | | | ANTWERP | OH | 45813-8425 |
| FLOYD BRUNK JR | 2383 COMSTOCK RD | | | | YALE | MI | 48097-4862 |
| FLOYD BRUTKIEWICZ | 34904 FANTASY LN | | | | ZEPHYRHILLS | FL | 33541-2337 |
| FLOYD BRYANT | 1933 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| FLOYD BUCKLAND | 7700 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3510 |
| FLOYD BUCKOWING SR | 549 MEADOWS RD | | | | MORGANFIELD | KY | 42437-6750 |
| FLOYD BULLOCK JR | 407 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9725 |
| FLOYD BURGESS JR | 139 WESTROCK FARM DR | | | | UNION | OH | 45322-8763 |
| FLOYD BURNS | 209 VALLEY STREAM RD | | | | LEESVILLE | SC | 29070-8221 |
| FLOYD BURNS | 335 E YORK AVE | | | | FLINT | MI | 48505-2186 |
| FLOYD BUSHEY | PO BOX 70302 | | | | TUSCALOOSA | AL | 35407-0302 |
| FLOYD BUTLER | 1561 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-2121 |
| FLOYD BUTTERFIELD | 10080 S 17 RD | | | | CADILLAC | MI | 49601-8912 |
| FLOYD C HATCH | 50 DOVER ST | | | | MASSENA | NY | 13662-1622 |
| FLOYD C OLMSTED | 1193 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| FLOYD CABLE | 169 GREEN HILL DR | | | | VONORE | TN | 37885-2601 |
| FLOYD CABLE | 1641 WOGAMAN DR | | | | NEW CARLISLE | OH | 45344-2548 |
| FLOYD CADDELL | 516 REGENT ST | | | | LANSING | MI | 48912-2633 |
| FLOYD CALLICOAT JR | 22400 MADISON ST | | | | DEARBORN | MI | 48124-3546 |
| FLOYD CAMPBELL | 18459 BIRWOOD ST | | | | DETROIT | MI | 48221-1938 |
| FLOYD CAMPBELL | 133 CRESCENT LN | | | | JACKSBORO | TN | 37757-3921 |
| FLOYD CANGALINA-WILSON JR. | 6804 FM 999 | | | | TIMPSON | TX | 75975-6000 |
| FLOYD CARICO | 5 MILLICENT CT | | | | WASHINGTON | MO | 63090-5503 |
| FLOYD CARL (663886) | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| FLOYD CARLILE | 5213 RMD AVE | | | | PLANT CITY | FL | 33567 |
| FLOYD CARPENTER | 2016 MILLENNIUM JCT | | | | SULPHUR | OK | 73085-9410 |
| FLOYD CARPENTER | 415 BUCHANAN STREET SOUTH | | | | BREMEN | GA | 30110-1907 |
| FLOYD CARR | 1327 SHIRLEY DR | | | | SUGAR HILL | GA | 30518-4745 |
| FLOYD CARR | 79 W CATOOSA CANYON DR | | | | CROSSVILLE | TN | 38571-0347 |
| FLOYD CHANEY | 326 W ARBOR VIEW DR | | | | SPRING ARBOR | MI | 49283-9677 |
| FLOYD CHANNEL | 10127 SAFFRON DR | | | | SAINT LOUIS | MO | 63136-2011 |
| FLOYD CHAPEL | 4785 HATCHERY RD | | | | WATERFORD | MI | 48329-3635 |
| FLOYD CHAPMAN | 2791S-300E | | | | HUNTINGTON | IN | 46750 |
| FLOYD CHARLES | 258 PINE ST | | | | HOMOSASSA | FL | 34446-4706 |
| FLOYD CHATTMAN | PO BOX 501 | | | | MANSFIELD | OH | 44901-0501 |
| FLOYD CHEEK | 708 SCARLET CT | | | | GREENTOWN | IN | 46936-8796 |
| FLOYD CHRIS PITCHER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FLOYD CHRISTENSEN | 34 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4008 |
| FLOYD CHURCH | 34327 SHAVER SPRINGS RD | | | | AUBERRY | CA | 93602-9731 |
| FLOYD CLARK | 43 PINE STREET, S.E. | | | | CARTERSVILLE | GA | 30120 |
| FLOYD CLEMENTS | 4323 KENWOOD AVE | | | | LOS ANGELES | CA | 90037-2322 |
| FLOYD CLINE | 3060 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9423 |
| FLOYD CLOUGH | 5342 BROOKWOOD DRIVE NW | | | | CANTON | OH | 44708 |
| FLOYD COCHRAN | PO BOX 305 | | | | PECULIAR | MO | 64078-0305 |
| FLOYD COFFEY | 4503 STRATFORD DR | | | | KOKOMO | IN | 46901-3931 |
| FLOYD COKER JR | 2225 BUFORD DAM RD | | | | CUMMING | GA | 30041-6627 |
| FLOYD COLE | 747 4TH AVE | | | | LAKE ODESSA | MI | 48849-1209 |
| FLOYD COLEY | 1239 E JACKSON ST | | | | MARTINSVILLE | IN | 46151-1727 |
| FLOYD COLLEGE | PO BOX 1864 | | | | ACWORTH | GA | 30162 |
| FLOYD COLLINS | 37638 WALNUT ST | | | | ROMULUS | MI | 48174-4714 |
| FLOYD COLLINS | 7363 GREENACRES DR | | | | FORT WORTH | TX | 76112-3533 |
| FLOYD COMBES | 120 N MITCHELL ST | | | | WILMINGTON | IL | 60481-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD CONLEY | 7031 CARLSON RD | | | | SHERIDAN | MI | 48884-9210 |
| FLOYD CONLEY | 1505 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9334 |
| FLOYD COOK | 2111 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-8651 |
| FLOYD CORN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FLOYD CORNMAN | 6638 ENCHANTED OAK CT | | | | MILTON | FL | 32583-7676 |
| FLOYD COUNTY APPRISAL DISTRICT | PO BOX 249 | | | | FLOYDADA | TX | 79235-0249 |
| FLOYD COUNTY SHERIFF | PO BOX 152 | | | | PRESTONSBURG | KY | 41653-0152 |
| FLOYD COUNTY TAX OFFICE | PO BOX 26 | | | | ROME | GA | 30162-0026 |
| FLOYD COURTADE | 1096 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9714 |
| FLOYD CRAIG | 1694 LACLAFF AVE | | | | LAPEER | MI | 48446-8358 |
| FLOYD CRANDALL | 1397 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6806 |
| FLOYD CRAVER JR | 136 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1302 |
| FLOYD CRAWFORD | 17121 REDFORD ST APT 221 | | | | DETROIT | MI | 48219-3273 |
| FLOYD CRAWFORD | 7349 JAMAICA LN | | | | PORTAGE | MI | 49002-9408 |
| FLOYD CRENSHAW | 7116 OREON AVE | | | | SAINT LOUIS | MO | 63121-2806 |
| FLOYD CRICK | 3412 HILLSIDE DR | | | | DEL CITY | OK | 73115-1742 |
| FLOYD CROWDER | 9502 HIGHWAY 35 N | | | | SHERIDAN | AR | 72150-8051 |
| FLOYD CROWLEY | 3028 MAYFIELD ST | | | | PORT HURON | MI | 48060-1711 |
| FLOYD D DOUBLE | 134 NEVADA AVE | | | | BOARDMAN | OH | 44512-6001 |
| FLOYD D GRAHAM | 4386 BRUNSWICK AVE | | | | DAYTON | OH | 45416 |
| FLOYD D ROBERTS | 2911 CARRIE AVENUE | | | | SOUTHINGTON | OH | 44470-9556 |
| FLOYD D SETCHELL | PO BOX 499 | | | | MENDOTA | IL | 61342 |
| FLOYD D TAYLOR | 3830 HANEY RD | | | | DAYTON | OH | 45416-2056 |
| FLOYD D VASHER | 159 OHIO ST | | | | YPSILANTI | MI | 48198-7821 |
| FLOYD DABNEY JR | PO BOX 1172 | | | | STOCKBRIDGE | GA | 30281-8172 |
| FLOYD DALLAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD DAVIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FLOYD DAVIS | 27590 BRUSH AVE APT 104K | | | | EUCLID | OH | 44132-3825 |
| FLOYD DAVIS | 1001 TRACY LN | | | | LANCASTER | TX | 75134-3009 |
| FLOYD DAVIS | 2520 TOPPING AVE | | | | KANSAS CITY | MO | 64129-1126 |
| FLOYD DAVIS JR | 602 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1949 |
| FLOYD DEGRACE | 7295 KARA DR | | | | BAY CITY | MI | 48706-8309 |
| FLOYD DELL BRYANT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FLOYD DENNIS LAYTON | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FLOYD DICKSON | 127 S KENDALL DR | | | | INDEPENDENCE | MO | 64056-1663 |
| FLOYD DIGIULIO | 216 POWER ST | | | | SOLVAY | NY | 13209-2345 |
| FLOYD DOCKERY | 3006 STATE RT #534 | | | | NEWTON FALLS | OH | 44444 |
| FLOYD DONES SR | 1540 MONTERAY ST | | | | FLINT | MI | 48503-3519 |
| FLOYD DOTSON | 3332 GEORGETOWN DR NW | | | | CLEVELAND | TN | 37312-1522 |
| FLOYD DOUGHTY | 12450 W JACKSON ST | | | | YORKTOWN | IN | 47396-9286 |
| FLOYD DRAKE | 2010 S GRANT AVE | | | | JANESVILLE | WI | 53546-5913 |
| FLOYD DUGAN BUICK, INC. | LAWRENCE DUGAN | 2350 FERGUSON RD | | | CINCINNATI | OH | 45238-3503 |
| FLOYD DUHL | 2157 DODGEVILLE RD | | | | ROME | OH | 44085-9425 |
| FLOYD DUNBAR | 31 ELM ST | | | | MAYVILLE | NY | 14757-1118 |
| FLOYD DUNCAN | 177 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1504 |
| FLOYD DURHAM | 135 ORCHARD DR | | | | SCIENCE HILL | KY | 42553-9328 |
| FLOYD DUTCHER | 34349 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| FLOYD DWIGHT KEETON | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FLOYD E ALLEN & ASSOC | ATTN: FLOYD E ALLEN | 3011 W GRAND BLVD # 2500 | | | DETROIT | MI | 48202-3030 |
| FLOYD E BAKER | 3839 LEONORA DRIVE | | | | KETTERING | OH | 45420-1236 |
| FLOYD E BALL | 210 N RED BIRD LANE | | | | PITTSBURG | MO | 64477 |
| FLOYD E CLINE | 3060 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD E COOK | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FLOYD E DYER | 101 BENDER AVE | | | | SYRACUSE | NY | 13211-1802 |
| FLOYD E HILDERBRAN | 24 SUNDERLAND DR | | | | VANDALIA | OH | 45377 |
| FLOYD E JONES | 5920 RR #201 | | | | TIPP CITY | OH | 45371 |
| FLOYD E LAMPHIER JR | 3463 S BELSAY RD | | | | BURTON | MI | 48519-1680 |
| FLOYD E MCMAHON REV TRUST | C/O FLOYD E MCMAHON | 9210 MOODY PARK | | | OVERLAND PARK | KS | 66212 |
| FLOYD E MYERS | 854 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| FLOYD E STAHL | 205 BRANDON CT | | | | ENGLEWOOD | OH | 45322 |
| FLOYD EAKES | 5420 ARBOR DR APT 27 | | | | ANDERSON | IN | 46013-1366 |
| FLOYD EARNEST KUYKENDALL | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| FLOYD EASTER | 2520 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901-5883 |
| FLOYD EAVES | 1302 MARLEE LN | | | | ARLINGTON | TX | 76014-1432 |
| FLOYD EDMONDS | 608 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| FLOYD EDMONDS | 608   MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| FLOYD ELAM JR | 182 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2460 |
| FLOYD ELLIOTT | PO BOX 607 | | | | PERRY | MI | 48872-0607 |
| FLOYD ENGLAND | 5144 KENWOOD DR | | | | NEWBURGH | IN | 47630-3048 |
| FLOYD ENKE | 4131 S TRACEY RD | | | | JANESVILLE | WI | 53548-9715 |
| FLOYD ERKINS | 150 MOUNTAIN CREEK DR | | | | GADSDEN | AL | 35901-9458 |
| FLOYD ERNEST WIMBLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FLOYD ESKRIDGE | 5102 WOODMERE CT | | | | PLAINFIELD | IL | 60586-5450 |
| FLOYD ESTES | 5851 WINDY MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-8786 |
| FLOYD ETHRIDGE | PO BOX 171 | | | | DACULA | GA | 30019-0003 |
| FLOYD EVERLING | 17520 WILLIAMS ST | | | | SPRING LAKE | MI | 49456-1357 |
| FLOYD F FREER | 436   N. LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9402 |
| FLOYD F WISENBERGER | 280 WALDEN WAY | APT 201 | | | DAYTON | OH | 45440 |
| FLOYD FARIA | 557 10TH ST | | | | HOLLY HILL | FL | 32117-2655 |
| FLOYD FARNSWORTH | 215 SHAYNE CIRCLE DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| FLOYD FARRAR | 557 MCCURDY RD | | | | VILLA RICA | GA | 30180-4556 |
| FLOYD FEGETT | 7142 C C C ROAD | | | | FAIRVIEW | TN | 37062 |
| FLOYD FENDER | 8328 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-8575 |
| FLOYD FESMIRE | 103 SCHOOL ST | | | | MARKLEVILLE | IN | 46056-9420 |
| FLOYD FISHER | 8193 HUNTER RD | | | | BATH | MI | 48808-9459 |
| FLOYD FISSELL | 4111 SOMALIA ST | | | | SEBRING | FL | 33875-5560 |
| FLOYD FLANAGAN | 449 LOREL DUNBAR RD | | | | JAMESTOWN | KY | 42629-8606 |
| FLOYD FLANARY | 303 ENGLISH | P.O. BOX 442 | | | GLEN ROSE | TX | 76043 |
| FLOYD FLESHMAN | PO BOX 1802 | | | | HAYES | VA | 23072-1802 |
| FLOYD FLETCHER | PO BOX 554 | | | | PERU | IN | 46970-0554 |
| FLOYD FLETCHER | 4109 LEERDA ST | | | | FLINT | MI | 48504-3714 |
| FLOYD FLOURNOY SIMMONS | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| FLOYD FORCIA | ROUTE 1 BOX 88 | | | | LANSE | MI | 49946 |
| FLOYD FORD | 8486 W OLD 67 | | | | PARAGON | IN | 46166-9523 |
| FLOYD FOUST | 1174 CATHERINES WAY | | | | HOWELL | MI | 48843-7172 |
| FLOYD FOWLER | 2084 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9712 |
| FLOYD FRANCHINI | 885 FRENCH RD | | | | CHEEKTOWAGA | NY | 14227-3629 |
| FLOYD FRANCIS | 1905 WILSHIRE DR | | | | PIQUA | OH | 45356-4472 |
| FLOYD FRANK | 2313 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| FLOYD FRAZEE | 1991 BURNING WOODS CT SE | C/O NANCY MYERS | | | GRAND RAPIDS | MI | 49546-8249 |
| FLOYD FREEMAN | 2431 AUBRIE CIRCLE | | | | VAN BUREN | AR | 72956-6938 |
| FLOYD FREER | 436 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9402 |
| FLOYD FREIBURGER | 1167 RINN ST | | | | BURTON | MI | 48509-2335 |
| FLOYD FRIDAY | 9191 FOSTER ST BOX 128 | | | | FOSTORIA | MI | 48435 |
| FLOYD FULLER | 1276 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD FULTON | 7805 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2629 |
| FLOYD FUNK | 1810 BARKER RD | | | | THOMPSONS STATION | TN | 37179-9750 |
| FLOYD FUNK | 5105 SE 42ND TRCE | | | | OKEECHOBEE | FL | 34974-1159 |
| FLOYD FURR | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| FLOYD FYVIE | 20000 US HIGHWAY 19 N LOT 401 | | | | CLEARWATER | FL | 33764-5087 |
| FLOYD G. "BUDDY" VILLINES | PULASKI COUNTY JUDGE | 201 S. BROADWAY, SUITE 400 | | | LITTLE ROCK | AR | 72201 |
| FLOYD GAINER | PO BOX 1054 | | | | WARREN | OH | 44482-1054 |
| FLOYD GARLAND | PO BOX 85 | | | | LIZTON | IN | 46149-0085 |
| FLOYD GARNSEY JR | 5250 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| FLOYD GARRETT JR | PO BOX 520088 | | | | INDEPENDENCE | MO | 64052-0088 |
| FLOYD GARY JR | 9710 PETTIT RD | | | | BIRCH RUN | MI | 48415-8506 |
| FLOYD GASTA | 2700 S JEFFERSON ST | | | | BAY CITY | MI | 48708-3700 |
| FLOYD GATCHELL JR | 6220 AFTON DR | | | | DAYTON | OH | 45415-1830 |
| FLOYD GAWNE | 3850 COUNTY ROAD 21 | | | | ORRVILLE | AL | 36767-2718 |
| FLOYD GENE (444576) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLOYD GEORGE | 2195 NATIONAL CITY RD | | | | HALE | MI | 48739-9580 |
| FLOYD GERMANO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD GIBBS JR | 3219 IRON ST | | | | BURTON | MI | 48529-1424 |
| FLOYD GILES JR | 2521 BARTH ST | | | | FLINT | MI | 48504-7375 |
| FLOYD GIRLIE | 112 N WATER ST | | | | PAULDING | OH | 45879-1244 |
| FLOYD GIRT | 707 E 600 S | | | | ANDERSON | IN | 46013-9504 |
| FLOYD GOEHRING | 8833 CHURCHILL RD | | | | BOISE | ID | 83709-4115 |
| FLOYD GRAHAM | 4811 HONEY CREEK AVE NE | | | | ADA | MI | 49301-9631 |
| FLOYD GREENE | 3700 CHANDLER HAULK RD | | | | LOGANVILLE | GA | 30052-3120 |
| FLOYD GREER | 552 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| FLOYD GRIFFITH | 30949 BROWN ST | | | | GARDEN CITY | MI | 48135-1421 |
| FLOYD GRIFFOR JR | PO BOX 1512 | | | | INTERLACHEN | FL | 32148-1512 |
| FLOYD GRIMES | 10 ADAIR DR | | | | ROCHESTER | NY | 14606-3610 |
| FLOYD GRIMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD GUNSELL | 10608 FENNER RD | | | | PERRY | MI | 48872-8721 |
| FLOYD H SCHNEEBERG IRA ACCT | FLOYD H SCHNEEBERG | 5642 SAMDEL DR | | | HOPKINS | MN | 55343 |
| FLOYD H SMITH | 8818  WARD NORTH | | | | KINSMAN | OH | 44428-9309 |
| FLOYD HADDIX | 8234 E POTTER RD | | | | DAVISON | MI | 48423-8146 |
| FLOYD HADER SR | 1021 S HUGHES ST | | | | HAMILTON | MO | 64644-7252 |
| FLOYD HALEY | 4485 EAST 40TH STREET | | | | CHASE | MI | 49623-8620 |
| FLOYD HALL | 3202 RUCKLE ST | | | | SAGINAW | MI | 48601-3141 |
| FLOYD HALL | 6120 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| FLOYD HALL | 11492 MAPLE LANE RD | | | | POSEN | MI | 49776-9231 |
| FLOYD HALSTEAD | 14 SHERMAN RD | | | | MIDDLEPORT | NY | 14105-9791 |
| FLOYD HAMBY | PO BOX 432 | | | | SUNBRIGHT | TN | 37872-0432 |
| FLOYD HAMMOND | 504 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 |
| FLOYD HARDEN | 2735 N LATSON RD | | | | HOWELL | MI | 48855-9785 |
| FLOYD HARKNESS III | 3903 CHRISTIANSEN RD | | | | LANSING | MI | 48910-4307 |
| FLOYD HARRIS | 1841 KENSINGTON DR | | | | DAYTON | OH | 45406-3906 |
| FLOYD HARRIS | 1217 E KNOBHILL ST | | | | SPRINGFIELD | MO | 65804-7613 |
| FLOYD HARRIS | 20079 KEYSTONE ST | | | | DETROIT | MI | 48234-2312 |
| FLOYD HARRIS | 3947 N 53RD ST | | | | MILWAUKEE | WI | 53216-2203 |
| FLOYD HARRISON | 1514 WELLS AVE SE | | | | HUNTSVILLE | AL | 35801-1924 |
| FLOYD HART | 485 HALE DR | | | | BAY CITY | MI | 48708-4419 |
| FLOYD HART | 1357 RYAN ST | | | | FLINT | MI | 48532-3744 |
| FLOYD HARTLEY | 5086 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD HATCH | 50 DOVER ST | | | | MASSENA | NY | 13662-1622 |
| FLOYD HAUGHT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD HAWKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD HAWTHORNE | 1113 HEATHERWOOD DR | | | | SHREVEPORT | LA | 71107-5534 |
| FLOYD HAZEN | 2045 130TH AVE | | | | HOPKINS | MI | 49328-8508 |
| FLOYD HEID | G3196 MAC AVE | | | | FLINT | MI | 48506 |
| FLOYD HENDERSON | 12223 FAIRBURY DR | | | | HOUSTON | TX | 77089-6611 |
| FLOYD HENDERSON | 20780 BROWN ST | | | | PERRIS | CA | 92570-9177 |
| FLOYD HENSLEY | 6860 W ALLENS BRIDGE RD | | | | GREENEVILLE | TN | 37743-3652 |
| FLOYD HICKS | RR 1 BOX 1852 | | | | PIEDMONT | MO | 63957-9731 |
| FLOYD HICKS JR | 4420 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8615 |
| FLOYD HILAND | 3129 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| FLOYD HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD HINKEL JR | 15411 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2012 |
| FLOYD HOKE | 7866 SE INDEPENDENCE AVE | | | | HOBE SOUND | FL | 33455-5907 |
| FLOYD HOLBROOK | 2116 GARFIELD AVE | | | | LORAIN | OH | 44055-3432 |
| FLOYD HOLBROOK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD HOLLAND | PO BOX 3453 | | | | SEBRING | FL | 33871-3453 |
| FLOYD HOLLAND JR | 776 LEXINGTON ONT. RD | | | | MANSFIELD | OH | 44903 |
| FLOYD HOLLOWELL | 1023 E MACREE TER | | | | FLORENCE | SC | 29505-7221 |
| FLOYD HOOVER | 5094 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| FLOYD HOPGOOD | 12205 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46229-9764 |
| FLOYD HOPKINS | 2170 BOTT STREET | | | | YOUNGSTOWN | OH | 44505 |
| FLOYD HOPKINS JR | 1814 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0650 |
| FLOYD HOPKINS JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD HORINE | 16979 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9517 |
| FLOYD HORNBACKER JR | 1139 BIRCHWOOD DR | | | | TROY | MI | 48083-1807 |
| FLOYD HORTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| FLOYD HOSKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD HOUGHTON | 1605 NE SCARBOROUGH DR | | | | BLUE SPRINGS | MO | 64014-1888 |
| FLOYD HOWARD | RR 9 BOX 1225 | | | | GATEWOOD | MO | 63942-9026 |
| FLOYD HOWARD | 7216 W 72ND ST | | | | BRIDGEVIEW | IL | 60455-1119 |
| FLOYD HOWARD | 1534 STEWART BLVD | | | | FAIRBORN | OH | 45324-3221 |
| FLOYD HOWE | 3603 MCLANE DR | | | | POPLAR BLUFF | MO | 63901-8752 |
| FLOYD HUNT | 1196 TUGGLE DR | | | | STONE MOUNTAIN | GA | 30083-2229 |
| FLOYD HUTTON | 180 SHADY LANE | | | | YORK HAVEN | PA | 17370-9244 |
| FLOYD HYLTON | 1633 N 49TH ST | | | | KANSAS CITY | KS | 66102-1733 |
| FLOYD I STEVENS | BOX 119BOX 119 | | | | KINSMAN | OH | 44428 |
| FLOYD ILLIG | 3601 N TERM ST | | | | FLINT | MI | 48506-2625 |
| FLOYD J GANDEE | 977 STATE RD NW | | | | WARREN | OH | 44481 |
| FLOYD J MADEWELL | 70 E WEYMER DR | | | | PIQUA | OH | 45356-9211 |
| FLOYD J MCCALLUM | 18038 W HYLAND RD | | | | BRODHEAD | WI | 53520-9312 |
| FLOYD J MECHE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| FLOYD JACKSON | 365 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7119 |
| FLOYD JACKSON | 14614 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4112 |
| FLOYD JACKSON | 12101 E 57TH ST | | | | KANSAS CITY | MO | 64133-3517 |
| FLOYD JACKSON | 6360 DALTON DR | | | | FLUSHING | MI | 48433-2369 |
| FLOYD JACKSON | 1618 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| FLOYD JAMES R JR (428906) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLOYD JANKOWSKI | 1224 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1738 |
| FLOYD JENKINS | 937 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| FLOYD JERLS JR | 12029 JUNIPER WAY APT 404A | | | | GRAND BLANC | MI | 48439-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD JEROR | 14828 RT 30 | | | | MALONE | NY | 12953 |
| FLOYD JOHNSON | 324 W 112TH PL | | | | CHICAGO | IL | 60628-4135 |
| FLOYD JOHNSON | 6184 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| FLOYD JOHNSON | 7301 TRACY AVE | | | | KANSAS CITY | MO | 64131-1735 |
| FLOYD JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FLOYD JOHNSON JR | 4401 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |
| FLOYD JOHNSTON | 2039 COUNTY ROAD 6020 | | | | SALEM | MO | 65560-6139 |
| FLOYD JONES | 688 W COUNTY ROAD 800 N | | | | BRAZIL | IN | 47834-8278 |
| FLOYD JONES | 5412 HOLLYWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-2330 |
| FLOYD JONES | 15 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2746 |
| FLOYD JONES | 4253 LORIN AVE | | | | FORT WORTH | TX | 76105-4217 |
| FLOYD JONES | 5920 RR #201 | | | | TIPP CITY | OH | 45371 |
| FLOYD JONES | 257 SWEETHEART CT | | | | GREENFIELD | IN | 46140-3182 |
| FLOYD JONES JR | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| FLOYD JONES JR | 1775 POST OAK RD | | | | CAMDEN | TN | 38320-5039 |
| FLOYD JR, CAREL | 3335 NICHOLS HWY N | | | | NICHOLS | SC | 29581 |
| FLOYD JR, ERNEST L | 811 CONCH TER | | | | LAKE SAINT LOUIS | MO | 63367-2435 |
| FLOYD JR, GILBERT L | 3321 W DOUGLAS DR | | | | BAY CITY | MI | 48706-1223 |
| FLOYD JR, GREG A | 801 INDIANA AVE | | | | MC DONALD | OH | 44437-1824 |
| FLOYD JR, JIMMIE | 3871 VILLA MONTEE DR SE | | | | KENTWOOD | MI | 49512-1835 |
| FLOYD JR, MAX J | 316 W CRESTVIEW DR | | | | MOORESVILLE | IN | 46158-7227 |
| FLOYD JR, NORMAN R | 1917 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| FLOYD JR, OSCAR M | 17147 GREENLAWN ST | | | | DETROIT | MI | 48221-2534 |
| FLOYD JR, PAUL | 2006 W 12TH ST | | | | ANDERSON | IN | 46016-3008 |
| FLOYD JR, REUBEN E | 184 COUNTRY LAKE DRIVE | | | | MCDONOUGH | GA | 30252-2679 |
| FLOYD JR, RONALD WENDELL | 15302 ILLINOIS RD | | | | FORT WAYNE | IN | 46814-9113 |
| FLOYD JR., HUGH C | 2344 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| FLOYD JR., THOMAS V | 2622 HOGAN AVE | | | | LA PORTE | IN | 46350-7784 |
| FLOYD JULIAN | 822 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| FLOYD K ABRAHAMSON & VERA L ABRAHAMSON | 1250 WINSOR DR #111 | | | | BROOKINGS | SD | 57006 |
| FLOYD K HAMBY | BOX 432 | | | | SUNBRIGHT | TN | 37872-0432 |
| FLOYD KANNY | 33265 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-3909 |
| FLOYD KARR | 10896 ANCHOR COVE DR | PO BOX 12 | | | SHELBYVILLE | MI | 49344-9419 |
| FLOYD KEITH | PO BOX 3214 | | | | MONTROSE | MI | 48457-0914 |
| FLOYD KELLER JR | 2764 E PINCONNING RD | | | | PINCONNING | MI | 48650-9341 |
| FLOYD KENNETH | FARMERS INSURANCE COMPANY | PO BOX 2466 | | | KNOXVILLE | TN | 37901-2466 |
| FLOYD KENNETH | FLOYD, KENNETH | PO BOX 2466 | | | KNOXVILLE | TN | 37901-2466 |
| FLOYD KIBBY I I I | 9628 KINLEY RD | | | | OVID | MI | 48866-8661 |
| FLOYD KIMBLE | 15150 DUFFIELD RD | | | | BYRON | MI | 48418-9072 |
| FLOYD KINNE | 8059 SIMMS RD | | | | LOCKPORT | NY | 14094-9337 |
| FLOYD KIRKLAND | 204 CREEK RD | | | | OTTO | NC | 28763-9358 |
| FLOYD KISSER JR. | 4675 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| FLOYD KLAUKA | 4719 2ND ST | | | | COLUMBIAVILLE | MI | 48421-9142 |
| FLOYD KLINKERT | 65 HILLTOP RD | | | | MANSFIELD | OH | 44906-1319 |
| FLOYD KNICK | 1300 S I ST | | | | ELWOOD | IN | 46036-2357 |
| FLOYD KOERNER | 1888 KETEGAWN RD | | | | OWOSSO | MI | 48867-1528 |
| FLOYD KOSTRZEWA | 3142 WEISS ST APT E | | | | SAGINAW | MI | 48602-3507 |
| FLOYD KRAENZLEIN | 212 RACCOON TRL | | | | HOUGHTON LAKE | MI | 48629-8228 |
| FLOYD KRUPP | 3397 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| FLOYD KUHNS | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| FLOYD L THOMAS | 4320 HILAND ST | | | | SAGINAW | MI | 48601-6765 |
| FLOYD L TIDWELL | 6527  BURKWOOD | | | | CLAYTON | OH | 45315 |
| FLOYD L WHITE | 186   COUNTESS DRIVE | | | | W HENRIETTA | NY | 14586-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD LAMB | 81 TAMIAMI TER | | | | LEXINGTON | OH | 44904-1130 |
| FLOYD LAMPHIER | 7213 JORDAN ROAD | | | | GRAND BLANC | MI | 48439-9765 |
| FLOYD LAMPHIER JR | 3463 S BELSAY RD | | | | BURTON | MI | 48519-1680 |
| FLOYD LANGFORD | 5 GRAY BROOKE LN | | | | FLORISSANT | MO | 63031-8016 |
| FLOYD LARKIN | 15889 TACOMA ST | | | | DETROIT | MI | 48205-2044 |
| FLOYD LAROCQUE | 117 FOX HOUND DR | | | | GRAND BLANC | MI | 48439-7006 |
| FLOYD LARRY JOE (632121) | DELUCA AARON J PLLC | 21021 SPRING BROOK PLAZA DR | | | SPRING | TX | 77379-5229 |
| FLOYD LAW OFFICES | 267 HIGHWAY 74 N STE 1 | | | | PEACHTREE CITY | GA | 30269-3570 |
| FLOYD LAWSHEA | 1199 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8010 |
| FLOYD LEMMON SR. | 56 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3819 |
| FLOYD LEPCZYK | 1816 GREEN ST | | | | SAGINAW | MI | 48602-1180 |
| FLOYD LEWIS JR | 5205 TAYLOR LN | | | | BESSEMER | AL | 35022-6167 |
| FLOYD LINES | 9117 ASKEW AVE | | | | KANSAS CITY | MO | 64132-2820 |
| FLOYD LIST | 4460 SHATTUCK RD | | | | SAGINAW | MI | 48603-3066 |
| FLOYD LIVINGSTON | 910 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9408 |
| FLOYD LOGAN | 9964 STOEPEL ST | | | | DETROIT | MI | 48204-1249 |
| FLOYD LOGAN | 3416 GRETCHEN ST | | | | SAGINAW | MI | 48601-5924 |
| FLOYD LONG | 4504 WAYMIRE AVE | | | | DAYTON | OH | 45406-2417 |
| FLOYD LOOMIS | 1014 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| FLOYD LOSER | 7375 W 950 N | | | | GASTON | IN | 47342 |
| FLOYD LOUDERMILL | 7525 NUTWOOD PL | | | | FORT WORTH | TX | 76133-7512 |
| FLOYD LOVE | 5283 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9706 |
| FLOYD LUCAS | 1983 S JEFFERSON RM 13 | | | | DEFIANCE | OH | 43512 |
| FLOYD M BROWN | 30 QUABECK AVE | | | | IRVINGTON | NJ | 07111-2808 |
| FLOYD M GATCHELL JR | 6220 AFTON DR | | | | DAYTON | OH | 45415-1830 |
| FLOYD M GRIMES | 10   ADAIR DRIVE | | | | ROCHESTER | NY | 14606-3610 |
| FLOYD M WILSON | 759 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| FLOYD MACMILLAN | 4645 ALAN LN | | | | ORION | MI | 48359-2060 |
| FLOYD MADDOX | 1111 E FIRMIN ST | | | | KOKOMO | IN | 46902-2319 |
| FLOYD MADEWELL | 70 WEYMER DR | | | | PIQUA | OH | 45356-9211 |
| FLOYD MAHER | 9345 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| FLOYD MAINES JR | 4204 ANDOVER ST | | | | NEW PORT RICHEY | FL | 34653-6203 |
| FLOYD MALONE | 9246 SUNDOWN DR # 1W | | | | SAINT LOUIS | MO | 63136 |
| FLOYD MANNING | 411 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3747 |
| FLOYD MARCUM | 4080 SHARON PARK LN APT 9 | | | | CINCINNATI | OH | 45241-2037 |
| FLOYD MARSH | 1959 INDIAN LK | | | | NATIONAL CITY | MI | 48748 |
| FLOYD MATUSZEWSKI | 300 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8810 |
| FLOYD MAYES JR | 527 SE 741ST RD | | | | CLINTON | MO | 64735-9489 |
| FLOYD MC CLINTOCK | PO BOX 333 | 11917 CONQUEST ST. | | | BIRCH RUN | MI | 48415-0333 |
| FLOYD MC GILLIVRAY JR | 5263 E 1000 S 92 | | | | ROANOKE | IN | 46783 |
| FLOYD MC INTOSH | 6521 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7016 |
| FLOYD MC INTYRE JR | 1563 RIBBLE ST | | | | SAGINAW | MI | 48601-6851 |
| FLOYD MC KEE | 3883 PUTNAM RD | | | | HALE | MI | 48739-8702 |
| FLOYD MCCALLUM | 18038 W HYLAND RD | | | | BRODHEAD | WI | 53520-9312 |
| FLOYD MCCUMBER | 3475 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-6045 |
| FLOYD MCGREGOR | 3978 SAWMILL RD | | | | GLENNIE | MI | 48737-9380 |
| FLOYD MCKINNEY | PO BOX 131 | | | | WARREN | OH | 44482-0131 |
| FLOYD MENZIES | 106 CORRAL ST | | | | HOUGHTON LAKE | MI | 48629-9133 |
| FLOYD MESENGER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FLOYD MIDDLETON | 1015 CAROM CIR | | | | MASON | MI | 48854-9378 |
| FLOYD MILES | 630 PLEASANT ST SE | | | | GRAND RAPIDS | MI | 49503-5531 |
| FLOYD MILES | 99 POE LN | | | | XENIA | OH | 45385-2731 |
| FLOYD MILLARD | 7953 MASON LN | | | | WHITMORE LAKE | MI | 48189-9587 |
| FLOYD MILLER | 443 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD MILLS I V | 2542 OME AVE. | | | | DAYTON | OH | 45414 |
| FLOYD MILLS III | 2546 OME AVE | | | | DAYTON | OH | 45414 |
| FLOYD MITCHELL | 1369 FORT ST | | | | LINCOLN PARK | MI | 48146-5826 |
| FLOYD MITCHELL | 3837 COUNTY ROAD 204 | | | | ALVARADO | TX | 76009-7247 |
| FLOYD MITZ | APT 2 | 625 BARNARD STREET | | | LANSING | MI | 48912-1100 |
| FLOYD MOORE | 206 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |
| FLOYD MOORE JR | 1963 LANEWOOD DR | | | | FORT WORTH | TX | 76112-5407 |
| FLOYD MORAN | 26361 LEHIGH ST | | | | INKSTER | MI | 48141-3230 |
| FLOYD MORGAN | 2623 DELAINE AVE | | | | DAYTON | OH | 45419-1740 |
| FLOYD MORGAN | 270 OAKWOOD DR | | | | AMHERST | NY | 14221-7050 |
| FLOYD MORRIS | 4534 IVY CT | | | | CLARKSTON | MI | 48348-1436 |
| FLOYD MOSLEY | 2615 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| FLOYD MOUNT | 953 3RD ST | | | | LOGAN | OH | 43138-1054 |
| FLOYD MUELLER | 1364 SHARP ST | | | | LAKE ORION | MI | 48362-3746 |
| FLOYD MULLINS | 6670 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1158 |
| FLOYD MURRAY | 1624 LKPT OLCOTT RD | | | | OLCOTT | NY | 14126 |
| FLOYD MYERS | 301 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| FLOYD N BOWERSOCK | 61 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2120 |
| FLOYD N JOHNSON | 6184 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| FLOYD NEELY | 1512 S SUMMER ST APT A | | | | EL DORADO SPRINGS | MO | 64744-2054 |
| FLOYD NEELY | 12412 HIGHWAY 127 N | | | | CROSSVILLE | TN | 38571-0794 |
| FLOYD NEFF | 1201 SHARON AVE | | | | KETTERING | OH | 45429-3625 |
| FLOYD NELSON JOHNSON | 305 PECONI DR | | | | APOLLO | PA | 15613 |
| FLOYD NEUBACHER | 25900 EUCLID AVE APT 314 | | | | EUCLID | OH | 44132-2735 |
| FLOYD NICELY | RR 4 | | | | DEFIANCE | OH | 43512 |
| FLOYD NORTH | 3652 BOWERS RD | | | | ATTICA | MI | 48412-9349 |
| FLOYD NORTHUP | PO BOX 442 | | | | SCHOOLCRAFT | MI | 49087-0442 |
| FLOYD O GILHAM | 567 MILE SQUARE RD | | | | YONKERS | NY | 10701-6345 |
| FLOYD ODELL | 2204 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| FLOYD OLDS | 1560 RAGSDALE LN | | | | PULASKI | TN | 38478-8133 |
| FLOYD OLIVER | 708 TRENTON ST | C/O BRENDA WALKER | | | ALEXANDRIA | IN | 46001-2159 |
| FLOYD OLSON | PO BOX 296 | | | | FOOTVILLE | WI | 53537-0296 |
| FLOYD OREAR | 21970 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2676 |
| FLOYD P CHASTAIN | 8 BAILEY AVE. | | | | SHINGLEHOUSE | PA | 16748 |
| FLOYD P NEELY | 12412 HWY 127 NORTH | | | | CROSSVILLE | TN | 38571-0794 |
| FLOYD PADGETT | 111 BLACK OAK TRL | | | | WOODSTOCK | GA | 30189-5112 |
| FLOYD PALMATEER | 5400 COUNTRY LN | | | | FLINT | MI | 48506-1020 |
| FLOYD PALMER JR | 615 PARK LAWN | | | | CLIO | MI | 48420-1477 |
| FLOYD PARKER | 19 S LON-JEAN DR | | | | FRANKTON | IN | 46044 |
| FLOYD PARKS | 1490 HELENA AVE | | | | HARTLAND | MI | 48353-3787 |
| FLOYD PARSON | 1445 S ANNABELLE ST | | | | DETROIT | MI | 48217-1201 |
| FLOYD PARVIS | 5412 LELAND WAY | | | | ANDERSON | IN | 46017-9661 |
| FLOYD PATTERSON | 303 CHURCH ST | | | | BROOKLYN | WI | 53521-9471 |
| FLOYD PAYNE | 130 WOODWARD AVE | | | | OTISVILLE | MI | 48453 |
| FLOYD PAYNE | 8767 REVERERUN RD | | | | WEST CHESTER | OH | 45069 |
| FLOYD PAYNE | 1010 ELM ST | | | | MEDINA | NY | 14103-1710 |
| FLOYD PEACOCK | 1215 S DELPHOS ST | | | | KOKOMO | IN | 46902-1726 |
| FLOYD PEAKE | 5366 MACKINAW RD | | | | SAGINAW | MI | 48604-9452 |
| FLOYD PECKMAN | 1801 CRESTBROOK LN | | | | FLINT | MI | 48507-5336 |
| FLOYD PETROWSKI | 4567 WESTFIELD CT | | | | BAY CITY | MI | 48706-2725 |
| FLOYD PETTICE | 9948 E 2600 NORTH RD | | | | POTOMAC | IL | 61865-3032 |
| FLOYD PINTLER | 25 MAPLE RIDGE PARK | | | | MANTENO | IL | 60950-1369 |
| FLOYD PITTMAN | 3546 WESTGATE DR | | | | GAINESVILLE | GA | 30504-5728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD POINTS | 3512 ASHLEY CT 31 | | | | MERRITT ISLAND | FL | 32953 |
| FLOYD POLL | 215 RAIL AVE | | | | SEBRING | FL | 33872-3730 |
| FLOYD POLLARD | 4172 RURAL ST | | | | WATERFORD | MI | 48329-1649 |
| FLOYD PONTIOUS | 9127 BEARD RD | | | | BYRON | MI | 48418-8993 |
| FLOYD PORTER | 10 CYNTHIA RD | | | | CORTLANDT MANOR | NY | 10567-1404 |
| FLOYD POSEY | 3518 BOWEN PL | | | | INDIANAPOLIS | IN | 46221-2116 |
| FLOYD POSEY | 744 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9576 |
| FLOYD POSS | 19651 CONKLIN ST | | | | CONKLIN | MI | 49403-9702 |
| FLOYD POUNCIL | 50 FLOWERS DR | | | | COVINGTON | GA | 30016-1142 |
| FLOYD POWELL | 3508 STONEVIEW DR | | | | KOKOMO | IN | 46902-5955 |
| FLOYD PRATER | 2130 M-99 S | | | | HOMER | MI | 49245 |
| FLOYD PREGER | 2078 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| FLOYD PUCKETT | 1264 NORTHCREST RD | | | | LANSING | MI | 48906-1202 |
| FLOYD PURDY | 323 S TELEGRAPH RD APT 22 | | | | PONTIAC | MI | 48341-1971 |
| FLOYD QUARLES | # 1 | 1180 EAST FERRY STREET | | | BUFFALO | NY | 14211-1661 |
| FLOYD QUARLES | 1180 E FERRY ST | | | | BUFFALO | NY | 14211-1661 |
| FLOYD R HART | 485 HALE DRIVE | | | | BAY CITY | MI | 48708 |
| FLOYD R MARTINEAU | 687 FLETCHER ST | | | | TONAWANDA | NY | 14150-3613 |
| FLOYD R THAMES | 5445 KELLY RD | | | | FLINT | MI | 48504-1017 |
| FLOYD RAMSEYER | 712 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9680 |
| FLOYD RANNEBARGER | 62 OAK CT | | | | BROOKLYN | MI | 49230-8968 |
| FLOYD RASNICK | 4717 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| FLOYD RAY HARRIS | C/O NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FLOYD REED | 1738 PENNY LN | | | | AUSTINTOWN | OH | 44515-4923 |
| FLOYD RICHARDSON | 1719 GRANDVIEW DR | | | | BELOIT | WI | 53511-2809 |
| FLOYD RICKEL | 4643 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| FLOYD RICKETTS | 3602 SPRING MEADOWS DR | | | | ARLINGTON | TX | 76014-3146 |
| FLOYD RITTHALER | 13327 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9749 |
| FLOYD ROBERTS | 2911 CARRIE AVE | | | | SOUTHINGTON | OH | 44470-9556 |
| FLOYD ROBERTS | 935 W COUNTY ROAD 200 S | | | | FRANKFORT | IN | 46041-7635 |
| FLOYD ROBERTS | 1150 NE COLBERN RD | | | | LEES SUMMIT | MO | 64086-5813 |
| FLOYD ROBERTS | 6604 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1136 |
| FLOYD ROBERTSON | 535 S ROWEN | | | | MESA | AZ | 85208-2097 |
| FLOYD ROBINSON | 243 CARRINGTON BLVD | | | | TROY | MO | 63379-2413 |
| FLOYD ROWLAND | P.O. 190432 | | | | BURTON | MI | 48519 |
| FLOYD ROWLEY | 16536 FIRESTEEL RD | | | | ONTONAGON | MI | 49953-9381 |
| FLOYD RUCKS | 35 MILLBROOK CT | | | | SPRINGBORO | OH | 45066-8534 |
| FLOYD RULASON | 1686 SARLES RD | | | | SILVERWOOD | MI | 48760-9519 |
| FLOYD S ENGLAND | 5144 KENWOOD DRIVE | | | | NEWBURGH | IN | 47630-3048 |
| FLOYD SAMPLE | 6009 MAPLEWOOD | | | | SPEEDWAY | IN | 46224 |
| FLOYD SAMPSON | 629 STONE ST | | | | MONROE | MI | 48161-1669 |
| FLOYD SARGENT | 4041 GRANGE HALL RD LOT 130 | | | | HOLLY | MI | 48442-1925 |
| FLOYD SARVER | 2225 CHESAPEAKE CITY RD | | | | BEAR | DE | 19701-3332 |
| FLOYD SCAGGS | 1738 BOWEN RD RR 11 | | | | MANSFIELD | OH | 44903 |
| FLOYD SCHEMMEL | | | | | | | |
| FLOYD SCHIMMEL | 332 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| FLOYD SCHMIDT | 14829 S MORRICE RD | | | | PERRY | MI | 48872-9548 |
| FLOYD SCHMITTER | 13849 OAKLEY RD | | | | CHESANING | MI | 48616-8405 |
| FLOYD SCHOONOVER | 1146 CO C | | | | ARKDALE | WI | 54613 |
| FLOYD SCHULTZ | APT 17 | 1601 NORTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-1138 |
| FLOYD SEAMAN | 3003 MURDOCK RD | | | | MEDINA | NY | 14103-9454 |
| FLOYD SEDER | 6140 S MARTIN DR | | | | DURAND | MI | 48429-1721 |
| FLOYD SEIBERT | 3764 APOLLO DR | | | | MIDLAND | MI | 48642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD SHAFFER | 1155 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| FLOYD SHANKLIN | 1224 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3157 |
| FLOYD SHARP | 10408 RIDGE RD | | | | MALVERN | AR | 72104-7106 |
| FLOYD SHAWN | FLOYD, SHAWN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| FLOYD SHEPPARD | PO BOX 131069 | | | | ANN ARBOR | MI | 48113-1069 |
| FLOYD SHERMAN | 230 COUNTRY RD. 263 | | | | NIOTA | TN | 37826 |
| FLOYD SHETTLER | 1605 CHALMERS | PO BOX 58 | | | MARTIN | MI | 49070-8707 |
| FLOYD SHOEMAKER | G 3363 N GENESEE RD | | | | FLINT | MI | 48506 |
| FLOYD SIMMONS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FLOYD SIMPKINS | 3372 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9408 |
| FLOYD SLATER | PO 377 | | | | OTSEGO | MI | 49078 |
| FLOYD SLATER | 4486 LAPEER ST | C/O BARBARA A FYRE | | | COLUMBIAVILLE | MI | 48421-9119 |
| FLOYD SMILEY | 40363 FIRESTEEL DR | | | | STERLING HEIGHTS | MI | 48313-4211 |
| FLOYD SMILEY JR | 16180 COWLEY RD | | | | GRAFTON | OH | 44044-9678 |
| FLOYD SMITH | 197 SUMMIT ST | | | | SARANAC | MI | 48881-9532 |
| FLOYD SMITH | 2470 OLD BEAVER RD BOX202 | | | | KAWKAWLIN | MI | 48631 |
| FLOYD SMITH | 6080 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| FLOYD SMITH | 8818 WARD NORTH RD | | | | KINSMAN | OH | 44428-9309 |
| FLOYD SMITH | 128 W CHESTNUT ST | | | | LISBON | OH | 44432-1128 |
| FLOYD SMITH | 1180 N 3RD ST | | | | HAMILTON | OH | 45011-1514 |
| FLOYD SNIPES JR | 761 ROCK ELM DR | | | | AUBURN | GA | 30011-4615 |
| FLOYD SNYDER | 3111 HILLGROVE AVE | | | | COLUMBUS | OH | 43223-3643 |
| FLOYD SOSEBEE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FLOYD SPEARS | 5083 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| FLOYD SPEER JR | 4047 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| FLOYD SPENCE JR | 2349 BOLD SPRINGS RD NW | | | | MONROE | GA | 30656-4006 |
| FLOYD SR, SAMUEL C | 4830 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2211 |
| FLOYD SR, TOMMY J | 5460 BROMWICK DR | | | | TROTWOOD | OH | 45426-1914 |
| FLOYD SR., RICHARD A | 2728 SUNDOWN DR | | | | KOKOMO | IN | 46901-4051 |
| FLOYD SR., RICHARD ALLEN | 2728 SUNDOWN DR | | | | KOKOMO | IN | 46901-4051 |
| FLOYD STAHL | 205 BRANDON CT | | | | ENGLEWOOD | OH | 45322-2479 |
| FLOYD STARR | 1147 SHERWOOD AVE | | | | NORTH TONAWANDA | NY | 14120-3511 |
| FLOYD STEINER | 1943 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-9198 |
| FLOYD STEPHENS | 3049 VINELAND AVE | | | | BURTON | MI | 48519-1666 |
| FLOYD STEPHENS | 11289 IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| FLOYD STEVENS | PO BOX 119 | | | | KINSMAN | OH | 44428-0119 |
| FLOYD STEWART | 1742 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-2601 |
| FLOYD STIKELEATHER | 525 S IVA RD | | | | HEMLOCK | MI | 48626-9619 |
| FLOYD STOHLER JR | 1540 OHIO AVE | | | | ANDERSON | IN | 46016-1934 |
| FLOYD STOKES | 3819 INGHAM ST | | | | LANSING | MI | 48911-2368 |
| FLOYD STOVER | PO BOX 281 | | | | COLCORD | WV | 25048-0281 |
| FLOYD STRAIT | 2960 SILVER CREEK RD LOT 61 | | | | BULLHEAD CITY | AZ | 86442-8319 |
| FLOYD STRALEY | 6162 N LOGGERS LN | | | | LUDINGTON | MI | 49431-9219 |
| FLOYD STROUD | 6300 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| FLOYD SUE | 2350 NC 98 HWY W | | | | LOUISBURG | NC | 27549-7548 |
| FLOYD SURFACE | 2606 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8103 |
| FLOYD SUTHERLAND | 99 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6020 |
| FLOYD SWINFORD | 6700 W JONES RD | | | | MUNCIE | IN | 47302-8937 |
| FLOYD SWORD | 13126 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1301 |
| FLOYD SYKES | 130 CAPE HATTERAS WALK | | | | EAST AMHERST | NY | 14051 |
| FLOYD T CALDWELL | 6028 MAPLE DRIVE | | | | HILLSBORO | OH | 45133 |
| FLOYD T FRANCIS | 1905 WILSHIRE DR | | | | PIQUA | OH | 45356-4472 |
| FLOYD T SHERMAN | 230 COUNTY ROAD 263 | | | | NIOTA | TN | 37826-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD TALLEY | 12517 S LINCOLN ST | | | | OLATHE | KS | 66061-6307 |
| FLOYD TAYLOR | 4569 LAKE HURON DR | | | | STANDISH | MI | 48658-9613 |
| FLOYD TAYLOR | 3830 HANEY RD | | | | DAYTON | OH | 45416-2056 |
| FLOYD TEACHOUT | PO BOX 81 | | | | SIX LAKES | MI | 48886-0081 |
| FLOYD TERRY | FLOYD, TERRY | 2706 HARLEY CIR | | | DECATUR | AL | 35603-2484 |
| FLOYD TETER | 14910 MIA DRIVE | | | | CARMEL | IN | 46033-8970 |
| FLOYD THAMES | 5445 KELLY RD | | | | FLINT | MI | 48504-1017 |
| FLOYD THOMA | 10837 FARVIEW DR | | | | N HUNTINGDON | PA | 15642-9594 |
| FLOYD THOMAS | BOX 3010 HIGHWAY 136 EAST | | | | DAWSONVILLE | GA | 30534 |
| FLOYD THOMAS | 4320 HILAND ST | | | | SAGINAW | MI | 48601-6765 |
| FLOYD THORNTON | 3271 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| FLOYD TOWNSEND JR | 200 RACE ST | | | | SMITHS GROVE | KY | 42171-8255 |
| FLOYD TRAVIS | 1611 ACORN VALLEY DR | | | | HOWELL | MI | 48855-6740 |
| FLOYD TUCK | 300 S WASHINGTON AVE LOT 51 | | | | FORT MEADE | FL | 33841-3183 |
| FLOYD TURBEVILLE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FLOYD TURLAND | 6680 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| FLOYD TURMELL | 2896 STRATFORD DR | | | | BAY CITY | MI | 48706-1530 |
| FLOYD TURPIN | PO BOX 32583 | | | | PIKESVILLE | MD | 21282-2583 |
| FLOYD UTHE | 2135 HUNTERS WAY CT | | | | CHESTERFIELD | MO | 63017-5025 |
| FLOYD VAN NIMAN | 29501 48TH AVE | | | | PAW PAW | MI | 49079-9418 |
| FLOYD VANBRUNT | 8370 SHIELDS DR APT 103 | | | | SAGINAW | MI | 48609-8508 |
| FLOYD VANCE SR | 3521 SADDLE RIDGE STREET | | | | INDIANAPOLIS | IN | 46222-3994 |
| FLOYD VAUGHN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FLOYD VIETH | 6110 SPRINGBROOK DR | | | | PADUCAH | KY | 42001-9657 |
| FLOYD VOLTZ | 710 GLENDALE DR | | | | PORT CLINTON | OH | 43452-2323 |
| FLOYD W CONLEY | 7031 CARLSON RD | | | | SHERIDAN | MI | 48884-9210 |
| FLOYD W HALSTEAD | 14 SHERMAN RD | | | | MIDDLEPORT | NY | 14105-9791 |
| FLOYD W WILKINS | 37803 JEROME DR. | | | | STERLING HGTS | MI | 48312 |
| FLOYD WACHOWSKI | 91 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| FLOYD WAGERS | 810 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2444 |
| FLOYD WAGNER | 902 CORUNNA AVE | | | | OWOSSO | MI | 48867-3732 |
| FLOYD WAGNER JR | PO BOX 185 | | | | BELFRY | MT | 59008-0185 |
| FLOYD WALKER JR | 3104 RUSTIC WOODS CT | | | | BEDFORD | TX | 76021-4064 |
| FLOYD WALTON | PO BOX 45 | | | | FAIRMOUNT | IL | 61841-0045 |
| FLOYD WALTON | PO BOX 518 | | | | LEAD HILL | AR | 72644-0518 |
| FLOYD WARD | 310 WEST HOWARD DRIVE | | | | PUXICO | MO | 63960-8523 |
| FLOYD WARD JR | 3704 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| FLOYD WARNER | 4237 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| FLOYD WARREN | 342 VICTORY AVE | | | | GREENWOOD | IN | 46142-1434 |
| FLOYD WATKINS | 13582 MINOCK ST | | | | DETROIT | MI | 48223-3430 |
| FLOYD WATSON | 40242 HIGHWAY 72 | | | | SALEM | MO | 65560-8805 |
| FLOYD WAYNE | FLOYD, WAYNE | 293 SANDERS RD | | | HULL | GA | 30646-3024 |
| FLOYD WEBB | 19245 NADOL DR | | | | SOUTHFIELD | MI | 48075-5892 |
| FLOYD WEBB | 24755 HARDESTY LN | | | | WESTON | MO | 64098-9243 |
| FLOYD WEIKLE | 1377 MOCK RD | | | | MANSFIELD | OH | 44904-9304 |
| FLOYD WENTZ JR | 1300 W HARRISON ST | | | | HARTFORD CITY | IN | 47348-2348 |
| FLOYD WHALEY | 323 BELKA RD | | | | SPARTA | TN | 38583-8615 |
| FLOYD WHITAKER | 1842 INDIANAPOLIS RD | | | | CRAWFORDSVILLE | IN | 47933-3133 |
| FLOYD WHITE | 3707 THREE MILE DR | | | | DETROIT | MI | 48224-3603 |
| FLOYD WHITE | 3605 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| FLOYD WHITE | 7415 GILLETTE RD | | | | FLUSHING | MI | 48433-9250 |
| FLOYD WHITE JR | 1516 CRANBROOK DR | | | | KOKOMO | IN | 46902-5612 |
| FLOYD WHITEMAN | 410 SW GLENDANA ST | | | | LEES SUMMIT | MO | 64081-3503 |
| FLOYD WIESEN | 1404 BRADFIELD ST | | | | BAY CITY | MI | 48706-4189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD WILDER | 616 S PARIS ST | | | | CATLIN | IL | 61817-9708 |
| FLOYD WILLHOITE | 1998 RIDGE SPRING DR | | | | THE VILLAGES | FL | 32162-1444 |
| FLOYD WILLIAM KEETON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| FLOYD WILLIAMS | 552 APPLESPICE DR | | | | SHREVEPORT | LA | 71115-3008 |
| FLOYD WILLIAMS | 1412 MAPLEHURST AVE | | | | MONTPELIER | OH | 43543-2032 |
| FLOYD WILLIAMS | 435 GILLCREST DR | | | | ALBANY | IN | 47320-1362 |
| FLOYD WILLIAMS | 5837 RAVINE DR | | | | MIDDLEVILLE | MI | 49333-8481 |
| FLOYD WILLIAMS | 5819 NORTHRIDGE CIRCLE | | | | WATERFORD | MI | 48327-1869 |
| FLOYD WILLIAMS | 9207 BOBB AVE | | | | SAINT LOUIS | MO | 63114-4001 |
| FLOYD WILLIAMS | 1005 N CENTER AVE APT 7107 | | | | ONTARIO | CA | 91764-5518 |
| FLOYD WILLIS | 23111 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| FLOYD WILSON | 609 WESTCHESTER CT | | | | CARNEGIE | PA | 15106-1558 |
| FLOYD WILSON | 759 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| FLOYD WILSON | PO BOX 332 | | | | TRAFALGAR | IN | 46181-0332 |
| FLOYD WILSON | 3925 S.TOWNLINE RD. | | | | BRIDGEPORT | MI | 48722 |
| FLOYD WILSON | 417 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| FLOYD WILSON | 6471 CAYLEY CT | | | | LAS VEGAS | NV | 89110-2871 |
| FLOYD WING | 4365 NORTH M52 | | | | OWOSSO | MI | 48867 |
| FLOYD WINTER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FLOYD WISENBAUGH | PO BOX 117 | | | | OMER | MI | 48749-0117 |
| FLOYD WISENBAUGH | 124 KEIFER ST | | | | OWOSSO | MI | 48867-1345 |
| FLOYD WISENBERGER | 280 WALDEN WAY APT 201 | | | | DAYTON | OH | 45440-4403 |
| FLOYD WOOD JR | 10571 N K92 HWY | | | | MC LOUTH | KS | 66054-4274 |
| FLOYD WOODS | 6028 MERLE ST | | | | TOLEDO | OH | 43623-1147 |
| FLOYD WOOLFOLK | 1062 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4831 |
| FLOYD WORLEY | 919 W HAMILTON AVE | | | | FLINT | MI | 48504-7249 |
| FLOYD WORLINE JR | 1683 MYSTIC CV | | | | DEFIANCE | OH | 43512-3698 |
| FLOYD WRAY | 4901 S PENNSYLVANIA AVE APT 9 | | | | LANSING | MI | 48910-7621 |
| FLOYD WRIGHT | 286 MAPLE RUN | | | | MASON | MI | 48854-1057 |
| FLOYD WRIGHT JR | 32 LURAY RD | | | | NEW CASTLE | DE | 19720-4455 |
| FLOYD WROUBEL JR | 7310 S UBLY RD | | | | UBLY | MI | 48475-8700 |
| FLOYD WYLLYS | 13818 SW 114TH TER | | | | DUNNELLON | FL | 34432-5610 |
| FLOYD YOUNG | 136 VANDYKE CIR | | | | SWORDS CREEK | VA | 24649-7470 |
| FLOYD'S ELECTRIC SVC INC | ATTN: JOHN KIMBLE | 3781 CLAY CT SW | | | WYOMING | MI | 49548-3031 |
| FLOYD, ALAN D | 566 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5304 |
| FLOYD, ALF J | 671 MADLEY LN | | | | FORISTELL | MO | 63348-1426 |
| FLOYD, ALFRED R | 415 BOOKER ST | | | | BELOIT | WI | 53511-6418 |
| FLOYD, ANNIE M | 6114 CARDIFF AVE | | | | BALTIMORE | MD | 21224-5501 |
| FLOYD, ANTHONY | | | | | | | |
| FLOYD, ANTOINETTE M | 15477 DRESDEN TRAIL | | | | SAINT PAUL | MN | 55124-6898 |
| FLOYD, AUBREY L | 6147 DAHLONEGA HWY | | | | CLERMONT | GA | 30527-1210 |
| FLOYD, B. TERESA | 453 CUMBERLAND LN | | | | BOLINGBROOK | IL | 60440-2821 |
| FLOYD, BARBARA A | 26 ARROWHEAD WAY NORTH | | | | FAIRPORT | NY | 14450 |
| FLOYD, BARBARA J | 33819 FLOYD ST | | | | CLINTON TWP | MI | 48035-4202 |
| FLOYD, BARBARA J | 678 LAFFERTY DR | | | | ROCHESTER HILLS | MI | 48307 |
| FLOYD, BEATRICE L | 309 W BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-2564 |
| FLOYD, CALVIN AUGUSTUS | | | | | | | |
| FLOYD, CAREL | 3335 NICHOLS HWY N | | | | NICHOLS | SC | 29581-5045 |
| FLOYD, CARL | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| FLOYD, CAROLYN C | 1002 CORRINE DR | | | | GREENWOOD | MS | 38930-2114 |
| FLOYD, CHARLES | 3688 CHATEAUGUAY DR | | | | DECATUR | GA | 30034-2105 |
| FLOYD, CHARLES C | 3025 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5439 |
| FLOYD, CHARLES E | 1736 UNION ST | | | | INDIANAPOLIS | IN | 46225-1763 |
| FLOYD, CHARLES H | 2400 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD, CHARLES P | 301 KAY LN | | | | SAGINAW | TX | 76179-1359 |
| FLOYD, CHRYSTAL L | 7030 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4015 |
| FLOYD, CLARENCE E | 801 OLD ANNAPOLIS RD | | | | SEVERNA PARK | MD | 21146 |
| FLOYD, CLARENCE E | 6334 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| FLOYD, CLARENCE J | 3523 SWAN CREEK RD | | | | JONESVILLE | NC | 28642-9540 |
| FLOYD, CLYDE W | 2531 BUCHANAN HWY | | | | DALLAS | GA | 30157-4589 |
| FLOYD, CONSTANCE B | 8075 MEYERS RD | | | | DETROIT | MI | 48228-4014 |
| FLOYD, CYNTHIA A | 4163 HIGHWAY D TRLR 46 | | | | BOLIVAR | MO | 65613 |
| FLOYD, DADRIENNE L | 9005 WALKER RD APT 1301 | | | | SHREVEPORT | LA | 71118-2484 |
| FLOYD, DADRIENNE L | 5610 BUNCOMBE RD APT 1102 | | | | SHREVEPORT | LA | 71129-3620 |
| FLOYD, DAISHA L | 2728 SUNDOWN DR | | | | KOKOMO | IN | 46901-4051 |
| FLOYD, DAVID NEAL | SUTTON & ASSOCS | 305 WEST DAME AVE | | | HOMERVILLE | GA | 31634 |
| FLOYD, DAVID W | 3400 PINE BLUFF CT | | | | COLUMBIAVILLE | MI | 48421-9309 |
| FLOYD, DENISE E | 103 WAYNE PL | | | | SHARPSVILLE | IN | 46068 |
| FLOYD, DENNIS C | 1-5850-M | | | | DELTA | OH | 43515 |
| FLOYD, DON R | 1100 BELCHER RD S LOT 747 | | | | LARGO | FL | 33771-3440 |
| FLOYD, DONALD A | 915 NW 5TH ST | | | | MOORE | OK | 73160-2109 |
| FLOYD, DONALD D | 7454 GOLDENROD CT | | | | BRIGHTON | MI | 48116 |
| FLOYD, DONNELL | MUAWAD & MUAWAD | 22330 GREATER MACK AVE | | | SAINT CLAIR SHORES | MI | 48080-2305 |
| FLOYD, DOROTHY E | 13222 S 38TH ST | | | | VICKSBURG | MI | 49097-8549 |
| FLOYD, DOUG R | 2440 CAMERON ST SW | | | | DECATUR | AL | 35603-2951 |
| FLOYD, DOUGLAS A | 44123 KENDYL | | | | STERLING HEIGHTS | MI | 48314-1986 |
| FLOYD, DUANE L | 164 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-2812 |
| FLOYD, EARNEST D | 2312 BRAHMS BLVD | | | | DAYTON | OH | 45449-3326 |
| FLOYD, EARNEST D | 2312 BRAHMS DR | | | | DAYTON | OH | 45449-3326 |
| FLOYD, EDWARD J | 21102 WINDING PASS WAY | | | | RICHMOND | TX | 77469 |
| FLOYD, ELECTRA C | 3321 WOODBURY HWY | | | | MANCHESTER | TN | 37355-3714 |
| FLOYD, ELLA M | 234 W WYOMING ST | | | | INDIANAPOLIS | IN | 46225-1467 |
| FLOYD, ELLA M | 234 WEST WYOMING | | | | INDIANAPOLIS | IN | 46225-1467 |
| FLOYD, ELLEN K | 2915 KECOUGHTAN RD | | | | PFAFFTOWN | NC | 27040-9420 |
| FLOYD, ESTER V | 24879 SAMOSET TRL | | | | SOUTHFIELD | MI | 48033-6467 |
| FLOYD, EVELYN G | 7323 LAS BRISAS CT | | | | CARLSBAD | CA | 92009-7838 |
| FLOYD, FERN D | 2725 DENISON ST | | | | INDIANAPOLIS | IN | 46241-5645 |
| FLOYD, FERN D | 2725 S DENISON ST | | | | INDIANAPOLIS | IN | 46241-5645 |
| FLOYD, FRANK C | 4056 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| FLOYD, FREDDIE C | 19750 FIELDING ST | | | | DETROIT | MI | 48219-2069 |
| FLOYD, FREDDIE L | 74 DOZIER RD | | | | PINEVIEW | GA | 31071-4226 |
| FLOYD, GARY W | 121 SUNLIGHT CIR | | | | GLEN BURNIE | MD | 21061-2476 |
| FLOYD, GAYE | 301 KAY LANE | | | | SAGINAW | TX | 76179-1359 |
| FLOYD, GENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLOYD, GENE A | 104 EGGERS LANE | | | | ELIZABETHTON | TN | 37643-6883 |
| FLOYD, GEORGE | 142 FLORENCE ST | | | | HIGHLAND PARK | MI | 48203-2768 |
| FLOYD, GEORGE M | 1483 W PHILADELPHIA | | | | DETROIT | MI | 48206 |
| FLOYD, GERALD K | PO BOX 519 | | | | MILNER | GA | 30257-0519 |
| FLOYD, GILBERT R | 5386 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| FLOYD, GREGORY | 4031 GLENDALE ST | | | | DETROIT | MI | 48238-3209 |
| FLOYD, HAROLD D | 11671 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| FLOYD, HAZEL L | 1105 VALENTINE ST | | | | HURST | TX | 76053-4529 |
| FLOYD, HERSEL W | 13951 GREENVIEW RD | | | | DETROIT | MI | 48223-2909 |
| FLOYD, HERSHEL D | 1512 CONNIE DR | | | | ARNOLD | MO | 63010-2849 |
| FLOYD, HORACE T | 1605 SALES LANDING RD | | | | CAMDEN | TN | 38320-7615 |
| FLOYD, HOUSTON H | 2688 ZINOW ST | | | | HAMTRAMCK | MI | 48212-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD, HOWARD J | 851 ALFALFA DR | | | | LAPEER | MI | 48446-9434 |
| FLOYD, HUBERT G | 1513 THORNWOOD DR | | | | JONESBORO | GA | 30236-8105 |
| FLOYD, JACKIE W | 81 N MCDONOUGH RD | | | | GRIFFIN | GA | 30223-8425 |
| FLOYD, JACQUELINE | 703 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4238 |
| FLOYD, JAMES C | 1829 KING GEORGE LN SW | | | | ATLANTA | GA | 30331-4913 |
| FLOYD, JAMES R | 7845 W. 45TH PL. | | | | LYONS | IL | 60534 |
| FLOYD, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLOYD, JOHN E | 413 SUFFOLK DR | | | | BEAR | DE | 19701-2208 |
| FLOYD, JOHN E | 13 MIRANDA CT | | | | ALAMO | CA | 94507-1697 |
| FLOYD, JOHN M | 19164 DEQUINDRE ST | | | | DETROIT | MI | 48234-1208 |
| FLOYD, JOHN W | 20205 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5024 |
| FLOYD, JOYCE | 34856 FAIRCHILD | | | | WESTLAND | MI | 48186-8409 |
| FLOYD, JR,H E | 606 MARSHA CT APT 7 | | | | KOKOMO | IN | 46902-4335 |
| FLOYD, JULIA C | 316 W CRESTVIEW DR | | | | MOORESVILLE | IN | 46158-7227 |
| FLOYD, JULIA INEZ | 325 E 106TH ST APT 16D | | | | NEW YORK | NY | 10029-4845 |
| FLOYD, KAREN E | 4417 MULLIGAN WAY | | | | INDIANAPOLIS | IN | 46268 |
| FLOYD, KELLY ANN | 54 BERRY LN | | | | BOURBONNAIS | IL | 60914 |
| FLOYD, KENNETH R | 11 JACKSON WAY | | | | DECATUR | AL | 35603-5168 |
| FLOYD, KENNETH W | | | | | | | |
| FLOYD, LAMONT T | 450 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1730 |
| FLOYD, LARRY D | PO BOX 1141 | | | | BELOIT | WI | 53512-1141 |
| FLOYD, LARRY G | 4621 LEDGEWOOD DR | | | | MEDINA | OH | 44256-9034 |
| FLOYD, LARRY JOE (ESTATE OF) | DELUCA & NEMEROFF LLP | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |
| FLOYD, LEROY | 20015 OHIO ST | | | | DETROIT | MI | 48221-1177 |
| FLOYD, LINDA K | 6330 ELDORADO PINES AVE | | | | LAS VEGAS | NV | 89139-5312 |
| FLOYD, LISA R | 45299 INDIAN CREEK DR | | | | CANTON | MI | 48187-2533 |
| FLOYD, LISA RUTH | 45299 INDIAN CREEK DR | | | | CANTON | MI | 40187-2533 |
| FLOYD, LOUIS L | 7030 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4015 |
| FLOYD, LUCIUS | 115 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| FLOYD, MACK E | 389 ENGLISH RD | | | | BARNESVILLE | GA | 30204-3005 |
| FLOYD, MARIE T | 1800 S OCEAN BLVD APT 508 | | | | POMPANO BEACH | FL | 33062-7916 |
| FLOYD, MARILYN J | 4013 HANEY ROAD | | | | DAYTON | OH | 45416-2035 |
| FLOYD, MARION | 301 E COURT ST APT 309 | | | | LUDINGTON | MI | 49431 |
| FLOYD, MARK A | 4 HYDE CT | | | | TROY | MO | 63379-2399 |
| FLOYD, MARK A | 151 SPRING HOUSE LN | | | | TROY | MO | 63379-5791 |
| FLOYD, MARLENE | 650 SOUTH INTERNATIONAL AVE | P.O. BOX 1311 | | | CALAPATRIA | CA | 92233 |
| FLOYD, MARTHA J | 3045 BRIDLEWOOD TRL | | | | DANVILLE | IN | 46122-9117 |
| FLOYD, MARTHA J | 203 RIFE RD #45 | | | | EAST BERLIN | PA | 17316-3676 |
| FLOYD, MARTHA J | 203 RIFE RD TRLR 45 | | | | EAST BERLIN | PA | 17316-9415 |
| FLOYD, MARY A | 280 CLAUDE WILCHER RD | | | | WOORDBURY | TN | 37910 |
| FLOYD, MARY G | 2006 W 12TH ST | | | | ANDERSON | IN | 46016-3008 |
| FLOYD, MARY K | 915 NW 5TH STREET | | | | MOORE | OK | 73160-2109 |
| FLOYD, MARY K | 915 NW 5TH ST | | | | MOORE | OK | 73160-2109 |
| FLOYD, MARY K | 4 HAMPTON ST | | | | GULF BREEZE | FL | 32561 |
| FLOYD, MICHAEL D | PO BOX 700541 | | | | GOULDS | FL | 33170-0541 |
| FLOYD, MICHAEL R | 127 E 3RD ST | PO BOX 742 | | | PINCONNING | MI | 48650-9314 |
| FLOYD, MICHAEL W | 1138 FISK ST SE | | | | GRAND RAPIDS | MI | 49507-1412 |
| FLOYD, MICHAEL W. | 1138 FISK ST SE | | | | GRAND RAPIDS | MI | 49507-1412 |
| FLOYD, NANCY D | 3620 TWILIGHT DRIVE | | | | FLINT | MI | 48506-2554 |
| FLOYD, NAOMI | 4800 48TH ST | C/O LANIER NURSING HOME | | | VALLEY | AL | 36854-3666 |
| FLOYD, NORA J | 4516 HEATHERCOVE PL | | | | TOLEDO | OH | 43614-3193 |
| FLOYD, PEGGY M | 815 SUGAR CREEK RD | | | | BLUE RIDGE | GA | 30513-4060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOYD, RALPH | 6712 HIGHLAND AVE | | | | CINCINNATI | OH | 45236-3917 |
| FLOYD, RANDALL K | 43746 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |
| FLOYD, RAYMOND C | 6464 SAN FELIPE ST APT 3102 | | | | HOUSTON | TX | 77057-2740 |
| FLOYD, REUBEN E | 1663 FRANCES WHITE RD | | | | TEMPLE | GA | 30179-2226 |
| FLOYD, RICKIE L | 115 S KING RD | | | | HOLLAND | OH | 43528-8791 |
| FLOYD, RICKY N | 2185 LOT 6 HIGHWAY 1050 | | | | JEFFERSONVILLE | KY | 40337 |
| FLOYD, ROBERT A | 1261 S CEMETERY RD | | | | DEFORD | MI | 48729-9638 |
| FLOYD, ROBERT H | 1133 WARDS ROAD | | | | HURT | VA | 24563-3268 |
| FLOYD, ROBERT K | 824 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 |
| FLOYD, ROBERT R | 480 FRANKLIN AVE | | | | SALEM | OH | 44460-3039 |
| FLOYD, ROBERT W | 2295 CASE LN | | | | NORTH FORT MYERS | FL | 33917-1627 |
| FLOYD, ROBERTA W | 2324 FOXGLOVE WAY | | | | HUDSON | WI | 54016-8063 |
| FLOYD, ROGER L | 12865 SOUTHWEST HWY 17 | LOT 373 | | | ARCADIA | FL | 34269 |
| FLOYD, RONALD D | 4081 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316-3053 |
| FLOYD, RONALD J | 4474 ROCKY HILL RD | | | | SPENCER | IN | 47460-5602 |
| FLOYD, RONALD K | 158 RAINBOW DRIVE | 5815 | | | LIVINGSTON | TX | 77399 |
| FLOYD, ROY E | 3321 WOODBURY HWY | | | | MANCHESTER | TN | 37355-3714 |
| FLOYD, RUBY L | 4446 FLINT HILL RD | | | | AUSTELL | GA | 30106 |
| FLOYD, SHIRLEY | 212 CHURCHILL ST | | | | DARLINGTON | SC | 29532-3706 |
| FLOYD, SHIRLEY | 128 LAW PLANTATION RD | | | | DARLINGTON | SC | 29540 |
| FLOYD, SHIRLEY A | 5440 DEBORAH ST | | | | INDIANAPOLIS | IN | 46224 |
| FLOYD, SHIRLEY A | 1917 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| FLOYD, SHIRLEY M | 17594 APPOLINE | | | | DETROIT | MI | 48235-1477 |
| FLOYD, SHIRLEY M | 18941 WHITCOMB ST | | | | DETROIT | MI | 48235-2847 |
| FLOYD, SKEREN & KELLY | 23801 CALABASAS RD STE 2025 | | | | CALABASAS | CA | 91302-1561 |
| FLOYD, STACEY | 172 WILLIAMS RD | | | | GAFFNEY | SC | 29341-4323 |
| FLOYD, STANLEY E | PO BOX 4 | | | | SABINA | OH | 45169-0004 |
| FLOYD, STANLEY E | P.O. BOX 4 | | | | SABINA | OH | 45169-0004 |
| FLOYD, STEPHANIE R | 702 OXFORD ST | | | | YOUNGSTOWN | OH | 44510-1455 |
| FLOYD, STEVEN D | 1458 DANGELO DR | | | | N TONAWANDA | NY | 14120-3072 |
| FLOYD, STEVEN M | 1416 SHALE CT | | | | SAINT PETERS | MO | 63303-1620 |
| FLOYD, STEVEN W | 1416 SHALE CT | | | | SAINT PETERS | MO | 63303-1620 |
| FLOYD, SUE A | 43746 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |
| FLOYD, TERENCE C | 8800 SW 96TH ST | | | | MIAMI | FL | 33176-2928 |
| FLOYD, TERRELL L | 100 WESTCHESTER XING | | | | CANTON | GA | 30115-4362 |
| FLOYD, TERRY | 2706 HARLEY CIR | | | | DECATUR | AL | 35603-2484 |
| FLOYD, THELMA N | RR 1 | | | | EATON | OH | 45320-9801 |
| FLOYD, THOMAS L | 24111 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033 |
| FLOYD, THOMAS L | 221 OAKHURST RD | | | | WILMINGTON | NC | 28409-5737 |
| FLOYD, THOMAS L | APT 106 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7431 |
| FLOYD, THOMAS P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLOYD, TIMOTHY A | 441 ANDSCOTT DR | | | | BROWNSBURG | IN | 46112-2027 |
| FLOYD, TIMOTHY J | 1316 IVYWOOD DR | | | | OKEMOS | MI | 48864-3084 |
| FLOYD, TIMOTHY M | 1569 FLUSHING RD | | | | FLUSHING | MI | 48433-2246 |
| FLOYD, TOMMIE G | 310 N FELLOWS AVE | | | | OTTUMWA | IA | 52501 |
| FLOYD, TOMMY | 389 CANAAN RD | | | | COLUMBIA | TN | 38401-6079 |
| FLOYD, TORIA A | 1705 HENDERSON AVE | | | | BELOIT | WI | 53511-3157 |
| FLOYD, VERNEE J | RT 1 BOX 60 | | | | LONGS | SC | 29568 |
| FLOYD, VIRCHER B | 3044 LAWSON DR | | | | MARIETTA | GA | 30064-6418 |
| FLOYD, VIRGINIA | 6360 E SAHARA AVE APT 1092 | | | | LAS VEGAS | NV | 89142-2859 |
| FLOYD, VIVIAN A | 1237 CAMERO DR | | | | THE VILLAGES | FL | 32159-8553 |
| FLOYD, VIVIAN R | 2609 WYNTERPOINTE DR | | | | KOKOMO | IN | 46901-7715 |
| FLOYD, WAYNE | 293 SANDERS RD | | | | HULL | GA | 30646-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLOYD, WC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLOYD, WILBUR C | 176 KINGSWOOD DRIVE | | | | ELLENWOOD | GA | 30294-3164 |
| FLOYD, WILLIAM C | 6330 ELDORADO PINES AVE | | | | LAS VEGAS | NV | 89139-5312 |
| FLOYD, WILLIAM G | 66 ELLIS AVE | | | | NORWOOD | MA | 02062-3917 |
| FLOYD, WILLIAM J | 2915 KECOUGHTAN RD | | | | PFAFFTOWN | NC | 27040-9420 |
| FLOYD, WILLIE E | 2705 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5307 |
| FLOYD, WILLIE I | 600 DITMAR AVE | | | | PONTIAC | MI | 48341-2625 |
| FLOYD, WILLIS | 11368 WITHCOMB ST | | | | DETROIT | MI | 48227 |
| FLOYD, WILLIS I | 16 GOLD RUN DR | | | | SAINT PETERS | MO | 63376-2510 |
| FLOYD-GIPSON, DIJON I | 27124 BRANTON | | | | NOVI | MI | 48377-3769 |
| FLOYDA DIXON | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| FLOYDA R GORDON | 6048 HWY 547 | | | | PORT GIBSON | MS | 39150 |
| FLOYDE WALKER | 3301 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| FLOYDIE COLLINS | 70 RUTH AVE | | | | PONTIAC | MI | 48341-1924 |
| FLOYDS OF SOUTH CAROLINA INC | I 95 AND TV RD | | | | FLORENCE | SC | 29504 |
| FLOYDS PAINT & BODY SHOP INC | 198 HAROLD G CLARKE PKWY | | | | FORSYTH | GA | 31029-8522 |
| FLOYDS RIGGING & MACHINERY MOVERS INC | PO BOX 365 | | | | ADRIAN | MI | 49221-0365 |
| FLOYED, ADAM M | 847 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| FLOYED, DEMPLE G | 859 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| FLOYED, JOSEPH A | 23770 MURRAY ST | | | | CLINTON TOWNSHIP | MI | 48035-3849 |
| FLOYED, RANDAL D | 859 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| FLS TRANSPORTATION SERVICES INC | 333 DECARIE BLVD SUITE 250 | | | MONTREAL CANADA PQ H4N 3M9 CANADA | | | |
| FLSDU (FLORIDA STATE DISB URSEMENT UNIT) | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 |
| FLSTFORD, DEANNA | PO BOX 172 | | | | MAYNARDVILLE | TN | 37807-0172 |
| FLU-CON INC | 2101 NW BRICKYARD RD | | | | TOPEKA | KS | 66618-2813 |
| FLUCAS, HENRY C | 501 W STEWART ST | | | | DAYTON | OH | 45408-2050 |
| FLUCAS, JESSE L | 80 WOOLERY LN A | | | | DAYTON | OH | 45415 |
| FLUCAS, ROSA | 222 GENEVA ROAD | | | | DAYTON | OH | 45417-1426 |
| FLUCK FLOYD M (643374) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FLUCK, FLOYD M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FLUCK, ROBERT C | 3460 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| FLUCK, WILLIAM H | 42B WHITE TAIL WAY | | | | NORWALK | OH | 44857-2804 |
| FLUCKE, DAVID H | 13 COVE DR | | | | BAY CITY | MI | 48706-4172 |
| FLUCKER, ELIZA | 519 TENNESSEE | | | | DETROIT | MI | 48215-3230 |
| FLUCKER, ELIZA | 519 TENNESSEE ST | | | | DETROIT | MI | 48215-3230 |
| FLUCKS, DONALD L | 49842 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| FLUCKS, DONALD LAWRENCE | 49842 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| FLUEGEL, WILBUR W | MCEWEN LAW FIRM | 5850 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076-1619 |
| FLUEGGE, RUTH V | 3621 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |
| FLUELLEN, GWENDOLYN B. B | 145 SUTTON PL | | | | SOCIAL CIRCLE | GA | 30025-4939 |
| FLUELLEN, JOE L | 104 DECKER STREET | | | | DAYTON | OH | 45417-5417 |
| FLUELLEN, JOE L | 104 N DECKER AVE | | | | DAYTON | OH | 45417-1740 |
| FLUELLEN, JOHN W | 16735 HEYDEN ST | | | | DETROIT | MI | 48219-3313 |
| FLUELLEN, KEVIN L | 5552 THUMBLEWEED DR | | | | GALLOWAY | OH | 43119 |
| FLUELLEN, KIMBERLY | 360 THOMASVILLE BLVD SE APT 71 | | | | ATLANTA | GA | 30315-5447 |
| FLUELLEN, LODIA | 1220 TREE LINE DR APT 1041 | | | | LAS VEGAS | NV | 89142-0678 |
| FLUELLEN, WILLIAM E | 6776 TARAWA DR | | | | CINCINNATI | OH | 45224 |
| FLUELLIN, MECHELLE D | 513 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| FLUELLIN, SHARA A | 6123 WATERTON WAY | | | | LITHONIA | GA | 30058-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLUENT INC | 10 CAVENDISH CT CENTERRA RESOU | | | | LEBANON | NH | 03766 |
| FLUENT INC | PETER L. CHRISTIE, CHIEF FINANCIAL OFFICER | 10 CAVENDISH CT | | | LEBANON | NH | 03766-1441 |
| FLUENT INC ACCOUNTING | 10 CAVENDISH CT | | | | LEBANON | NH | 03766-1441 |
| FLUENT, ADDISON G | 7345 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9736 |
| FLUENT, BERNICE P | 7345 HUBBARD BEDFORD RD S.E. | | | | HUBBARD | OH | 44425-9736 |
| FLUENT, DALE T | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| FLUENT, FRANCIS | 3534 CREED AVE | | | | HUBBARD | OH | 44425-9768 |
| FLUENT, INC | | | | | | | |
| FLUENT, IRENE W | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| FLUENT, PAUL J | 7448 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9764 |
| FLUENT, THOMAS A | 520 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2570 |
| FLUERY ELDRED | U248 STANDART WOODS | | | | AUBURN | NY | 13021-1561 |
| FLUES, ROSE | 1700 FITZHUGH ST | | | | BAY CITY | MI | 48708-7951 |
| FLUES, TIMOTHY E | 141 BOWKER RD | | | | MUNGER | MI | 48747-9727 |
| FLUGER, RICHARD B | 4531 SATURN ST NE | | | | ROCKFORD | MI | 49341-9739 |
| FLUGHAFEN FRANKFURT-HANN GMBH | GEBAUDE 667-D-55483 | | | HAHN-FLUGHAFEN GERMANY | | | |
| FLUGRAD, FAITH M | 229 CANAL STREET | | | | PLANTSVILLE | CT | 06479-1734 |
| FLUGRAD, FAITH M | 229 CANAL STREET | | | | PLANTSVILLE | CT | 06479-1734 |
| FLUHART KARL LEROY (405911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLUHART, KARL LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLUHARTY, CHRISTOPHER L | 2038 ARMCO WAY | | | | BALTIMORE | MD | 21222-4717 |
| FLUHARTY, HELEN M | 32 SOUTH BARKSDALE ST | | | | MEMPHIS | TN | 38104-4002 |
| FLUHARTY, HELEN M | 32 S BARKSDALE ST | | | | MEMPHIS | TN | 38104-4002 |
| FLUHARTY, MARK W | 1792 THOMPSON STATION RD W | | | | THOMPSONS STATION | TN | 37179-9260 |
| FLUID AIR PRODUCTS INC | 12834 GRAVOIS RD | | | | SAINT LOUIS | MO | 63127-1713 |
| FLUID AIR PRODUCTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 66726 | | | ST LOUIS | MO | 63166-6726 |
| FLUID COMPONENTS INTERNATIONALLLC | 1755 LA COSTA MEADOWS DRIVE | | | | SAN MARCOS | CA | 92078 |
| FLUID CONCEPTS INC | 444 W LASKEY RD STE Z | | | | TOLEDO | OH | 43612-3460 |
| FLUID CONTROL PRODUCTS INC | PO BOX 4226 | | | | ROCKFORD | IL | 61110-0726 |
| FLUID ENERGY/CHARLTT | PO BOX 7207 | | | | CHARLOTTE | NC | 28241-7207 |
| FLUID EQUIPMENT CORP | 7671 COUNTY RD 7G | PO BOX 689 | | | BRYAN | OH | 43506 |
| FLUID EQUIPMENT CORPORATION | PO BOX 689 | | | | BRYAN | OH | 43506-0689 |
| FLUID HANDLING INC | 12130 W CARMEN AVE | | | | MILWAUKEE | WI | 53225-2135 |
| FLUID HOSE & COUPLING INC | 6150 DIXIE RD UNIT 1 | | | MISSISSAUGA ON L5T 2E2 CANADA | | | |
| FLUID KINETICS/CINCI | 411 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246-1213 |
| FLUID MOTION TECHNOLOGIES | DIV OF MARTINREA INTL | 2565 RENA ROAD | | MISSISSAUGA CANADA ON L4T 1G6 CANADA | | | |
| FLUID POWER ASSOCIATES INC | 1910 BARRETT DR | | | | TROY | MI | 48084-5371 |
| FLUID POWER ASSOCIATES INC | 1920 BARRETT DR | | | | TROY | MI | 48084-5371 |
| FLUID POWER ENGINEERING COMPANY INC | 110 GORDON ST | | | | ELK GROVE VILLAGE | IL | 60007-1120 |
| FLUID POWER PRODUCTS INC | 4528 BISHOP LN | | | | LOUISVILLE | KY | 40218-4508 |
| FLUID POWER SOLUTION INC | 3796 DARBYSHIRE DR | | | | HILLIARD | OH | 43026-2530 |
| FLUID POWER SOLUTONS | 3700 PARKWAY LN STE M | | | | HILLIARD | OH | 43026-1238 |
| FLUID PROCESS CONTROL CORP | 15W700 79TH ST | | | | BURR RIDGE | IL | 60527 |
| FLUID PROCESS CONTROL GROUP | 15 W 700 79TH ST | | | | BURR RIDGE | IL | 60521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLUID PROCESS EQUIPMENT | 4797 CAMPUS DR | | | | KALAMAZOO | MI | 49008-2594 |
| FLUID PROCESS EQUIPMENT | 841 GIBSON ST | | | | KALAMAZOO | MI | 49001 |
| FLUID PROCESS EQUIPMENT CO | 4797 CAMPUS DR | | | | KALAMAZOO | MI | 49008-2594 |
| FLUID ROUTING SOLUTIONS INC | 1921 N BROAD ST | | | | LEXINGTON | TN | 38351-6599 |
| FLUID ROUTING SOLUTIONS INC | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1272 |
| FLUID ROUTING SOLUTIONS INC | 9000 TOWN CTR | STE 2800 | | | SOUTHFIELD | MI | 48075-1231 |
| FLUID ROUTING SOLUTIONS INC | 3000 TOWN CTR STE 2800 | | | | SOUTHFIELD | MI | 48075-1231 |
| FLUID ROUTING SOLUTIONS INC | 3000 TOWN CTE | STE 2800 | | | SOUTHFIELD | MI | 48075-1231 |
| FLUID ROUTING SOLUTIONS INC | FRMLY MARK IV AUTOMOTIVE | 3000 TOWN CTR | STE 2800 | | SOUTHFIELD | MI | 48075-1231 |
| FLUID ROUTING SOLUTIONS INC | DIANA BOULLARD | 123 N. DEKRAFFT STREET | | WHITBY ON CANADA | | | |
| FLUID ROUTING SOLUTIONS INC | DIANA BOULLARD | 600 DEKRAFT ST | | | BOCA RATON | FL | 33487 |
| FLUID ROUTING SOLUTIONS INC | 123 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1280 |
| FLUID ROUTING SOLUTIONS INC | # 774263 | 4263 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4002 |
| FLUID ROUTING SOLUTIONS INC | 3100 SE MARICAMP RD | | | | OCALA | FL | 34471-6250 |
| FLUID ROUTING SOLUTIONS INC | DIANA BOULLARD | 600 N DEKRAFT AVE | | | BIG RAPIDS | MI | 49307-1272 |
| FLUID ROUTING SOLUTIONS INC | HWY 93 AT 109 GILLESPIE DR | | | | EASLEY | SC | 29640 |
| FLUID ROUTING/BIG RA | 3000 TOWN CTR | STE 2800 | | | SOUTHFIELD | MI | 48075-1231 |
| FLUID SYSTEMS & COMPONENTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4210 E 142ND ST | | | GRANDVIEW | MO | 64030-3068 |
| FLUID SYSTEMS & COMPONENTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4210 E 142ND | | | GRANDVIEW | MO | 64030 |
| FLUID SYSTEMS & COMPONENTS | 4210 E 142ND ST | | | | GRANDVIEW | MO | 64030-3068 |
| FLUID SYSTEMS & COMPONENTS INC | 4210 E 142ND ST | | | | GRANDVIEW | MO | 64030-3068 |
| FLUID SYSTEMS ENGINEERING INC | 18855 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-3901 |
| FLUID TECH/STILLWATR | 1016 E AIRPORT RD | P.O. BOX 669 | | | STILLWATER | OK | 74075-1714 |
| FLUID TECHNOLOGIES INC | BANK OF AMERICA | 2811 E 6TH ST | | | STILLWATER | OK | 74074 |
| FLUID TECHNOLOGIES INC | 1016 E AIRPORT RD | | | | STILLWATER | OK | 74075-1714 |
| FLUID TECHNOLOGIES, INC. | 1016 E AIRPORT RD | | | | STILLWATER | OK | 74075-1714 |
| FLUID TRANSFER SYSTEMS INC | 22545 HESLIP DR | | | | NOVI | MI | 48375-4140 |
| FLUID-AIR PRODUCTS INC | 12834 GRAVOIS RD | | | | SAINT LOUIS | MO | 63127-1713 |
| FLUID-O-TECH INTERNATIONAL INC | 161 ATWATER ST | | | | PLANTSVILLE | CT | 06479-1644 |
| FLUIDAIRE CO | 3600 CHAMBERLAIN LN STE 608 | | | | LOUISVILLE | KY | 40241-1955 |
| FLUIDLINE/CLAWSON | 638 S ROCHESTER RD | | | | CLAWSON | MI | 48017-2125 |
| FLUIDRIVE AUTOMOTIVE TECHNOLOGIES PTY LTD | 70 RAGLAN ST | PRESTON VICTORIA AUSTRALIA | | PRESTON AUSTRALIA 3072 AUSTRALIA | | | |
| FLUIDRIVE HOLDINGS PTY LTD | 70 RAGLAN ST | | | PRESTON VIC 3072 AUSTRALIA | | | |
| FLUIDTROLS CORPORATION | 909 CANTERBURY RD STE G | | | | WESTLAKE | OH | 44145-7212 |
| FLUIDTROLS CORPORATION | 33540 PIN OAK PKWY | | | | AVON LAKE | OH | 44012-2320 |
| FLUIDYNE RACING PRODUCTS | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 |
| FLUIT, BERNARD | 272 KENLOCK ST SE | | | | GRAND RAPIDS | MI | 49548-6891 |
| FLUKE BIOMEDICAL | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139-3303 |
| FLUKE CORP | 6920 SEAWAY BLVD | PO BOX 9090 | | | EVERETT | WA | 98203-5829 |
| FLUKE CORPORATION | PO BOX 9090 | | | | EVERETT | WA | 98206-9090 |
| FLUKE DAVID | 49 CASCADE KY | | | | BELLEVUE | WA | 98006-1005 |
| FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0072 |
| FLUKE HEARING INSTRUMENTS | 4970 NORTHWIND DR | STE 220 | | | EAST LANSING | MI | 48823-5030 |
| FLUKE NETWORKS | PO BOX 777 | | | | EVERETT | WA | 98206-0777 |
| FLUKE TRANSPORT LTD | 20 WARRINGTON ST | | | HAMILTON ON L8E 3V1 CANADA | | | |
| FLUKE, ALETHA | 2920 WEBSTER RD | | | | LANSING | MI | 48906-9047 |
| FLUKE, DENNIS M | 5180 S COLLINS ST | | | | ARLINGTON | TX | 76018-1712 |
| FLUKE, EARL M | W 6399 #2 ROAD | | | | MENOMINEE | MI | 49858 |
| FLUKE, FRANK J | 3467 BOX | | | | LA FERIA | TX | 78559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLUKE, JOHN MFG CO INC | 1420 75TH ST SW | PO BOX C 9090 | | | EVERETT | WA | 98203-6256 |
| FLUKE, MARK K | 2500 BLIESENER ST | | | | LANSING | MI | 48911-4534 |
| FLUKE, NICHOLE | PO BOX 185 | 252 N SORRELL ST | | | FOWLER | MI | 48835-0185 |
| FLUKE, ROBERT D | 2119 N CANAL RD | | | | LANSING | MI | 48917-9753 |
| FLUKE, ROSANNE M | 2500 BLIESENER ST | | | | LANSING | MI | 48911-4534 |
| FLUKE, TIMOTHY D | 118 KENT RD | | | | LAKELAND | FL | 33809 |
| FLUKE, WILLIAM A | 9872 MIRAMICHI DR | | | | EVART | MI | 49631-9718 |
| FLUKER THOMMY SR (492549) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLUKER, AUGUST L | 24540 SCOTT BLVD | | | | OLMSTED FALLS | OH | 44138-2830 |
| FLUKER, BRENDA J | 1411 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| FLUKER, CAROL J | 1279 HIGHLAND MEADOWS DR | | | | FLINT | MI | 48532 |
| FLUKER, EDDIE L | 2210 W 37TH AVE | | | | PINE BLUFF | AR | 71603-6298 |
| FLUKER, JAMES L | 1916 E MCMILLAN ST | | | | COMPTON | CA | 90221-1331 |
| FLUKER, JESSE | 13558 SAINT MARYS ST | | | | DETROIT | MI | 48227-1733 |
| FLUKER, LEWIS C | 1279 HIGHLAND MDWS | | | | FLINT | MI | 48532-2071 |
| FLUKER, ODESSA | 13558 SAINT MARYS ST 212 | | | | DETROIT | MI | 48227 |
| FLUKER, RICHARD | 5394 COUNTY RD 160 | | | | GREENWOOD | MS | 38930 |
| FLUKER, RUFUS C | 4784 BALDWIN ST | | | | DETROIT | MI | 48214-1006 |
| FLUKER, SHIRLEY ANN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| FLUKER, VINCENT | 422 W. MISFIELD CIRCLE | | | | DOLOMITE | AL | 35161 |
| FLUKERS, IRVIN | 741 KINGRIDGE PLACE | | | | SHREVEPORT | LA | 71108-6017 |
| FLUKERS, ROSILAND D | PO BOX 29111 | | | | SHREVEPORT | LA | 71149-9111 |
| FLUKERS, ROSILAND DENISE | PO BOX 29111 | | | | SHREVEPORT | LA | 71149-9111 |
| FLUM, WALTER L | 388 KIRK LANE DR | | | | TROY | MI | 48084-1761 |
| FLUNDER, PHILIP N | 34220 JOHN ST | | | | WAYNE | MI | 48184-2425 |
| FLUORESCO LIGHTING & SIGNS | 5505 S NOGALES HWY | | | | TUCSON | AZ | 85706-3300 |
| FLURKEY-WADINGTON, RUTH O | 6408 OTTO PL | | | | DOWNERS GROVE | IL | 60516-2455 |
| FLURSCHUTZ, GEORGE T | 5925 BELLFLOWER WAY | | | | HOSCHTON | GA | 30548-4125 |
| FLURY MICHAEL J (156201) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FLURY, EUGENE L | 776 TIMOTHY DR | | | | CROSSVILLE | TN | 38572-3097 |
| FLURY, MAXINE C | 1292 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| FLURY, MICHAEL J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FLURY, ROBERT E | 3709 BAYBROOK DR | | | | WATERFORD | MI | 48329-3905 |
| FLURY, ROBERT L | 3057 BEACHAM DR | | | | WATERFORD | MI | 48329-4503 |
| FLUSCHE AUTO REPAIR COMPANY | 802 N MILLER ST | | | | DECATUR | TX | 76234-1120 |
| FLUSHING HEALTHCARE | 8382 HOLLY RD STE 2 | | | | GRAND BLANC | MI | 48439-1973 |
| FLUSHING SERVICE CENTER | 6095 W PIERSON RD | | | | FLUSHING | MI | 48433-2334 |
| FLUSHING TOWNSHIPTREASURER | 6524 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1092 |
| FLUTY, JERRY M | 3144 ELSIE DR | | | | SEDALIA | MO | 65301-9467 |
| FLUTY, JULIAN L | 405 5TH ST | | | | FENTON | MI | 48430 |
| FLUTY, LARRY P | 9188 PERRY RD | | | | ATLAS | MI | 48411-7709 |
| FLUTY, LUCIAN P | 6091 S CASE AVE | | | | GRAND BLANC | MI | 48439-8102 |
| FLUTY, LYNNE P | 405 5TH ST | | | | FENTON | MI | 48430 |
| FLUUR, JACK W | 6916 W IMPERIAL DR | | | | FRANKLIN | WI | 53132-8920 |
| FLUX PUMPS CORPORATION | 4330 COMMERCE CIR SW | | | | ATLANTA | GA | 30336-1937 |
| FLUXTROL MANUFACTURING INC | 1388 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1572 |
| FLW INC | 5672 BOLSA AVE | | | | HUNTINGTN BCH | CA | 92649-1113 |
| FLW OUTDOORS & GENMAR HOLDINGS, INC. | DAVE MAHLER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402 |
| FLY JOHN W (481738) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLY, CLAUDE E | 3089 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-7177 |
| FLY, DONALD E | 4509 OLD WAXHAW MONROE RD | | | | MONROE | NC | 28112-7512 |
| FLY, GERALD | | | | | | | |
| FLY, GERALD W | 36 2ND ST | | | | GENESEO | NY | 14454-1223 |
| FLY, JAMES R | 708 CASPIAN WAY | | | | GRAND PRAIRIE | TX | 75052-2554 |
| FLY, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLY, JUANITA T | 1512 COSTELLO DR | | | | ANDERSON | IN | 46011-3107 |
| FLY, MARTHA L | 15109 CATHLEEN COVE | | | | MILAN | TN | 38358-6494 |
| FLY, NATHANIEL | 260 COTTAGE ST | | | | PONTIAC | MI | 48342-3104 |
| FLYE JR, JAMES L | 1765 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| FLYE, CHANDRA M | 1801 EAST BUTLER STREET | | | | MUNCIE | IN | 47303-3213 |
| FLYE, DAHOMEY K | 3259 DORAL CT | | | | ROCHESTER HILLS | MI | 48309-1240 |
| FLYE, DAVID M | 3736 FOREST TER | | | | ANDERSON | IN | 46013-5262 |
| FLYE, JAMES F | 1801 E BUTLER ST | | | | MUNCIE | IN | 47303-3213 |
| FLYE, MARQUITA | 3259 DORAL CT | | | | ROCHESTER HLS | MI | 48309-1240 |
| FLYE, RONALD J | 3259 DORAL CT | | | | ROCHESTER HLS | MI | 48309-1240 |
| FLYING EXPRESS INC | 11478 HARRY HINES BLVD | | | | DALLAS | TX | 75229 |
| FLYING J INC | 1980 S 1250 W | | | | WEST HAVEN | UT | 84401-0229 |
| FLYNG J INC | 1980 S 1250 W | | | | WEST HAVEN | UT | 84401-0229 |
| FLYNN BORING EQUIPMENT CO | 27300 FULLERTON | | | | REDFORD | MI | 48239-2563 |
| FLYNN CHARLES (413299) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FLYNN DANIEL C | 1675 E LANSING RD | | | | MORRICE | MI | 48857-9634 |
| FLYNN FRANCIS J (343681) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| FLYNN HUGH (474458) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FLYNN I I I, SAM | PO BOX 288 | | | | BRONSTON | KY | 42518-0288 |
| FLYNN I I I, TROY J | 9139 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| FLYNN I I I, WILLIAM D | 345 COUNTY ROAD 928 | | | | DELTA | AL | 36258-8973 |
| FLYNN III, TROY JAY | 9139 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| FLYNN III, WILLIAM D | 345 COUNTY ROAD 928 | | | | DELTA | AL | 36258-8973 |
| FLYNN J STEPHEN | 42 PINE ST | | | | KEENE | NH | 03431-3054 |
| FLYNN JAMES | 21W660 KENSINGTON RD | | | | GLEN ELLYN | IL | 60137-7047 |
| FLYNN JOHN F (663887) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| FLYNN JOHN O (455139) | WILSON RICHARD T | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FLYNN JR, ARTHUR J | 6830 MIAMI HILLS DR | | | | CINCINNATI | OH | 45243-2011 |
| FLYNN JR, CURTIS | PO BOX 3074 | | | | MONTROSE | MI | 48457-0774 |
| FLYNN JR, EDWARD E | 1257 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3526 |
| FLYNN JR, JOHN M | 42931 SAXONY RD | | | | CANTON | MI | 48187-2337 |
| FLYNN JR, PAUL C | 3230 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| FLYNN JR, RICHARD P | 1438 E DAYTON RD | | | | CARO | MI | 48723-9027 |
| FLYNN JR, WILLIAM A | 8933 INVERRARY DR SE | | | | WARREN | OH | 44484-2552 |
| FLYNN JR, WILLIAM E | 9803 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| FLYNN JR, WILLIAM EDWARD | 9803 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| FLYNN JR, WILLIAM J | 2200 VICTORY PKWY APT 1604 | | | | CINCINNATI | OH | 45206-2824 |
| FLYNN LINDY | 19003 RIVER RD | | | | LEAVENWORTH | WA | 98826-9223 |
| FLYNN MARILYN | 3967 W TETER ST | | | | MERIDIAN | ID | 83646-3979 |
| FLYNN MARVIN J JR (637069) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FLYNN METERING SYSTEMS | 4115 TONYA TRL | | | | HAMILTON | OH | 45011-8535 |
| FLYNN MICHAEL (444578) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLYNN MICHAEL O (472943) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FLYNN RECONSTRUCTION CO | 290 E BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLYNN SR, VIRGIL E | 19446 KENTFIELD ST | | | | DETROIT | MI | 48219-2056 |
| FLYNN THIEL BOUTELL & TANIS PC | 2026 RAMBLING RD | | | | KALAMAZOO | MI | 49008-1631 |
| FLYNN WELDING | RR 1 BOX 295 | | | | SOLSBERRY | IN | 47459-9735 |
| FLYNN WILLIAM O SR (415017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLYNN, AGNES F | 4886 CURRIE LAKE RD | | | | HARSHAW | WI | 54529-9590 |
| FLYNN, ALLAN C | 9126 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9176 |
| FLYNN, AMANDA B | APT 2322 | 2828 OLD HICKORY BOULEVARD | | | NASHVILLE | TN | 37221-3740 |
| FLYNN, ANDREW | 133 WEST CARSON CIRCLE | | | | PARACHUTE | CO | 81635-9423 |
| FLYNN, BARBARA ANN | 17 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1655 |
| FLYNN, BARRY S | PO BOX 236 | | | | MODOC | IN | 47358 |
| FLYNN, BETTY | 903 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1225 |
| FLYNN, BEULAH L | 2538 AMHERST AVE | | | | LOS ANGELES | CA | 90064-2712 |
| FLYNN, BILL B | 9405 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4813 |
| FLYNN, BRENDA K | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410-3480 |
| FLYNN, BRUCE R | 1199 S GENESEE RD | | | | BURTON | MI | 48509-1843 |
| FLYNN, CARL R | 8071 STANDING PINES RD | | | | HOWARD CITY | MI | 49329-8874 |
| FLYNN, CATHERINE | 10205 HIGH FALLS POINTE | | | | ALPHARETTA | GA | 30022-8442 |
| FLYNN, CATHERINE B | 9405 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4813 |
| FLYNN, CECELIA T | 3230 ARIZONA | | | | FLINT | MI | 48506-2551 |
| FLYNN, CECILIA | 2443 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-1251 |
| FLYNN, CHARLES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FLYNN, CHERRI O | 626 WEST ST | | | | NILES | OH | 44446-2654 |
| FLYNN, CHERYL Y | 3390 SANDY SHORE DR | | | | METAMORA | MI | 48455 |
| FLYNN, CHRISS H | 5575 SHILOH UNITY RD | | | | LANCASTER | SC | 29720-7947 |
| FLYNN, CORA T | 507 PARTRIDGE BERRY PL | C/O SANDRA M SMITH | | | GARNER | NC | 27529-7700 |
| FLYNN, CURTIS | 2617 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| FLYNN, DANIEL C | 1675 E LANSING RD | | | | MORRICE | MI | 48857-9634 |
| FLYNN, DANIEL J | 5005 HIGGINS VIEW LN | | | | FISHERVILLE | KY | 40023-9762 |
| FLYNN, DANIEL P | N28W22158 BURNINGWOOD LN | | | | WAUKESHA | WI | 53186-1049 |
| FLYNN, DANNY | 1410 3RD ST | | | | BEDFORD | IN | 47421-1708 |
| FLYNN, DARLYNE K | 5408 ELM ST | | | | STANDISH | MI | 48658-9772 |
| FLYNN, DAVID A | 1817 W GLENN ELLYN DR | | | | MUNCIE | IN | 47304-2222 |
| FLYNN, DAVID J | 41 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8210 |
| FLYNN, DAVID M | 4451 KLAIS DR | | | | CLARKSTON | MI | 48348-2373 |
| FLYNN, DEBORAH A | 2420 STEAMBURG RD | | | | HILLSDALE | MI | 49242-2090 |
| FLYNN, DEBORAH A | 800 DEERFIELD DR | | | | NORTH TONAWANDA | NY | 14120-1936 |
| FLYNN, DIXIE L | 11359 S COUNTY ROAD 775 W | | | | REELSVILLE | IN | 46171-8881 |
| FLYNN, DONA J | 11411 KINGSLEY DR | | | | GRAND BLANC | MI | 48439 |
| FLYNN, DONALD L | 116 BERLEKAMP DR | | | | SAINT CHARLES | MO | 63303-5049 |
| FLYNN, DONALD L | 5805 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| FLYNN, DONALD P | 763 WILD ROSE CT | | | | WIXOM | MI | 48393-4525 |
| FLYNN, DONALD P | 6496 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| FLYNN, DONNA | 2712 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| FLYNN, DORIS M | 347 CRYSTAL ST | | | | MILFORD | MI | 48381-2040 |
| FLYNN, DOROTHY E | 41021 OLD MICHIGAN AVE TRLR 25 | | | | CANTON | MI | 48188-2708 |
| FLYNN, DOUGLAS E | 520 N BENTLEY AVE | | | | NILES | OH | 44446-5210 |
| FLYNN, DWAYNE C | 113 NE DEERWOOD DR | | | | MARION | IN | 46953 |
| FLYNN, EARL E | 3035 KESSLER COWLESVILLE | | | | TROY | OH | 45373-5373 |
| FLYNN, EDWARD | 137 E MARKET ST | | | | WILLIAMSTOWN | PA | 17098-1503 |
| FLYNN, EDWARD J | 1557 MEADOWLANDS DRIVE | | | | FAIRBORN | OH | 45324-4379 |
| FLYNN, EDWARD W | 235 ABERDEEN COURT | | | | BELLEVILLE | MI | 48111-4926 |
| FLYNN, ELAINE D | 8208 14TH AVE | | | | BROOKLYN | NY | 11228-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLYNN, ELIZABETH M | 6100 ESTERO BLVD APT 4D | | | | FORT MYERS BEACH | FL | 33931-4343 |
| FLYNN, ELMER | 11745 S. E. HIGHWAY 301 | | | | BELLEVIEW | FL | 34420 |
| FLYNN, ERNEST D | 2712 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| FLYNN, ERROL W | 9845 84TH ST SE | | | | ALTO | MI | 49302-9298 |
| FLYNN, EVELYN | 2903 GREEN RUN LN | | | | SAN ANTONIO | TX | 78231 |
| FLYNN, FAY E | 143 S MORSE ST | | | | SANDUSKY | MI | 48471-1332 |
| FLYNN, FERN L | 3953 CALOOSA DR | | | | BOWLING GREEN | FL | 33834-5017 |
| FLYNN, FRANCIS | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| FLYNN, FRANCIS T | PO BOX 493 | | | | SWARTZ CREEK | MI | 48473-0493 |
| FLYNN, FRANK E | 901 JOHNSON AVE | | | | LAKE CITY | AR | 72437-9513 |
| FLYNN, GEORGE D | 1675 E LANSING RD | | | | MORRICE | MI | 48857-9634 |
| FLYNN, GERALDINE | 24288 US 23 N. | | | | OCQUEOC | MI | 49759-9498 |
| FLYNN, GERALDINE K | 2127 CHELSEA DR NE | | | | GRAND RAPIDS | MI | 49505-5713 |
| FLYNN, GERALDINE P | 71 RICHLAND RD | | | | NORWOOD | MA | 02062-5533 |
| FLYNN, GWENLAURIE J | 205 SNEAD DR | | | | CROSSVILLE | TN | 38558 |
| FLYNN, HAROLD D | 205 SNEAD DR | | | | CROSSVILLE | TN | 38558-7707 |
| FLYNN, HENRY | 2631 FRONTIER DR | | | | TITUSVILLE | FL | 32796-3963 |
| FLYNN, HENRY P | 16 LAKEVIEW DR | | | | TRENTON | NJ | 08620-1915 |
| FLYNN, HERMAN A | 13228 SHERIDAN RD | | | | MONTROSE | MI | 48457-9407 |
| FLYNN, HERMAN ALFRED | 823 W JAMIESON ST | | | | FLINT | MI | 48504-2615 |
| FLYNN, HOWARD E | 4752 WENTWORTH BLVD | | | | INDIANAPOLIS | IN | 46201-4725 |
| FLYNN, HUGH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FLYNN, IRENE B | 130 DORCHESTER ST | | | | SOUTH BOSTON | MA | 02127-2642 |
| FLYNN, IRENE E | 1211 BISHOP RD | | | | GROSSE POINTE | MI | 48230-1143 |
| FLYNN, IRENE L | 274 PECK LANE | | | | BRISTOL | CT | 06010-6119 |
| FLYNN, IRENE L | 274 PECK LN | | | | BRISTOL | CT | 06010-6119 |
| FLYNN, IVAN L | 521 COVINGTON GROVE COURT | | | | BOWLING GREEN | KY | 42104-6603 |
| FLYNN, J. D | 27652 STARLING LN | | | | FLAT ROCK | MI | 48134-4703 |
| FLYNN, JACK L | 10630 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| FLYNN, JACK L | 23363 BILL BRYANT DR | | | | WARSAW | MO | 65355-4254 |
| FLYNN, JAMES | 29 ERNEST ST | | | | HOLBROOK | MA | 02343-1566 |
| FLYNN, JAMES A | 2323 HUMMER LAKE RD | | | | OXFORD | MI | 48371 |
| FLYNN, JAMES C | 9449 BRENNER CT | | | | VIENNA | VA | 22180-3403 |
| FLYNN, JAMES E | 7300 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| FLYNN, JAMES G | 3390 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| FLYNN, JAMES L | 2602 JOLIET ST | | | | JANESVILLE | WI | 53546-5447 |
| FLYNN, JANICE | C/O TRI-COUNTY LAWYERS | PC 653 S. SAGINAW STREET | STE 202 | | FLINT | MI | 48502 |
| FLYNN, JEROME M | PO BOX 4 | | | | LAINGSBURG | MI | 48848-0004 |
| FLYNN, JERRY A | 661 DUKES RD | | | | MANSFIELD | GA | 30055-3119 |
| FLYNN, JETHRO | 6954 LANCASTER LAKE CT | APT 86 | | | CLARKSTON | MI | 48346-4434 |
| FLYNN, JETHRO | 3514 DEARBORN AVE | | | | FLINT | MI | 48507 |
| FLYNN, JOAN A | 1056 MOCCASIN TRAIL | | | | XENIA | OH | 45385-4125 |
| FLYNN, JOAN A | 541 SHADY PINE WAY APT G | | | | GREENACRES | FL | 33415-8904 |
| FLYNN, JOANNE | 1004 OLD COUNTRY RD | | | | WAYNESVILLE | NC | 28786-7041 |
| FLYNN, JOANNE V | 2707 WAREING DR | | | | LAKE ORION | MI | 48360-1659 |
| FLYNN, JOANNE VELTRI | 2707 WAREING DR | | | | LAKE ORION | MI | 48360-1659 |
| FLYNN, JOHN D | 8674 LOVELESS DR | | | | HOWARD CITY | MI | 49329-9562 |
| FLYNN, JOHN F | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| FLYNN, JOHN G | 646 FAIRFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-2412 |
| FLYNN, JOHN J | APT 212 | 1 LYMAN STREET | | | WESTBOROUGH | MA | 01581-1439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLYNN, JOHN J | 200 BROWN ST | | | | DURAND | MI | 48429-1503 |
| FLYNN, JOHN M | 1191 ORCHARD AVE | | | | AURORA | OH | 44202-9517 |
| FLYNN, JOHN M | 4308 PIEDMONT CT | | | | FLOWER MOUND | TX | 75022-5163 |
| FLYNN, JOHN O | WILSON RICHARD T | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FLYNN, JOSEPHINE B | 3681 CANDY LN | | | | HERMITAGE | PA | 16148-3742 |
| FLYNN, JOYCE E. | 3147 SHABAY DR | | | | FLUSHING | MI | 48433 |
| FLYNN, JR.,JOHN J | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410-3480 |
| FLYNN, JUDITH D | 42138 FAIRVIEW DR | | | | CANTON | MI | 48187-3740 |
| FLYNN, JUDITH T | 2714 BOSTWICK ST | | | | ALTON | IL | 62002-5411 |
| FLYNN, KATHLEEN | STRAZZA LAW OFFICES OF WILLIAM | 127 MAIN ST | | | CHESTER | NJ | 07930 |
| FLYNN, KEITH L | 5630 REVERE DR | | | | NORTH OLMSTED | OH | 44070-4472 |
| FLYNN, KENNETH E | 2200 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1462 |
| FLYNN, KENNETH E | 2200 S. SMITHVILLE RD. | | | | DAYTON | OH | 45420-2754 |
| FLYNN, KEVIN J | 2533 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1150 |
| FLYNN, KEVIN P | 3 REYNOLDS CT 17 | | | | COVENTRY | RI | 02816 |
| FLYNN, KIM S | PO BOX 265 | | | | ELFERS | FL | 34680 |
| FLYNN, LARRY G | 3952 GRASS LAKE RD | | | | WEST BRANCH | MI | 48661-9579 |
| FLYNN, LAURETTA J | 6930 PRINCESS LN | | | | AVON | IN | 46123-8935 |
| FLYNN, LAVERNE R | 2822 JUVENE CIR | | | | SPENCER | OK | 73084-3532 |
| FLYNN, LAVERNE RAY | 2822 JUVENE CIR | | | | SPENCER | OK | 73084-3532 |
| FLYNN, LAWRENCE C | 5183 MATTAWA DR | | | | CLARKSTON | MI | 48348-3123 |
| FLYNN, LAWRENCE M | 7710 LINDEN AVE | | | | DARIEN | IL | 60561-4531 |
| FLYNN, LAYMOND L | 2143 MARJORIE ANN STREET | | | | WEST BRANCH | MI | 48661-9570 |
| FLYNN, LEON D | 802 E RUTH AVE | | | | FLINT | MI | 48505-2251 |
| FLYNN, LEONA L | 1210 CALUSA DR | | | | BAREFOOT BAY | FL | 32976 |
| FLYNN, LILLIE | 11685 SE US HIGHWAY 301 UNIT B | | | | BELLEVIEW | FL | 34420-4489 |
| FLYNN, LINDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLYNN, LINDA S | 10265 SCARLET OAK DR | | | | PERRYSBURG | OH | 43551-9135 |
| FLYNN, LOIS A. | 6049 LANDINGS POND PLACE | | | | GROVE CITY | OH | 43123 |
| FLYNN, LOIS D | 21 WEST CENTER STREET | | | | FARMERSVILLE | OH | 45325-1005 |
| FLYNN, LORENE | PO BOX 573 | | | | FLUSHING | MI | 48433-0573 |
| FLYNN, LORRAINE JOSEPH | 70449 I ST | | | | COVINGTON | LA | 70433-5245 |
| FLYNN, MARION D | 1874 WALNUT ST | | | | HOLT | MI | 48842-1614 |
| FLYNN, MARK J | 2420 STEAMBURG ROAD | | | | HILLSDALE | MI | 49242-2090 |
| FLYNN, MARK W | 7370 BAUMHOFF AVE NW | | | | GRAND RAPIDS | MI | 49544-9730 |
| FLYNN, MARSHA D | 3981 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1011 |
| FLYNN, MARTHA S | 629 E 100 N | | | | HARTFORD CITY | IN | 47348-9074 |
| FLYNN, MARTHA S | 0629 E 100 N | | | | HARTFORD CITY | IN | 47348-9074 |
| FLYNN, MARVIN J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FLYNN, MARY L | 1757 CASGRAIN ST | | | | DETROIT | MI | 48209-2011 |
| FLYNN, MARY P | 5 WATER WAY | | | | RUMSON | NJ | 07760-1038 |
| FLYNN, MAURICE J | 205 CHANEYS XING | | | | BERTRAM | TX | 78605-4398 |
| FLYNN, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLYNN, MICHAEL A | 105 HIGHLAND AVE | | | | MASSENA | NY | 13662-1771 |
| FLYNN, MICHAEL J | 5161 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| FLYNN, MICHAEL J | PO BOX 291314 | | | | KERRVILLE | TX | 78029-1314 |
| FLYNN, MICHAEL J | 2700 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9765 |
| FLYNN, MICHAEL JOSEPH | 5161 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| FLYNN, MICHAEL L | 2956 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| FLYNN, MICHAEL LEWIS | 2956 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| FLYNN, MICHAEL O | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FLYNN, MICHAEL S | 5408 ELM ST | | | | STANDISH | MI | 48658-9772 |
| FLYNN, MICHELLE | 7695 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLYNN, MILDRED J | 630 HAWLEY DRIVE | | | | DANVILLE | IN | 46122-1158 |
| FLYNN, MILDRED J | 630 HAWLEY DR | | | | DANVILLE | IN | 46122-1158 |
| FLYNN, MILDRED L | 1277 SHERWAT CIRCLE | | | | MIAMISBURG | OH | 45342-6366 |
| FLYNN, NORMA W | 41 ROCKLAND AVENUE | | | | CLARENCE | NY | 14031-2021 |
| FLYNN, NORMAN G | 118 WORTHS BRIDGE RD | | | | OXFORD | PA | 19363-1140 |
| FLYNN, OREN H | 3514 DEARBORN AVE | | | | FLINT | MI | 48507-4317 |
| FLYNN, PAMELA | 2210 GRAND AVENUE | | | | NEW CASTLE | IN | 47362 |
| FLYNN, PAMELA J | 91 HILLVIEW DR | | | | HUBBARD | OH | 44425-1278 |
| FLYNN, PATRICIA G | 117 CASSADEE CT | | | | LEBANON | PA | 17042-9578 |
| FLYNN, PATRICIA R | 50 WOODFIN RD | | | | NEWPORT NEWS | VA | 23601-4229 |
| FLYNN, PATRICK | 31270 W JEFFERSON AVE | | | | BROWNSTOWN | MI | 48173-9401 |
| FLYNN, PATRICK S | | | | | | | |
| FLYNN, PAUL P | 6175 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| FLYNN, PETER M | 7863 NW ROANRIDGE RD APT K | | | | KANSAS CITY | MO | 64151-5234 |
| FLYNN, PHILIP M | 2330 WELLINGTON DR | | | | OWOSSO | MI | 48867 |
| FLYNN, PHILIP M | 6360 RAY RD | | | | SWARTZ CREEK | MI | 48473 |
| FLYNN, PHILIP M | 2230 WELLINGTON DR | | | | LANSE | MI | 48867 |
| FLYNN, PHILLIP D | 7340 LINWOOD AVE | | | | BRIGHTON | MI | 48116-8830 |
| FLYNN, PHILLIP DALE | 7340 LINWOOD AVE | | | | BRIGHTON | MI | 48116-8830 |
| FLYNN, PHYLLIS A | 131 N MAIN ST | | | | ASHLEY | PA | 18706-2324 |
| FLYNN, PHYLLIS J | 1113 CHRYSLER ST | | | | MT MORRIS | MI | 48458 |
| FLYNN, PRESS | 1401 19TH AVE SE APT 5 | | | | DECATUR | AL | 35601-5153 |
| FLYNN, R P | 4906 AUDUBON DR | | | | SAGINAW | MI | 48638-5666 |
| FLYNN, RANDALL W | 8171 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| FLYNN, RANDALL WILLIAM | 8171 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| FLYNN, RAYMOND E | 386 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8217 |
| FLYNN, RAYMOND H | 1029 ELLSWORTH AVE | | | | JEANNETTE | PA | 15644-1529 |
| FLYNN, RAYMOND J | 84 BEATRICE AVE | | | | BUFFALO | NY | 14207-1622 |
| FLYNN, ROBERT E | 630 HAWLEY DR | | | | DANVILLE | IN | 46122-1158 |
| FLYNN, ROBERT F | 481 N WARREN RD | | | | BENSON | AZ | 85602-7757 |
| FLYNN, ROBERT J | 6923 PINE EAGLE LN | | | | W BLOOMFIELD | MI | 48322-3875 |
| FLYNN, ROBERT L | 3216 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| FLYNN, ROBERT L | 527 PINE ST | | | | OWOSSO | MI | 48867-2223 |
| FLYNN, ROBERT M | 5056 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| FLYNN, ROBIN L | 27652 STARLING LN | | | | FLAT ROCK | MI | 48134-4703 |
| FLYNN, ROCKFORD J | 6408 SUNBURY DR | | | | FORT WAYNE | IN | 46835-2406 |
| FLYNN, ROCKFORD JACOB | 6408 SUNBURY DR | | | | FORT WAYNE | IN | 46835-2406 |
| FLYNN, RONALD L | 3166 W EVANI AVE | | | | BENSON | AZ | 85602-7720 |
| FLYNN, RONNIE L | 5108 SOLDIERS HM-MIAMISBURG | | | | MIAMISBURG | OH | 45342 |
| FLYNN, ROY G | 822 COTHRAN RD | | | | DAWSONVILLE | GA | 30534-5504 |
| FLYNN, ROY J | 606 HAVEN PL | | | | EDGEWOOD | MD | 21040-2908 |
| FLYNN, RUSSELL V | 202 DUYA TRL | | | | VONORE | TN | 37885-2675 |
| FLYNN, RUSSELL W | 329 EVANS ST APT A | | | | WILLIAMSVILLE | NY | 14221-5636 |
| FLYNN, RUSSELL WAYNE | APT A | 329 EVANS STREET | | | BUFFALO | NY | 14221-5636 |
| FLYNN, RUTH E | PO BOX 20 | | | | HARRISON | MI | 48625-0020 |
| FLYNN, SHELLEY R | 3155 DORF DR | | | | MORAINE | OH | 45418-2904 |
| FLYNN, SHERYL L | 37688 WILLOW RD | | | | NEW BOSTON | MI | 48164-9517 |
| FLYNN, STELLA C | 172 IRIS DR | | | | BAILEY | CO | 80421-2316 |
| FLYNN, STELLA C | 172 IRIS DRIVE | | | | BAILEY | CO | 80421-2316 |
| FLYNN, STEPHEN H | 32 HOUGH RD | | | | MASSENA | NY | 13662-3307 |
| FLYNN, STEPHEN H. | 32 HOUGH RD | | | | MASSENA | NY | 13662-3307 |
| FLYNN, STEPHEN J | 6610 AUGUSTA PINES PKWY E | | | | SPRING | TX | 77389-4053 |
| FLYNN, STEPHEN W | 6310 TOLBERT CT | | | | FORT WAYNE | IN | 46804-4241 |
| FLYNN, STEVE A | 818 COLLEGE ST | | | | SMITHS GROVE | KY | 42171-8240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLYNN, STEVE ALLEN | 818 COLLEGE ST | | | | SMITHS GROVE | KY | 42171-8240 |
| FLYNN, STEVEN W | 26 1/2 E MAIN ST | | | | EVANSVILLE | WI | 53536-1122 |
| FLYNN, SUE S | 661 DUKES RD | | | | MANSFIELD | GA | 30055-3119 |
| FLYNN, SUSAN D | LABENHAM #26 MIZEN WAY | | | COBHAM SURREY GREAT BRITAIN KT112RH | | | |
| FLYNN, SUSAN E | 6407 MICHELLE DR | | | | LOCKPORT | NY | 14094-1134 |
| FLYNN, TERRENCE M | 7324 WINBERT DR | | | | N TONAWANDA | NY | 14120-4905 |
| FLYNN, TERRENCE MICHAEL | 7324 WINBERT DR | | | | N TONAWANDA | NY | 14120-4905 |
| FLYNN, TERRY E | 38535 WELLINGTON DR | | | | CLINTON TOWNSHIP | MI | 48036-3521 |
| FLYNN, THERESA A | 2427 SIENA VLG | | | | WAYNE | NJ | 07470-3587 |
| FLYNN, THERESA A | 1137 EDGEBROOK DR S | | | | TOMS RIVER | NJ | 08757-4412 |
| FLYNN, THOMAS F | 303 EAST 2ND AVENUE | | | | BRODHEAD | WI | 53520-1058 |
| FLYNN, THOMAS G | 995 SMITH ST | | | | HERMITAGE | PA | 16148-6148 |
| FLYNN, THOMAS G | 995 SMITH AVE | | | | HERMITAGE | PA | 16148-2077 |
| FLYNN, THOMAS J | 11561 PATTY LIN CT | | | | ROSCOE | IL | 61073-7585 |
| FLYNN, THOMAS M | 498 OAK RIDGE DR | | | | HARTLAND | WI | 53029-2438 |
| FLYNN, THOMAS R | 6351 GARRISON RD | | | | LAINGSBURG | MI | 48848-9720 |
| FLYNN, THOMAS R | 8856 HARVEY ST | | | | LIVONIA | MI | 48150-3517 |
| FLYNN, THOMAS R | 60 SEBRING DR | | | | DEPEW | NY | 14043-4740 |
| FLYNN, THOMAS RAYMOND | 60 SEBRING DR | | | | DEPEW | NY | 14043-4740 |
| FLYNN, THOMAS W | 108 1ST AVE | | | | BALTIMORE | MD | 21227-3001 |
| FLYNN, TIMOTHY D | 9828 EAST PUBELO - 92 | | | | MESA | AZ | 85208 |
| FLYNN, TIMOTHY J | 3280 OAKPARK CT | | | | MILFORD | MI | 48380-3558 |
| FLYNN, TIMOTHY W | 1015 YOUNG AVE | | | | BEL AIR | MD | 21014-1870 |
| FLYNN, VENA H | 1706 NW OBRIEN RD | APT 622 | | | LEES SUMMIT | MO | 64081-1525 |
| FLYNN, VERLA C | 5056 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| FLYNN, VICKY L | 1223 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| FLYNN, VICKY LYNN | 1223 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| FLYNN, VONDELLA | PO BOX 3074 | | | | MONTROSE | MI | 48457-0774 |
| FLYNN, WILLIAM | 1550 RAVANA DR | | | | ORLANDO | FL | 32822-8030 |
| FLYNN, WILLIAM J | 4605 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9718 |
| FLYNN, WILLIAM J | 275 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236-3105 |
| FLYNN, WILLIAM L | 10571 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9423 |
| FLYNN, WILLIAM N | 72 CHATEAUX DU LAC 31 | | | | FENTON | MI | 48430 |
| FLYNN, WILLIAM O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FLYNN, WILLIAM P | 4001 WAGNER RD. | | | | KETTERING | OH | 45440-1340 |
| FLYNN, WILLIAM P | 4001 WAGNER RD | | | | KETTERING | OH | 45440-1340 |
| FLYNN, WILLIAM W | 3981 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1011 |
| FLYNN-ROBINSON, GERALDINE | APT G31 | 1737 UNIVERSITY AVENUE SOUTH | | | FAIRBANKS | AK | 99709-4945 |
| FLYNT JR, FREDDY | 3916 SE 11TH ST | | | | DEL CITY | OK | 73115-2212 |
| FLYNT NANCY R | 2702 WHISPERING OAKS LON | | | | ROCKWALL | TX | 75087 |
| FLYNT WILLIE C (639365) | MORGAN & MORGAN PA | 76 SOUTH LAURA STREET SUITE 110 | | | JACKSONVILLE | FL | 32202 |
| FLYNT, MARY L | 9186 MENDOTA | | | | DETROIT | MI | 48204-2649 |
| FLYNT, WILLIAM T | 4141 HOWELL FERRY RD | | | | DULUTH | GA | 30096-3136 |
| FLYNT, WILLIE C | MORGAN & MORGAN PA | 76 SOUTH LAURA STREET SUITE 110 | | | JACKSONVILLE | FL | 32202 |
| FLYTHE CAROL | PO BOX 595 | | | | JACKSON | NC | 27845-0595 |
| FM & A INC | 1484 BARCH RD | | | | MOUNT MORRIS | MI | 48458-2705 |
| FM & J DBA BECK'S AUTO SERVICE | 5680 MICCO RD | | | | MICCO | FL | 32976-7453 |
| FM CASSEL/MAD HGTS | 29980 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-2559 |
| FM ENVELOPE INC | 5938 LINSDALE ST | | | | DETROIT | MI | 48204-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FM REGIONAL ENGINEERING | | | | | | | |
| FM REPS | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FM REPS, LLC | PAMELA GOLL | 3145 COPPER AVENUE | | | HOMER | MI | 49245 |
| FM ROCKS INC | | | | | | | |
| FM STAINLESS FASTENING INC | 328 MADDOX DR | | | | ELLIJAY | GA | 30540-5506 |
| FM STAINLESS LLC | 328 MADDOX DR | | | | ELLIJAY | GA | 30540-5506 |
| FM SYLVAN INC | 815 AUBURN AVE | | | | PONTIAC | MI | 48342-3309 |
| FM SYLVAN INC | 815 AUBURN AVE | PO BOX 430046 | | | PONTIAC | MI | 48342-3309 |
| FMC CORP | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 |
| FMC CORP/JONESBORO | AGRICULTURAL MACHINERY DIVISION | | | | JONESBORO | AR | 72401 |
| FMC CORPORATION | 2730 HIGHWAY 145 | | | | SALTILLO | MS | 38866-6814 |
| FMC TECHNOLOGIES INC | FMC MATERIAL HANDLING SYSTEMS | 36874 CHESAPEAKE RD | | | FARMINGTON HILLS | MI | 48335-1134 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT DR | | | | CHALFONT | PA | 18914-3924 |
| FMG CONCRETE CUTTING | 3515 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7520 |
| FML HOLDINGS INC | 3840 LIVINGSTON RD | | | | BRIDGMAN | MI | 49106-9528 |
| FML HOLDINGS INC | 3450 E 2056 RD | | | | WEDRON | IL | 60557 |
| FMP GROUP (AUSTRALIA) PTY LTD | STUART GURNEY | ELIZABETH ST POB 631 | | KNAGNAM-KU,SEOUL KOREA (REP) | | | |
| FMP GROUP AUSTRALIA PTY LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 631 | | BALLARAT VIC 3351 AUSTRALIA | | | |
| FMP GROUP AUSTRALIA PTY LTD | PO BOX 631 | | | BALLARAT VIC 3350 AUSTRALIA | | | |
| FMR CORP | 82 DEVONSHIRE ST | | | | BOSTON | MA | 02109-3605 |
| FMR LLC | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FMR LLC | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 |
| FMR LLC | PAMELA GOLL | 3145 COPPER AVENUE | | | HOMER | MI | 49245 |
| FMREPS | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FMREPS DISTRIBUTION INC | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FMREPS DISTRIBUTION INC | | | | | | | |
| FMREPS/FENTON | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FMT CO CUST IRA | FBO GAY M WELLMAN | 6094 RIVER ROAD | | | FLUSHING | MI | 48433 |
| FMT CO CUST IRA | FBO MICHAEL OKUNIEFF MD | 116 PLUM TREE LN | | | WILMETTE | IL | 60091-3039 |
| FMT CO CUST IRA FBO EUGENE SOLLOSE | EUGENE SOLLOSE | 715 PARK AVE | | | MANHASSET | NY | 11030 |
| FMT CO CUST IRA ROLLOVER | FBO JEROME STEIN | 9234 CHAPEL HILL TER | | | FAIRFAX | VA | 22031-3005 |
| FMT CO CUST IRA ROLLOVER | FBO ROBERT R GODFREY | 16012 TREBBIO WAY | | | NAPLES | FL | 34110-2702 |
| FMT CO CUST IRA ROLLOVER FBO WAYNE C SERKLAND | WAYNE C SERKLAND | 749 GILFILLAN LN | | | SAINT PAUL | MN | 55127-7177 |
| FMT CO CUST SEP IRA FBO THOMAS R SMITH | C/O THOMAS R SMITH | PO BOX 1974 | | | LEXINGTON | NC | 27293 |
| FMT CO CUST. IRA FBO SANDRA M. SMITH | SANDRA M. SMITH | PO BOX 1974 | | | LEXINGTON | NC | 27293 |
| FMT INC | 261 FERN DR | | | | ELK GROVE VILLAGE | IL | 60007-4013 |
| FMT/MISSISSAUGA | 2565 RENA ROAD | DIVISION OF MARTINREA INTERN'L | | MISSISSAUGA ON L4T 1G6 CANADA | | | |
| FMTC CUSTODIAN IRA BDA NSPS PATRICIA CATHERINE HUGHES | C/O PATRICIA CATHERINE HUGHES | 5007 NW 24TH CIR | | | BOCA RATON | FL | 33431 |
| FMTC CUSTODIAN ROTH IRA | FBO SIDNEY E HAUGUM | 16998 W 73RD PL | | | ARVADA | CO | 80007-7649 |
| FMTC CUSTODIAN ROTH IRA FBO EUGENE SOLLOSE | EUGENE SOLLOSE | 715 PARK AVE | | | MANHASSET | NY | 11030 |
| FMTCO CUST IRA FBO HENRY SEGAL | HENRY SEGAL | 462 FLORENCIA PLACE | | | MELVILLE | NY | 11747-5275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FMX WORLDWIDE EXPRESS | 20 STRATHYRE | | | LA SALLE CANADA PQ H8R 3P7 CANADA | | | |
| FN LLC | 2928 STRAUS LN STE 210 | | | | COLORADO SPRINGS | CO | 80907-8805 |
| FNT TRANSPORTATION SERVICES INC | 10 E PROGRESS RD | | | | LOMBARD | IL | 60148-1331 |
| FO MAC INC | 2621 N IROQUOIS AVE | | | | TULSA | OK | 74106-2431 |
| FO YO SOUL ENTERTAINMENT | ATTN CARLA M WILLIAMS | 5760 LEGACY DR STE B3 | | | PLANO | TX | 75024-7103 |
| FO-MAC INCORPORATED | KATHY TERRY | 2621 N. IROQUOIS | | BLENHEIM ON CANADA | | | |
| FOAM EQUIP/ST LOUIS | 10725 INDIAN HEAD INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1101 |
| FOAM EQUIPMENT & CONSULTING CO | 10725 INDIAN HEAD BLVD | | | | SAINT LOUIS | MO | 63132 |
| FOAM FACTORY/STER HT | 7777 METROPOLITAN PKWY | | | | STERLING HEIGHTS | MI | 48312-1053 |
| FOAM MOL/CERRITOS | 20004 STATE RD | | | | CERRITOS | CA | 90703-6456 |
| FOAM MOLDERS & SPECIALTIES INC | | 20004 STATE ROAD | | | | CA | 90703 |
| FOAMADE INDUSTRIES | 2550 AUBURN CT | PO BOX 215110 (48321) | | | AUBURN HILLS | MI | 48326-3200 |
| FOAMADE INDUSTRIES | LIZ CRIST | 2550 AUBURN CT. PO BOX 4494 | | | ELKMONT | AL | 35620 |
| FOAMADE INDUSTRIES INC | 2550 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3200 |
| FOAMADE INDUSTRIES INC | CHI KOA | 108 LIPFORD RD | | | CHICAGO | IL | 60618 |
| FOAMADE INDUSTRIES INC | LIZ CRIST | 2550 AUBURN CT. PO BOX 4494 | | | ELKMONT | AL | 35620 |
| FOAMADE/AUBURN HILLS | 2550 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3200 |
| FOAMADE/AUBURN HILLS | 112 BAUHAUS DR | | | | SALTILLO | MS | 38866-9104 |
| FOAMEX | DAVID ZAWIERUCHA | 274 SANDUSKY RD HWY | | | DYERSBURG | TN | |
| FOAMEX INTERNATIONAL INC | 1400 N PROVIDENCE RD STE 2000 | | | | MEDIA | PA | 19063-2081 |
| FOAMEX INTERNATIONAL INC | DAVID ZAWIERUCHA | 274 SANDUSKY RD HWY | | | DYERSBURG | TN | |
| FOAMEX LP | 1400 N PROVIDENCE RD STE 0000 | | | | MEDIA | PA | 19053-2081 |
| FOAMEX/ARCADE | 274 SANDUSKY ROAD | RTE. 98 SOUTH | | | ARCADE | NY | 14009 |
| FOAMEX/SOUTHFIELD | 20100 CIVIC CENTER DRIVE | SUITE 220 | | | SOUTHFIELD | MI | 48076 |
| FOAMWOKRKS INC | PO BOX 5208 | | | | CLEVELAND | TN | 37320-5208 |
| FOARD, GEORGIA M | 823 W 14TH ST | | | | ANDERSON | IN | 46016-3506 |
| FOARD, LUCY H. | 19959 ORLEANS ST | | | | DETROIT | MI | 48203-1353 |
| FOARD, NOVELLA JONES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FOARD, PHYLLIS | 34 GLEBHOUSE WYATT CLOSE | ICKLEFORD | | HERTFORDSHIRE UNITED KINGDOM SG53XY | | | |
| FOARD, ROY L | 214 E 11TH ST | | | | MARION | IN | 46953-2319 |
| FOARD, SERETHA | 1203 WOLF RUN CT | | | | ANDERSON | IN | 46013 |
| FOARD, TYRONE P | 1407 SCHENE | APT. 303 | | | DETROIT | MI | 48207 |
| FOARD-RUTLEDGE, VENIDA E | 215 KIMBALL RIDGE CT | | | | ALPHARETTA | GA | 30022-6025 |
| FOBAR, ROSE A | PO BOX 316 | | | | GALVESTON | IN | 46932-0316 |
| FOBARE, MARY ANN | 16490 CLARKSON DR | | | | FRASER | MI | 48026-3585 |
| FOBBE, ROBERT A | 3030 ROUND HILL CT | | | | EDGEWOOD | KY | 41017-2675 |
| FOBBS, DOROTHEA E | 405 W 149TH ST | APT 1M | | | NEW YORK CITY | NY | 10031-2804 |
| FOBBS, DOROTHEA E | 405 W 149TH ST APT 1M | | | | NEW YORK | NY | 10031-2805 |
| FOBBS, FRED L | 4930 W WALTON ST | | | | CHICAGO | IL | 60651-3131 |
| FOBBS, KERRY W | 20040 TRACEY ST | | | | DETROIT | MI | 48235-1535 |
| FOBBS, WALTER J | 501 N LAWLER AVE | | | | CHICAGO | IL | 60644-1614 |
| FOBEAR, BRUCE A | 5700 CANADA RD | | | | BIRCH RUN | MI | 48415-8933 |
| FOBEAR, CRAIG W | 5401 EASTMAN AVENUE | | | | MIDLAND | MI | 48640-2513 |
| FOBEAR, PATRICIA J | 4553 SPURWOOD DR | | | | SAGINAW | MI | 48603-7263 |
| FOBEAR, THOMAS E | 3428 S REESE RD | | | | FRANKENMUTH | MI | 48734-9756 |
| FOBER KATHY | 14919 FORT ST | | | | OMAHA | NE | 68116-4235 |
| FOBES, CHARLES A | 1517 N HARMONY DR | | | | JANESVILLE | WI | 53545-1227 |
| FOBES, JEANNE | 1517 N HARMONY DR | | | | JANESVILLE | WI | 53545-1227 |
| FOBES, JON R | 141 DELAWARE AVE NW | | | | WARREN | OH | 44485 |
| FOBES, LORI J | 4208 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2154 |
| FOBES, MARLENE M | 4969 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOBES, MARLENE M | 4969 RIDGE | | | | CORTLAND | OH | 44410-9730 |
| FOBIANO, LAWRENCE J | 3620 KENDALL AVE | | | | CINCINNATI | OH | 45208-1111 |
| FOC 40TH CIRCUIT COURT | ACCT OF MARK JAMES HOFERT | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| FOC PENOBSCOT B | PO BOX 30350 | OBO: ROBERT MORGAN | | | LANSING | MI | 48909-7850 |
| FOC, INC. | JOHN FITZGERALD | 34 HUDSON ST | | | ANNAPOLIS | MD | 21401-3111 |
| FOCA, JOSEPH C | 17905 MEADOW DR | | | | BRIDGEVILLE | DE | 19933-3961 |
| FOCH DANIEL | 14414 HOGAN RIDGE LN | | | | VALLEY CENTER | CA | 92082-6150 |
| FOCHESATO, JOSEPH M | 3440 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| FOCHESATO, MARK P | 72 JORDAN AVE | | | | BRUNSWICK | ME | 04011-1615 |
| FOCHESATO, MARK P | 72 JORDAN AVENUE | | | | BRUNSWICK | ME | 04011-1615 |
| FOCHLER, ANTON | 3214 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |
| FOCHT KIM | 1307 CEDAR AVE | | | | EAST EARL | PA | 17519-9458 |
| FOCHT, BRUCE E | 37901 JOHN P ST | | | | CLINTON TWP | MI | 48036-1739 |
| FOCHT, CARL D | 506 E ELM ST | | | | CARLINVILLE | IL | 62626-1937 |
| FOCHT, DONN M | 535 NW 86TH CT | | | | PORTLAND | OR | 97229-6416 |
| FOCHT, DORA M | 3113 W CHAIN OF ROCKS RD LOT 33 | | | | GRANITE CITY | IL | 62040-7042 |
| FOCHT, DORA M | 3113 WEST CHAIN OF ROCKS RD | LOT 33 | | | GRANITE CITY | IL | 62040 |
| FOCHT, DOROTHY | CREFTWOOD CARE CENTER | 225 W. MAIN ST | | | SHELBY | OH | 44875 |
| FOCHT, DOROTHY | 225 W MAIN ST | CREFTWOOD CARE CENTER | | | SHELBY | OH | 44875-1412 |
| FOCHT, JAMES R | 1945 JAMES ST | | | | NILES | OH | 44446-3919 |
| FOCHT, KARL J | 2860 COVINGTON CIR | | | | SHREVEPORT | LA | 71106-8294 |
| FOCHT, KATHY J | 4939 WOODMAN PARK DR 8 | | | | DAYTON | OH | 45432 |
| FOCHT, KENNETH J | 11012 BAIRWOOD CT | | | | HARTLAND | MI | 48353-1902 |
| FOCHTMAN, EDWARD J | 1854 HENRY O MICHAEL RD | | | | BERKELEY SPGS | WV | 25411-4822 |
| FOCK RESEARCH INSTITUTE OF PHYSICS, | ST. PETERSBURG STATE UNIVERSITY, V.A. | | | | | | |
| FOCKLER INDUSTRIES | RR 1 BOX 124 | | | | NORFOLK | NY | 13667 |
| FOCKLER INDUSTRY | 3287 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667 |
| FOCKLER, BETTY E | 12183 DURKEE ROAD RD 1 | | | | GRAFTON | OH | 44044-9501 |
| FOCKLER, CHARLES W | 1053 S SENATOR RD | | | | CRYSTAL | MI | 48818-8613 |
| FOCKLER, CHIP | 2800 REO RD | | | | LANSING | MI | 48911-2951 |
| FOCKLER, KATHERINE J | 330 DAVIS RD #147 | | | | ASHLAND | OH | 44805-4401 |
| FOCKLER, KATHERINE J | 1735 KINGWOOD CT. | | | | ASHLAND | OH | 44805-4802 |
| FOCKLER, M C | 3277 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-3151 |
| FOCKLER, M C DALE | 3277 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-3151 |
| FOCKLER, MICHAEL | 307 TINDELL LN | | | | COLUMBIA | TN | 38401-0721 |
| FOCKLER, MICHAEL D | 3289 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-3151 |
| FOCKLER, O J | 515 HURON ST | | | | EAST TAWAS | MI | 48730-1016 |
| FOCKLER, RICHARD C | 286 POMPANO CT | | | | LAPEER | MI | 48446-3297 |
| FOCKLER, RONALD R | 195 W ROSEWOOD AVE APT 20 | | | | DEFIANCE | OH | 43512-3448 |
| FOCO, ERIC E | 5172 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| FOCO, JASON L | 2341 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9608 |
| FOCO, KATHLEEN M | 3250 ARENAC STATE ROAD | | | | STANDISH | MI | 48658-9715 |
| FOCO, KATHLEEN M | 5172 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| FOCO, LAWRENCE M | 4628 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| FOCUS 2000 INC | 22600 HALL RD STE 104 | | | | CLINTON TOWNSHIP | MI | 48036-1172 |
| FOCUS HOPE | 1355 OAKMAN BLVD | | | | DETROIT | MI | 48238-2849 |
| FOCUS HOPE ENTERPRISES LLC | 13901 JOY RD | | | | DETROIT | MI | 48228 |
| FOCUS HOPE ENTERPRISES LLC | 14225 W WARREN AVE | | | | DEARBORN | MI | 48126-1456 |
| FOCUS ON CARS | 20434 S SANTA FE AVE | | | | LONG BEACH | CA | 90810-1121 |
| FOCUS ON THE FAMILY | 8605 EXPLORER DR | | | | COLORADO SPRINGS | CO | 80920-1049 |
| FOCUS SOFTWARE | 2046 WASHTENAW RD | | | | YPSILANTI | MI | 48197-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOCUS SOFTWARE INC | 2046 WASHTENAWD STE 117 | | | | YPSILANTI | MI | 48197 |
| FOCUS: HOPE | ELEANOR JOSAITIS | 1355 OAKMAN BLVD | | | DETROIT | MI | 48238-2849 |
| FODA WOOTEN | 398 STABLERS CHURCH RD | ROAD | | | PARKTON | MD | 21120-9186 |
| FODALE, FRANCIS J | | | | | | | |
| FODCHUK, TARAS N | 1788 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9068 |
| FODCZUK, OLGA A | 7114 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| FODDIE M AYERS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FODDRELL, THOMAS E | 4901 CRICKLEWOOD LN | | | | CHARLOTTE | NC | 28212-8531 |
| FODDRILL, DANNY D | 2811 HILLSIDE DR | | | | BEDFORD | IN | 47421-5222 |
| FODDRILL, JULIE K | 1400 LACOSTA DR | | | | DEWITT | MI | 48820-7935 |
| FODDRILL, KENNETH S | 1419 22ND ST | | | | BEDFORD | IN | 47421-4509 |
| FODDRILL, LAVELLA | 556 BEX ADDITION | | | | BEDFORD | IN | 47421-9293 |
| FODDRILL, SAMUEL J | 1117 GAULT DRIVE | | | | YPSILANTI | MI | 48198-6469 |
| FODELL CHRIS | 3165 MAPLERIDGE | | | | MILFORD | MI | 48380-3549 |
| FODELL, CHRISTOPHER J | 3165 MAPLERIDGE | | | | MILFORD | MI | 48380-3549 |
| FODELL, CHRISTOPHER JOHN | 3165 MAPLERIDGE | | | | MILFORD | MI | 48380-3549 |
| FODELL, NANCY A | 53259 GLEN OAK DR | | | | CHESTERFIELD | MI | 48051-2047 |
| FODEN, WILLIAM E | 1907 PARK PLACE AVE | | | | E LIVERPOOL | OH | 43920-3760 |
| FODER, CYNTHIA L | 2799 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9712 |
| FODER, RALPH S | 1076 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| FODERA, ANTHONY | PO BOX 246 | 82 WATERFALL STREET | | | JUNE LAKE | CA | 93529-0246 |
| FODERA, FRANCESCO | 347 26TH AVE SW | | | | WASHBURN | ND | 58577-9423 |
| FODGE, LUCILLE O | 58 PARK RD | | | | CHURCHVILLE | NY | 14428-9595 |
| FODIES MC BRIDE | 3145 EUCLID DR | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5322 |
| FODO JR, JULIUS A | 356 BOWKER RD | | | | MUNGER | MI | 48747-9727 |
| FODO, ALICE A | ROUTE 1 | 358 N. BOWKER RD | | | MUNGER | MI | 48747 |
| FODO, ALICE A | ROUTE 1 | 358  N. BOWKER RD | | | MUNGER | MI | 48747-9801 |
| FODO, IRENE | 1314 E CARO RD | | | | CARO | MI | 48723-9306 |
| FODOR, ALEXANDER W | 15293 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-8358 |
| FODOR, CHARLES A | 761 DART RD | | | | MASON | MI | 48854-9327 |
| FODOR, DONALD L | 2755 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1931 |
| FODOR, DONALD M | 5640 JANET BLVD | | | | SOLON | OH | 44139-1963 |
| FODOR, GERALD G | 8325 HIGHWAY 305 | | | | COLDWATER | MS | 38618-7978 |
| FODOR, GIZELLA M | 5879 TIDEWOOD AVE | | | | SARASOTA | FL | 34231-3131 |
| FODOR, RONALD J | 21160 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1158 |
| FODOR, SHIRLEY M | 21373 SNOWFLOWER DR | | | | ROCKY RIVER | OH | 44116-3222 |
| FODOR, WILMA D | 1109 HOOK RD | | | | XENIA | OH | 45385 |
| FODY AUTOMOTIVE PLUS | R.R. # 2 | | | TILLSONBURG ON N4G 4G7 CANADA | | | |
| FOE, JACK R | 5048 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| FOE, LARRY M | 5539 LINK AVE | | | | BALTIMORE | MD | 21227-2810 |
| FOE, RONALD J | 5100 S MILL RD | | | | DRYDEN | MI | 48428-9339 |
| FOE, WAYNE EDWARD | 5070 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| FOEHL, DORIS | 3161 DAVENPORT AVE | LUTHER MANOR | | | SAGINAW | MI | 48602-3413 |
| FOEHL, SANDRA L | 2901 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3365 |
| FOEHRKOLB, ALBERT R | 947 KINWAT AVE | | | | BALTIMORE | MD | 21221-5219 |
| FOELLER, BRYAN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| FOELLER, JAMES A | 4533 MAIN ST | | | | GASPORT | NY | 14067-9322 |
| FOELLER, PAULA | 26557 PALOMINO | | | | WARREN | MI | 48089-1236 |
| FOELLER, RANDY L | 2875 BOXWOOD RD | | | | TOLEDO | OH | 43613-3222 |
| FOER, MARGARET G | APT 501 | 615 4TH STREET NORTHEAST | | | STAPLES | MN | 56479-2267 |
| FOER, MARGARET G | 615 4TH ST NE  APT 501 | | | | STAPLES | MN | 56479-2257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOERCH, THOMAS E | 15620 SE 37TH PL | | | | CHOCTAW | OK | 73020-6046 |
| FOERCH, THOMAS ERWIN | 15620 SE 37TH PL | | | | CHOCTAW | OK | 73020-6046 |
| FOERMAN, JERRY A | 6454 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| FOERMAN, JERRY ALLEN | 6454 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| FOERST, JOHN J | 104 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2311 |
| FOERSTER INSTRUMENTS INC | 140 INDUSTRY DR | | | | PITTSBURGH | PA | 15275-1014 |
| FOERSTER INSTRUMENTS INC | 140 INDUSTRY DR | RIDC PARK WEST | | | PITTSBURGH | PA | 15275-1014 |
| FOERSTER, DANIEL E | 3134 N 500 W | | | | MARION | IN | 46952-9791 |
| FOERSTER, DANIEL EDWARD | 3134 N 500 W | | | | MARION | IN | 46952-9791 |
| FOERSTER, DUANE H | 7096 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9441 |
| FOERSTER, FRANCES T | 9305 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| FOERSTER, JAMES H | PO BOX 102 | | | | BIRCH RUN | MI | 48415-0102 |
| FOERSTER, JANELLE M | 88 PARK ST | | | | OXFORD | MI | 48371-4840 |
| FOERSTER, JANELLE MARIE | 88 PARK ST | | | | OXFORD | MI | 48371-4840 |
| FOERSTER, RUSSELL N | 1462 TRANSUE AVE | | | | BURTON | MI | 48509-2400 |
| FOERSTER, WANDA R | 407 E MADISON ST APT 52 | | | | DODGEVILLE | WI | 53533-2203 |
| FOERSTER/PITTSBURGH | 140 INDUSTRY DR | | | | PITTSBURGH | PA | 15275-1014 |
| FOERTCH, THOMAS L | 1197 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| FOERTSCH, GEARY J | 12201 BURNCOURT RD UNIT 303 | | | | LUTHERVILLE | MD | 21093-8194 |
| FOESCH, DARLENE A | 1107 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4361 |
| FOESS, ALLAN W | 6826 ARCHDALE ST | | | | DETROIT | MI | 48228-4200 |
| FOESS, MARY | 2831 MILDRED ST | | | | LANSING | MI | 48906-2850 |
| FOETHER, GERALD | 2552 CROCKER ST | | | | EAST TAWAS | MI | 48730-9530 |
| FOETHER, KIRK D | PO BOX 521 | | | | FLUSHING | MI | 48433-0521 |
| FOFANA, ADOLPHUS K | 13 WINSTON DR | | | | SOMERSET | NJ | 08873-2315 |
| FOFANA, LAMIN | 14171 MARY GROVE DR | | | | STERLING HEIGHTS | MI | 48313-4349 |
| FOGAL, BONNIE F | 13509 PEBBLE RUN CT | | | | FORT WAYNE | IN | 46814-8880 |
| FOGAL, GLENN W | 1301 RACINE RD | | | | ORANGE CITY | FL | 32763-3813 |
| FOGAL, ROBERT W | 166 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1951 |
| FOGARTY, DANIEL J | 8521 BREWSTER LN | | | | CANTON | MI | 48187-8206 |
| FOGARTY, DONNA L | 265 LANCELOT LN | | | | ORTONVILLE | MI | 48462-8946 |
| FOGARTY, JAMES D | 1545 KINGSTON COURT | | | | MARCO ISLAND | FL | 34145-4145 |
| FOGARTY, JAMES F | 556 LOST TREE LN | | | | KNOXVILLE | TN | 37934-2524 |
| FOGARTY, JOSEPH F | 180 SUNSET AVE | | | | NORTH ARLINGTON | NJ | 07031-5931 |
| FOGARTY, KATHERINE B | 1520 LYELL AVE | | | | ROCHESTER | NY | 14606-2122 |
| FOGARTY, KATHERINE B | 1520 LYELL AVENUE | | | | ROCHESTER | NY | 14606-2122 |
| FOGARTY, KEVIN P | 4485 COLUMBUS ST | | | | WAYNE | MI | 48184-2146 |
| FOGARTY, MADELINE G | 6121 N IRONWOOD LN | | | | LANTANA | FL | 33462-2164 |
| FOGARTY, MARIE G | 10C VILLAGE II DR | | | | HILTON | NY | 14468-1513 |
| FOGARTY, MARY K | 10749 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-5033 |
| FOGARTY, RICHARD P | 1180 FAIRFIELD DR | | | | MARIETTA | GA | 30068-2628 |
| FOGARTY, ROBERT C | 3 3RD ST | | | | YALE | MI | 48097-2811 |
| FOGARTY, ROBERT E | 31340 BROWN STREET | | | | GARDEN CITY | MI | 48135-1470 |
| FOGARTY, ROBERT M | 4064 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| FOGARTY, ROGER W | 5911 PATTERSON DR | | | | TROY | MI | 48085-3856 |
| FOGARTY, RONALD W | 77 CEDAR TERRACE | | | | HILTON | NY | 14468 |
| FOGARTY, RONALD W | 77 CEDAR TER | | | | HILTON | NY | 14468 |
| FOGARTY, THOMAS W | 980 TIMBERLAKE DR | | | | BLOOMFIELD | MI | 48302-2946 |
| FOGARTY, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FOGARTY, WILLIAM J | | | | | | | |
| FOGBAWAH, TOM K | 121 HARBOR DR APT 8 | | | | CLAYMONT | DE | 19703-3901 |
| FOGEL KERRIE | 3255 MAINE AVE | | | | LONG BEACH | CA | 90806-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOGEL RALPH S (439023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOGEL, CHARLES D | 1558 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| FOGEL, JERRY A | 1119 HARTZELL AVE | | | | NILES | OH | 44446-5233 |
| FOGEL, JOSEPH A | 917 HAMPTON CT | | | | SAGAMORE HILLS | OH | 44067-2388 |
| FOGEL, LEONARD L | 7709 BRAMBLEWOOD DR APT 3A | | | | LANSING | MI | 48917-8768 |
| FOGEL, MARY L | 8239 DARTMOUTH DR | | | | WARREN | MI | 48093-2814 |
| FOGEL, RALPH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOGEL, WAYNE | 408 BATTLECREEK VILLAGE DRIVE | | | | JONESBORO | GA | 30236-8514 |
| FOGELAN HARRY (ESTATE OF) (635909) | (NO OPPOSING COUNSEL) | | | | | | |
| FOGELAN, HARRIS | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| FOGELBACH MICHAEL | FOGELBACH, MICHAEL | PATRICK BOYLE | 11901 OLIVE BLVD. STE. 312 | | ST. LOUIS | MO | 63141 |
| FOGELBACH, MICHAEL | PATRICK BOYLE | 11901 OLIVE BLVD STE 312 | | | SAINT LOUIS | MO | 63141-6760 |
| FOGELBACH, MICHAEL | 3116 HIGHWAY 50 | | | | BEAUFORT | MO | 63013-1508 |
| FOGELBERG, DARRELL D | 120 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4153 |
| FOGELBERG, JASON S | 2172 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5209 |
| FOGELBERG, LARRY D | 127 MADISON AVE | | | | FLINT | MI | 48503-4127 |
| FOGELBERG, TERRY L | 3410 S SAGINAW ST | | | | FLINT | MI | 48503-4146 |
| FOGELBERG, TERRY LYNN | 3410 S SAGINAW ST | | | | FLINT | MI | 48503-4146 |
| FOGELMAN, ALBERT J | 9160 VILLAGE GREEN DR | | | | CINCINNATI | OH | 45242-7537 |
| FOGELSINGER, BETTY J | 2978 E SALZBURG RD | | | | BAY CITY | MI | 48706-3041 |
| FOGELSINGER, DOLORES K | 1400 MERCER ST | | | | ESSEXVILLE | MI | 48732-1349 |
| FOGELSINGER, JOHN G | 1400 MERCER ST | | | | ESSEXVILLE | MI | 48732-1349 |
| FOGELSONG, JUANITA S | 410 W 600 N | | | | PERU | IN | 46970-8243 |
| FOGELSONG, STEVE R | 410 W 600 N | | | | PERU | IN | 46970-8243 |
| FOGELSONGER, REBECCA D | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| FOGERSON, ZEPH A | 5350 FOSSIL CREEK BLVD APT 1317 | | | | FORT WORTH | TX | 76137-6243 |
| FOGERTY EDWARD J (424520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOGERTY EDWARD J (428907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOGERTY, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOGERTY, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOGG MOULTRIE, YOLANDA | 303 ADA DRIVE | | | | STATEN ISLAND | NY | 10303 |
| FOGG'S AUTOMOTIVE | 642 SARATOGA RD | | | | SCOTIA | NY | 12302-5837 |
| FOGG, ANDREW L | 4884 GRAY ST | | | | DETROIT | MI | 48215-2043 |
| FOGG, DAVID A | 5450 S FORT APACHE RD APT 281 | | | | LAS VEGAS | NV | 89148-4694 |
| FOGG, GLADYS B | C/O DONNA WILLIAMS | 4575 E LOCH ALPINE DR | | | ANN ARBOR | MI | 48103 |
| FOGG, GORDON A | 2834 LADOGA AVE | | | | LONG BEACH | CA | 90815-1528 |
| FOGG, GREGORY J | 3600 SAN MATEO RD | | | | WATERFORD TOWNSHIP | MI | 48329-2455 |
| FOGG, JANET C | 5839 PHEASANT AVE | | | | LANSING | MI | 48911-4562 |
| FOGG, MARK A | 49505 MICHIGAN AVE | | | | BELLEVILLE | MI | 48111-1034 |
| FOGG, NANCY J | 32119 PARKWOOD ST | | | | WESTLAND | MI | 48186-4948 |
| FOGG, RUTH K | 130 HUNTINGTON PL | | | | SANDUSKY | OH | 44870-3549 |
| FOGG, SHARON | 20502 SAN JUAN DR | | | | DETROIT | MI | 48221-1227 |
| FOGGIO, JOE E | 7260 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| FOGLE EMILY | 2371 RAMBLE RD APT 306 | | | | BLACKSBURG | VA | 24060-6585 |
| FOGLE JEFFERSON DEWEY (ESTATE OF) (637664) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOGLE JR, JAMES | 2701 SENECA ST | | | | FLINT | MI | 48504-5106 |
| FOGLE WILLIAM | FOGLE, WILLIAM | ELIZABETH COLVIN STATE FARM | P.O. BOX 149273 | | AUSTIN | TX | 78714 |
| FOGLE, CARL | 19903 MURRAY HILL ST | | | | DETROIT | MI | 48235-2460 |
| FOGLE, CHARLES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FOGLE, CLAUDENE | 939 DEJARLAIS RD | | | | CURRAN | MI | 48728-9757 |
| FOGLE, CLINTON A | 915 S CENTER ST | | | | ROYAL OAK | MI | 48067-3230 |
| FOGLE, FORREST R | 4308 SHELLER AVE | | | | DAYTON | OH | 45432-1539 |
| FOGLE, HAZEL G | 14 SEMINOLE DR | | | | DANBURY | CT | 06811-4420 |
| FOGLE, JEFFERSON DEWEY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FOGLE, JUANITA L | | | | | | | |
| FOGLE, KENNETH L | 3216 W NOEL DR | | | | MUNCIE | IN | 47304-4321 |
| FOGLE, LARRY A | 2681 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| FOGLE, LAWRENCE R | PO BOX 563 | | | | LEWISTON | MI | 49756-0563 |
| FOGLE, LINDA K | 8598 S 475 W | | | | WINAMAC | IN | 46996-8323 |
| FOGLE, LOLA L | 2317 BELLFLOWER RD. NW | | | | MALVERN | OH | 44644-9718 |
| FOGLE, PATRICIA A | 13198 STONEGATE DR APT 6 | | | | STERLING HEIGHTS | MI | 48312-6442 |
| FOGLE, PATRICIA A. | 13198 STONEGATE DR APT 6 | | | | STERLING HEIGHTS | MI | 48312-6442 |
| FOGLE, RICHARD L | 1165 ALMOND BOAT PARK RD 21 | | | | BRYSON CITY | NC | 28713 |
| FOGLE, ROBERT E | 26 CHERRY ST | | | | LOCKPORT | NY | 14094-4718 |
| FOGLE, ROBERT L | 4017 MANNING MOUNTAIN ST | | | | LAS VEGAS | NV | 89129-3257 |
| FOGLE, ROBERTA ANN | 3923 HILLBROOK DR | | | | KNOXVILLE | TN | 37931-1746 |
| FOGLE, RONALD A | 588 ZEHRING ROAD | | | | FARMERSVILLE | OH | 45325-9239 |
| FOGLE, RONALD A | 588 ZEHRING RD | | | | FARMERSVILLE | OH | 45325-9239 |
| FOGLE, RONALD D | 18 CORINTHIA ST APT 2 | | | | LOCKPORT | NY | 14094 |
| FOGLE, ROSEANN C | 9222 DOUBLOON RD | | | | INDIANAPOLIS | IN | 46268-3207 |
| FOGLE, ROY W | 8443 TARA LN | | | | WHITE LAKE | MI | 48386-4393 |
| FOGLE, SEPTEMBER D | 206 FRESH MEADOW DR | | | | ROANOKE | TX | 76262-5524 |
| FOGLE, STEPHEN A | 3388 WINTERBERRY DR | | | | W BLOOMFIELD | MI | 48324-2463 |
| FOGLE, THOMAS I | 17409 MOSS SIDE LN | | | | OLNEY | MD | 20832-2918 |
| FOGLE, VIVIAN R | 2764 HONEY SUCKLE CT | | | | WIXOM | MI | 48393-4535 |
| FOGLE, WILLIAM | ELIZABETH COLVIN STATE FARM | PO BOX 149273 | | | AUSTIN | TX | 78714-9273 |
| FOGLEMAN, JACK O | 2855 S WALCOTT ST | | | | INDIANAPOLIS | IN | 46203-5462 |
| FOGLEMAN, R A | | | | | | | |
| FOGLER, JOYCE M | 3675 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1049 |
| FOGLER, RAYMOND M | PO BOX 275 | | | | METAMORA | MI | 48455-0275 |
| FOGLER, ROBERT E | 1819 WAYNE DR | | | | SAINT JOSEPH | MO | 64506-3232 |
| FOGLESON, MAMIE L | 4130 SHERRY DRIVE | | | | MARION | IN | 46952 |
| FOGLESON, MAMIE L | 4130 N SHERRY DR | | | | MARION | IN | 46952-9324 |
| FOGLESONG JR, JOHN W | 650 N PINE RIVER RD | | | | SMITHS CREEK | MI | 48074-3602 |
| FOGLESONG JR, JOHN W | 650 PINE RIVER RD | | | | KIMBALL | MI | 48074-3602 |
| FOGLESONG, ARNOLD E | 6200 S STATE RD | | | | ASHLEY | MI | 48806-9730 |
| FOGLESONG, JEFFREY D. | 121 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9633 |
| FOGLESONG, TED A | 121 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9633 |
| FOGLI GIORGIO & FOGLI GIORGIA | VIA A BUONAFEDE 25 | | | 44022 COMACCHIO (FE) ITALY | | | |
| FOGLIA, LUCA M | 2431 S BANCROFT ST | | | | PHILADELPHIA | PA | 19145-4304 |
| FOGLIA, MICHAEL T | 11 BARRON RD | | | | MONTGOMERY | NY | 12549-2621 |
| FOGLIADINI, ALDEN R | 7224 GOBERNADOR CANYON RD | | | | CARPINTERIA | CA | 93013-3128 |
| FOGLIO, JOHN A | 8048 VANDEN DR | | | | WHITE LAKE | MI | 48386-2547 |
| FOGO, JENNY A | 5625 36TH CT E UNIT 103 | | | | ELLENTON | FL | 34222-8301 |
| FOGT SR, DONALD E | 4120 COCKROACH BAY ROAD | LOT 29 | | | RUSKIN | FL | 33570-3570 |
| FOGT SR, DONALD E | 4120 COCKROACH BAY RD LOT 29 | | | | RUSKIN | FL | 33570-2613 |
| FOGT, CARLOTTA J | 5034 LINDBERG BLVD | | | | W CARROLLTON | OH | 45449-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOGT, CARLOTTA J | 5034 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449-2700 |
| FOGT, CONSTANCE S | 4120 COCKROACH BAY RD LOT 29 | | | | RUSKIN | FL | 33570 |
| FOGT, ELDON G | 3901 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-5391 |
| FOGT, LINDA S | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 |
| FOGT, PATRICIA A | 2391 WINWOOD AVE | | | | MORAINE | OH | 45439-2843 |
| FOGT, RICHARD O | 4011 ELLERY AVE | | | | MORAINE | OH | 45439-2133 |
| FOGT, THOMAS H | 2120 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342-5743 |
| FOGT, ZELTA M | 171 EAST 7TH STREET | | | | MINSTER | OH | 45865-5865 |
| FOGT, ZELTA M | 171 E 7TH ST | | | | MINSTER | OH | 45865-1055 |
| FOGUS, DALE G | 915 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2101 |
| FOGUS, DALE GENE | 915 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2101 |
| FOGUTH, MARVIN G | 3447 ARDRETH DR | | | | WATERFORD | MI | 48329-3203 |
| FOHA NORTH AMERICA,INC. | HOWARD LIPMAN | 7020 MURTHUM AVE | | | WARREN | MI | 48092-3831 |
| FOHEY, DENNIS J | 27625 SCHOENHERR RD | | | | WARREN | MI | 48088-4720 |
| FOHL, JANE R | 23565 NILAN DR | | | | NOVI | MI | 48375-3632 |
| FOHL, KYLE K | 23565 NILAN DR | | | | NOVI | MI | 48375-3632 |
| FOHNE ROBERT (465095) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| FOHNE, ROBERT | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| FOHNER, DAVID R | 20537 ROAD 166 | | | | OAKWOOD | OH | 45873-9109 |
| FOHNER, PERSHING J | SR 66 BOX 9792 | | | | OAKWOOD | OH | 45873 |
| FOHNER, PERSHING JUNIOR | SR 66 BOX 9792 | | | | OAKWOOD | OH | 45873 |
| FOI, FAATASIA S | | | | | | | |
| FOI, SIVAS | | | | | | | |
| FOIEST STORIE | 1705 RYAN RD | | | | SPRINGBORO | OH | 45066-7737 |
| FOIL SR, MARK A | 647 HARRELL ST | | | | ROCK HILL | SC | 29730-3382 |
| FOISIE, BETTY R | 12543 TIMBERGLEN TERRACE | | | | COLORADO SPRINGS | CO | 80521-3758 |
| FOIST, ALBERTA B | 126 HEATHER DR | | | | PANAMA CITY BEACH | FL | 32413-5214 |
| FOIST, BETTY J | 903 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2768 |
| FOIST, CARLOS D | 5120 N COUNTY ROAD 330 E | | | | MUNCIE | IN | 47303-9269 |
| FOIST, DELORIS E | 3505 ANDOVER RD | | | | ANDERSON | IN | 46013-4218 |
| FOIST, IRENE E | 5445 CARLTON COURT | | | | INDIANAPOLIS | IN | 46224-6846 |
| FOIST, IRENE E | 5445 CARLTON CT | | | | INDIANAPOLIS | IN | 46224-6846 |
| FOIST, RUSSELL C | 1428 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| FOIST, WILFRED | 117 SEACLUSION CIR | | | | PANAMA CITY BEACH | FL | 32413-5707 |
| FOISTER, BETTY H | 4862 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| FOISTER, MARIE S | 251 DERBY DR | | | | CRITTENDEN | KY | 41030-8997 |
| FOISTER, MARIE S | 251 DERBY DRIVE | | | | CRITTENDEN | KY | 41030-8997 |
| FOISTER, PEGGY L | 5341 GILMER LN | | | | RAINBOW CITY | AL | 35906-8984 |
| FOISTER, STEPHEN | 7178 IRON KETTLE DR | | | | HAMILTON | OH | 45011-5519 |
| FOISTNER JOSEPH A | FOISTNER, JOSEPH A | 3 FOXBERRY DR | | | NEW BOSTON | NH | 03070-4316 |
| FOISTNER, JOSEPH A | 3 FOXBERRY DR | | | | NEW BOSTON | NH | 03070 |
| FOISY, FAY L. | 11932 S DIXIE HWY | | | | LA SALLE | MI | 48145-9618 |
| FOISY, MARK R | 41040 N MCMAHON CIR | | | | NOVI | MI | 48375-3435 |
| FOISY, MICHAEL A | 3808 W MONONA DR | | | | GLENDALE | AZ | 85308-2129 |
| FOISY, RENE J | 402 RIDGE WOOD CIR | | | | DESTIN | FL | 32541-1555 |
| FOISY, RICHARD W | 41200 HARRIS RD | | | | BELLEVILLE | MI | 48111-9183 |
| FOIT JR, JAMES B | 302 WESSLING CIR | | | | BALTIMORE | MD | 21228-4723 |
| FOIT, WILLIAM R | 94 LESLIE LN | | | | MOUNTAIN HOME | AR | 72653-5467 |
| FOJAN, GEORGE | 26639 KAREN AVE | | | | WARREN | MI | 48091-1015 |
| FOJTIK, JOSEPH F | 5714 STATE ROAD 31 | | | | RACINE | WI | 53402-9529 |
| FOKINE, CAROL J | 1715 NE 60TH AVE | | | | PORTLAND | OR | 97213-4125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOKINE, CAROL J | 1715 N E 60TH | | | | PORTLAND | OR | 97213-4125 |
| FOKKEN, WILLIAM C | 3160 HOLIDAY SPGS BLVD 7-209 | | | | MARGATE | FL | 33063 |
| FOKS, BLANCHE L | 22 BROOKSIDE DR | | | | WILLIAMSVILLE | NY | 14221-6916 |
| FOKS, RICHARD J | 104 OAKDALE AVE | | | | CATONSVILLE | MD | 21228-4353 |
| FOKS, RICHARD J. | 104 OAKDALE AVE | | | | CATONSVILLE | MD | 21228-4353 |
| FOKSA, JOSEPH J | 1415 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4504 |
| FOKSA, MITCHELL J | 31408 WELLSTON DR | | | | WARREN | MI | 48093-7643 |
| FOL, JOSEPH M | 1054 SEWARD AVE | | | | WESTFIELD | NJ | 07090-3514 |
| FOL, MERCEDES L | 1054 SEWARD AVE | | | | WESTFIELD | NJ | 07090-3514 |
| FOLAN JR, VINCENT E | 195 BENEFIT ST | | | | PAWTUCKET | RI | 02861-1157 |
| FOLAND, AARON R | 321 EAST 13TH STREET | | | | ANDERSON | IN | 46016-1732 |
| FOLAND, BARBARA E | 361 ARMAND DR | | | | TROY | OH | 45373-2757 |
| FOLAND, BERNICE V | 150 HIGHLAND AVENUE | | | | ROCHESTER | NY | 14620-3024 |
| FOLAND, BRIAN C | 7960 WENGER MDWS | | | | CLAYTON | OH | 45315-7912 |
| FOLAND, CALVIN E | 16116 GARDNER AVE | | | | RIVERSIDE | CA | 92504-5904 |
| FOLAND, DANNY L | 704 W ROOSEVELT RD 1 | | | | ASHLEY | MI | 48806 |
| FOLAND, DONALD L | 6460 S 600 E | | | | GAS CITY | IN | 46933-9549 |
| FOLAND, EDDIE L | 704 W.ROOSEVELT RD.RT#1 | | | | ASHLEY | MI | 48806 |
| FOLAND, ELWOOD M | 2747 RICHPOND ROCKFIELD ROAD | | | | BOWLING GREEN | KY | 42101-2101 |
| FOLAND, EVELYN E | 1001 STARKEY ROAD | LOT# 403 | | | LARGO | FL | 33771-5435 |
| FOLAND, EVELYN E | 1001 STARKEY RD LOT 403 | | | | LARGO | FL | 33771-5435 |
| FOLAND, FOREST E | 216 HOLIDAY DRIVE | | | | GREENTOWN | IN | 46936-1629 |
| FOLAND, GREGORY B | 600 JEFF DR | | | | KOKOMO | IN | 46901-3768 |
| FOLAND, JEFFREY T | 428 E ELM ST | PO BOX 4 | | | VERNON | MI | 48476-9108 |
| FOLAND, JOHN F | 7960 WENGER MEADOWS DR | | | | CLAYTON | OH | 45315 |
| FOLAND, JOHN FREDERICK | 7960 WENGER MEADOWS DR | | | | CLAYTON | OH | 45315 |
| FOLAND, KARLA JANE | 719 GAMEWELL DR. | | | | MIAMISBURG | OH | 45342-2729 |
| FOLAND, MARJORIE E | 1341 TATTERSALL RD | | | | CENTERVILLE | OH | 45459-2459 |
| FOLAND, MAX T | 1073 ADAMS RD | | | | HOPE | MI | 48628-9706 |
| FOLAND, MICHAEL A | LOT 403 | 1001 STARKEY ROAD | | | LARGO | FL | 33771-5435 |
| FOLAND, NANCY L | 504 VAUCONSANT ST | | | | SAINT JOHNS | MI | 48879-1283 |
| FOLAND, NAOMI J | 8148 W BEARD RD | | | | PERRY | MI | 48872-9135 |
| FOLAND, PAUL L | 8355 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8841 |
| FOLAND, THOMAS E | 5571 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |
| FOLAND, WALTER E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FOLAND, WILLIAM H | 155 NORTH GIRARD STREET | ROOM 121 | | | HEMET | CA | 92544 |
| FOLARAN, JUSTINE | 2620 E SHEARER RD | | | | MIDLAND | MI | 48642-8398 |
| FOLARIN, ABAYOMI O | 16333 JUDICIARY DR | | | | MACOMB | MI | 48044 |
| FOLARON, EDWIN M | 7027 RANDEE ST | | | | FLUSHING | MI | 48433-8836 |
| FOLARON, EDWIN M | 1510 ARIANA ST LOT 225 | | | | LAKELAND | FL | 33803-6923 |
| FOLARON, JOHN R | 5211 W WASHINGTON BLVD APT 4 | | | | MILWAUKEE | WI | 53208-1770 |
| FOLARON, NANCY S | 1510 ARIANA ST LOT 225 | | | | LAKELAND | FL | 33803-6923 |
| FOLBIGG, ROBERT C | 318 MELANIE LANE SLV | | | | MC CORMICK | SC | 29835 |
| FOLBIGG, RONALD T | 131 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 |
| FOLCIK, BRIAN A | 15736 W SKINNER RD | | | | BRODHEAD | WI | 53520-8953 |
| FOLCIK, GARY J | 14182 WEIR RD | | | | CLIO | MI | 48420-8853 |
| FOLCIK, GARY JOSEPH | 14182 WEIR RD | | | | CLIO | MI | 48420-8853 |
| FOLCIK, IONA M | 542 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| FOLCIK, JOHN E | 650 BURRITT ST | | | | PLANTSVILLE | CT | 06479-1431 |
| FOLCIK, VICTOR L | 871 N HURON RD | | | | AU GRES | MI | 48703-9708 |
| FOLCK, DOUGLAS A | 4848 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9539 |
| FOLCK, GARY W | 320 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-4306 |
| FOLCK, HATTIE L | 5982 N. COUNTY RD. 175 E. | | | | GREENCASTLE | IN | 46135-8531 |
| FOLCK, HATTIE L | 5982 N COUNTY ROAD 175 E | | | | GREENCASTLE | IN | 46135-8531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLCK, JON R | 1676 HALEY DR | | | | DAYTON | OH | 45458 |
| FOLCK, WAYNE | 7433 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5352 |
| FOLCKEMER JR, HAROLD W | 9351 LAPP RD | | | | CLARENCE CTR | NY | 14032-9625 |
| FOLCKEMER, ALTON R | 8845 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-6319 |
| FOLDEN BOBBY | FOLDEN, BOBBY | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| FOLDEN JOHN R | 3580 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1500 |
| FOLDEN LISA | FOLDEN, LISA | MARK G. KAFANTARIS | 625 CITY PARK | | COLUMBUS | OH | 43206 |
| FOLDEN, BARBARA R | 150 CALLE AGUILA | | | | CAMARILLO | CA | 93012-5003 |
| FOLDEN, HERMAN E | 943 MEL AVE | | | | LANSING | MI | 48911-3617 |
| FOLDEN, HETZEL WAYNE | 3591 LOS HERMANOS RD | | | | FALLBROOK | CA | 92028-9044 |
| FOLDEN, JOHN R | 3580 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1500 |
| FOLDEN, LARRY D | 2174 QUEENSDALE CT | | | | MAUMEE | OH | 43537-1137 |
| FOLDEN, LARRY DALLAS | 2174 QUEENSDALE CT | | | | MAUMEE | OH | 43537-1137 |
| FOLDEN, LISA | 1100 COSHOCTON AVE, APT F | | | | MOUNT VERNON | OH | 43050 |
| FOLDEN, LISA | MARK G. KAFANTARIS | 625 CITY PARK AVE | | | COLUMBUS | OH | 43206-1003 |
| FOLDEN, PAULA D. | 2174 QUEENSDALE CT | | | | MAUMEE | OH | 43537-1137 |
| FOLDEN, ROOSEVELT | 718 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5232 |
| FOLDEN, SALLY J. | 1312 W MICHIGAN AVE | | | | LANSING | MI | 48915-1726 |
| FOLDEN, WILLIAM | | | | | | | |
| FOLDENAUER, HAROLD J | 8448 BERGIN RD | | | | HOWELL | MI | 48843-9032 |
| FOLDENAUER, MARGARET | 8448 BERGIN RD | | | | HOWELL | MI | 48843-9032 |
| FOLDENAUR, JANICE A | 10917 HOLLISTER AVE NW | | | | MAPLE LAKE | MN | 55358-2313 |
| FOLDERAUER, LULA B | 925 DELRAY DRIVE | | | | FOREST HILL | MD | 21050-2749 |
| FOLDERAUER, THOMAS C | 24 BALLYBUNION CT | C/O KAREN EGE | | | TIMONIUM | MD | 21093-6711 |
| FOLDETTA, CARMELLA A | 329 COLUMBUS AVE | | | | TRENTON | NJ | 08629-2619 |
| FOLDETTA, MARY R | 325 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3436 |
| FOLDI, ANDREW P | 1942 GOLD LAKE DR | | | | FORT MOHAVE | AZ | 86426-6773 |
| FOLDIE, CHRISTOPHER L | 2567 MIDLAND RD | | | | BAY CITY | MI | 48706-9202 |
| FOLDIE, JOHN R | 1012 S HENRY ST | | | | BAY CITY | MI | 48706-5008 |
| FOLDIE, MICHAEL J | 203 S CHILSON ST | | | | BAY CITY | MI | 48706-4458 |
| FOLDIE, RAE A | 214 NORTH ST | | | | STANDISH | MI | 48658-9165 |
| FOLDING GUARD CORP | PO BOX 5940 | DEPT 20-1089 | | | CAROL STREAM | IL | 60197 |
| FOLDING, DARRYL S | 9372 LAKE CREST DR | | | | WHITMORE LAKE | MI | 48189-9387 |
| FOLDS CLYDE L | 159 ROSE LN | | | | SOCIAL CIRCLE | GA | 30025-2878 |
| FOLDS, BILLIE J | 242 PRICE ST | | | | BREMEN | GA | 30110-1828 |
| FOLDS, BOBBIE J | 3616 4TH AVE | | | | COLUMBUS | GA | 31904-7459 |
| FOLDS, BOBBIE J | 424 NORTH AVE | | | | ELLIJAY | GA | 30540-0101 |
| FOLDS, CLYDE L | 159 ROSE LN | | | | SOCIAL CIRCLE | GA | 30025-2878 |
| FOLDS, DANNY C | 200 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| FOLDS, MERRIEL I | 5250 GREENWOOD ST | | | | NEW PORT RICHEY | FL | 34653-4700 |
| FOLDVARY, KEVIN J | 9789 S BASS CT | | | | PINCKNEY | MI | 48169-8229 |
| FOLDVIK, RONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FOLDY, LARRY H | 217 FORESTRIDGE DR | | | | MANSFIELD | TX | 76063-8813 |
| FOLDY, ROGER W | 89 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1132 |
| FOLETTE LOWRY | 28184 ADLER DR | | | | WARREN | MI | 48088-4267 |
| FOLEY  MICHAEL | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| FOLEY & LARDNER | ROBERT D. GORDON | CLARK HILL PLC | 151 S OLD WOODWARD AVE, STE 200 | | BIRMINGHAM | MI | 48009 |
| FOLEY & LARDNER | RAY CAREY | 150 EAST GILMAN STREET | | | MADISON | WI | 53703 |
| FOLEY & LARDNER | VEREX PLAZA | 150 E GILMAN ST | | | MADISON | WI | 53703 |
| FOLEY & LARDNER | 100 N TAMPA ST STE 2700 | | | | TAMPA | FL | 33602-5810 |
| FOLEY & LARDNER | 777 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-5302 |
| FOLEY & LARDNER | 777E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 |
| FOLEY & LARDNER | 3000 K ST NW STE 500 | | | | WASHINGTON | DC | 20007-5111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLEY & LARDNER | 150 E GILMAN ST | | | | MADISON | WI | 53703 |
| FOLEY & LARDNER | 321 N CLARK ST STE 2800 | | | | CHICAGO | IL | 60654-4701 |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 402 WEST BROADWAY, SUITE 2100 | | SAN DIEGO | CA | 92101-3542 |
| FOLEY & LARDNER LLP | ATTY FOR CONTINENTAL STRUCTURAL PLASTICS, INC. | ATT: ANN MARIE UETZ, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007-5109 |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: STEVEN H. HILFINGER; JOHN A. SIMON; BRIAN K. DUCK | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER | ONE DETROIT CENTER | 500 WOODWARD AVENUE | SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR VISIOCORP USA, INC. | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR MOLEX, INC. | ATTN: MARK A AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR MICHIGAN PRODUCTION MACHINING, INC. | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR CONTINENTAL PLASTICS COMPANY | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR CADILLAC PRODUCTS AUTOMOTIVE COMPANY | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR CUMMINS INC. | ATTN: JILL L. MUNCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654-5313 |
| FOLEY & LARDNER LLP | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR ACUMENT GLOBAL TECHNOLOGIES, INC. | ATTN: SALVATORE A. BARBATANO, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR SCREENVISION CINEMA NETWORK LLC | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR GETRAG TRANSMISSION CORPORATION | ATTN: THOMAS B. SPILLANE & SCOTT T. SEABOLT | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTY FOR GETRAG TRANSMISSION CORPORATION | ATTN: FRANK DICASTRI, ESQ. | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| FOLEY & LARDNER LLP | ATTY FOR ANDROID INDUSTRIES-DELTA TOWNSHIP,LLC; ANDROID INDUSTRIES LLC | ANDROID INDUSTRIES-SHREVEPORT LLC | ATTN: SALVATORE A. BARBATANO , THOMAS B. SPILLANE, MARK A. AIELLO | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: FRANK DICASTRI, ESQ. | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| FOLEY & LARDNER LLP | ATTY FOR EMCON TECHNOLOGIES LLC | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR PETERSON AMERICAN CORPORATION | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR INTRA CORPORATION | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR COOPER-STANDARD AUTOMOTIVE, INC. | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR PIRELLI TIRE, LLC | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | ATTORNEY FOR TOYOTA MOTOR CORPORATION | ATTENTION: THOMAS B. SPILLANE, JOHN A. SIMON, & STEVEN H. HILFINGER | 500 WOODWARD AVENUE, SUITE 2700 | ONE DETROIT CENTER | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTORNEYS FOR CADILLAC PRODUCTS AUTOMOTIVE COMPANY | ATTN: SALVATOR A. BARBATANO & ROBERT SIDORSKY | 500 WOODWARD AVENUE | SUITE 2700 | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTY FOR CUMMINS INC. | ATTN: SALVATORE A. BARBATANO | 500 WOODWARD AVENUE SUITE 2700 | ONE DETROIT CENTER | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTORNEY FOR TOYOTA MOTOR CORPORATION | ATTENTION: ROBERT H. HUEY | 500 WOODWARD AVENUE, SUITE 2700 | ONE DETROIT CENTER | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTORNEYS FOR CALSONICKANSEI NORTH AMERICA, INC. | ATTN: ANN MARIE UETZ | 500 WOODWARD AVE | SUITE 2700 | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTORNEYS FOR CALSONICKANSEI NORTH AMERICA, INC. | ATTN: KEITH OWENS | 555 FLOWER STREET | SUITE 3500 | LOS ANGELES | CA | 90071 |
| FOLEY & LARDNER LLP | ATTN MATTHEW RIOPELLE ESQ | 402 WEST BROADWAY SUITE 2100 | | | SAN DIEGO | CA | 92101-3542 |
| FOLEY & LARDNER, LLP | MR. MARK AIELLO | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226-3489 |
| FOLEY AND MANSFIELD | 250 MARQUETTE AVE STE 1200 | | | | MINNEAPOLIS | MN | 55401-1874 |
| FOLEY BARON & METZGER PLLC | 38777 6 MILE RD | STE 300 | | | LIVONIA | MI | 48152-2660 |
| FOLEY BELSAW INST SMALL ENGINEREPAIR | 6301 EQUITABLE RD | PO BOX 419593 | | | KANSAS CITY | MO | 64120-1332 |
| FOLEY CHARLES W | 33130 SHREWSBURY DR | | | | STERLING HTS | MI | 48310-6422 |
| FOLEY EDWARD C (405071) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLEY EDWARD W (416236) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FOLEY ERIN | 665 BLOOMFIELD CT APT 3 | | | | BIRMINGHAM | MI | 48009-1397 |
| FOLEY GREG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FOLEY HOAG & ELIOT | 1747 PENNSYLVANIA AVE NW STE 1200 | | | | WASHINGTON | DC | 20006-4604 |
| FOLEY HOAG LLP | 155 SEAPORT BLVD | | | | BOSTON | MA | 02210-2697 |
| FOLEY JOHN J (410596) | GREITZER AND LOCKS | 747 3RD AVE RM 3700 | | | NEW YORK | NY | 10017-2812 |
| FOLEY JR, FREDERICK W | 11 BELKNAP RD | | | | BRAINTREE | MA | 02184-8401 |
| FOLEY JR, JAMES D | 7116 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9562 |
| FOLEY JR, ROBERT W | 5974 BURR ST | | | | TAYLOR | MI | 48180-1297 |
| FOLEY JR, WALTER | 3595 SANTA FE AVE SPC 110 | | | | LONG BEACH | CA | 90810-4353 |
| FOLEY L PARKER JR | 4571 GLENHEATH DR | | | | KETTERING | OH | 45440-1957 |
| FOLEY LINDA | 12651 EDIETH DR | | | | GARDEN GROVE | CA | 92841-4907 |
| FOLEY LORRAINE | 501 RUE SAINT PETER APT C309 | | | | METAIRIE | LA | 70005 |
| FOLEY MARTIN E | GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLEY MICHAEL J (400805) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FOLEY PARKER JR | 4571 GLENHEATH DR | | | | KETTERING | OH | 45440-1957 |
| FOLEY RICHARD D (428908) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLEY RICHARD E (439024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLEY RICHARD LEE (654395) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FOLEY ROBERT (ESTATE OF) (651406) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FOLEY ROY | FOLEY, ROY | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| FOLEY SUMNER R (439025) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLEY SWEITZER MOTOR SALES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2604 W DEYOUNG ST | | | MARION | IL | 62959-4938 |
| FOLEY SWEITZER MOTOR SALES | 2604 W. DEYOUNG ST. | | | | MARION | IL | 62959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLEY THOMAS | N81W13220 FOND DU LAC AVE APT 10 | | | | MENOMONEE FALLS | WI | 53051-7206 |
| FOLEY VIRGINIA (636159) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-3707 |
| FOLEY WILLIAM G (424521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLEY WILLIAM G (428909) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLEY WILLIE A (439026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLEY, ALLEN B | 2429 GALAXY WAY | C/O FRED A FOLEY | | | LAKE ORION | MI | 48360-1920 |
| FOLEY, ALMA G | 15740 LEE RD | | | | BROWNSTOWN | MI | 48173-9687 |
| FOLEY, ANDREW J | 6558 4TH SECTION RD | #237 | | | BROCKPORT | NY | 14420 |
| FOLEY, ANN | 7126 BIG CREEK PARKWAY | | | | MIDDLEBURG HEIGHTS | OH | 44130-4956 |
| FOLEY, ANNA M | 392 SANNITA DR | | | | ROCHESTER | NY | 14626-3618 |
| FOLEY, BARBARA A | 66 KATHY LN | | | | WEST SENECA | NY | 14224-1537 |
| FOLEY, BARBARA A | 66 KATHY LANE | | | | WEST SENECA | NY | 14224-1537 |
| FOLEY, BARBARA A | 503 JOE SEVIER DR | | | | WAYNESBORO | TN | 38485-2255 |
| FOLEY, BERNARD J | 1268 S ARCH ST | | | | JANESVILLE | WI | 53546-5559 |
| FOLEY, BESSIE N | 845 REIST AVE | | | | DAYTON | OH | 45408-1328 |
| FOLEY, BETH M | 11928 HIDDEN VALLEY DR | | | | SANDY | UT | 84094-5733 |
| FOLEY, BETTY D | 27785 213TH COURT SE | | | | MAPLE VALLEY | WA | 98038 |
| FOLEY, BETTY D | 27785 213TH CT SE | | | | MAPLE VALLEY | WA | 98038-3134 |
| FOLEY, BROC R | | | | | | | |
| FOLEY, CARMOLETA | 4199 ROLSTON RD | | | | LINDEN | MI | 48451-8437 |
| FOLEY, CARMOLETA | 4199 E ROLSTON RD | | | | LINDEN | MI | 48451-8437 |
| FOLEY, CAROL A | 31808 HICKORY LN | | | | WARREN | MI | 48093-5595 |
| FOLEY, CAROL S | 5599 HIDDEN OAK CT | | | | NORTH PORT | FL | 34287-2378 |
| FOLEY, CASIMIRA A | 81 PAGE | | | | BUFFALO | NY | 14207-2222 |
| FOLEY, CASIMIRA A | 81 PAGE ST | | | | BUFFALO | NY | 14207-2222 |
| FOLEY, CECIL J | 5376 WADDELL HOLLOW RD | | | | FRANKLIN | TN | 37064-9465 |
| FOLEY, CHARLES C | 1297 MAXSON ST | | | | FLINT | MI | 48504-4208 |
| FOLEY, CHARLES W | 33130 SHREWSBURY DR | | | | STERLING HTS | MI | 48310-6422 |
| FOLEY, CHRISTINA M | 6558 4TH SECTION RD 237 | | | | BROCKPORT | NY | 14420 |
| FOLEY, CLAYTON L | 399 TILINGIT PL | | | | LA CONNER | WA | 98257-9537 |
| FOLEY, CLETA S | 320 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1629 |
| FOLEY, DALE S | 11 HOLLY CIR | | | | KINGSTON | MA | 02364-3302 |
| FOLEY, DANIEL O | 4254 SASSE RD | | | | HEMLOCK | MI | 48626-9532 |
| FOLEY, DAVID E | 9839 E SUNBURST DR | | | | SUN LAKES | AZ | 85248-6267 |
| FOLEY, DEBORAH S. | 641 S WILDWOOD ST | | | | WESTLAND | MI | 48186-4598 |
| FOLEY, DEBRA D | 3702 KNICKERBOCKER PL APT 3A | | | | INDIANAPOLIS | IN | 46240 |
| FOLEY, DONNA | 4009 N EVERETT RD APT G | | | | MUNCIE | IN | 47304-5649 |
| FOLEY, DORIS | 76 N. JESELLA DR. | | | | N. TONAWANDA | NY | 14120-3345 |
| FOLEY, DORIS | 76 JESELLA DR N | | | | NORTH TONAWANDA | NY | 14120-3345 |
| FOLEY, DOUGLAS H | 9320 WHITE PINE CT | | | | LINDEN | MI | 48451-8755 |
| FOLEY, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FOLEY, EDWARD A | 4410 285TH ST | | | | TOLEDO | OH | 43611-1911 |
| FOLEY, EDWARD ANTHONY | 4410 285TH ST | | | | TOLEDO | OH | 43611-1911 |
| FOLEY, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, EDWARD J | 2914 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3326 |
| FOLEY, ELIZABETH M | 347 RED RYDER DR | | | | PLYMOUTH | MI | 48170-2160 |
| FOLEY, ELIZABETH M | 373 TAYLOR RD | | | | HONEOYE FALLS | NY | 14472-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLEY, ERIN E | 665 BLOOMFIELD CT  APT 3 | | | | BIRMINGHAM | MI | 48009-1397 |
| FOLEY, ERIN E | 5055 FOX CRK N APT 312 | | | | CLARKSTON | MI | 48346-4977 |
| FOLEY, FRANCIS L | 240 WHEATON RD | | | | SYRACUSE | NY | 13203-1447 |
| FOLEY, FRANCIS P | 5674 VASSAR AVE | | | | AUSTINTOWN | OH | 44515-4228 |
| FOLEY, FRANK C | # 112 | 2383 HARTLAND ROAD | | | GASPORT | NY | 14067-9457 |
| FOLEY, FRANK C | 2383 HARTLAND RD # 112 | | | | GASPORT | NY | 14067-9457 |
| FOLEY, GARY L | 15 WOODS-N-WATER DR. | | | | MOUNT DORA | FL | 32757 |
| FOLEY, GEORGE F | 27484 COUNTY ROAD #48 | | | | NAPPANEE | IN | 46550 |
| FOLEY, GEORGE W | 1232 N HODSON AVE | | | | MUNCIE | IN | 47303-3335 |
| FOLEY, GERALD L | 54 ABERDEEN CIR | | | | LEESBURG | FL | 34788-7612 |
| FOLEY, GERARD R | 22312 JOHN DEERE LN | | | | MACOMB | MI | 48044-6208 |
| FOLEY, GERTRUDE E | 1906 SHANNON DR. | | | | JANESVILLE | WI | 53546-4002 |
| FOLEY, GLENN M | 400 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| FOLEY, GREGORY A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FOLEY, GREGORY T | 1275 CEDARLAND PLAZA DR 1275 | | | | ARLINGTON | TX | 76011 |
| FOLEY, GREGORY THEO | 1232 N HUDSON AVE | | | | MUNCIE | IN | 47303-3335 |
| FOLEY, HAROLD C | 3275 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| FOLEY, HOWARD E | 3309 WEKIVA RD | | | | TAVARES | FL | 32778-4831 |
| FOLEY, JEREMY L | 1174 HACKMAN DR | | | | TEMPERANCE | MI | 48182-9207 |
| FOLEY, JESSICA LOUISE | 7381 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| FOLEY, JILL A | 4456 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9017 |
| FOLEY, JOAN E | 3595 SANTA FE AVENUE | UNIT 110 | | | LONG BEACH | CA | 90810 |
| FOLEY, JOAN E | 3595 SANTA FE AVE SPC 110 | | | | LONG BEACH | CA | 90810-4353 |
| FOLEY, JOHN | GREITZER AND LOCKS | 747 3RD AVE RM 3700 | | | NEW YORK | NY | 10017-2812 |
| FOLEY, JOHN E | 129 S WATER ST | | | | MARINE CITY | MI | 48039-1692 |
| FOLEY, JOHN F | 220 HIGHLAND RD APT 4 | | | | MASSENA | NY | 13662 |
| FOLEY, JOHN J | 10114 S MAPLEWOOD AVE | | | | TULSA | OK | 74137 |
| FOLEY, JOHN N | 2026 MYERS RD | | | | SHELBY | OH | 44875-9344 |
| FOLEY, JOHN P | 347 RED RYDER DR | | | | PLYMOUTH | MI | 48170-2160 |
| FOLEY, JOSEPH A | 16 CHARLES BOSSERT DR | | | | BORDENTOWN | NJ | 08505-2757 |
| FOLEY, JOSEPH R | 24943 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336 |
| FOLEY, JUANITA | 8169 KAVANAGH RD | | | | DUNDALK | MD | 21222-4716 |
| FOLEY, JUNE E | 836 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2275 |
| FOLEY, KATHLEEN D | 425 SYLVAN RD | | | | ANDERSON | IN | 46012-3819 |
| FOLEY, KENNETH J | 8848 INDEPENDENCE DR | | | | STERLING HEIGHTS | MI | 48313-4017 |
| FOLEY, KENNETH S | PO BOX 81 | | | | SWARTZ CREEK | MI | 48473-0081 |
| FOLEY, KENNETH SCOTT | PO BOX 81 | | | | SWARTZ CREEK | MI | 48473-0081 |
| FOLEY, KERRY L | 9110 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| FOLEY, KRISTA A | 7381 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| FOLEY, LARRY E | 6060 S 800 EAST | LOT 21 | | | LAFONTAINE | IN | 46940 |
| FOLEY, LARRY E | 6060 S 800 E TRLR 21 | | | | LA FONTAINE | IN | 46940-9047 |
| FOLEY, LAVERNE G | 272 ELM CIR | | | | CORTLAND | OH | 44410-1009 |
| FOLEY, LAWRENCE C | 70 PARK DR N | | | | RYE | NY | 10580-1830 |
| FOLEY, LAWRENCE P | 10328 GULLEY ST | | | | TAYLOR | MI | 48180-3227 |
| FOLEY, LEOLA A | 6461 DALE ROAD | | | | NEWFANE | NY | 14108-9763 |
| FOLEY, LEOLA A | 6461 DALE RD | | | | NEWFANE | NY | 14108-9763 |
| FOLEY, LINDA M | 26662 CHAMOIS ST | | | | EDWARDS | MO | 65326-3084 |
| FOLEY, LORETTA | 3 TRANSVERSE AVE | | | | BALTIMORE | MD | 21220-3420 |
| FOLEY, LUISA N | 14323 CEDAR COVER | | | | FENTON | MI | 48430 |
| FOLEY, M C | 1100 BOXWOOD DR APT 103 | | | | DELRAY BEACH | FL | 33445-6108 |
| FOLEY, M J CO | PO BOX 606 | 52026 SIERRA DR | | | NEW BALTIMORE | MI | 48047-0606 |
| FOLEY, MARCIA A | 1344 WEST AVE | | | | MEDINA | NY | 14103-1833 |
| FOLEY, MARVIN W | 1675 W SHORE DR | | | | MARTINSVILLE | IN | 46151-8885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLEY, MARY E | 1820 NORTH MADISON AVENUE | | | | ANDERSON | IN | 46011-2144 |
| FOLEY, MARY K | 16040 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| FOLEY, MARY K | 16040 MORAN DRIVE | | | | LINDEN | MI | 48451-8715 |
| FOLEY, MARY V | 215 9TH ST | | | | COVINGTON | IN | 47932-1610 |
| FOLEY, MARY V | 2069 S LAYTON STATION RD | | | | COVINGTON | IN | 47932-8158 |
| FOLEY, MAUREEN S | 23544 LONDONDERRY | | | | NOVI | MI | 48375-3627 |
| FOLEY, MICHAEL | 9281 CHAMBERLIN RD | | | | TWINSBURG | OH | 44087-1907 |
| FOLEY, MICHAEL | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| FOLEY, MICHAEL A | 41199 SOUTHWIND ST BLDG 18 | | | | CANTON | MI | 48188 |
| FOLEY, MICHAEL J | 161 FAIR HAVEN RD | | | | FAIR HAVEN | NJ | 07704-3414 |
| FOLEY, MICHAEL J | 7221 B ST | | | | SOUTH HAVEN | MI | 85373-9625 |
| FOLEY, MICHAEL J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FOLEY, MICHAEL L | 480 SHATTUCK RD | | | | SAGINAW | MI | 48604-2380 |
| FOLEY, MICHAEL P | 149 JACKSON VALLEY RD | | | | OXFORD | NJ | 07863-3319 |
| FOLEY, MICHAEL P | 856 STONEHENGE WAY | | | | BROWNSBURG | IN | 46112-7554 |
| FOLEY, NEIL P | 220 E CLOUD SONG | | | | SANTA TERESA | NM | 88008-9419 |
| FOLEY, NORMA J | 218 BRANDY WINE DR | | | | LARGO | FL | 33771-1811 |
| FOLEY, NORMA LEE | 41 CROSSROAD DR | | | | GRAY | KY | 40734-6600 |
| FOLEY, PAMELA | 6631 DEERHURST DR | | | | WESTLAND | MI | 48185-6960 |
| FOLEY, PATRICIA A | 634 SWEETBRIAR | | | | MILFORD | MI | 48381-1567 |
| FOLEY, PATRICIA A | 5713 OXFORD LN | | | | LOCKPORT | NY | 14094-5801 |
| FOLEY, PATRICK J | 832 GREENWOOD PARK WAY | | | | NORTHFIELD | OH | 44067 |
| FOLEY, PAULINE M | 306A S OAK ST | | | | FENTON | MI | 48430-2344 |
| FOLEY, PHILIP C | 1731 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2421 |
| FOLEY, PHILLIP B | 1820 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| FOLEY, PHILLIP D | 4080 W 3RD ST | | | | BLOOMINGTON | IN | 47404-4871 |
| FOLEY, RICHARD A | 27352 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4893 |
| FOLEY, RICHARD D | 3507 N 85TH ST | | | | SCOTTSDALE | AZ | 85251-5957 |
| FOLEY, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, RICHARD D | 11101 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| FOLEY, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLEY, RICHARD J | 4804 DUNBERRY LN | | | | EDINA | MN | 55435-1537 |
| FOLEY, RICHARD J | 4854 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| FOLEY, RICHARD LEE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FOLEY, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FOLEY, ROBERT M | 29726 GRANDVIEW ST | | | | INKSTER | MI | 48141-1000 |
| FOLEY, ROBERT M | 145 KAY ST | | | | MANHATTAN | IL | 60442-9275 |
| FOLEY, ROBERT M | 7231 LATHERS ST APT 31 | | | | WESTLAND | MI | 48185-2640 |
| FOLEY, ROBERT S | 350 MARION ST | | | | ROCHESTER | NY | 14610-1122 |
| FOLEY, ROBERT W | 5974 BURR ST | | | | TAYLOR | MI | 48180-1297 |
| FOLEY, ROBERTA | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FOLEY, RONALD J | 4620 N FITZSIMMONS RD | | | | JANESVILLE | WI | 53548-9008 |
| FOLEY, RONALD J | 2494 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9683 |
| FOLEY, ROSEMARY H | 2146 CELESTIAL DR NE | | | | WARREN | OH | 44484-3901 |
| FOLEY, ROXANN M | 2449 RIVERSIDE DR | | | | BELOIT | WI | 53511 |
| FOLEY, RUTH A | 4854 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| FOLEY, SADIE | 4608 S ISABELLA RD APT 217 | | | | MT PLEASANT | MI | 48858-7062 |
| FOLEY, SANDRA | 10319 DENTON HI | | | | FENTON | MI | 48430-2509 |
| FOLEY, SANDRA M | 307 S PARK DR | | | | MONTICELLO | IN | 47960-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOLEY, SHERMAN R | 1502 CHERRY HILLS DR | | | | SUN CITY CENTER | FL | 33573-5180 |
| FOLEY, STEPHANIE A | 5627 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 |
| FOLEY, SUMNER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, TERRENCE R | 6 PEGGY LN | | | | MINERAL RIDGE | OH | 44440-9403 |
| FOLEY, TIMOTHY D | 110 NORTHWOODS BLVD | | | | NORTH EAST | MD | 21901-2658 |
| FOLEY, VALERIE J | 425 N CLARIDGE DR | | | | DAYTON | OH | 45429 |
| FOLEY, VATIS K | 1716 N WHEELING AVE STE 3 | | | | MUNCIE | IN | 47303-1673 |
| FOLEY, VATIS K | 3513 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1844 |
| FOLEY, WALTER A | 1968 IMPERIAL GOLF COURSE BLVD | | | | NAPLES | FL | 34110-8138 |
| FOLEY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, WILLIAM C | 1077 ARLINGTON ST | | | | INKSTER | MI | 48141-1845 |
| FOLEY, WILLIAM D | 10175 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| FOLEY, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, WILLIAM H | 7381 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| FOLEY, WILLIAM P | 15940 TURNER RD | | | | LANSING | MI | 48906-1142 |
| FOLEY, WILLIE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY-GARDNER, MAUREEN E | 7501 WYNGATE DR | | | | CLARKSTON | MI | 48348-4771 |
| FOLEY-PROVITT, MARIE H | 378 HELICON CROSS RD | | | | GRADY | AL | 36036-6509 |
| FOLEY-RICE CADILLAC OLDSMOBILEINC | 731 N GROVE AVE | | | | OAK PARK | IL | 60302-1551 |
| FOLEY-SWEITZER MOTOR SALES, INC. | STEPHEN FOLEY | 2604 W DEYOUNG ST | | | MARION | IL | 62959-4938 |
| FOLEY-SWEITZER MOTOR SALES, INC. | 2604 W DEYOUNG ST | | | | MARION | IL | 62959-4938 |
| FOLGER AUTOMOTIVE,LLC | CLARENCE WILLIAMS | 5701 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28212-0513 |
| FOLGER BUICK | 5701 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-0513 |
| FOLGER LEVIN & KAHN LLP | ATTN THOMAS F KOEGEL | 275 BATTERY ST 23RD FL | | | SAN FRANCISCO | CA | 94111-3305 |
| FOLGER LEVIN & KAHN LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | THOMAS F. KOEGEL, ESQ. | EMBARCADERO CENTER WEST | 275 BATTERY STREET, 23RD FLOOR | SAN FRANCISCO | CA | 94111 |
| FOLGER, BERNICE J | 1732 CLARKSON AVENUE | | | | NEWBERRY | SC | 29108-3926 |
| FOLGER, DALTON E | 5811 BRIGADE LN APT 109 | | | | INDIANAPOLIS | IN | 46216 |
| FOLGER, DAVID B | 108 COVENTRY WAY | | | | NOBLESVILLE | IN | 46062-8088 |
| FOLGER, DONALD G | 2445 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9736 |
| FOLGER, MICHAEL D | 325 MONIKA PL | | | | SAINT AUGUSTINE | FL | 32080-6442 |
| FOLGER, MICHAEL D | 325 MONIKA PLACE | | | | ST AUGUSTINE | FL | 32080-6442 |
| FOLGER, THOMAS G | 2413 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-3828 |
| FOLGERS, MARTIN | 3140 CARPENTER LN | | | | SAINT CLOUD | FL | 34769-1912 |
| FOLIA, GEORGE W | 2226 VIA SUBRIA | | | | VISTA | CA | 92084-2834 |
| FOLIAGE DESIGN SYSTEMS OF CHARLOTTE | 4725 FALLSTON RD | | | | FALLSTON | NC | 28042 |
| FOLINO FRANCES MARIE (ESTATE OF) (636160) | SAVINS D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| FOLINO, FRANCES MARIE | C/O SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| FOLINO, S. G | 1013 UTE TRL | | | | JAMESTOWN | OH | 45335-1038 |
| FOLINSKY BARRY M | LAW OFFICES OF BARRY M FOLINSK | 3600 WILSHIRE BLVD STE 828 | | | LOS ANGELES | CA | 90010-2612 |
| FOLK, ALLEN E | 876 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-1822 |
| FOLK, BENJAMIN | 31 PINE CROFT LN | | | | PALM COAST | FL | 32164-7038 |
| FOLK, BENJAMIN D | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| FOLK, BETTYE J | 208 WOODGATE DR | | | | COLUMBIA | SC | 29223-6419 |
| FOLK, CLAIR E | 131 TONI DR | | | | CLYDE | OH | 43410-1883 |
| FOLK, DAVID A | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| FOLK, DAVID F | 635 HENRY ST | | | | DEFIANCE | OH | 43512-2214 |
| FOLK, ELLA M. | 9925 STRASBURG RD | | | | ERIE | MI | 48133-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLK, GEORGE T | 50429 SHOREWOOD CIR | | | | RUSH CITY | MN | 55069-2758 |
| FOLK, GERTRUDE | 413 RUSSELL PL | | | | ELIZABETH | NJ | 07202-2419 |
| FOLK, JAMES P | 10645 N BAY SHORE LN | | | | MILTON | WI | 53563-8939 |
| FOLK, JANE L | 32615 DESMOND DR | | | | WARREN | MI | 48093-1138 |
| FOLK, JEANNETTE L | 2009 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5742 |
| FOLK, JOHN | 1633 EDGEWOOD CT | | | | ASHLAND | OH | 44805-3419 |
| FOLK, JOSEPH W | 6762 LITTLE CREEK DR | | | | TROY | MI | 48085-1410 |
| FOLK, JUANITA | 705 DAVIS ST | | | | SEBEWAING | MI | 48759-1331 |
| FOLK, MARY L | APT 136 | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340-3406 |
| FOLK, O H | 113 NOTTINGHAM DR | | | | WILLINGBORO | NJ | 08046-1922 |
| FOLK, RICHARD L | 12147 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| FOLK, ROBERT C | 53 E SUNSET DR | | | | MILTON | WI | 53563-1200 |
| FOLK, THELMA A | 18610 LOAFERS LN | | | | HILLMAN | MI | 49746-7811 |
| FOLK, THOMAS J | 11930 N STATE ROAD 1 | | | | YODER | IN | 46798-9605 |
| FOLKE, BRIAN A | 168 FARMHOUSE LN | | | | BEAR | DE | 19701-2012 |
| FOLKE, DAVID C | 168 FARMHOUSE LN | | | | BEAR | DE | 19701-2012 |
| FOLKEMA, GENEVIEVE E | 927 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4768 |
| FOLKEMA, ROBERT J | 1772 LILAC CT | | | | JENISON | MI | 49428-8519 |
| FOLKEMA, TIMOTHY D | 230 MOON CT | | | | CASNOVIA | MI | 49318-9647 |
| FOLKENS, ROGER | 6802 HIGH RD | | | | DARIEN | IL | 60561-3953 |
| FOLKER TRAINING ASSOC INC | CARNEGIE SYSTEMS | 8641 BAYPINE RD STE 2 | | | JACKSONVILLE | FL | 32256-7515 |
| FOLKER, BRAD A | 817 SENTINEL DR | | | | JANESVILLE | WI | 53546-3711 |
| FOLKER, LISA L | 817 SENTINEL DR | | | | JANESVILLE | WI | 53546-3711 |
| FOLKER, MARLENE J | 4026 MACKINAC DR | | | | JANESVILLE | WI | 53546-1445 |
| FOLKERS BROS. GARAGE | 313 INDUSTRIAL AVE | | | | HARTINGTON | NE | 68739-4078 |
| FOLKERS, BROOKE E | 806 HILLCREST RD | | | | WEST LAFAYETTE | IN | 47906-2354 |
| FOLKERS, ELDON A | 1006 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9110 |
| FOLKERS, GERALD L | N5236 DELANEY RD | | | | DELAVAN | WI | 53115-2774 |
| FOLKERT, ESTELLE F. | 3020 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3708 |
| FOLKERTH, CONNIE L | 3424 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| FOLKERTH, DORIS B | 40 CYPRESS POINT DR | | | | NAPLES | FL | 34105-6311 |
| FOLKERTH, GARY F | 634 S 230TH AVE | | | | BUCKEYE | AZ | 85326 |
| FOLKERTH, JERRY D | 20 IRONWOOD DR | | | | DAYTON | OH | 45449-1622 |
| FOLKERTH, JERRY DEAN | 20 IRONWOOD DR | | | | DAYTON | OH | 45449-1622 |
| FOLKERTH, PAULINE E | 7518 CONGRESSIONAL DR | C/O ALYSIA NOLTE | | | LOCKPORT | NY | 14094-9071 |
| FOLKERTH, RICHARD R | 1365 AWATUKEE TRL | | | | HUDSON | WI | 54016-6936 |
| FOLKERTS, ARTHUR J | 524 HOWARD ST | | | | ALGONAC | MI | 48001-1511 |
| FOLKERTS, CHARLES H | 4290 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3656 |
| FOLKERTS, ELSA L | C/O DARRYLL R BRAUER | 529, SOUTH ARDMORE AVENUE | | | VALLA PARK | IL | 60181 |
| FOLKERTS, MICHAEL A | 52518 BELLE VERNON | | | | SHELBY TWP | MI | 48316-2921 |
| FOLKERTS, RICHARD G | 3204 HARDER DR | | | | GILLETTE | WY | 82718-6235 |
| FOLKERTS, ROBERT J | 6585 SWARTOUT RD | | | | CLAY | MI | 48001-3210 |
| FOLKERTSMA REFUSE SUPERFUND | SITE E FULKERS BANKERS TRUSTCO | 4 ALBANY ST 4TH FL MS 5041 | | | NEW YORK | NY | 10006 |
| FOLKERTSMA TRUST FUND | BANKERS TRUST CO | 4 ALBANY ST 4TH FL | | | NEW YORK | NY | 10006 |
| FOLKERTSMA, CYNTHIA A | 747 N MONROE ST | | | | LAPEER | MI | 48446-2051 |
| FOLKERTSMA, ROBERT P | 5829 HIGHLAND DR | | | | ELMIRA | MI | 49730-9002 |
| FOLKES JAMES A (439027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLKES, CLAUDE R | 2053 JASPER WAY | | | | THE VILLAGES | FL | 32162-3354 |
| FOLKES, DONALD L | 20498 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |
| FOLKES, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLKES, JOY D | 17010 HEMLOCK ROAD RTE 1 | | | | OAKLEY | MI | 48649-8746 |
| FOLKES, PAUL L | 17074 GLAZE RD | | | | ATHENS | AL | 35611-7576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLKINS, WILLIAM A | PO BOX 1147 | | | | GLASTONBURY | CT | 06033-6147 |
| FOLKMAN WAYNE | 1958 JJ AVE | | | | MARENGO | IA | 52301-8512 |
| FOLKMAN, JANET | 224 HIBISCUS AVE #160 | | | | LAUD BY THE | FL | 33308 |
| FOLKMAN, SHARON | PO BOX 225 | | | | BISMARCK | IL | 61814-0225 |
| FOLKNER TRAINING ASSOC | DALE CARNEGIE TRAINING | 4190 BELFORT RD STE 136 | | | JACKSONVILLE | FL | 32216 |
| FOLKRINGA, GARY L | 14069 BOICHOT RD | | | | LANSING | MI | 48906-1065 |
| FOLKRINGA, KATHRYN M | 1110 BROOKSIDE DR | | | | LANSING | MI | 48917-9214 |
| FOLKRINGA, SALLY S | 1123 BOULDER CT | | | | LANSING | MI | 48917-4033 |
| FOLKS, BRENNIS D | 45761 HARRIS RD | | | | BELLEVILLE | MI | 48111-8911 |
| FOLKS, DALE A | 18717 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9673 |
| FOLKS, GALE E | 370 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2748 |
| FOLKS, JOYCE H | 456 CARLSTON ST | | | | RIVER ROUGE | MI | 48218-1179 |
| FOLKS, JOYCE H | 456 CARLSTON | | | | RIVER ROUGE | MI | 48218-1179 |
| FOLKS, NORMA J | PO BOX 90482 | | | | EAST POINT | GA | 30364-0482 |
| FOLKS, RONALD D | 472 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1013 |
| FOLKSAM ASSET MANAGEMENT | | | | | | | |
| FOLKSAM ASSET MANAGEMENT | MILBERG WEISS BERSHAD HYNES & LERACH LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| FOLKSAM LIV | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAM LIV | | | | | | | |
| FOLKSAM LO VARLDEN | | | | | | | |
| FOLKSAM LO VARLDEN | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAM SPAR VARLDSFONDEN | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAM SPAR VARLDSFONDEN | | | | | | | |
| FOLKSAMS AKTIEFOND USA | | | | | | | |
| FOLKSAMS AKTIEFOND USA | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAMS FORVALTNINGSFOND | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAMS FORVALTNINGSFOND | | | | | | | |
| FOLKSAMS IDROTTSFOND | | | | | | | |
| FOLKSAMS IDROTTSFOND | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAMS TJANSTEMANNAFOND VARLDEN | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAMS TJANSTEMANNAFOND VARLDEN | MILBERG WEISS BERSHAD HYNES & LERACH LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| FOLKVORD DARREL | 3402 COONEY DR | | | | HELENA | MT | 59602-0215 |
| FOLL, GRACE | | | | | | | |
| FOLL, KAYLEE | | | | | | | |
| FOLL, KRISTY | | | | | | | |
| FOLL, NATHAN | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| FOLLA, JERRY V | 168 S ASPEN DR | | | | CHANDLER | AZ | 85226-3501 |
| FOLLAND, JOAN | 355 HAZELWOOD AVE | | | | ANN ARBOR | MI | 48103-2026 |
| FOLLAND, JOANNA | 780 SUNSET | | | | WHITE LAKE | MI | 48383-2867 |
| FOLLAND, JOSEPHA A | 12236 DIAMOND LN | | | | WASHINGTN TWP | MI | 48094-3130 |
| FOLLANSBEE, MARY M | 1035 HOMESTEAD RD APT 1 | | | | BEAVER DAM | WI | 53916-1256 |
| FOLLAS, GERALD W | 4286 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| FOLLEN JR, DONALD E | 1915 TUSCOLA ST | | | | FLINT | MI | 48503-2125 |
| FOLLEN, DOUGLAS L | 3200 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| FOLLEN, FRANCIS C | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| FOLLEN, GREGORY H | 6726 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| FOLLEN, HAROLD L | 4121 S STATE RD | | | | DURAND | MI | 48429-9121 |
| FOLLEN, RICHARD B | 9290 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| FOLLEN, RONALD A | 164 LINGAY DR | | | | GLENSHAW | PA | 15116-1039 |
| FOLLET DONALD | 4 KENT CT | | | | MANSFIELD | TX | 76063-7917 |
| FOLLET PLC | 18-20 OSNABURGH STREET | | | LONDON GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLLETT JR, RONALD L | 205 CHURCH ST | | | | NEWARK | NY | 14513-1744 |
| FOLLETT SR, RONALD L | 160 GARLAND AVE APT D | | | | ROCHESTER | NY | 14611-1037 |
| FOLLETT, DOROTHY | 19 POND AVE | | | | FOXBORO | MA | 02035-2006 |
| FOLLETT, DOUGLAS K | 8409 MESIC CT | | | | INDIANAPOLIS | IN | 46278-9584 |
| FOLLETT, MARGARET G | 8788 PONTALUNA RD | | | | COOPERSVILLE | MI | 49404 |
| FOLLETT, MARTIN A | 3100 N KNOLL TER | | | | WAUWATOSA | WI | 53222-3365 |
| FOLLETT, MICHAEL | 2110 ELMWOOD AVE | | | | ROCHESTER | NY | 14618-1022 |
| FOLLEY, ELESE | 638 EAST UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| FOLLEY, ELESE | 638 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| FOLLICK, LARRY P | 5615 OLIVER ST | | | | KANSAS CITY | KS | 66106-3137 |
| FOLLICK, LARRY PAUL | 5615 OLIVER ST | | | | KANSAS CITY | KS | 66106-3137 |
| FOLLICK, WALTER E | 2345 HARTLAND RD. | | | | GASPORT | NY | 14067-9457 |
| FOLLIETT, DAVID J | 16107 BRINBOURNE AVE | | | | MIDDLEBRG HTS | OH | 44130-5426 |
| FOLLIN, CHARLES R | 27157 HICKORY ST | | | | HARRISON TWP | MI | 48045-2576 |
| FOLLIN, JOSEPH L | 27 HAMPSHIRE LN | | | | NEWNAN | GA | 30265-6059 |
| FOLLIN, LEROYCE | 1328 SUNNY WOOD DR | | | | O FALLON | MO | 63366-3439 |
| FOLLIN, RUTH | 27 HAMPSHIRE LANE | | | | NEWNAN | GA | 30265 |
| FOLLIN, YVONNE | 1328 SUNNY WOOD DR | | | | O FALLON | MO | 63366-3439 |
| FOLLIOTT, JACK | 10 RESACA VISTA DR | | | | SAN BENITO | TX | 78586-8366 |
| FOLLIS DAVID | 2230 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| FOLLIS, GARY B | 5912 SOUTHEAST 70TH STREET | | | | OKLAHOMA CITY | OK | 73135-5813 |
| FOLLIS, JAMES J | 23229 CLEVELAND ST | | | | DEARBORN | MI | 48124-2551 |
| FOLLIS, JAMES JOSEPH | 23229 CLEVELAND ST | | | | DEARBORN | MI | 48124-2551 |
| FOLLIS, LOWELL D | 2944 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8243 |
| FOLLIS, MARY LYNNE | 2227 HIGHWAY 352 | | | | OZARK | AR | 72949-9113 |
| FOLLMAN, THOMAS W | 1278 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2873 |
| FOLLMER ROBERT (664763) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FOLLMER, CHARLES J | 96 NOE AVE | | | | ORWELL | OH | 44076-9672 |
| FOLLMER, JOHN R | 27 LAUREL LAKE DR | VILLA 27 | | | HUDSON | OH | 44236-2157 |
| FOLLMER, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FOLLMEYER, DAVID J | 377 MEADOWVIEW CIR NW | | | | WARREN | OH | 44483-1714 |
| FOLLOSO JR, CLEMENTE B | 1155 W 34TH PL | | | | CHICAGO | IL | 60608-6417 |
| FOLLOWAY JR, ALBERT A | 2616 BOOS RD | | | | HURON | OH | 44839-2022 |
| FOLLWEILER ARNOLD (636161) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FOLLWEILER RICHARD J (645402) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FOLLWEILER, ARNOLD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FOLLWEILER, RICHARD J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| FOLMAN, CHARLES J | 13123 MAIN RD | | | | AKRON | NY | 14001-9327 |
| FOLMAR BILLIE (444579) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOLMAR, CARLTON L | 301 DENISE DR | | | | HALLSVILLE | TX | 75650-6095 |
| FOLMAR, CARLTON LYNN | 301 DENISE DR | | | | HALLSVILLE | TX | 75650-6095 |
| FOLMAR, DONYETTE | 2036 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2118 |
| FOLMAR, GLORIA C | 216 FEDERAL ST NE | | | | WARREN | OH | 44483-3409 |
| FOLMAR, HILDA E | 701 EDWARDS AVE | | | | CUYAHOGA FALLS | OH | 44221 |
| FOLMER JR, WILLIAM H | 2754 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3480 |
| FOLMER, RICHARD M | 3644 N PAGE AVE | | | | CHICAGO | IL | 60634-2015 |
| FOLMER, WILLIAM | 2728 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3480 |
| FOLMSBEE, DANIEL T | 35 WOODWORTH ST | | | | VICTOR | NY | 14564-1341 |
| FOLSAM, OLGA | FLEMING HOVENKAMP & GRAYSON | 1330 POST OAK BLVD STE 3030 | | | HOUSTON | TX | 77056-3104 |
| FOLSE, BETTY JANE | 1001 TRAILWOOD DR | | | | HURST | TX | 76053-4915 |
| FOLSOM AUTO CENTER | 915 BIDWELL ST | | | | FOLSOM | CA | 95630-3055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLSOM BILLY | 19711 E 239TH ST | | | | HARRISONVILLE | MO | 64701-4098 |
| FOLSOM BUICK PONTIAC GMC | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| FOLSOM BUICK-PONTIAC-GMC, INC. | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| FOLSOM CAR CARE CENTER | 520 NATOMA STATION DR | | | | FOLSOM | CA | 95630-7967 |
| FOLSOM CHEVROLET | 12655 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| FOLSOM CHEVROLET/GEO, INC. | 12655 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| FOLSOM CHEVROLET/GEO, INC. | MARSHAL CROSSAN | 12655 AUTO MALL CIR | | | FOLSOM | CA | 95630-8099 |
| FOLSOM CINDY | APT 1625 | 201 SOUTH HEIGHTS BOULEVARD | | | HOUSTON | TX | 77007-5859 |
| FOLSOM CORDOVA UNIFIED SCHOOL DISTRICT | | 11458 ELKS CIR | | | | CA | 95742 |
| FOLSOM I I I, WILLIAM R | 7918 LONGWOOD AVE | | | | KANSAS CITY | KS | 66109-2251 |
| FOLSOM III, WILLIAM RICHARD | 7918 LONGWOOD AVE | | | | KANSAS CITY | KS | 66109-2251 |
| FOLSOM JR, WILLIAM R | 7335 NW MOORE DR | | | | PARKVILLE | MO | 64152-1956 |
| FOLSOM, ALICE NORMA JEA | 2027 E 41ST ST | | | | ANDERSON | IN | 46013-2578 |
| FOLSOM, ALICE NORMA JEA | 2027 E 41ST STREET | | | | ANDERSON | IN | 46013-2578 |
| FOLSOM, ALLENE | 6581 LAKE RD | | | | APPLETON | NY | 14008-9608 |
| FOLSOM, ALVIN E | 2027 E 41ST ST | | | | ANDERSON | IN | 46013-2578 |
| FOLSOM, BARBARA S | 3833 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| FOLSOM, CALVIN E | 4013 N 200 W | | | | ANDERSON | IN | 46011-9222 |
| FOLSOM, CYNTHIA K | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| FOLSOM, DALE A | 1291 LINVILLE DR | | | | WATERFORD | MI | 48328-1230 |
| FOLSOM, DALE E | 11203 BLYTHVILLE RD | | | | SPRING HILL | FL | 34608-2036 |
| FOLSOM, DALE E | 3010 W CASTLE RD | | | | FOSTORIA | MI | 48435-9544 |
| FOLSOM, DAVID M | 920 NORTH ST | | | | CHESTERFIELD | IN | 46017-1021 |
| FOLSOM, DOUGLAS L | 5185 BURCHEY RD NW | | | | LANCASTER | OH | 43130 |
| FOLSOM, FLOYD P | 6581 LAKE RD | | | | APPLETON | NY | 14008-9608 |
| FOLSOM, JAMES H | 426 E NEWALL ST | | | | FLINT | MI | 48505-4652 |
| FOLSOM, JED | 11673 WILVERN LN | | | | REDDING | CA | 96003-7591 |
| FOLSOM, JOANNE C | 608 HEIM CT | | | | ALMONT | MI | 48003-8900 |
| FOLSOM, JULIA | APT 17 | 16010 EAST VALLEYWAY AVENUE | | | SPOKANE VLY | WA | 99037-8638 |
| FOLSOM, MARY L | 1984 ORCHARD PARK DR | | | | OCOEE | FL | 34761-7698 |
| FOLSOM, MICHAEL F | 359 DAVISON RD  APT 5 | | | | LOCKPORT | NY | 14094-4779 |
| FOLSOM, MYRON M | 6420 N 200 W | | | | ANDERSON | IN | 46011-9233 |
| FOLSOM, NORMAN | 7200 GREEN MEADOW LN | | | | OKLAHOMA CITY | OK | 73132-3978 |
| FOLSOM, RALPH | PO BOX 2313 | | | | MUNCIE | IN | 47307-0313 |
| FOLSOM, RANDAL J | 2312 SANDPIPER CT | | | | OKLAHOMA CITY | OK | 73170-3604 |
| FOLSOM, THERESA D | 7335 NW MOORE DR | | | | PARKVILLE | MO | 64152-1956 |
| FOLSOM, WILLIAM I | 116 BETZSTONE DR | | | | MANSFIELD | OH | 44907-2540 |
| FOLSOM, WILLIAM R | 7335 NW MOORE DR | | | | PARKVILLE | MO | 64152-1956 |
| FOLSOME, LYNN F | 1125 DRIFTWOOD CT APT 724 | | | | ELK GROVE VILLAGE | IL | 60007-3763 |
| FOLSON, JAMES | 3332 RUCKMAN ST APT B | | | | EL PASO | TX | 79904 |
| FOLSTROM, KEN | 4149 CHATWIN AVE | | | | LAKEWOOD | CA | 90713-3005 |
| FOLTA, GERALD A | 170 TAMARACK DRIVE | | | | BEREA | OH | 44017-1433 |
| FOLTA, HELGA | 4336 W 145TH ST | | | | CLEVELAND | OH | 44135-2062 |
| FOLTA, HESTER I | 39 MARY DR | | | | FENTON | MO | 63026-4605 |
| FOLTA, JERRY W | 131 LINCOLN TRL | | | | HAWK POINT | MO | 63349-2106 |
| FOLTS II, DONALD A | 6914 MEAD HILL RD | | | | WAYLAND | NY | 14572-9330 |
| FOLTS JR, GEORGE S | 115 ROSEWOOD DR | | | | COCOA | FL | 32926-3153 |
| FOLTS, DONALD A | 312 SECOND AVE | | | | WAYLAND | NY | 14572-1234 |
| FOLTS, DONALD A | 312 2ND AVE | | | | WAYLAND | NY | 14572-1234 |
| FOLTS, JIMMY D | 6196 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 |
| FOLTS, JOAN C | 6413 ALMOND LN | | | | CLARKSTON | MI | 48346-2203 |
| FOLTS, JOHN K | 9008 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLTS, JUSTIN D | 4271 BOBWHITE DR | | | | FLINT | MI | 48506 |
| FOLTS, MARICE | G3064 MILLER RD APT 417 | | | | FLINT | MI | 48507-1341 |
| FOLTS, MARY E | 3316 DALE AVE | | | | FLINT | MI | 48506-4710 |
| FOLTS, MARY E | 115 ROSEWOOD DR | | | | COCOA | FL | 32926-3153 |
| FOLTS, RICHARD J | 3316 DALE AVE | | | | FLINT | MI | 48506 |
| FOLTS, RICHARD W | 2624 W CHURCH ST | | | | EDEN | NY | 14057-1010 |
| FOLTS, SHARON | 6196 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| FOLTS, TERRY R | 112 W NAPLES ST | | | | WAYLAND | NY | 14572-1334 |
| FOLTS, THEODORE L | 6413 ALMOND LN | | | | CLARKSTON | MI | 48346-2203 |
| FOLTS, VICKI R | PO BOX 2436 | | | | BUFFALO | NY | 14240-2436 |
| FOLTYN, S D | 7125 STEEPLECHASE WAY | | | | LANGSING | MI | 48917-8852 |
| FOLTZ LYLE DAVIS (504536) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| FOLTZ MAX E (428910) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOLTZ RICHARD J (ESTATE OF) (663676) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FOLTZ, BARBARA P | 3707 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9768 |
| FOLTZ, BARBARA P | 3707 EVERRET HULL ROAD | | | | COURTLAND | OH | 44410-4410 |
| FOLTZ, CURTIS M | 15147 SPRINGDALE ROAD | | | | THOMPSONVILLE | MI | 49683-9273 |
| FOLTZ, DANIEL J | 311 W LONG LAKE DR | | | | HARRISON | MI | 48625-8718 |
| FOLTZ, DAVID B | 1519 MARY AVE | | | | LANSING | MI | 48910-5208 |
| FOLTZ, DENNIS E | 4963 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-4410 |
| FOLTZ, DENNIS S | 6707 CHERRY HILL PKWY | | | | FORT WAYNE | IN | 46835-9644 |
| FOLTZ, DENNIS SHERMAN | 6707 CHERRY HILL PKWY | | | | FORT WAYNE | IN | 46835-9644 |
| FOLTZ, DONALD G | 260 PARK ST 173 | | | | SUNFIELD | MI | 48890 |
| FOLTZ, EUGENE D | PO BOX 56 | | | | LIBERTY CENTER | IN | 46766-0056 |
| FOLTZ, FAYE E | 27 CHARLOTTE ST BOX 173 | | | | MULLIKEN | MI | 48861 |
| FOLTZ, GEORGE C | 7492 SHAW RD | | | | IMLAY CITY | MI | 48444-9416 |
| FOLTZ, JAMES B | 30 ROGERS AVE | | | | LOCKPORT | NY | 14094-2520 |
| FOLTZ, JAMES E | 14318 GOOSENECK LAKE OO DR # 0 | | | | MANISTIQUE | MI | 49854-8500 |
| FOLTZ, JOHN F | PO BOX 374 | | | | MAHOMET | IL | 61853-0374 |
| FOLTZ, JOSEPH E | 5631 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| FOLTZ, JOSEPH P | 204 RIVERVIEW DR | | | | DEWITT | MI | 48820-9543 |
| FOLTZ, JUNE | 5122 LAPEER RD | | | | BURTON | MI | 48509-2033 |
| FOLTZ, KENNETH D | 5409 BERMUDA DR APT C | | | | SAINT LOUIS | MO | 63121-1437 |
| FOLTZ, KENNETH P | 836 E FLORIDA AVE | | | | YOUNGSTOWN | OH | 44502-2450 |
| FOLTZ, KENNETH R | 6503 N SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| FOLTZ, LAURIE A | 3920 COOKE DR | | | | COLORADO SPGS | CO | 80911-3423 |
| FOLTZ, LYLE DAVIS | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| FOLTZ, MAX E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLTZ, PAULINE | 829 22 ST N W | | | | CANTON | OH | 44709-3703 |
| FOLTZ, RICHARD J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| FOLTZ, ROBERT E | 13573 HELEN ST | | | | PAULDING | OH | 45879-8867 |
| FOLTZ, ROBERT W | 1132 ROSNER DRIVE | | | | INDIANAPOLIS | IN | 46224-6946 |
| FOLTZ, RONALD R | 12303 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| FOLTZ, ROSEMARY | 3207 TURNBERRY | | | | PORT HURON | MI | 48060-2323 |
| FOLTZ, RUTH | 1132 ROSNER DR | | | | SPEEDWAY | IN | 46224-5946 |
| FOLTZ, RUTH | 1132 ROSNER DRIVE | | | | INDIANAPOLIS | IN | 46224-6946 |
| FOLTZ, VINCENT F | 829 22ND ST NW | | | | CANTON | OH | 44709-3703 |
| FOLTZ, VINCENT R | 11269 E 13 MILE RD | | | | WARREN | MI | 48093-2526 |
| FOLTZ, WILLIS F | 229 LONGSTREET AVE | | | | INWOOD | WV | 25428-3752 |
| FOLWELL, JULIE RAE | | | | | | | |
| FOLZ, DARROLD H | N8232 ASHBERRY AVE | | | | FOND DU LAC | WI | 54937-6003 |
| FOLZ, MARTY S | 40360 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-1756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOMBY, BENJAMIN E | 3944 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| FOMBY, GEORGE W | 324 VARDEN HILL DR | | | | BIRMINGHAM | AL | 35214-1947 |
| FOMBY, LILLIE | 16221 ELDAMERE AVE | | | | CLEVELAND | OH | 44128 |
| FOMBY, ROBERT E | 16221 ELDAMERE AVE | | | | CLEVELAND | OH | 44128-2035 |
| FOMBY, VIOLET MCCURLEY | 100 BICYCLE RD | | | | GRIFFIN | GA | 30223-6103 |
| FOMISH, THOMAS E | 26321 COMPSON ST | | | | ROSEVILLE | MI | 48066-7103 |
| FOMISH, THOMAS EDWARD | 26321 COMPSON ST | | | | ROSEVILLE | MI | 48066-7103 |
| FOMUMDAM SAMUEL | 7106 GREENVALE PKWY | | | | HYATTSVILLE | MD | 20784-1638 |
| FONA ELIASON, PERSONAL REPRESENTATIVE FOR CHARLES E ELIASON | FONA ELIASON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| FONACIER, HECTOR | | | | | | | |
| FONCANNON STEPHEN DEWAYNE (343097) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| FONCANNON, NANCY A | 55776 SKYHAWK LAKE RD | | | | MARCELLUS | MI | 49067-9565 |
| FONCANNON, ROBERT A | 55776 SKYHAWK LAKE RD | | | | MARCELLUS | MI | 49067-9565 |
| FONCANNON, STEPHEN DEWAYNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FONCE, ARTHUR A | 782 DEFOREST RD SE | | | | WARREN | OH | 44484-4021 |
| FONCE, ARTHUR A | 1435 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| FONCE, CLAUDETTE W | 2631 STILLWAGON SE | | | | WARREN | OH | 44484-4484 |
| FONCE, JAMES | | | | | | | |
| FONCE, JAMES H | 25 S ABINGTON AVE | | | | BALTIMORE | MD | 21229-3705 |
| FONCE, JAMES J | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484-3179 |
| FONCE, LAWRENCE P | 3782 ALLENWOOD DR. SE | | | | WARREN | OH | 44484-4484 |
| FONCE, LOIS A | 30 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| FONCE, LOUELLA | 25 SOUTH ABINGTON AVE | | | | BALTIMORE | MD | 21229-3705 |
| FONCE, MARY D | 1435 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| FONCE, ROSELYN | 122 WOOD AVE | | | | NILES | OH | 44446-3056 |
| FONCE, ROSELYN | 122 WOOD ST. | | | | NILES | OH | 44446-3056 |
| FOND DU LAC CITY TREASURER | PO BOX 150 | | | | FOND DU LAC | WI | 54936-0150 |
| FONDA ANTWINE | 5916 NW 90TH TERRANCE | | | | KANSAS CITY | MO | 64154 |
| FONDA HILL | 9119 DAWNSFORD DR | | | | FORT WAYNE | IN | 46804-2624 |
| FONDA JOYCE | 23 W PARK ST | | | | BRAZIL | IN | 47834-1133 |
| FONDA KEENE | 4338 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| FONDA L SPENCER | 112 GABRIEL ST | | | | VANDALIA | OH | 45377 |
| FONDA, HOWARD E | 458 ROCHDALE DR N | | | | ROCHESTER HILLS | MI | 48309-1741 |
| FONDALPRESS SPA | V STATALE 27 | | | BRANDIZZO 10032 ITALY | | | |
| FONDALPRESS SPA | G. NEBIOLO | VIA STATALE REG NOVEIVA 27 | | CASTELL ALFERO ASTI ITALY | | | |
| FONDALPRESS/ITALY | VIA STATALE 27 | REGIONE NOVEIVA | | CASTELL ALFERO IT 14033 ITALY | | | |
| FONDAW ROBERT L (481184) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FONDAW, CHARLES J | 28444 RUSH ST | | | | GARDEN CITY | MI | 48135-2134 |
| FONDAW, JAMES D | 1612 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| FONDAW, KENNETH L | 28444 RUSH ST | | | | GARDEN CITY | MI | 48135-2134 |
| FONDAW, KENNETH LAWRENCE | 28444 RUSH ST | | | | GARDEN CITY | MI | 48135-2134 |
| FONDAW, KEVIN E | 770 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1636 |
| FONDAW, ROBERT L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FONDAZIONE EMMANUEL PER IL SUD DEL MONDO | STRADA PROVINCIALE LECCE-NOVOLI, 23 | | | | | | |
| FONDENBERGER, BEVERLY S | 634 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1637 |
| FONDERHIDE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FONDERIA SCACCHETTI LEGHE | LESSERE S R L | VIA LAVACCHI 1088 | | SAN FELICESUL PANARO 41038 ITALY | | | |
| FONDERIE 2A SRL | VIA ASTI 65 | | | SANTENA 10026 ITALY | | | |
| FONDERIE ALLUMINIO SPA | VIA P RUBINI 44 | | | DONGO IT 22014 ITALY | | | |
| FONDERIE ALLUMINIO SPA | LOCALITA SANTO CHIODO 38 | | | SPOLETO 6049 ITALY | SPOLETO | | 6049 |
| FONDERIE ET MECANIQUE | TERRY EDMONDS | SBFM BOITE POSTAL 29 | ZONE INDUS DE KERPONT | CAUDAN FRANCE | | | |
| FONDERIES DU LEMAN SA | 81 AVENUE DU SAINT DISDILLE ZI DE | VONGY | | THONON LES BAINS FR 74200 FRANCE | | | |
| FONDERLIN, PERRY S | 218 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-2427 |
| FONDERLIN, TIMOTHY L | 5313 CITRUS BLVD APT C221 | | | | RIVER RIDGE | LA | 70123-6185 |
| FONDERLIN, TIMOTHY L | 5313 CITRIS BLVD | APT C221 | | | RIVER RIDGE | LA | 70123-0123 |
| FONDERLIN, WILLIAM E | 1192 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9428 |
| FONDESSY, MERLE K | PO BOX 57 | | | | CLAY CENTER | OH | 43408-0057 |
| FONDEX S A | BP 90 | | | CLUSES F-74302 FRANCE | | | |
| FONDEX SA | 260 RUE GUILLAUME FICHET | | | CLUSES 74300 FRANCE | | | |
| FONDEX SA | 260 RUE GUILLAUME FICHET | ZI DES GRANDS PRES | | CLUSES FR 74300 FRANCE | | | |
| FONDINO MEGAN | FONDINO, MEGAN | 121 B MORNING MIST LANE | | | MOORESVILLE | NC | 28117 |
| FONDINO, MEGAN | 121 MORNING MIST LN APT B | | | | MOORESVILLE | NC | 28117-6069 |
| FONDOS UNIDOS DE PUERTO RICO | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 |
| FONDOULIS, DOLORES B | 6115 KIRK RD. | | | | CANFIELD | OH | 44406-4406 |
| FONDOULIS, DOLORES B | 6115 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| FONDREN CASSANDRA | FONDREN, CASSANDRA | 1216 BLAKE AVE | | | LANSING | MI | 48912-4440 |
| FONDREN, BARBARA | 1154 BEALRUE | | | | UNIVERSITY CITY | MO | 63130 |
| FONDREN, BARBARA | 1154 BELRUE AVE | | | | UNIVERSITY CITY | MO | 63130-2420 |
| FONDREN, BEN L | 5658 HIGHLAND AVE | | | | SAINT LOUIS | MO | 63112-4002 |
| FONDREN, BILLY D | 2020 PLANTATION DR | | | | ROUND ROCK | TX | 78681-2205 |
| FONDREN, CASSANDRA | 1216 BLAKE AVE | | | | LANSING | MI | 48912-4440 |
| FONDREN, EDWARD T | 1687 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| FONDREN, EDWARD T. | 1687 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| FONDREN, LAMONTE A | 14177 SARASOTA | | | | REDFORD | MI | 48239-2838 |
| FONDREN, RICHARD T | 4 LISA CT | | | | SAINT PETERS | MO | 63376-2303 |
| FONDREN, RUTH E | 5936 ALPHA AVE | | | | SAINT LOUIS | MO | 63107 |
| FONDREN, SUE A | 12858 BALDWIN RD | | | | CHESANING | MI | 48616-9498 |
| FONDRIEST HEATHER | 4075 ASTER BLVD | | | | HOWELL | MI | 48843-7543 |
| FONDRIEST, PIA | 2859 E 190TH PLACE | | | | LANSING | IL | 60438 |
| FONDS DE MODERNISATION DES EQUIPEMENTIERS AUTOMOBILES (FMEA) | ATTN HERV E GUYOT | 56 RUE DE LILLE | | 75007 PARIS, FRANCE | | | |
| FONDS PENSION ALIMENTAIRE | CP 4000 SUCC DESJARDINS | | | MONTREAL QC H5B 1A5 CANADA | | | |
| FONEVA BROWN | 1443 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8249 |
| FONEY, FREDERICK D | 1926 S BASSETT ST | | | | DETROIT | MI | 48217-1647 |
| FONG HO | 120 BELLEMEADE CT | | | | FAYETTEVILLE | GA | 30215 |
| FONG, DOROTHY L | 29 PHEASANT RUN RD APT 104 | | | | JOLIET | IL | 60433-3267 |
| FONG, DOROTHY L | 29 EAST PHEASANT RUN RD | APT 104 | | | JOLIET | IL | 60433 |
| FONG, EDWARD K | 208 MELBOURNE RD | | | | GREAT NECK | NY | 11021-4913 |
| FONG, HARRY A | PO BOX 17933 | | | | SHREVEPORT | LA | 71138-0933 |
| FONG, HARRY ANTHONY | PO BOX 17933 | | | | SHREVEPORT | LA | 71138-0933 |
| FONG, KUAN-FOUNG | 4564 ANDERSON RD | | | | SOUTH EUCLID | OH | 44121-3867 |
| FONG, MAX L | 36138 DOMINION CIR | | | | STERLING HTS | MI | 48310-7466 |
| FONG, RAYMOND | 4570 LONDONBERRY RD APT C95 | | | | HARRISBURG | PA | 17109-5191 |
| FONG, ROBERT B | 1442 N WILSON RD | | | | MEARS | MI | 49436-8717 |
| FONG, SHU-WEI | 9008 NE107TH TERRACE | | | | KANSAS CITY | MO | 64157 |
| FONG, THOMAS K | 4019 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FONG, TOM K | 4427 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1023 |
| FONG, TONNIE | 511 WOODBURY RD | | | | GLENDALE | CA | 91206-2647 |
| FONG-LOPEZ, FLORENCE | APT 10E | 222 WEST 83RD STREET | | | NEW YORK | NY | 10024-4914 |
| FONGER, GERALD J | 2630 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| FONGER, JAMES L | 5545 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| FONICELLO, THOMAS A | 846 LONG HILL RD | | | | GUILFORD | CT | 06437-1874 |
| FONNER, DORIS A | 636 SOUTH 12TH STREET | | | | SEBRING | OH | 44672-1614 |
| FONNER, TERRY L | 420 JOYCE CT | | | | LEBANON | OH | 45036-1216 |
| FONNEST, NORRIS P | 1543 N MAIN ST | | | | NILES | OH | 44446-1245 |
| FONNIE CARTER | 439 CASCADE AVE | | | | MC MINNVILLE | TN | 37110-3595 |
| FONNIE DUZYNSKI | 30 E CHAMPAYNE # A | | | | WILMINGTON | DE | 19804 |
| FONNIE LEE | 1108 E DOUGLAS ST | | | | GOSHEN | IN | 46526-4144 |
| FONNIE NICHOLS | 1100 S CURRY PIKE | | | | BLOOMINGTON | IN | 47403-2629 |
| FONON TECHNOLOGY INTERNATIONAL INC | 400 RINEHART RD STE 1000 | | | | LAKE MARY | FL | 32746-2558 |
| FONS, BEVERLY M | W164N10560 TIMBERLINE CT | | | | GERMANTOWN | WI | 53022-4136 |
| FONS, LARRY T | 1908 ROSEMONT RD | | | | BERKLEY | MI | 48072-3305 |
| FONS, MICHAEL J | 596 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| FONSECA ALBERTO | 527 S WYNBROOKE RD | | | | ROMEOVILLE | IL | 60446-5321 |
| FONSECA CARMELO (444580) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FONSECA, ALBERTO | 527 S WYNBROOKE RD | | | | ROMEOVILLE | IL | 60446-5321 |
| FONSECA, CARMELO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FONSECA, JOEL | | | | | | | |
| FONSECA, LUIS | 11011 VENICE BLVD | | | | LOS ANGELES | CA | 90034-6919 |
| FONSECA, RAUL G | 5728 COUNTY ROAD 6 | | | | DELTA | OH | 43515-9234 |
| FONT & ASSOCIATES | 27319 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1710 |
| FONT & ASSOCIATES | 942 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1212 |
| FONT ROBERT | DBA FONT & ASSOCIATES | 942 WASHINGTON ROAD | | | GROSSE POINTE | MI | 48230-1212 |
| FONT, DANIEL R | 108 DERBY LN | | | | HAMPSTEAD | NC | 28443-8459 |
| FONT, JANIE A. | 10020 ROAD I9 | | | | OTTAWA | OH | 45875-9664 |
| FONT, JOANNE | 17601 RD 168 | | | | PAULDING | OH | 45879-9040 |
| FONT, JOANNE | 17601 ROAD 168 | | | | PAULDING | OH | 45879-9040 |
| FONT, YSMARY | 10614 NE WBYCANT ST | APT F | | | PORTLAND | OR | 97043 |
| FONTAINE FLEET LINE PRODUCTS | TEANNA EDWARDS | FLEETLINE PRODUCTS | 784 BILL JONES INDUSTRIAL DR. | | ROSEVILLE | MI | |
| FONTAINE FLEETLINE PRODUCTS | 784 INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 |
| FONTAINE INDUSTRIES LTD PARTNERSHIP | FONTAINE INDUSTRIES | 80 PEACHTREE RD | SUITE 110 | | ASHEVILLE | NC | 28803 |
| FONTAINE JR, NORMAN F | 6700 MARK CT | | | | BLOOMFIELD HILLS | MI | 48301-2829 |
| FONTAINE, CAROLYN | 2792 OXFORD-REILY RD | | | | OXFORD | OH | 45056-9252 |
| FONTAINE, CAROLYN A | 2792 OXFORD REILY RD | | | | OXFORD | OH | 45056-9252 |
| FONTAINE, CHARLES E | 2802 CACTUS LN | | | | SEBRING | FL | 33870-5219 |
| FONTAINE, FRANK A | 197 LASALLE ST | | | | MANSFIELD | OH | 44906-2431 |
| FONTAINE, FRANK E | 1053 NOYES AVE | | | | HAMILTON | OH | 45015-2058 |
| FONTAINE, JAMES R | 1182 PEEBLES DR | | | | SMYRNA | TN | 37167-5730 |
| FONTAINE, JOHN J | 4539 RIVER RD | | | | FAIRFIELD | OH | 45014-1014 |
| FONTAINE, JOSEPH B | TD CANADA TRUST | 3281 DOUGALL AVE | | WINDSOR ON CANADA N9E1S8 | | | |
| FONTAINE, JUDITH | 35 RUTH ST APT 63 | | | | BRISTOL | CT | 06010-3253 |
| FONTAINE, LAURA A | 6896 CEDAR RIDGE CIRCLE | | | | MILTON | FL | 32570-3662 |
| FONTAINE, LAURENCE D | 10590 ZIONSVILLE RD | | | | ZIONSVILLE | IN | 46077-8746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FONTAINE, LOIS J | PO BOX 112 | | | | GREENTOWN | IN | 46936 |
| FONTAINE, LOIS J | 324 N WASHINGTON ST | | | | GREENTOWN | IN | 46936-1151 |
| FONTAINE, LORRY A | 8320 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1552 |
| FONTAINE, MARY G | 919 SPINDLE HILL RD | | | | WOLCOTT | CT | 06716-1237 |
| FONTAINE, MARYANN M | 357 BLUEBERRY POND DR | | | | BREWSTER | MA | 02631-2045 |
| FONTAINE, NORMAN J | PO BOX 335 | | | | STAFFORD | CT | 06075 |
| FONTAINE, NORMAN J | 10821 VIREO CIR 11 | | | | ESTERO | FL | 33928 |
| FONTAINE, RICHARD R | 104 SOUTHERN HILLS DR | | | | NEW BERN | NC | 28562-2947 |
| FONTAINE, SUE C | 4023 HIGDON DR | | | | MURFREESBORO | TN | 37128 |
| FONTAINE, SUSAN | 9306 PRESERVE ALCOVE | | | | SAINT PAUL | MN | 55125 |
| FONTAINE, THOMAS J | 709 HILLVIEW DR | | | | ARLINGTON | TX | 76011-2358 |
| FONTAIR, MARY A | 39632 CHAFFER ST | | | | CLINTON TWP | MI | 48038-2622 |
| FONTANA (CITY OF) | 8353 SIERRA AVE | | | | FONTANA | CA | 92335-3528 |
| FONTANA ALBERT (ESTATE OF) (632822) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FONTANA EDMUND JAMES SR (ESTATE OF) (650947) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FONTANA FOREST PRODUCTS | 7175 CLAYTON ST | | | | DETROIT | MI | 48210-2751 |
| FONTANA GMBH | HEINRICH-HERTZ-STR 54-56 | | | ERKRATH NW 40699 GERMANY | | | |
| FONTANA LUIGI SPA | VIS FONTANA 9 | CON COLZANO MI | | VEDUGGIO 20060 ITALY | | | |
| FONTANA LUIGI SPA | MR. CORTINI | VIA PIAVE 29 | | | MORGANTOWN | KY | 42261 |
| FONTANA LUIGI SPA | VIA FONTANA 9 | | | VEDUGGIO CON COLZANO 20050 ITALY | | | |
| FONTANA S A | 220 RUE MICHEL CARRE | BP 35 | | BEZONS F-95871 FRANCE | | | |
| FONTANA SA | 220/222 RUE MICHEL CARRE | | | BEZONS FR 95871 FRANCE | | | |
| FONTANA WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 |
| FONTANA, ALBERT | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FONTANA, ANNE C | 5226 RIDGEBEND DR | | | | FLINT | MI | 48507-6337 |
| FONTANA, ANTHONY R | 10735 AMESTOY AVE | | | | GRANADA HILLS | CA | 91344-4850 |
| FONTANA, CAROL L | 20535 30 MILE RD | | | | RAY | MI | 48096-1818 |
| FONTANA, CONCETTA | 35680 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2248 |
| FONTANA, EDMUND JAMES | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FONTANA, ELSIE | 26540 BURG RD | APT #A306 | | | WARREN | MI | 48089-3539 |
| FONTANA, JAMES M | 11823 SENECA DR | | | | WARREN | MI | 48093-1805 |
| FONTANA, JAMES V | 34 PLUMB AVE | | | | MERIDEN | CT | 06450-6539 |
| FONTANA, JOHN J | 124 MARLBORO ST | | | | WOLLASTON | MA | 02170-2915 |
| FONTANA, KENNETH C | 502 BEASLEY ST | | | | MONROE | LA | 71203-4008 |
| FONTANA, LAWRENCE M | 9320 WESTBURY AVE | | | | PLYMOUTH | MI | 48170-4730 |
| FONTANA, LINDA | 3115 BRITTON RD | | | | WEST MONROE | LA | 71292-8240 |
| FONTANA, LINDA F | 3115 BRITTON RD | | | | WEST MONROE | LA | 71292-8240 |
| FONTANA, ROBERT N | 968 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3471 |
| FONTANA, TERESA J | 163 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5209 |
| FONTANA, VICTOR J | 20995 WOOD CREEK LN | | | | MACOMB | MI | 48044-6048 |
| FONTANA/ELGIN | 1125 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| FONTANAE F BOZEMAN | 809 OAKLEAF DR | | | | DAYTON | OH | 45417 |
| FONTANELLA ANNA M | 321 BEVERLY ESTATES DR | | | | WATERFORD | MI | 48328-3674 |
| FONTANELLA, ANNA | 321 BEVERLY ESTATES DR | | | | WATERFORD | MI | 48328-3674 |
| FONTANELLA, DOROTHY A | 49666 REGATTA ST | | | | NEW BALTIMORE | MI | 48047-2343 |
| FONTANELLA, ELIZABETH D | 2 OPAL LANE | | | | EUSTIS | FL | 32726-6739 |
| FONTANELLA, ELIZABETH D | 2 OPAL LN | | | | EUSTIS | FL | 32726-6739 |
| FONTANELLA, GEORGE | 956 RIVERVIEW DR | | | | FRANKLIN | TN | 37064-8937 |
| FONTANELLA, LOUISE M | 580 LONG HILL AVE | C/O BISHOP WICKE HEALTHCARE | | | SHELTON | CT | 06484-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FONTANELLA, ORAZIO | 7 MOSCOE ROAD | | | | WHITE LAKE | NY | 12786-5814 |
| FONTANELLA, TULIO S | 57 HORTON AVE | | | | MERIDEN | CT | 06450-6046 |
| FONTANELLI, DARRYL L | 3945 KINGS POINTE DR | | | | MANSFIELD | OH | 44903-8072 |
| FONTANELLI, SHIRLEY M | 422 E WHEELING STREET APT#B3 | | | | WASHINGTON | PA | 15301 |
| FONTANES JR, SANTIAGO | 66 GOLDEN PARK LN | APT 108 | | | LIBERTY | NY | 12754 |
| FONTANES JR, SANTIAGO | 25 HEMLOCK LN | | | | MONTICELLO | NY | 12701-4509 |
| FONTANESE, ROBERT G | 1759 LYNCH DR | | | | N HUNTINGDON | PA | 15642-2905 |
| FONTANESI AND KANN CO | 13380 CAPITAL ST | | | | OAK PARK | MI | 48237-3148 |
| FONTANESSI, HELEN E | 41 EALER HILL RD | | | | KINTNERSVILLE | PA | 18930 |
| FONTANEZ CYNTHIA MUSK | FONTANEZ, CYNTHIA MUSK | | | | | | |
| FONTANEZ CYNTHIA MUSK | FONTANEZ, FRANCISCO | | | | | | |
| FONTANEZ MANUEL (659073) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FONTANEZ, MANUEL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| FONTBONNE BUSINESS COLLEGE | 6800 WYDOWN BLVD | | | | SAINT LOUIS | MO | 63105-3043 |
| FONTBONNE COLLEGE OPTIONS | 6800 WYDOWN BLVD | | | | SAINT LOUIS | MO | 63105-3043 |
| FONTE TOM | PO BOX 2069 | | | | CAMP VERDE | AZ | 86322-2069 |
| FONTE, MICHAEL A | 218 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-3235 |
| FONTE, SALVATORE | 38 YONKERS AVE | | | | TUCKAHOE | NY | 10707-3910 |
| FONTE, THOMAS V | 1021 COMISKEY CT | | | | WARRENTON | MO | 63383-7415 |
| FONTE, WILLIAM G | 9 LAKEVIEW AVENUE | | | | HARTSDALE | NY | 10530-2512 |
| FONTELLA COOPER | 9900 BLOCK RD | | | | BIRCH RUN | MI | 48415-9279 |
| FONTELLA MULLIN | 516 MILLER ST | | | | LEBANON | OH | 45036-1934 |
| FONTELLE PETOSKEY | 7461 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| FONTELLO, ANDREW | 10 LEA RD | | | | NEW CASTLE | DE | 19720-1908 |
| FONTELLO, JOHN T | 1026 11TH AVE., MURRAY MANOR | | | | WILMINGTON | DE | 19808 |
| FONTELLO, MARIAELENA | 3106 LAKESHORE DR | | | | SHREVEPORT | LA | 71109 |
| FONTELLO, ROBERT G | 8 CENTER CIR | | | | WILMINGTON | DE | 19808-5705 |
| FONTENELLE, OLGA T | 1319 LAKE AVE APT C120 | | | | METAIRIE | LA | 70005-1995 |
| FONTENETTE JR, LOUCIOUS | 1510 OLD JEANERETTE ROAD | | | | NEW IBERIA | LA | 70563-2832 |
| FONTENETTE, CHESTER R | 5527 SANDPIPER PL | | | | PALMDALE | CA | 93552-4641 |
| FONTENETTE, GENEVIA M | 11248 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2345 |
| FONTENETTE, JAMES | 18533 KIMBROUGH ST | | | | CANYON COUNTRY | CA | 91351-2928 |
| FONTENETTE, MICHAEL L | 5823 W AVENUE J12 | | | | LANCASTER | CA | 93536-7165 |
| FONTENETTE, ROLAND C | 11248 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2345 |
| FONTENETTE, WILLIAM I | PO BOX 5897 | | | | SPARKS | NV | 89432-5897 |
| FONTENILLE JESSICA | FONTENILLE, JESSICA | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| FONTENILLE JESSICA | FONTENILLE, DOMINIQUE | C/O STEVEN SANFORD | 200 E 10TH ST STE 200 | | SIOUX FALLS | SD | 57104 |
| FONTENILLE, DOMINIQUE | CADWELL SANFORD DEIBERT & GARY LLP | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| FONTENILLE, JESSICA | CADWELL SANFORD DEIBERT & GARY LLP | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| FONTENOT GILTON (498248) - GILTON FONTENOT | (NO OPPOSING COUNSEL) | | | | | | |
| FONTENOT JONI | 467 ALCOCK RD | | | | LONGVILLE | LA | 70652-4526 |
| FONTENOT SANDRA & RACHEL | FONTENOT, RACHAEL | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FONTENOT SANDRA & RACHEL | FONTENOT, SANDRA | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FONTENOT STEVEN | FONTENOT, STEVEN | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| FONTENOT, DANNY L | 1450 STROZIER RD | | | | WEST MONROE | LA | 71291-8231 |
| FONTENOT, JOSEPH | 3701 LAWNDALE AVE | C/O LINDA MASON | | | FLINT | MI | 48504-2250 |
| FONTENOT, LEROY | 819 HALLWORTH PL | | | | TROTWOOD | OH | 45426-2216 |
| FONTENOT, LOUIS | 1909 20TH ST | | | | LAKE CHARLES | LA | 70601-8937 |
| FONTENOT, MARY K | 3810 DAWSON RD | | | | SHREVEPORT | LA | 71119-9783 |
| FONTENOT, ROOSEVELT J | 1359 W HUMPHREY AVE | | | | FLINT | MI | 48505-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FONTES, ALFREDO C | 669 WASHINGTON AVE | | | | PLEASANTVILLE | NY | 10570-1015 |
| FONTES, DOMINGOS L | 11 UNION ST | | | | MILFORD | MA | 01757-2309 |
| FONTES, FRANCIS A | 38 CREED CIR | | | | CAMPBELL | OH | 44405-1203 |
| FONTES, GEORGE M | PO BOX 610 | | | | DINGMANS FERRY | PA | 18328 |
| FONTES, JOAO A | 17 UNION ST | | | | MILFORD | MA | 01757-2309 |
| FONTES, JOHN C | 27 ORCHARD ST 3 | | | | YONKERS | NY | 10703 |
| FONTES, JOHN L | 3273 CLAN ALPINE DR | | | | SPARKS | NV | 89434-1712 |
| FONTICHIARO, MARIAN | 26521 SHEAHAN DR | | | | DEARBORN HTS | MI | 48127-4135 |
| FONTOVA, ALBERTO | 91 CLARENDON AVE | | | | AVONDALE ESTATES | GA | 30002-1405 |
| FONVILLE ROBERT (488146) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FONVILLE, CARL E | 1845 WINTERGREEN CT | | | | ANN ARBOR | MI | 48103-9727 |
| FONVILLE, CLARENCE O | 13878 HIGHWAY 63 S | | | | VICHY | MO | 65580-7189 |
| FONVILLE, JULIA H | 1145 CLINGING VINE PL | | | | WINTER SPRINGS | FL | 32708-5073 |
| FONVILLE, LOT L | 1012 WESTERN DR | | | | ANN ARBOR | MI | 48103-3469 |
| FONVILLE, WILLIAM J | 13878 H WAY 63 S | | | | VICHY | MO | 65580 |
| FONZER, DELOIS M | 2109 HARRISON STREET | | | | PADUCAH | KY | 42001-3136 |
| FONZER, ELVIS D | 815 HARDIN BLVD APT A | | | | INDIANAPOLIS | IN | 46241 |
| FONZER, WILLIE B | 2109 HARRISON ST | | | | PADUCAH | KY | 42001-3136 |
| FONZETTA HILL | 1107 HILLROCK DR | | | | SOUTH EUCLID | OH | 44121-3854 |
| FONZI, ANTHONY T | 21 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094-4206 |
| FONZI, JOAN | 442 PROSPECT ST | | | | LOCKPORT | NY | 14094-2157 |
| FONZIE E ODOM | 305 SPRING RD | | | | COVINGTON | GA | 30016-1786 |
| FONZIE ODOM | 305 SPRING RD | | | | COVINGTON | GA | 30016-1786 |
| FONZY STEVENSON | 5204 VILLE ANGELA LN | | | | HAZELWOOD | MO | 63042-1633 |
| FOO SANDY | 1725 ORRINGTON AVE APT 701-2 | | | | EVANSTON | IL | 60201 |
| FOOD BANK OF EASTERN MICHIGAN | 2310 LAPEER RD | | | | FLINT | MI | 48503 |
| FOOD BANK OF NORTHWEST LA | 2307 TEXAS AVE | | | | SHREVEPORT | LA | 71103-3621 |
| FOOD FOR THE HUNGRY | 1224 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1102 |
| FOOD FOR THE POOR | 6401 LYONS RD | | | | COCONUT CREEK | FL | 33073-3602 |
| FOOD LION LLC | 145 PLEASANT HILL | | | | SOUTH PORTLAND | ME | 04106 |
| FOOD LION, LLC / HANNAFORD BROS. CO. | DEBBIE DICKERSON | 2085 HARRISON RD | | | SALISBURY | NC | 28147-9033 |
| FOOD LION/HANNAFORD BROS | PO BOX 1330 | | | | SALISBURY | NC | 28145-1330 |
| FOOD SERVICES INC | 1801 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209-6442 |
| FOODS, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOOKES, MILDRED | 1016 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| FOOKS, DONNA J | 5372 HINMAN RD | | | | BLACKPORT | NY | 14094 |
| FOOKS, WENDY M | 4241 SELKIRK AVENUE | | | | YOUNGSTOWN | OH | 44511-1048 |
| FOOKS, WILLIAM C | 4141 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511 |
| FOOR, ANGELA | 5501 PARK RD | | | | LEAVITTSBURG | OH | 44430-9457 |
| FOOR, CHARLES A | 9030 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6340 |
| FOOR, CHARLES E | 5790 ROUTE 16 | | | | ISCHUA | NY | 14743-9515 |
| FOOR, CLINTON E | 925 HERRING AVE | | | | MANSFIELD | OH | 44906-1653 |
| FOOR, DONALD L | 5782 STATION HILL DR | | | | AVON | IN | 46123-7703 |
| FOOR, DWIGHT A | 3300 MAE DR SW | | | | WARREN | OH | 44481 |
| FOOR, EARL R | 415 NORTH 4TH STREET | | | | MIAMISBURG | OH | 45342-2324 |
| FOOR, ELIZABETH I | 14580 SHARON RD | | | | CHESANING | MI | 48616-9409 |
| FOOR, ERNEST C | 2427 HEATH RD | | | | LUPTON | MI | 48635-9711 |
| FOOR, GERALD R | 412 2ND ST | | | | FENTON | MI | 48430-1920 |
| FOOR, IDA MARY | BOX 112 | 151 WEST ILLINOIS | | | FARWELL | MI | 48622-0112 |
| FOOR, IDA MARY | PO BOX 112 | 151 WEST ILLINOIS | | | FARWELL | MI | 48622-0112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOOR, JOHN M | 1560 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| FOOR, KATHERINE A | 160 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| FOOR, KENNETH M | 4301 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 |
| FOOR, KIMBERLY A | 5143 LAHRING RD | | | | LINDEN | MI | 48451-9404 |
| FOOR, MARIAN D | 9030 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6340 |
| FOOR, MARIAN DOWNS | 9030 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6340 |
| FOOR, MARIETTA | 1408 W HAVENS ST | | | | KOKOMO | IN | 46901 |
| FOOR, MARIETTA | 5749 S COUNTY RD 950 E | | | | WALTON | IN | 46994 |
| FOOR, MARLENE J | 415 NORTH 4TH STREET | | | | MIAMISBURG | OH | 45342-2324 |
| FOOR, MARY M | 2146 VAUGHN RD | | | | ALTOONA | AL | 35952-7701 |
| FOOR, ROBERT L | 212 ROXBURY PARK | | | | GOSHEN | IN | 46526-1735 |
| FOOR, SCOTT | 6458 SILVER FOX TRAIL | | | | ALGER | MI | 48610-9449 |
| FOOR, VIRGINIA L | 202 E EIGHT ST | | | | PINCONNING | MI | 48650-9496 |
| FOORE, CYNTHIA M | 1341 HENN HYDE RD NE | | | | WARREN | OH | 44484-1226 |
| FOORE, ELLENE P | 5034 NORTHFIELD DR | C/O MARGARET SHIPMAN | | | MONROE | MI | 48161-3641 |
| FOORMAN, JOHN E | 2886 N. LAKESHORE DR #507 | | | | LUDINGTON | MI | 49431 |
| FOORMAN, RONALD L | 4819 LAURIE LN | | | | LANSING | MI | 48910-5360 |
| FOORS AUTO REPAIR | 156 W MAIN ST | | | | MOHAWK | NY | 13407-1018 |
| FOOS JAMES G (493788) - FOODS JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOOS, CARL P | 459 UPPER VALLEY RD | | | | ROCHESTER | NY | 14624-2311 |
| FOOS, DAVID E | 537 GRAND ST | | | | GALION | OH | 44833-2441 |
| FOOS, DONNA L | 1113 W BOGART RD | | | | SANDUSKY | OH | 44870-5702 |
| FOOS, HARRIETT A | 1100 BY THE SHORES DR APT 2 | | | | HURON | OH | 44839-1921 |
| FOOS, JOSEPH W | 682 BRITTON RD | | | | ROCHESTER | NY | 14616-3051 |
| FOOS, MICHAEL S | 6536 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| FOOS, RODNEY A | 6641 SOUTH CALLAWAY DRIVE | | | | CHANDLER | AZ | 85249-4446 |
| FOOS, ROSIE L | 537 GRAND ST | | | | GALION | OH | 44833-2441 |
| FOOSE ARTHUR J JR | 16430 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-6419 |
| FOOSE, JIMMIE D | 419 FAIRGROUND AVE APT 208 | | | | HIGGINSVILLE | MO | 64037-1760 |
| FOOSHEE, DEVIN C | 1005 CHERRY LANE | | | | PERU | IN | 46970-3005 |
| FOOT & ANKLE SPECIAL | 27901 WOODWARD AVE STE 110 | | | | BERKLEY | MI | 48072-0920 |
| FOOT & ANKLE SPECIAL | 5175 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1048 |
| FOOT CARE INC | 1428 N HIGHWAY 47 | | | | WARRENTON | MO | 63383 |
| FOOT, JOYCE E | 2999 CONTINENTAL COLONY PKWY SW APT 229 | | | | ATLANTA | GA | 30331-3072 |
| FOOT, JOYCE E | 2999 CONTINENTAL COLONY PKWY | APT. 229 | | | ATLANTA | GA | 30331 |
| FOOT, PATRICK D | 5030 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9217 |
| FOOTE ALBERT | 6547 SADLER RD | | | | DECKER | MI | 48426-9706 |
| FOOTE CHARLES & JOAN | 190 OLD COUNTY RD | | | | ROCKPORT | ME | 04856-4005 |
| FOOTE JAMES | 17641 ASHLAND AVE | | | | HOMEWOOD | IL | 60430-1339 |
| FOOTE MICHELLE | PO BOX 416 | | | | HOXIE | KS | 67740-0416 |
| FOOTE, ALBERT C | 6547 SADLER RD | | | | DECKER | MI | 48426-9706 |
| FOOTE, BARBARA | 18928 MONICA ST | | | | DETROIT | MI | 48221-2132 |
| FOOTE, BEATRICE M | 12227 WOODSIDE DR | | | | GRAND BLANC | MI | 48439-1636 |
| FOOTE, BETTY L | 4 COUNTRYBROOK DR. | | | | PECULIAR | MO | 64078 |
| FOOTE, CAMILLE R | 4864 S.E. 148TH ST APT 1 | | | | SUMMERFIELD | FL | 34491 |
| FOOTE, CHARLES B | 221 W MAIN ST | | | | LUCAS | OH | 44843-9564 |
| FOOTE, CLARA M | 10295 CARRIAGE WAY | | | | DAVISON | MI | 48423-1475 |
| FOOTE, CLEVELAND J | 306 MCKINLEY ST | | | | LAFAYETTE | LA | 70501-8426 |
| FOOTE, COLINTHUS J | 100 POPLAR RD | | | | LANCASTER | VA | 22503-3702 |
| FOOTE, DAVID C | 430 HAWTHORNE PL | | | | YOUNGSTOWN | NY | 14174 |
| FOOTE, DONALD E | 3696 SILVER LEAF | | | | WHITE LAKE | MI | 48383-3530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOOTE, DOROTHY | 10525 W BRAMAR | | | | HOLLY | MI | 48442 |
| FOOTE, DOROTHY | 10525 W BRAEMAR | | | | HOLLY | MI | 48442-8691 |
| FOOTE, DOVER | 509 S MINERVA AVE | APT 2N | | | GLENWOOD | IL | 60425-2179 |
| FOOTE, ELEANOR | 606 WILLIAMS | APT 118 | | | ROYAL OAK | MI | 48073 |
| FOOTE, ELEANOR | 606 S WILLIAMS ST APT 118 | | | | ROYAL OAK | MI | 48067-2646 |
| FOOTE, ERNEST C | 3645 VAGO LN | | | | FLORISSANT | MO | 63034-2351 |
| FOOTE, ERNEST CALVIN | 3645 VAGO LN | | | | FLORISSANT | MO | 63034-2351 |
| FOOTE, EUGENE P | PO BOX 476 | | | | CLARKSTON | MI | 48347-0476 |
| FOOTE, EVELYN | 7736 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8723 |
| FOOTE, EVELYN R | 3314 RICKMAN AVE NE | | | | GRAND RAPIDS | MI | 49525-2640 |
| FOOTE, GEORGIA B | 2207 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3604 |
| FOOTE, GERALDENE | 1917 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| FOOTE, HAROLD A | PO BOX 428 | | | | SYLVANIA | OH | 43560-0428 |
| FOOTE, HOWLAND S | 25 GRISWOLD LN | | | | WINSTED | CT | 06098-2403 |
| FOOTE, IRMA I | APT 38 | 726 COMMUNITY DRIVE | | | BELLEVILLE | IL | 62223-1027 |
| FOOTE, JAMES E | 2801 W BUNO RD | | | | MILFORD | MI | 48380-4422 |
| FOOTE, JAMES W | 2796 NUGENT RD | | | | FRANKFORT | MI | 49635-9344 |
| FOOTE, JAMES W | 1102 HILLCREST ST | | | | WHITE LAKE | MI | 48386-4128 |
| FOOTE, JANICE M | 7243 ALAMEDA AVE | | | | GOLETA | CA | 93117-1349 |
| FOOTE, JEANIE | 5232 SHERRILL DR | | | | FORT WAYNE | IN | 46806-3546 |
| FOOTE, JEFFERY J | 5817 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1845 |
| FOOTE, JENNIFER L | 6499 STONEBROOK LN | | | | FLUSHING | MI | 48433-2591 |
| FOOTE, JERALD E | 726 COLUMBIA AVE | | | | SOUTH MILWAUKEE | WI | 53172-3842 |
| FOOTE, JERRY L | 31547 STRICKER DR | | | | WARREN | MI | 48088-2992 |
| FOOTE, JOANNA | 68 PARK TER | | | | CALDWELL | NJ | 07006-5548 |
| FOOTE, JOSEPH C | 145 ISLAND DR | | | | ELYRIA | OH | 44035-4777 |
| FOOTE, LARRY | 2524 DEXTER DR | | | | FORT WAYNE | IN | 46816-4051 |
| FOOTE, LORETTA | 12485 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9693 |
| FOOTE, LORETTA | 12485 E. HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9693 |
| FOOTE, LYNN H | 3160 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| FOOTE, MARCIA L | 11105 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2629 |
| FOOTE, MARGARET E | 1313 ARLINGTON AVE | | | | FLINT | MI | 48506-3755 |
| FOOTE, MICHAEL B | 9428 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| FOOTE, MICHAEL E | 11836 DIAMOND RD | | | | CUSTER | SD | 57730-8148 |
| FOOTE, PATRICIA | 1725 KANSAS AVE | | | | FLINT | MI | 48506-4301 |
| FOOTE, PAUL J | 1125 E MANITOWOC AVE | | | | OAK CREEK | WI | 53154-2354 |
| FOOTE, RICHARD A | 3845 SEBRING PKWY | | | | SEBRING | FL | 33870-6603 |
| FOOTE, RICHARD C | 1246 EDISON AVE | | | | BLOOMFIELD | MI | 48302-0026 |
| FOOTE, ROBERT A | 1039 CELLANA CT | | | | FORT MYERS | FL | 33908-1607 |
| FOOTE, ROBERT E | 6499 STONEBROOK LN | | | | FLUSHING | MI | 48433-2591 |
| FOOTE, ROLAND F | 4772 CLYDSDALE DRIVE | | | | LANSING | MI | 48906 |
| FOOTE, SCOT A | 119 JEFFERSON ST | | | | VASSAR | MI | 48768-1213 |
| FOOTE, SHIRLEY P | 740 ROBINANN DR | | | | WATERFORD | MI | 48328-2347 |
| FOOTE, TERRY L | 2501 POTTER RD | | | | LESLIE | MI | 49251-9523 |
| FOOTE, THOMAS E | 338 PINE CREEK CT | | | | WATERFORD | MI | 48327-1586 |
| FOOTE, VIRGIL D | 1800 MAIN ST W | | | | HARTSELLE | AL | 35640-7658 |
| FOOTE, VIRGINIA A | 6 WARWICK PL | | | | PALM COAST | FL | 32164-7658 |
| FOOTE, WILLIAM E | 2520 ALBERT AVE | | | | PANAMA CITY BEACH | FL | 32408-6202 |
| FOOTE, WILLIAM P | 1246 EDISON AVE | | | | BLOOMFIELD HILLS | MI | 48302-0026 |
| FOOTE-MORROW, LOJEAN | 19710 NE MATTSON RD | | | | BRUSH PRAIRIE | WA | 98606-8840 |
| FOOTHILL AUTO SERVICE | 26911 VISTA TER | | | | LAKE FOREST | CA | 92630-8131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOOTHILL CAPITAL CORP | ASSIGNEE TRIM TRENDS CO LLC | 30665 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 |
| FOOTHILL RANCH BUICK PONTIAC GMC | 11 AUTO CENTER DR | | | | IRVINE | CA | 92618-2803 |
| FOOTHILL RANCH BUICK-PONTIAC | GMAC 061 | PO BOX 650300 | | | DALLAS | TX | 75265-0300 |
| FOOTHILL RANCH CHEVROLET | MARK DERSHEM | 70 AUTO CENTER DR | | | FOOTHILL RANCH | CA | 92610-2820 |
| FOOTHILL RANCH CHEVROLET | 70 AUTO CENTER DR | | | | FOOTHILL RANCH | CA | 92610-2820 |
| FOOTHILLS MACHINING INC | 2502 WALHALLA HWY | | | | PICKENS | SC | 29671-8706 |
| FOOTHILLS MOTORS, LLC | DANIEL YOUNG | 190 OAK ST EXT | | | FOREST CITY | NC | 28043 |
| FOOTIT, JERRY J | 953 W PECK ST | | | | WHITEWATER | WI | 53190-1723 |
| FOOTMAN, GERALD G | 5327 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2261 |
| FOOTMAN, SCOTTIE C | 3903 WILTON DR SE | | | | GRAND RAPIDS | MI | 49508-2689 |
| FOOTMAN, SCOTTIE C. | 3903 WILTON DR SE | | | | GRAND RAPIDS | MI | 49508-2689 |
| FOOTMAN, SHELDONIA | 3839 WIND DRIFT DR W APT 1D | | | | INDIANAPOLIS | IN | 46254-3245 |
| FOOTWORKS | 504 W 103RD ST | | | | KANSAS CITY | MO | 64114-4503 |
| FOPISA PROPIEDAD INMOBILIARIA S A | PASEO DE LA CASTELLANA 166 | ESCALERA 2, ENTREPLANTA | | MADRID SPAIN | | | |
| FOPMA, DORIS L | 4494 BARBER RD | | | | HASTINGS | MI | 49058-7407 |
| FOPMA, JEFFREY A | 8580 CTLAND DR NE | | | | ROCKFORD | MI | 49341 |
| FOPMA, NANCY S | 4494 BARBER RD | | | | HASTINGS | MI | 49058-7407 |
| FOPPE, DEAN D | 12516 RD 11-J | | | | OTTAWA | OH | 45875 |
| FOPPE, DEAN DON | 12516 RD 11-J | | | | OTTAWA | OH | 45875 |
| FOPPIANI, THOMAS R | 25 CROSSWAY | | | | CLINTON | NJ | 08809-1107 |
| FOPPIANO, DANNY G | 1632 GRAND CASINO PARKWAY EXT S | | | | ROBINSONVILLE | MS | 38664 |
| FOR MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FOR WHEELS AUTO CARE | 78 CHARTERHOUSE CRES. | | | LONDON ON N5W 5V5 CANADA | | | |
| FORACE JONES | 6439 WOOD ACRES CT | | | | INGLEWOOD | OH | 45322-3641 |
| FORACE JONES | 6439 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| FORAKER HARRY | FORAKER, HARRY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FORAKER JR, DAVID E | 10 ANTRIM DELLS | | | | SPRINGBORO | OH | 45066-9512 |
| FORAKER, BEATRICE J | 14 EDGEWOOD DR | | | | NEW CASTLE | DE | 19720-3509 |
| FORAKER, BEATRICE J | 14 EDGEWOOD AVE | | | | NEW CASTLE | DE | 19720-3509 |
| FORAKER, HARRY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FORAKER, TERRY W | 673 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2129 |
| FORAN DISPOSAL CORP | 111 WARREN RD | PO BOX 4 | | WHITBY ON L1N 5R7 CANADA | | | |
| FORAN JOHN | PO BOX 806 | | | | EAST DENNIS | MA | 02641-0806 |
| FORAN, JAMES F | 7319 SHOREWOOD TRAIL | | | | SOUTH BRANCH | MI | 48761 |
| FORAN, JANETTE E | 14200 INKSTER RD | | | | REDFORD | MI | 48239-3060 |
| FORAN, JOHN H | 5579 LEAFWOOD DR | | | | COMMERCE TWP | MI | 48382-1056 |
| FORAN, JOSEPHINE P | 26 S MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1827 |
| FORAN, LARRY J | 707 EUCLID ST | | | | WILLARD | OH | 44890-1241 |
| FORAN, RICHARD L | 50 STATE ROUTE 99 S | | | | WILLARD | OH | 44890-9357 |
| FORAND, BARBARA A | 1023 SHANNON RD | | | | GIRARD | OH | 44420-2067 |
| FORAND, PAULINE P | PO BOX 754 | | | | EAST FREETOWN | MA | 02717-0754 |
| FORAY, GEORGE | 185 HOLDEN BLVD | | | | STATEN ISLAND | NY | 10314-5160 |
| FORBACH, ALICE M | 245 COLLINS ST. | | | | BUFFALO | NY | 14224-1185 |
| FORBACH, ALICE M | 245 COLLINS AVE | | | | BUFFALO | NY | 14224-1185 |
| FORBECK, DELMAR L | 40 BENJAMIN DR | | | | TROY | MO | 63379-4461 |
| FORBERG SCIENT/TROY | 2719 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7015 |
| FORBERG SCIENTIFIC INC | 2719 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7073 |
| FORBERS, WALTER J | 4130 KENDALL ST | | | | DETROIT | MI | 48238-3739 |
| FORBERS, WILLIE M | 19500 NORTHROP ST | | | | DETROIT | MI | 48219-1884 |
| FORBERS, WILLIE MICHAEL | 19500 NORTHROP ST | | | | DETROIT | MI | 48219-1884 |
| FORBES | PO BOX 10030 | | | | DES MOINES | IA | 50340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORBES ANTHONY | FORBES, ANTHONY | 1505 DIVISION ST | | | WAITE PARK | MN | 56387-1808 |
| FORBES ANTHONY | FORBES, JULIE | 1505 DIVISION ST | | | WAITE PARK | MN | 56387-1808 |
| FORBES CHEVROLET | 580 PORTLAND ST. | | | DARTMOUTH NS B2Y 3Y7 CANADA | | | |
| FORBES ENERGY SERVICES | JOHN CHRIS | 3000 S US HIGHWAY 281 | | | ALICE | TX | 78332-2962 |
| FORBES HILDA | FORBES, HILDA | PO BOX 588 | | | PHILADELPHIA | MS | 39350-0588 |
| FORBES HILDA | FORBES, HOYT | PO BOX 588 | | | PHILADELPHIA | MS | 39350-0588 |
| FORBES INC | TIM FORBES | 60 5TH AVENUE | | | NEW YORK | NY | 10011 |
| FORBES INC | | | | | | | |
| FORBES JAMES | FORBES, JAMES | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| FORBES JR, ALEX A | 5021 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| FORBES JR, ROGER | 2420 2ND AVE APT 107 | | | | COLUMBUS | GA | 31901 |
| FORBES LOVERIN | 36 MARSHALL ST | | | | TORRINGTON | CT | 06790-2507 |
| FORBES MARGOT | 6739 N LEROY AVE | | | | LINCOLNWOOD | IL | 60712-3203 |
| FORBES ROBERT | 14540 EAST HORSEHEAD LAKE DR | | | | MECOSTA | MI | 49332-9650 |
| FORBES SERVICE CENTRE | 1177 RYMAL RD EAST | | | HAMILTON ON L8W 3M9 CANADA | | | |
| FORBES TRAILERS | 4902 HIGHLAND RD | | | | WATERFORD | MI | 48328-1142 |
| FORBES TRIPLE T YARD | 4902 HIGHLAND RD | | | | WATERFORD | MI | 48328-1142 |
| FORBES VINCENT EARL (348885) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORBES, ADA MAE | 1108 MOONSHINE CT | C/O WILLIAM M FORBES | | | NOBLE | OK | 73068-8327 |
| FORBES, AGNES | 1463 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2723 |
| FORBES, AGNES B | 2499 BROOKDALE DR | | | | HOLLAND | MI | 49424-9210 |
| FORBES, ANTHONY | 21312 LAKE HOOK RD | | | | HUTCHINSON | MN | 55350-5617 |
| FORBES, ANTHONY | BRADSHAW & BRYANT | 1505 DIVISION ST | | | WAITE PARK | MN | 56387-1808 |
| FORBES, BRIAN E | 6125 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7004 |
| FORBES, BRUCE L | 716 CHERRY AVE | | | | ROYAL OAK | MI | 48073-3946 |
| FORBES, CORINNE L | 48567 PINEVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-2760 |
| FORBES, DALE W | 48536 DECLARATION DR | | | | MACOMB | MI | 48044-1922 |
| FORBES, DALLAS P | PO BOX 214 | | | | ST HELEN | MI | 48656 |
| FORBES, DAVID M | 1271 JEANETTE DR | | | | DAYTON | OH | 45432-1766 |
| FORBES, DEANNA | 1051 HERITAGE DR | | | | MADISON | TN | 37115-2632 |
| FORBES, DENESE C | 999 TOP VIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-3159 |
| FORBES, DENNIS M | 7450 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| FORBES, DENNIS MARTIN | 7450 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| FORBES, DONALD A | 1042 SPRINGWOOD DR | | | | HEMLOCK | MI | 48626-9396 |
| FORBES, DOROTHY | 100 COLLEGE AVE APT 6M | | | | N TARRYTOWN | NY | 10591-2823 |
| FORBES, EARL R | 151 KNOLLCROFT RD 2B | LYONS VET ADMIN CTR BLDG 135 | | | LYONS | NJ | 07939 |
| FORBES, ERIC G | 1651 OLDTOWN AVE | | | | W BLOOMFIELD | MI | 48324-1256 |
| FORBES, ESTHER R | 1302 TREASURE ISLAND RD. | | | | WEBSTER | MA | 01570 |
| FORBES, FRANCES A | 15831 CHERRYLAWN | | | | DETROIT | MI | 48238 |
| FORBES, FRANCES A | APT 2 | 15831 CHERRYLAWN STREET | | | DETROIT | MI | 48238-1194 |
| FORBES, FRANK E | 114 HILLCREST LN | | | | ELYRIA | OH | 44035-1630 |
| FORBES, GEORGE M | 4880 BLUEWATER DR | | | | OTTER LAKE | MI | 48464-9754 |
| FORBES, GEORGIA C | PO BOX 320793 | | | | FLINT | MI | 48532-0014 |
| FORBES, GERALD S | 1001 IRONWOOD CT APT 102 | | | | ROCHESTER | MI | 48307-1202 |
| FORBES, GREGORY A | 3119 ALLEN ST | | | | INKSTER | MI | 48141-2282 |
| FORBES, GUILFORD W | 23910 TRAILWOOD CT | | | | BINGHAM FARMS | MI | 48025-4669 |
| FORBES, HELEN R | 341 WILBUR ST SE | | | | WYOMING | MI | 49548-3330 |
| FORBES, HILDA | WILLIAMSON LAW FIRM | PO BOX 588 | | | PHILADELPHIA | MS | 39350-0588 |
| FORBES, HOYT | WILLIAMSON LAW FIRM | PO BOX 588 | | | PHILADELPHIA | MS | 39350-0588 |
| FORBES, IVAN M PC LAW OFFICES | ACCT OF WILLIE WHITE | 1370 N OAKLAND BLVD STE 110 | | | WATERFORD | MI | 48327-1572 |
| FORBES, JAMES A | 840 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORBES, JAMES T | 857 ACORN WAY | | | | NAPA | CA | 94558-1226 |
| FORBES, JOHN G | 536 HARBOR DR N | | | | INDIAN ROCKS BEACH | FL | 33785-3117 |
| FORBES, JOHN J | PO BOX 27 | | | | SIBLEY | MO | 64088-0027 |
| FORBES, JUDITH | 3333 E MURPHY WAY | | | | PRESCOTT | AZ | 86303-5742 |
| FORBES, JUDY | 8408 COUNTY RD 519 | | | | ALVARADO | TX | 76009-8545 |
| FORBES, JULIE | BRADSHAW & BRYANT | 1505 DIVISION ST | | | WAITE PARK | MN | 56387-1808 |
| FORBES, LAWANDA M | 5655 OSTER DR | | | | WATERFORD | MI | 48327 |
| FORBES, LEONARD | 11790 STARLET AVE | | | | SCHOOLCRAFT | MI | 49087-8794 |
| FORBES, LUIS | 27586 LOYOLA AVE | | | | HAYWARD | CA | 94545-4223 |
| FORBES, MALCOLM | 4362 DELL RD APT B | | | | LANSING | MI | 48911-8145 |
| FORBES, MALCOLM | 2035 ADEPHA AVE | | | | HOLT | MI | 48842-1302 |
| FORBES, MARIE P | PO BOX 185 | | | | TIPTON | TN | 38071 |
| FORBES, MARILYN A | 209 BRITTANY DR | | | | LANSING | MI | 48906-1612 |
| FORBES, MARSHALL | 571 MONTCLAIR AVE | | | | ORANGE CITY | FL | 32763-4839 |
| FORBES, MELISSA A | PO BOX 1006 | | | | DAVISON | MI | 48423-5006 |
| FORBES, MICHAEL ANTHONY | 113 SHADY DRIVE | | | | BOWLING GREEN | KY | 42101-8427 |
| FORBES, MYRTLE | 35 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5901 |
| FORBES, NANCY L | 7320 ROCHESTER RD. | | | | LOCKPORT | NY | 14094-1628 |
| FORBES, NORMAN W | 1325 EL DORA RD | | | | ALAMO | TX | 78516-6994 |
| FORBES, ORRETT A | PO BOX 256 | | | | ELMSFORD | NY | 10523-0256 |
| FORBES, PATRICIA | 1906 HALL ST | | | | HOLT | MI | 48842-1714 |
| FORBES, RALPH S | 3432 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2372 |
| FORBES, RICHARD A | 9041 NW 20TH ST | | | | PEMBROKE PINES | FL | 33024 |
| FORBES, ROBERT A | 6939 TWIN CREEK DR | | | | MILLINGTON | MI | 48746-9057 |
| FORBES, ROBERT F | 2904 ILA DR | | | | NATIONAL CITY | MI | 48748-9633 |
| FORBES, ROBERT J | 15830 ANGELO LN | | | | CLINTON TWP | MI | 48038-1601 |
| FORBES, ROBERT W | 27313 MARILYN DR | | | | WARREN | MI | 48093-4695 |
| FORBES, RONALD G | 7911 COMBS RD | | | | INDIANAPOLIS | IN | 46237-9632 |
| FORBES, ROSE S | 3626 FOREST CT | | | | OLYMPIA FIELDS | IL | 60461-1082 |
| FORBES, RYAN | CHERNOSKY LAW OFFICES | 21161 STRATFORD AVE | | | ROCKY RIVER | OH | 44116-1250 |
| FORBES, SAUNDRA L | 1414 W HAVENS ST | | | | KOKOMO | IN | 46901-1942 |
| FORBES, SHARON A | 499 WALTON DR | | | | CHEEKTOWAGA | NY | 14225-1006 |
| FORBES, SHERMAN P | TRLR 110 | 13529 STATE HIGHWAY 110 SOUTH | | | TYLER | TX | 75707-6361 |
| FORBES, SHERYL L | 840 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| FORBES, SHIRLEY E | 2042 POLK ST | | | | JANESVILLE | WI | 53546-3212 |
| FORBES, STUART E | 319 RIDGE ROAD | | | | SHARPS CHAPEL | TN | 37866-2508 |
| FORBES, THOMAS A | 11374 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| FORBES, TODD | 17840 DOYLE RD | | | | HEMLOCK | MI | 48626-8761 |
| FORBES, VERNON | 3310 VAN HORN RD  APT 238 | | | | TRENTON | MI | 48183 |
| FORBES, VICTORIA | CHERNOSKY LAW OFFICES | 21161 STRAFORD AVE | | | ROCKY RIVER | OH | 44116-1250 |
| FORBES, VINCENT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORBES, VINCENT L | 1906 HALL ST | | | | HOLT | MI | 48842-1714 |
| FORBES, WILLIAM F | 5388 CHRISTI DR | | | | WARREN | MI | 48091-4195 |
| FORBES, WILLIAM G | 6953 E PICKARD RD | | | | MT PLEASANT | MI | 48858-8902 |
| FORBES, WILLIAM G | C/O LELAND C FORBES | 6853 EAST PICKARD RD | | | MT. PLEASANT | MI | 48858 |
| FORBES, WILLIAM G | 2102 CALUMET ST | | | | FLINT | MI | 48503-2897 |
| FORBES-HEWLETT TRANSPORT INC | 156 GLIDDEN ROAD | | | BRAMPTON CANADA ON L6W 3L2 CANADA | | | |
| FORBESS JEFFERSON | FORBESS, JEFFERSON | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| FORBESS, MICHAEL L | 4800 DANBI DR | | | | METAMORA | MI | 48455-9608 |
| FORBEY JR, ALBERT C | 3227 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-8764 |
| FORBEY, CAROL J | 1323 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORBING, SEYMOUR E | 2804 PINNACLE POINT DR | | | | CRESTVIEW | FL | 32539-5714 |
| FORBIS, CAROL A | PO BOX 62 | | | | KENNETT | MO | 63857-0062 |
| FORBIS, GARY W | 10862 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| FORBIS, JOAN JARRETT | 755 NE 25TH ST | | | | GALT | MO | 64641-9153 |
| FORBIS, WILLIAM A | 3336 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| FORBO ADHESIVE LLC | PO BOX 601333 | REC 1099 09/15/06 AH | | | CHARLOTTE | NC | 28260-1333 |
| FORBO LINOLEUM, INC. | KAY MATTEA | HUMBOLDT INDUSTRIAL PARK | | | HAZELTON | PA | |
| FORBO SIEGLING LLC | 12201 VANSTORY DR | | | | HUNTERSVILLE | NC | 28078-8395 |
| FORBO SIEGLING LLC | 918 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1216 |
| FORBORD | 231 W LAKE LANSING RD STE 500 | JANIS L FORBORD, M.A, CCC-A | | | EAST LANSING | MI | 48823-8473 |
| FORBORD, DELPHINE M | 1013 DARLINGTON AVE | | | | EAST LANSING | MI | 48823-1827 |
| FORBUS, ERNESTINE | 3901 PALMERSTON AVE | | | | DAYTON | OH | 45408-5408 |
| FORBUS, JAMES L | 3981 BEECH HILL RD | | | | PULASKI | TN | 38478-7217 |
| FORBUS, JOHN | 2170 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2035 |
| FORBUS, MARTHA A | 3981 BEECH HILL RD | | | | PULASKI | TN | 38478-7217 |
| FORBUS, RONALD J | 2103 CHERRYWOOD DR | | | | BURTON | MI | 48519-1117 |
| FORBUSH DAN | PO BOX 74688 | | | | ROMULUS | MI | 48174-0688 |
| FORBUSH, ADAM M | 853 KLEMPP DR | | | | HOLLY | MI | 48442-1442 |
| FORBUSH, DAVID C | 15232 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| FORBUSH, ELAINE C | 10131 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| FORBUSH, ERIC M | 4470 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| FORBUSH, ERIC MATTHEW | 4470 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| FORBUSH, JOSEPHINE A. | 1398 RIVONA DR | | | | WATERFORD | MI | 48328-4763 |
| FORBUSH, MICHAEL D | 853 KLEMPP DR | | | | HOLLY | MI | 48442-1442 |
| FORBUSH, MILDRED ANN | PO BOX 592 | | | | ARIZONA CITY | AZ | 85223-6407 |
| FORBUSH, RONALD A | 7083 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| FORBUSH, VICTOR J | 8298 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| FORBUSH, WILLIAM G | 3814 N FRANKLIN AVE | | | | FLINT | MI | 48506-2305 |
| FORBUSH, WILLIAM GARFIELD | 3814 N FRANKLIN AVE | | | | FLINT | MI | 48506-2305 |
| FORBUSH, WILLIAM W | 10969 LAGRANGE RD | | | | ELYRIA | OH | 44035-7939 |
| FORBUSH, YVONNE H | 7083 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| FORCE CONTROL INDUSTRIES INC | 3660 DIXIE HWY | PO BOX 18366 | | | FAIRFIELD | OH | 45014-1105 |
| FORCE CONTROL INDUSTRIES INC | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| FORCE CONTROL INDUSTRIES INC | 3660 DIXIE HWY | | | | FAIRFIELD | OH | 45014-1105 |
| FORCE IMAGIN/CHICAGO | 3424 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60712-2717 |
| FORCE JR, GEORGE E | 417 BRIGHT WATER LN | | | | GREENVILLE | SC | 29609-6007 |
| FORCE, ARNOLD J | 404 N CARDINAL CT | | | | FRANKLIN | TN | 37067-5616 |
| FORCE, BARBARA M | 3601 E WYOMING AVE SPC 102 | | | | LAS VEGAS | NV | 89104-4922 |
| FORCE, BRIAN L | 25843 ELBA | | | | REDFORD | MI | 48239-3213 |
| FORCE, CAROLYN A | 48418 29 1/2 ST | | | | PAW PAW | MI | 49079-9408 |
| FORCE, DANIEL R | 2021 COGSWELL DR | | | | LANSING | MI | 48906-3610 |
| FORCE, DOLORES K | 7982 VASSAR RD | | | | MILLINGTON | MI | 48746-9513 |
| FORCE, EUGENE C | 3650 N CANAL RD | | | | DIMONDALE | MI | 48821-8761 |
| FORCE, EVA | 2142 SCHUMACHER | | | | FLINT | MI | 48529-2436 |
| FORCE, EVA | 2142 E SCHUMACHER ST | | | | FLINT | MI | 48529-2436 |
| FORCE, GEORGE W | 44670 BROCKTON AVE | | | | STERLING HTS | MI | 48314-1504 |
| FORCE, HAROLD M | P O BOX 455 | | | | LAKEVIEW | MI | 48850-0455 |
| FORCE, HAROLD M | PO BOX 455 | | | | LAKEVIEW | MI | 48850-0455 |
| FORCE, KATIE L | 2326 TERM ST | | | | BURTON | MI | 48519-1033 |
| FORCE, LEON J | 15903 SUNBURY ST | | | | LIVONIA | MI | 48154-3327 |
| FORCE, MARILYN D | 3650 N CANAL RD | | | | DIMONDALE | MI | 48821-8761 |
| FORCE, MARILYN D | 3650 CANAL RD | | | | DIMONDALE | MI | 48821-8761 |
| FORCE, MARK F | 9122 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORCE, MARK FREDERICK | 9122 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| FORCE, MARYLENE T | G 9015 CORUNNA RD | | | | FLINT | MI | 48532-5508 |
| FORCE, MICHAEL J | 1909 CADILLAC ST | | | | FLINT | MI | 48504-4814 |
| FORCE, MICHAEL JOHN | 1909 CADILLAC ST | | | | FLINT | MI | 48504-4814 |
| FORCE, NANCY J | 2170 KOLOMYIA ST | C/O STEPHEN J FORCE | | | WEST BLOOMFIELD | MI | 48324-1372 |
| FORCE, PAULINE N | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9558 |
| FORCE, RODNEY J | 11438 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3018 |
| FORCE, RONALD D | 61350 KUNSTMAN RD | | | | RAY | MI | 48096-3011 |
| FORCE, STANLEY J | 4465 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| FORCE, STANLEY JOSEPH | 4465 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| FORCE, VIRGINIA L | 47 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3155 |
| FORCE, VIRGINIA L. | 47 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3155 |
| FORCELLI, CAROLINE | 26 S HILL RD | | | | CORTLANDT MANOR | NY | 10567-1454 |
| FORCHE, DONALD A | 11404 FORCHE RD | | | | BLISSFIELD | MI | 49228-9540 |
| FORCHE, FRANK A | 690 MURPHY RD | | | | BOWLING GREEN | KY | 42101-6329 |
| FORCHE, LEO E | 1325 S SISSON HWY | | | | BLISSFIELD | MI | 49228-9573 |
| FORCHE, MICHAEL A | 1080 S PIOTTER HWY | | | | BLISSFIELD | MI | 49228-9541 |
| FORCHE, ROBERT A | 8764 PIKE ST | | | | MECOSTA | MI | 49332-9790 |
| FORCHE, STEVEN J | 1578 GROSVENOR HWY | | | | ADRIAN | MI | 49221-9342 |
| FORCHIONE REBECCA | PO BOX 5168 | | | | CERRITOS | CA | 90703-5168 |
| FORCIA, FLOYD J | ROUTE 1 BOX 88 | | | | LANSE | MI | 49946 |
| FORCIA, GABRIEL L | 5184 SANDPIPER DR. | | | | ST JAMES CITY | FL | 33956-2836 |
| FORCIER, JACQUELYN H | 25 BRIARCLIFF RD | | | | MARLTON | NJ | 08053-2905 |
| FORCIER, JOSEPH J | 9183 NAVAJO TRL | | | | FLUSHING | MI | 48433-1071 |
| FORCIER, JOSEPH L | 53 HILLCREST DR | | | | HOPKINTON | MA | 01748-2750 |
| FORCIER, PAUL J | 25 SUMMITCREST DR | | | | KANSAS CITY | KS | 66101-1146 |
| FORCIER, PAUL K | 8043 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8779 |
| FORCIER, ROLAND J | UNIT 308 | 101 ELDREDGE STREET | | | S BURLINGTON | VT | 05403-4425 |
| FORCINA, JANICE | 119 JOHNSON AVE | | | | CUYAHOGA FLLS | OH | 44221-1731 |
| FORCINO CLARENCE R (509227) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FORCINO, CLARENCE R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FORCUCCI, JAMES N | 5055 BRADLEY LN | | | | HAMBURG | NY | 14075-2901 |
| FORCUM, BEULAH | 1042 GROVE PARK LANE | | | | ORANGE PARK | FL | 32073 |
| FORCUM, JACK N | 4501 N WHEELING AVE APT 7A-301 | | | | MUNCIE | IN | 47304-1218 |
| FORD | 2321 PYRAMID WAY | | | | SPARKS | NV | 89431 |
| FORD & ASSOCIATES PC | 645 WALNUT ST STE 5 | PO BOX 388 | | | GADSDEN | AL | 35901-4173 |
| FORD & HARRISON | 1275 PEACHTREE ST NE | STE 600 PEACHTREE & CIRCLE | | | ATLANTA | GA | 30309-3506 |
| FORD & HARRISON LLP | 1275 PEACHTREE ST NE STE 600 | | | | ATLANTA | GA | 30309-7517 |
| FORD ALVIN C (660883) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORD ANTHONY | FORD, ANTHONY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FORD AUDIO VIDEO | 4800 WEST INTERSTATE 40 | | | | OKLAHOMA CITY | OK | 73145 |
| FORD BETTYE | 17376 PREVOST ST | | | | DETROIT | MI | 48235-3553 |
| FORD CARISSA | FORD, CARISSA ESTATE OF (MINOR UNDER AGE 19) | KING, HARRISON & BRYAN | 1824 THIRD AVENUE SOUTH | | JASPER | AL | 35502 |
| FORD CARISSA | FORD, CARISSA ESTATE OF (MINOR UNDER AGE 19) | 1824 3RD AVE S | | | JASPER | AL | 35501-5314 |
| FORD CARISSA | FORD, JIMMY | 1824 3RD AVE S | | | JASPER | AL | 35501-5314 |
| FORD CERISE MELVINA | PO BOX 24597 | | | | DETROIT | MI | 48224-0597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD CLAYTON | FORD, CLAYTON | HALL & HEYGOOD | 2605 AIRPORT FREEWAY SUITE 100 | | FORT WORTH | TX | 76111 |
| FORD COMPONENT SALES | CHARLES SAMPLE | C/O NUESTRO INC | 800 S CENTER ST | | ADRIAN | MI | 49221-3959 |
| FORD COMPONENT SALES | CHARLES SAMPLE | 800 S CENTER ST | C/O NUESTRO INC | | ADRIAN | MI | 49221-3959 |
| FORD COMPONENT SALES LLC | PO BOX 73076 | | | | CHICAGO | IL | 60673-0001 |
| FORD COMSTOCK | 4301 CUTHBERTSON ST | | | | FLINT | MI | 48507-2512 |
| FORD COTTON JR | 2561 CADES CV | | | | BRIGHTON | MI | 48114-8986 |
| FORD COUNTY TREASURER | 100 GUNSMOKE | | | | DODGE CITY | KS | 67801 |
| FORD COWDEN | 6421 CRAB HOLLOW RD | | | | BLACK CREEK | NY | 14714-9610 |
| FORD DANIEL (444583) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORD DELMAS | FORD, DELMAS | PO BOX 1727 | | | DURANT | OK | 74702-1727 |
| FORD DENNIS M (444584) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FORD DEVELOPMENT CORPORATION | | 11148 WOODWARD LN | | | | OH | 45241 |
| FORD DUNN | PO BOX 53 | | | | CUBA | OH | 45114-0053 |
| FORD EARLY J (504939) | (NO OPPOSING COUNSEL) | | | | | | |
| FORD ELIZABETH | APT 2B | 2525 NORTH SHEFFIELD AVENUE | | | CHICAGO | IL | 60614-1383 |
| FORD FERRELL | 5018 ALPHA WAY | | | | FLINT | MI | 48506-1856 |
| FORD GEORGE B (407502) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORD GLOBAL TECHNOLOGIES LLC | FAIRLANE PLAZA SOUTH SUITE 800 330 TOWN CENTER DRIVE | | | | DEARBORN | MI | 48126-2738 |
| FORD GLOBAL TECHNOLOGIES, LLC | SUITE 600, PARKLANE TOWERS EAST, ONE PARKLANE BOULEVARD | | | | DEARBORN | MI | 48126 |
| FORD GUDGELL | 4911 WOODBINE AVE | | | | DAYTON | OH | 45432-3217 |
| FORD H DUNN | P. O. BOX 53 | | | | CUBA | OH | 45114-0053 |
| FORD HARRY JOSEPH | 1859 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| FORD HENRY | 214 ATHLETIC ST | | | | OTISVILLE | MI | 48463-7710 |
| FORD HERSHALL | 10012 SOUTH TALMAN AVENUE | | | | CHICAGO | IL | 60655-1664 |
| FORD HUGHES | 7453 AKRON ROAD | | | | LOCKPORT | NY | 14094-9308 |
| FORD I I I, HAROLD K | 4064 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| FORD I I I, ROBERT K | 9027 FIELDCHAT RD | | | | BALTIMORE | MD | 21236-1814 |
| FORD III, HAROLD KENNETH | 4064 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| FORD III, MARION B | 1460 W ALEX BELL RD | | | | DAYTON | OH | 45459-1265 |
| FORD IKE JR (506856) - FORD IKE | (NO OPPOSING COUNSEL) | | | | | | |
| FORD JACK O (481185) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORD JAMES T JR (341101) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORD JANICE | 314 W HIGH ST | | | | CRIDERSVILLE | OH | 45806-2205 |
| FORD JOHN | 1333 WESTMINSTER PL | | | | BIRMINGHAM | AL | 35235-2632 |
| FORD JOHN (444585) - FORD JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORD JOHN D (434904) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FORD JR, CHARLES A | 3426 DUNSTAN DR NW APT 1 | | | | WARREN | OH | 44485-1583 |
| FORD JR, DAVID | 18204 ONYX ST | | | | SOUTHFIELD | MI | 48075-1863 |
| FORD JR, ERNEST | 621 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| FORD JR, GEORGE | 709 LA SALLE DR | | | | DAYTON | OH | 45408 |
| FORD JR, GEORGE | 709 LASALLE DR | | | | DAYTON | OH | 45408 |
| FORD JR, HARRY S | 2311 TILBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-2732 |
| FORD JR, HUGH T | 9476 TONNEBERGER DR | | | | TECUMSEH | MI | 49286-8720 |
| FORD JR, JAMES | PO BOX 103 | | | | SHELDON | SC | 29941-0103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD JR, JOHN S | 21841 CHURCH ST | | | | OAK PARK | MI | 48237-2639 |
| FORD JR, LAURENCE B | 101 NORMAN CT | | | | NEW BERN | NC | 28560-9451 |
| FORD JR, LENON | 1637 RALWORTH RD | | | | BALTIMORE | MD | 21218-2233 |
| FORD JR, LEWIS T | 7734 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9779 |
| FORD JR, MITCHELL | 347 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3518 |
| FORD JR, ODELL H | 1316 N WAUGH ST | | | | KOKOMO | IN | 46901-2408 |
| FORD JR, RALEIGH | 520 W WITHERBEE ST | | | | FLINT | MI | 48503-5133 |
| FORD JR, ROBERT | 361 E NORTH ST | | | | BUFFALO | NY | 14204-1018 |
| FORD JR, SIDNEY M | 198 ROCKAWAY DR | | | | O FALLON | MO | 63368-8005 |
| FORD JR, WILLIAM R | 7080 JOHNSON RD | | | | POTTERVILLE | MI | 48876-9717 |
| FORD LAKE STORAGE BOAT & RV | 6300 BUNTON RD | | | | YPSILANTI | MI | 48197-9737 |
| FORD LEWIS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FORD MALLORY | FORD, MALLORY | 600 SOUTH REDBUD | | | STRAFFORD | MO | 65757 |
| FORD MARJORIE | 2833 WESTMOOR DR | | | | KOKOMO | IN | 46902-3736 |
| FORD MENDEL | 6360 BEDFORD LN | | | | EAST LANSING | MI | 48823-9669 |
| FORD MOT/STERLING HG | 10300 TEXTILE RD | | | | YPSILANTI | MI | 48197-9426 |
| FORD MOTOR ALLIANCE | 1 INTERNATIONAL DR | | | | FLAT ROCK | MI | 48134-9401 |
| FORD MOTOR CO | 1 AMERICAN RD | | | | DEARBORN | MI | 48126-2798 |
| FORD MOTOR CO | KEN KLUSSMAN | CLIMATE CONTROL DIV | 14425 SHELDON RD | REYNOSA TM 88730 MEXICO | | | |
| FORD MOTOR CO | 18028 LAUREL PARK DR N STE 410 C | | | | LIVONIA | MI | 48152 |
| FORD MOTOR CO | | 1 AMERICAN RD | | | DEARBORN | MI | 48121-2701 |
| FORD MOTOR CO | 3200 E ELM AVE | | | | MONROE | MI | 48162-1970 |
| FORD MOTOR CO | BLVD MICHIGAN 1 | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| FORD MOTOR CO | CHARLES SAMPLE | 800 S CENTER ST | C/O NUESTRO INC | | ADRIAN | MI | 49221-3959 |
| FORD MOTOR CO | KEN KLUSSMAN | 14425 N SHELDON RD | CLIMATE CONTROL DIV | | PLYMOUTH | MI | 48170-2407 |
| FORD MOTOR CO | KEN LEARMAN | C/O FX COUGHLIN | 41873 ECORSE RD STE 290 | | BRODHEAD | WI | |
| FORD MOTOR CO | LISA JAKUNSKAS | 6360 PORT RD | C/O VISTEON CUSTOMER SERVICE W | | GROVEPORT | OH | 43125-9118 |
| FORD MOTOR CO | LISA JAKUNSKAS | C/O LAREDO DISTRIBUTION CTR | 8410 W BOB BULLOCK LOOP | | ORTONVILLE | MI | |
| FORD MOTOR CO | LISA JAKUNSKAS | C/O VISTEON CUSTOMER SERVICE W | 6360 PORT RD | NINGBO 315121 CHINA (PEOPLE'S REP) | | | |
| FORD MOTOR CO | STEVE ADAMS | 3200 EAST ELM AVE. | | | HOLLAND | MI | 49423 |
| FORD MOTOR CO. | STEVE ADAMS | C/O LINAMAR AUTOMOTIVE | 8411 GAVIN ROAD, SUITE D | MILTON ON CANADA | | | |
| FORD MOTOR CO. | RICHARD BELL (ELVS) AND PATRICK GLOVER (EQ) | PO BOX 3282 | | | FARMINGTON HILLS | MI | 48333-3282 |
| FORD MOTOR COMPANY | 1 AMERICAN RD | | | | DEARBORN | MI | 48126-2798 |
| FORD MOTOR COMPANY | 10300 TEXTILE RD | | | | YPSILANTI | MI | 48197-9200 |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2798 |
| FORD MOTOR COMPANY | FOR MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | DEARBORN | MI | 48126-2798 |
| FORD MOTOR COMPANY | FORD WORLD HEADQUARTERS | THE AMERICAN ROAD | | | DEARBORN | MI | 48121 |
| FORD MOTOR COMPANY | KEN LEARMAN | C/O FX COUGHLIN | 41873 ECORSE RD STE 290 | | BRODHEAD | WI | |
| FORD MOTOR COMPANY | PO BOX 1899 | | | | DEARBORN | MI | 48121-1899 |
| FORD MOTOR COMPANY | ATTN: GENERAL COUNSEL | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | FORD WORLD HEADQUARTERS | THE AMERICAN ROAD | | | DEARBORN | MI | 48121 |
| FORD MOTOR COMPANY | ATTN TOM MCDONOUGH | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY | ATTN POWERTRAIN OPERATIONS | 21175 OAKWOOD BLVD | | | DEARBORN | MI | 48124-4079 |
| FORD MOTOR COMPANY | THE AMERICAN RD | | | | DEARBORN | MI | 48121 |
| FORD MOTOR COMPANY | PO BOX 1899 | THE AMERICAN ROAD | | | DEARBORN | MI | 48121 |
| FORD MOTOR COMPANY | C/O JONATHAN S GREEN | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE SUITE 2500 | | DETROIT | MI | 48226 |
| FORD MOTOR COMPANY | | | | | | | |
| FORD MOTOR COMPANY | C/O THOMAS P WILCZAK | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER | SUITE 36000 | DETROIT | MI | 48243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD MOTOR COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND | AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF | ATTN: JOSE J BARTOLOMEI | MILLER CANFIELD | 101 N MAIN ST, 7TH FL | ANN ARBOR | MI | 48104 |
| FORD MOTOR COMPANY, CHRYSLER | 1 AMERICAN RD | | | | DEARBORN | MI | 48126-2701 |
| FORD MOTOR COMPANY, CHRYSLER | | | | | | | |
| FORD MOTOR COMPANY, MEMBER, CAM-OR SITE EXTENDED GROUP | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 SOUTH EIGHTH STREET, SUITE 2200 | | | MINNEAPOLIS | MN | 55402 |
| FORD MOTOR CREDIT | 9009 CAROTHERS PARKWAY | | | | FRANKLIN | TN | 37067 |
| FORD MOTOR CREDIT | ATTN WHOLESALE | 1508 W MOCKINGBIRD LN | | | DALLAS | TX | 75235-5007 |
| FORD MOTOR CREDIT CO | ACCT OF CURTIS L NEWELL | PO BOX 67000 | DRAWER 67-162 | | DETROIT | MI | 48267-0002 |
| FORD MOTOR CREDIT COMPANY | 40600 ANN ARBOR RD E STE 200 | | | | PLYMOUTH | MI | 48170-4675 |
| FORD MOTOR CREDIT COMPANY | 2445 SAINT ROSE PKWY | # 312 | | | HENDERSON | NV | 89074-7716 |
| FORD MOTOR CREDIT COMPANY | ACCT OF DAVID J LEGOWSKY | PO BOX 67000 | | | DETROIT | MI | 48267-0002 |
| FORD MOTOR CREDIT COMPANY | FOR ACCT OF CLEAVER GRAY JR | | | | | | |
| FORD MOTOR CREDIT COMPANY | ACCT OF DORCAS L MC CREARY | | | | | | |
| FORD MOTOR CREDIT CORP | ACCT OF ERNESTINE HUNTER | C/O D. DOMAN, THE AMERICAN RD | | | DEARBORN | MI | 26846 |
| FORD MOTOR LAND DEV CORP | PO BOX 67000 | | | | DETROIT | MI | 48267-0186 |
| FORD NANCY L | DBA NANCY L FORD PHOTOGRAPHY | 1900 GENESEE STREET SUITE 302 | | | UTICA | NY | 13502 |
| FORD NATIONS | 408 FORD CALCOTE RD | | | | MONTICELLO | MS | 39654-3615 |
| FORD RACHAEL | FORD, RACHAEL | 109 B SHADYWAY | | | JOLIET | IL | 60435 |
| FORD RHONDA | 101 CANARY LN | | | | GRAND JUNCTION | CO | 81507-1543 |
| FORD ROBERT (ESTATE OF) (489055) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FORD ROBERT E OR BARBARA P | 10057 KENSINGTON RD NE | | | | KENSINGTON | OH | 44427-9645 |
| FORD ROBINSON JR | 7751 STOCKTON WAY | | | | FLORENCE | KY | 41042-8230 |
| FORD RONALD | 27 RUSTIC OAKS DR RT 2 | | | | SHAWNEE | OK | 74804 |
| FORD ROSIE | FORD, ROSIE | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033 |
| FORD SARA | PO BOX 1903 | | | | BRIDGEHAMPTON | NY | 11932-1903 |
| FORD SCHEURER | 1030 HAYNOR RD | | | | IONIA | MI | 48846-8632 |
| FORD SCHOOLEY | 4433 SAINT JAMES CT APT 3 | | | | FLINT | MI | 48532-4261 |
| FORD SR, ARVIST R | 6717 W COUNTY ROAD 250 S | | | | DANVILLE | IN | 46122-8850 |
| FORD SR, MICHAEL R | 510 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3524 |
| FORD SR, RORY O | 4280 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| FORD SR., ROBY C | 10430 W 700 S | | | | REDKEY | IN | 47373-9273 |
| FORD SR., ROBY CARL | 10430 W 700 S | | | | REDKEY | IN | 47373-9273 |
| FORD TATUM | 4820 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| FORD THOMAS C (629539) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORD TRUMAN T (428911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORD WARNER | ROUTE 4 | | | | IONIA | MI | 48846 |
| FORD WELLMAN JR | 760 LAKE ORCHID CIR APT P103 | | | | VERO BEACH | FL | 32962-8587 |
| FORD WERKE AG | HENRY FORD ST. 1 | | KOELN D-50735 GERMANY | | | | |
| FORD WESLEY (ESTATE OF) (639073) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FORD WILLIAM (469357) | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| FORD WILLIAM B (428912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORD WILLIAM H (ESTATE OF) (490525) | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| FORD WRIGHT | 220 CHESTNUT STREET | | | | CARLISLE | OH | 45005 |
| FORD'S AUTOMOTIVE SERVICE | 705 OHMS WAY | | | | COSTA MESA | CA | 92627-4305 |
| FORD'S GARAGE | 14485 KOLTER RD | | | | SPENCERVILLE | OH | 45887-9121 |
| FORD, ADA M | 7505 STETSON HIGHLANDS DRIVE | | | | COLORADO SPGS | CO | 80923-7448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD, ALAN L | 9736 S SCENIC CT | | | | OAK CREEK | WI | 53154-5657 |
| FORD, ALBERTA J | 6329 ANNA DR | | | | BELLEVILLE | MI | 48111-5254 |
| FORD, ALESIA J | 513 ANDERSON ST | | | | DANVILLE | IL | 61832-4803 |
| FORD, ALESIA JOAN | 1404 130TH AVENUE | | | | NEW RICHMOND | WI | 54017-6609 |
| FORD, ALFONZO | 10335 PRAIRIE ST | | | | DETROIT | MI | 48204 |
| FORD, ALICE M | 1444 ESTERS RD | APT. 1105 | | | IRVING | TX | 75061 |
| FORD, ALICE M | 1444 ESTERS RD APT 1105 | | | | IRVING | TX | 75061-9129 |
| FORD, ALLEN J | 5238 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| FORD, ALVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, ALVIN L | APT 11C | 201 EAST OTWAY STREET | | | ODESSA | MO | 64076-1172 |
| FORD, AMOS | 26271 WESTHILL | | | | INKSTER | MI | 48141 |
| FORD, ANDREW J | 5347 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| FORD, ANGELINE | 796 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2890 |
| FORD, ANITA | WEINSTEIN LAW FIRM | 518 E TYLER ST | | | ATHENS | TX | 75751-2068 |
| FORD, ANITA L | 6508 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| FORD, ANN | 983 E. 300S | | | | TIPTON | IN | 46072-9214 |
| FORD, ANN | 983 E 300 S | | | | TIPTON | IN | 46072-9214 |
| FORD, ANN M | 6097 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9171 |
| FORD, ANN M | 81 CANDLEWOOD GDNS | | | | BALDWINSVILLE | NY | 13027 |
| FORD, ANNIE B | 4749 STRATHMOOR ST | | | | SAGINAW | MI | 48601-6940 |
| FORD, ANNIE D | 14 FAIRWOOD DR | | | | BROWNSBURG | IN | 46112-1918 |
| FORD, ANNIE E | 1233 FRANK DR | | | | MONROE | MI | 48162-3465 |
| FORD, ANTHONY S | 30246 VIEWCREST CT | | | | NOVI | MI | 48377-2354 |
| FORD, ANTHONY W | 504 IDAHO AVE | | | | PORTAGE | MI | 49024-1322 |
| FORD, ARNOLD | 1064 LUCAS ST | | | | CALUMET CITY | IL | 60409-2406 |
| FORD, ARTHUR E | 8365 KENTUCKY ST | | | | DETROIT | MI | 48204-3195 |
| FORD, ARTHUR J | 3308 DOUGLASS ST | C/O TOMMY BEAVERS JR | | | SAGINAW | MI | 48601-4718 |
| FORD, AUDRA M | 503 E 4TH ST | | | | GRANT CITY | MO | 64456-8363 |
| FORD, AUDREY | 5655 WEST 250 SOUTH | | | | ANDERSON | IN | 46011-9437 |
| FORD, AUDREY | 5655 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| FORD, BARBARA A | 1772 MILLVILLE RD | | | | LAPEER | MI | 48446-7709 |
| FORD, BARBARA A | 25764 BEECH CT | | | | REDFORD | MI | 48239-1703 |
| FORD, BARBARA J | 8356 OHIO ST | | | | DETROIT | MI | 48204-5501 |
| FORD, BARBARA M | 1123 N EMERALD GROVE RD | | | | JANESVILLE | WI | 53546 |
| FORD, BARRY L | 4209 OLIVE ST | | | | KANSAS CITY | MO | 64130-1236 |
| FORD, BENJAMIN G | 2064 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2529 |
| FORD, BENNETT H | 6065 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| FORD, BENNETT H. | 6065 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| FORD, BERNADETTE | 100 STEWART AVE | | | | BUFFALO | NY | 14211-2614 |
| FORD, BETSY R | 6163 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| FORD, BETTY A | 627 WESTCHESTER DR | | | | CARO | MI | 48723-1323 |
| FORD, BETTY A | 2500 MANN RD APT 84 | | | | CLARKSTON | MI | 48346 |
| FORD, BETTY A | 6030 STETSON HILLS BLVD | | | | COLORADO SPRINGS | CO | 80923-3562 |
| FORD, BETTY E | 4133 MIDDLEBROOK RD | | | | FORT WORTH | TX | 76116-8039 |
| FORD, BETTY J | 862 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| FORD, BETTY J | 1658 CANNA LN | | | | SAN JOSES | CA | 95124-6555 |
| FORD, BETTY J | 1658 CANNA LANE | | | | SAN JOSE | CA | 95124-6555 |
| FORD, BETTY L | 1375 GARWOOD DR | | | | MELBOURNE | FL | 32904-1946 |
| FORD, BEVERLY J | 3050 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4813 |
| FORD, BILL G | PO BOX 26 | | | | BIG BAY | MI | 49808-0026 |
| FORD, BILLY | 600 MAIN ST APT 102 | | | | ANDERSON | IN | 46016-1155 |
| FORD, BILLY J | 4045 KROPF RD | | | | CASS CITY | MI | 48726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, BILLY J | 4045 KRAPF RD | | | | CASS CITY | MI | 48726-9373 |
| FORD, BILLY J | 8274 KNODELL ST | | | | DETROIT | MI | 48213-1060 |
| FORD, BILLY J | PO BOX 52267 | | | | SAINT LOUIS | MO | 63136-8267 |
| FORD, BOBBIE JEAN | 4918 ELIZABETH WAY NW | | | | LILBURN | GA | 30047-5018 |
| FORD, BOBBY G | 1190 SYLVAN RD | | | | CHELSEA | MI | 48118-9708 |
| FORD, BONITA J | 408 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| FORD, BRENDA G | 109 NW 81ST ST | | | | OKLAHOMA CITY | OK | 73114-3201 |
| FORD, BRENDA S | 1100 SUNNYVALE DR | | | | ARLINGTON | TX | 76010-2940 |
| FORD, BRETT A | 1150 E 500 S | | | | ANDERSON | IN | 46013-9640 |
| FORD, BRIAN C | 3550 RUE FORET APT 57 | | | | FLINT | MI | 48532-2839 |
| FORD, BRIAN D | 4617 VANCE RD | | | | FORT WORTH | TX | 76180-8157 |
| FORD, BRUCE A | 363 WEATHERSFIELD DR | | | | DAYTON | OH | 45440-4417 |
| FORD, BRUCE E | 2056 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2318 |
| FORD, BRUCE E | 2044 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222 |
| FORD, CARISSA | 3766 KINGS MILL RD | | | | OAKMAN | AL | 35579-4316 |
| FORD, CARISSA ESTATE OF (MINOR UNDER AGE 19) | KING, HARRISON & BRYAN | 1824 3RD AVE S | | | JASPER | AL | 35501 |
| FORD, CARISSA ESTATE OF (MINOR UNDER AGE 19) | KING, HARRISON & BRYAN | 1824 THIRD AVENUE SOUTH | | | JASPER | AL | 35502 |
| FORD, CARL | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FORD, CARMELA F | 6298 CORWIN STA | | | | NEWFANE | NY | 14108-9727 |
| FORD, CAROL A | 2406 ORANGE AVE | | | | MORAINE | OH | 45439-2840 |
| FORD, CASSANDRA T | 18150 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3233 |
| FORD, CATHARINE S | 1744 NE CINDER LOOP | C/O ANTOINETTE BRINE | | | MOUNTAIN HOME | ID | 83647-2954 |
| FORD, CATHERINE A | 10624 RUNAWAY LN | | | | GREAT FALLS | VA | 22066-2420 |
| FORD, CHARLES B | 232 N BRIDGE RD | | | | DEKALB | IL | 60115-9512 |
| FORD, CHARLES E | 22854 DALE AVE | | | | EASTPOINTE | MI | 48021-1511 |
| FORD, CHARLES H | 887 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| FORD, CHARLES J | PO BOX 217 | | | | GOODRICH | MI | 48438-0217 |
| FORD, CHARLES JOHN | PO BOX 217 | | | | GOODRICH | MI | 48438-0217 |
| FORD, CHARLES W | 6473 CRANBERRY DR | | | | HOLLY | MI | 48442-8441 |
| FORD, CHARLES W | 6340 C AMERICANA DRIVE | | | | WILLOWBROOK | IL | 60527 |
| FORD, CHARLES W | 4234 W DAVISON APT 202 | | | | DETROIT | MI | 48238-3275 |
| FORD, CHARLOTTE L | PO BOX 278 | | | | PORT AUSTIN | MI | 48467-0278 |
| FORD, CHRIS | | | | | | | |
| FORD, CHRISTINE | 651 CROSSFIELD DR | | | | INDIANAPOLIS | IN | 46239-8819 |
| FORD, CINDY K | 25 LINDEN AVE | | | | DAYTON | OH | 45403-1917 |
| FORD, CLARA D | 449 MAIN ST | APT 232 | | | ANDERSON | IN | 46016 |
| FORD, CLARA D | 449 MAIN ST  APT 232 | | | | ANDERSON | IN | 46016-1187 |
| FORD, CLARA M | 1340 DAWSON WAY | | | | MESQUITE | TX | 75181-2693 |
| FORD, CLARENCE | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B | P O BOX 13823 | | SAVANNAH | GA | 31416-1600 |
| FORD, CLARENCE M | PO BOX 718 | | | | VAIDEN | MS | 39176-0718 |
| FORD, CLARESSIA | 8347 HUBBELL ST | | | | DETROIT | MI | 48228-2446 |
| FORD, CLAYTON | HALL & HEYGOOD | 2605 AIRPORT FWY STE 100 | | | FORT WORTH | TX | 76111-2373 |
| FORD, CLAYTON | C/O HALL & HEYGOOD | 2605 AIRPORT FWY STE 100 | | | FORT WORTH | TX | 76111 |
| FORD, CLAYTON | C/O HALL & HEYGOOD, LLP | ATTN: RICHARDS S. HILL | 2605 AIRPORT FWY STE 100 | | FORT WORTH | TX | 76111 |
| FORD, CLAYTON | | | | | | | |
| FORD, CLEMENT E | 1440 SWALLOW LN | | | | JANESVILLE | WI | 53546-2971 |
| FORD, CLEO L | 12317 HOBLITZELLE DR | | | | DALLAS | TX | 75243-3643 |
| FORD, CLINTON T | 916 1ST ST APT E | | | | BIRMINGHAM | AL | 35214 |
| FORD, CORENE | PO BOX 430834 | | | | PONTIAC | MI | 48343-0834 |
| FORD, COREY LAVAR | 1614 MCALPINE DRIVE | | | | MOUNT MORRIS | MI | 48458-2357 |
| FORD, CRIT S | 2095 UHL RD | | | | COLD SPRING | KY | 41076-8649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, CURTIS | 1519 CEDAR ST | | | | ANDERSON | IN | 46016-3418 |
| FORD, DAN L | 203 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4226 |
| FORD, DAN L | 203 SOUTH MAIN STREET | | | | CORNERSVILLE | TN | 37047-4226 |
| FORD, DANETTE L | 1606 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-2456 |
| FORD, DANIEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORD, DANNY | 1414 WIND CREEK FARM RD | | | | ALEXANDER CITY | AL | 35010-6114 |
| FORD, DANNY R | 1414 WIND CREEK FARM ROAD | | | | ALEX CITY | AL | 35010-6114 |
| FORD, DAREL L | 6675 REBA CT | | | | NORTH PORT | FL | 34287-3062 |
| FORD, DARLENE L | 9736 S SCENIC CT | | | | OAK CREEK | WI | 53154-5657 |
| FORD, DARREL L | 2511 ONEIDA | | | | LEXINGTON | MO | 64067 |
| FORD, DARRELL T | 6022 HAPPY TRAILS CT | | | | LITHONIA | GA | 30058 |
| FORD, DARREN R | 104 CHANDLER RD | | | | CHADDS FORD | PA | 19317-9372 |
| FORD, DARRYL | 2516 BOULDER LN | | | | AUBURN HILLS | MI | 48326-4172 |
| FORD, DAVID | 700 LOVERS LN E | | | | LEBANON | KY | 40033-9426 |
| FORD, DAVID | 13 MONTPELIER BLVD | | | | NEW CASTLE | DE | 19720-3419 |
| FORD, DAVID A | 2200 N. VERMILION | | | | DANVILLE | IL | 61832 |
| FORD, DAVID F | 2068 W 900 N | | | | HUNTINGTON | IN | 46750-9725 |
| FORD, DAVID L | 925 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| FORD, DAVID L | 925 KALE-ADAMS RD SW | | | | LEAVITTSBURG | OH | 44430-9790 |
| FORD, DAVID M | 316 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3431 |
| FORD, DAVID N | 142 E 650 N | | | | SPRINGPORT | IN | 47386 |
| FORD, DAVID R | 420 N JACKSON ST | | | | BEDFORD | IN | 47421-1528 |
| FORD, DEBORAH | 410 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-3043 |
| FORD, DEBRA | 6507 CARSDALE PL | | | | CHARLOTTE | NC | 28210-5207 |
| FORD, DEBRA E | 36719 RIDGECROFT DR | | | | STERLING HEIGHTS | MI | 48312 |
| FORD, DEBRA E | 19510 STAHELIN AVE | | | | DETROIT | MI | 48219-2182 |
| FORD, DEIDRA DAWN | BROWN SAWICKI & MITCHELL | 4040  N CENTRAL EXPY  STE  850 | | | DALLAS | TX | 75204-3227 |
| FORD, DELMAS | BURRAGE MICHAEL | PO BOX 1727 | | | DURANT | OK | 74702 |
| FORD, DELMAS | TAYLOR BURRAGE FOSTER MALLETT & DOWNS | PO BOX 309 | | | CLAREMORE | OK | 74018 |
| FORD, DENNIS D | 286 ROCKINGHAM DR | | | | LOGANVILLE | GA | 30052-8933 |
| FORD, DENNIS DEWADE | 286 ROCKINGHAM DR | | | | LOGANVILLE | GA | 30052-8933 |
| FORD, DENNIS M | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FORD, DERRICK A | 3212 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| FORD, DEXTER M | APT 1204 | 1704 WOODSTOCK BOULEVARD | | | ARLINGTON | TX | 76006-5451 |
| FORD, DIANA M | 5745 GREELEY AVE | | | | KANSAS CITY | KS | 66104-2941 |
| FORD, DIANE L | 1584 PARROTTS CHAPEL RD | | | | SEVIERVILLE | TN | 37876-5850 |
| FORD, DIANN L | 8191 LOON LN | | | | GRAND BLANC | MI | 48439-7238 |
| FORD, DOLORES V | 8545 DUNDAS RD NW | | | | ALDEN | MI | 49612-9655 |
| FORD, DONALD | 1926 TUXEDO ST | | | | DETROIT | MI | 48206-1219 |
| FORD, DONALD A | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| FORD, DONALD ALLEN | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| FORD, DONALD B | 194 LE GRAND CT | | | | WHITE LAKE | MI | 48383-2623 |
| FORD, DONALD E | 10100 BURNT STORE RD UNIT 4 | | | | PUNTA GORDA | FL | 33950-7936 |
| FORD, DONALD G | 168 E HERMAN ST | | | | PHILADELPHIA | PA | 19144-2019 |
| FORD, DONNA J | 7163 OVERLAND PARK BLVD E | | | | JACKSONVILLE | FL | 32244-4254 |
| FORD, DONNA M | 574 WILSON AVE | | | | MT MORRIS | MI | 48458-1553 |
| FORD, DOROTHY B | 1578 PARROTTS CHAPEL RD | | | | SEVIERVILLE | TN | 37862-5826 |
| FORD, DOROTHY S | 11571 GRANDI AVE HOLIDAY SH | | | | LAKEVIEW | OH | 43331-9141 |
| FORD, DOROTHY W | 23053 WESTCHESTER BLVD APT R502 | | | | PT CHARLOTTE | FL | 33980-8481 |
| FORD, DOUGLAS A | 19101 W ORCHARD DR | | | | ELMORE | OH | 43416-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, DOUGLAS E | 11184 IRENE AVE | | | | WARREN | MI | 48093-2563 |
| FORD, DOUGLAS EDWARD | 11184 IRENE AVE | | | | WARREN | MI | 48093-2563 |
| FORD, DOUGLAS M | 10455 SAYLES RD | | | | LOWELL | MI | 49331-9239 |
| FORD, DOUGLAS MARK | 10455 SAYLES RD | | | | LOWELL | MI | 49331-9239 |
| FORD, DOUGLAS P | 1206 JOHN DOUGLASS DR SW | | | | MARIETTA | GA | 30064-2799 |
| FORD, EDSEL R | 3939 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-4851 |
| FORD, EDWARD L | 3258 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9745 |
| FORD, EILEEN F | 2336 INDIAN HILLS DR | | | | OKEMOS | MI | 48864-2017 |
| FORD, ELBERT | 2539 S 6TH AVE | | | | YUMA | AZ | 85364-7252 |
| FORD, ELENORE E | 4317 BRIDGEBORO RD. | | | | MOORESTOWN | NJ | 08057-3733 |
| FORD, ELIZABETH A | 201 E HATFIELD ST | | | | MASSENA | NY | 13662-3296 |
| FORD, ELLEN E | 2651 BIDDLE AVE APT 321 | | | | WYANDOTTE | MI | 48192-5226 |
| FORD, ELLEN F | 107 NORTH MISSOURI STREET | | | | ARCHIE | MO | 64725-9521 |
| FORD, ELLIS | 3743 CONSTITUTION DR | | | | GRAND PRAIRIE | TX | 75052-6571 |
| FORD, ELMER E | 983 E 300 S | | | | TIPTON | IN | 46072-9214 |
| FORD, ELZIE | 3606 MANOR CT | | | | INDIANAPOLIS | IN | 46218-1647 |
| FORD, EMILY B | 123 STADIUM OAKS DR | | | | CLEMMONS | NC | 27012-8962 |
| FORD, ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FORD, ERNEST E | 4097 BROWN ST | | | | FLINT | MI | 48532-4515 |
| FORD, ERNEST G | 15428 KENTFIELD ST | | | | DETROIT | MI | 48223-1751 |
| FORD, EUGENE A | 1773 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3855 |
| FORD, EUGENE E | PO BOX 70654 | | | | TOLEDO | OH | 43607 |
| FORD, EUGENE R | 2126 DEERFIELD DR | | | | FLINT | MI | 48532-4018 |
| FORD, EVAN O | 128 NORTHBROOK CT | | | | DECATUR | IN | 46733-2920 |
| FORD, EVELYN R | 145 BROOKLYN AVE | | | | YOUNGSTOWN | OH | 44507-1966 |
| FORD, FAITH M | 460 TUSSAHAW POINT DR | | | | JACKSON | GA | 30233-3746 |
| FORD, FELTON B | 17 GOLF CLUB DR | | | | HAUGHTON | LA | 71037-8608 |
| FORD, FELTON BERNARD | 17 GOLF CLUB DR | | | | HAUGHTON | LA | 71037-8608 |
| FORD, FELTON L | PO BOX 1353 | | | | MANSFIELD | LA | 71052-1353 |
| FORD, FLORENCE | 15428 KENTFIELD ST | | | | DETROIT | MI | 48223 |
| FORD, FLORENCE E | 8489 NEFF RD | | | | MT MORRIS | MI | 48458-1045 |
| FORD, FLOYD K | 8486 W OLD 67 | | | | PARAGON | IN | 46166-9523 |
| FORD, FRANCES M | 8308 BRIDLEWOOD CT | | | | CLARKSTON | MI | 48348-4373 |
| FORD, FRANCES W | 151 COUNTY HIGHWAY 144 | | | | WINFIELD | AL | 35594-6337 |
| FORD, FRANCIS G | 5715 N 200 W | | | | HARTFORD CITY | IN | 47348-9571 |
| FORD, FRANCIS O | 3113 STATE ROAD 580 LOT 152 | | | | SAFETY HARBOR | FL | 34695-5913 |
| FORD, FRANCIS S | 614 SUNSET CT REDBUD ESTATE | | | | ANDERSON | IN | 46013 |
| FORD, FRANK | 844 SAINT BARTHOLOMEW DR | | | | CAHOKIA | IL | 62206-1411 |
| FORD, FRANKLIN D | 2401 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| FORD, FRANKLIN R | 260 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9762 |
| FORD, FRED S | 279 HAMPTON RD | | | | LEXINGTON | OH | 44904-1070 |
| FORD, FREDA M | 1634 BLOOMFIELD PLACE DR APT 226 | | | | BLOOMFIELD | MI | 48302-0862 |
| FORD, FREDDIE L | 902 RIVERVIEW AVE | | | | LANSING | MI | 48915-1036 |
| FORD, FREDDIE V | 7748 INCLINE TER | | | | FORT WORTH | TX | 76179-2720 |
| FORD, FREDRIC H | 7421 WILLIAMS RD | | | | LANSING | MI | 48911-3040 |
| FORD, GARY A | 291 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| FORD, GARY D | 17840 WILDFLOWER DRIVE | | | | NORTHVILLE | MI | 48168-8402 |
| FORD, GARY J | 5645 CLINGAN RD UNIT 23D | | | | STRUTHERS | OH | 44471-3143 |
| FORD, GARY J | UNIT 23D | 5645 CLINGAN ROAD | | | STRUTHERS | OH | 44471-3143 |
| FORD, GARY L | 611 E 6TH ST | | | | ANDERSON | IN | 46012 |
| FORD, GARY L | 3004 STATE ROUTE 2 | | | | CLEVELAND | MO | 64734-8999 |
| FORD, GARY L | 5144 HEATHWOOD DR | | | | INDIANAPOLIS | IN | 46237-9750 |
| FORD, GAVINA V | 2819 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| FORD, GENE C | 1818 MORNINGTON LN | | | | SNELLVILLE | GA | 30078-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD, GENE M | 18120 SE 59TH ST | | | | NEWALLA | OK | 74857-6404 |
| FORD, GEORGE | 209 HILLTOPPER DR | | | | BOWLING GREEN | KY | 42101-0514 |
| FORD, GEORGE | 318 NELSON ST | | | | PONTIAC | MI | 48342-1543 |
| FORD, GEORGE A | N 4266 GLADHAVEN ROAD | | | | MORAN | MI | 49760 |
| FORD, GEORGE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, GEORGE M | 6835 RANSDELL ST | | | | INDIANAPOLIS | IN | 46227-2345 |
| FORD, GEORGE R | P O 143 | | | | LINWOOD | MI | 48634 |
| FORD, GEORGE T | 628 HATCHER CIR | | | | PIGEON FORGE | TN | 37863-2933 |
| FORD, GEORGE W | 2075 3RD ST | | | | ONEKAMA | MI | 49675-9784 |
| FORD, GEORGIA | 39 AZALEA DR SE | | | | CARTERSVILLE | GA | 30121-8103 |
| FORD, GEORGIA L | G4606 BEECHER RD APT J-7 | | | | FLINT | MI | 48532 |
| FORD, GERALD K | 116 CONCORD CT | | | | CLAYTON | NC | 27520-9621 |
| FORD, GERALD K | 1300 TOMMY LN | | | | ATHENS | AL | 35611-4757 |
| FORD, GERALD K | 116 CONCORD COURT | | | | CLAYTON | NC | 27520-9621 |
| FORD, GERALD P | 15260 E KENT RD | | | | KENT | NY | 14477-9784 |
| FORD, GERALD W | PO BOX 336 | | | | WELLSTON | OK | 74881-0336 |
| FORD, GLADYS V | 3738 WATERBURY DR | | | | KETTERING | OH | 45439-2470 |
| FORD, GLENDA | 3986 STATE LINE RD | | | | DUKEDOM | TN | 38226-3412 |
| FORD, GLENN C | 520 HUGHES ST | | | | NILES | OH | 44446-2532 |
| FORD, GLYNN E | 122 WELCOME WAY BLVD BLD 1 | | | | INDIANAPOLIS | IN | 46214 |
| FORD, GORDON A | 22661 OAK VIEW DR | | | | TAYLOR | MI | 48180-9294 |
| FORD, GORDON J | 313 OAKWOOD DR | | | | FLUSHING | MI | 48433-1880 |
| FORD, H K | 6079 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-5635 |
| FORD, HAROLD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FORD, HAROLD A | 30 FISKE MILL RD | | | | MILFORD | MA | 01757-1267 |
| FORD, HAROLD E | 10352 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| FORD, HAROLD W | 2056 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2318 |
| FORD, HARRY | 13325 THORNHOPE ROAD | | | | CLEVELAND | OH | 44135-4521 |
| FORD, HARRY J | 1859 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| FORD, HARRY JOSEPH | 1859 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| FORD, HATTIE M | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| FORD, HATTIE M | 1321 SOUTH ELM STREET | | | | W CARROLLTON | OH | 45449-2339 |
| FORD, HAZEL J | 8152 SO. KING DRIVE | | | | CHICAGO | IL | 60619-4912 |
| FORD, HAZEL J | 8152 S KING DR | | | | CHICAGO | IL | 60619-4912 |
| FORD, HELEN D | 230 HORIZONS E APT 301 | | | | BOYNTON BEACH | FL | 33435-5162 |
| FORD, HELEN T | 4777 MEMORIAL DR APT 982 | | | | THE COLONY | TX | 75056-2820 |
| FORD, HENRY D | 2152 KENT RD | | | | KENT | NY | 14477-9785 |
| FORD, HENRY E | 6336 ELMDALE RD | | | | BROOK PARK | OH | 44142-4015 |
| FORD, HENRY E | 9485 LAWNFIELD DR | | | | TWINSBURG | OH | 44087-1521 |
| FORD, HENRY E | 585 UPPER HEMBREE RD | | | | ROSWELL | GA | 30076-1129 |
| FORD, HENRY F | PO BOX 3 | | | | OTISVILLE | MI | 48463-0003 |
| FORD, HENRY FRANK | PO BOX 3 | | | | OTISVILLE | MI | 48463-0003 |
| FORD, HERBERT A | 11279 MUIRFIELD TRCE | C/O LISA A COX | | | FISHERS | IN | 46037-8853 |
| FORD, HERBERT L | 7259 PICASSO DR | | | | OFALLON | MO | 63366-6823 |
| FORD, HERBERT L | 24 HOME ST APT 505 | | | | ATHENS | OH | 45701-2070 |
| FORD, HOWARD D | 33605 S DICKEY RD | | | | ARCHIE | MO | 64725-8141 |
| FORD, HOWARD R | 445 COUNTY RD. #41 | | | | CALHOUN | TN | 37309 |
| FORD, HUBERT | 230 W 30TH ST | | | | NORFOLK | VA | 23504-1520 |
| FORD, HUBERT R | 203 RYKERT ST | ST CATHERINES ONT CA | | | | | |
| FORD, HUBERT W | 2990 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3923 |
| FORD, HUGH W | 17051 COUNTY ROAD 8440 | | | | ROLLA | MO | 65401-5307 |
| FORD, IDA | 1579 SUNSET VIEW DR #2 | | | | AKRON | OH | 44320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, IDA B | 2311 N 22ND ST | | | | KANSAS CITY | KS | 66104-4610 |
| FORD, IDA B | 2311 NORTH 22ND ST | | | | KANSAS CITY | KS | 66104-4610 |
| FORD, IDEAN | 4551 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2729 |
| FORD, IRA L | 3886 17TH ST | | | | WYANDOTTE | MI | 48192-6430 |
| FORD, IRENE W | 2291 W 23RD ST | | | | LOS ANGELES | CA | 90018-0018 |
| FORD, ISIAH | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| FORD, IVA L | PO BOX 975 | | | | DONIPHAN | MO | 63935 |
| FORD, J | PO BOX 894 | | | | HAZEN | AR | 72064-0894 |
| FORD, J D | 2056 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2318 |
| FORD, J H | 11805 BLUE SKY DR | | | | OKLAHOMA CITY | OK | 73162-0900 |
| FORD, J HAROLD | 11805 BLUE SKY DR | | | | OKLAHOMA CITY | OK | 73162-0900 |
| FORD, J P | 6505 BELLTREE LN | | | | FLINT | MI | 48504-1667 |
| FORD, J W | RT 3 BOX 278 | | | | PINEBLUFF | AR | 71601-9801 |
| FORD, JAC I | 2080 S THOMAS RD | | | | SAGINAW | MI | 48609-9701 |
| FORD, JACK A | 210 WIMBLEDOM CT | | | | ANDERSON | IN | 46013-4445 |
| FORD, JACK E | 200 HICKORY RD | | | | DOTHAN | AL | 36305-1931 |
| FORD, JACK G | 922 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013-6144 |
| FORD, JACK O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORD, JACK W | 5467 S LEMON RD | | | | DURAND | MI | 48429-9100 |
| FORD, JACQUELINE | 931 SEYMOUR AVE | | | | COLUMBUS | OH | 43206 |
| FORD, JAIRUS T | 128 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4822 |
| FORD, JAMES | 145 4TH ST APT 146 | | | | SANTA PAULA | CA | 93060 |
| FORD, JAMES A | 830 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| FORD, JAMES A | 5258 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| FORD, JAMES A | 5011 CLARDY RD NW | | | | HUNTSVILLE | AL | 35810 |
| FORD, JAMES A | 3804 STARLIGHT LN | | | | LANSING | MI | 48911-1457 |
| FORD, JAMES C | 2995 GLYNN CT | | | | DETROIT | MI | 48206-1619 |
| FORD, JAMES C | 14 CREE CT | | | | RANDALLSTOWN | MD | 21133-1734 |
| FORD, JAMES D | 579 W HARRISON ST | | | | CHANDLER | AZ | 85225-6749 |
| FORD, JAMES D | PO BOX 672 | | | | FISHERS | IN | 46038-0672 |
| FORD, JAMES E | 20444 AUDREY ST | | | | DETROIT | MI | 48235-1630 |
| FORD, JAMES E | 6113 E AVIATOR CT | | | | CAMBY | IN | 46113-8337 |
| FORD, JAMES E | 9815 PENNINE CT | | | | SHREVEPORT | LA | 71118-4841 |
| FORD, JAMES EDWARD | 9815 PENNINE CT | | | | SHREVEPORT | LA | 71118-4841 |
| FORD, JAMES F | PO BOX 469 | | | | DUBACH | LA | 71235 |
| FORD, JAMES H | PO BOX 380 | | | | MONROE | LA | 71210-0380 |
| FORD, JAMES H | 2214 W 1100 N-90 | | | | MARKLE | IN | 46770-9764 |
| FORD, JAMES R | 411 E STATE ST | | | | CENTERVILLE | IA | 52544-1833 |
| FORD, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, JANELLE A | 6137 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1956 |
| FORD, JANET L | 204 COLUMBINE LN | | | | ROSCOMMON | MI | 48653-8112 |
| FORD, JANET L. | 1115 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1141 |
| FORD, JANICE A | 2033 W PLAINFIELD AVE | | | | MILWAUKEE | WI | 53221-1915 |
| FORD, JANICE K. | 4061 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9412 |
| FORD, JANICE T | 15943 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| FORD, JASON J | 2724W, 300 N | | | | BLUFFTON | IN | 46714 |
| FORD, JASON JAMES | 2724W, 300 N | | | | BLUFFTON | IN | 46714 |
| FORD, JAY D | 11210 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9012 |
| FORD, JAY DOUGLAS | 11210 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9012 |
| FORD, JEAN | 404 P LINDSEY RD | | | | LINDSEYVILLE | KY | 42210-4098 |
| FORD, JEAN M | 1029 S OHIO ST | | | | KOKOMO | IN | 46902-1867 |
| FORD, JEAN M | 615 N. CAPITOL | MID-MICHIGAN GUARDIANSHIP | | | LANSING | MI | 48933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, JEANETTE M | 5467 S LEMON RD | | | | DURAND | MI | 48429-9100 |
| FORD, JEFFREY L | 6686 PEBBLE BEACH DR | | | | GAYLORD | MI | 49735-9085 |
| FORD, JEFFREY P | 15168 NORTH RD | | | | FENTON | MI | 48430-1380 |
| FORD, JERONE R | 4160 JANET DR | | | | DORR | MI | 49323-9414 |
| FORD, JERONE R | 4160 JANET ST | | | | DORR | MI | 49323-9414 |
| FORD, JERROLD A | 3308 GREENFIELD CT | | | | BAY CITY | MI | 48706-2709 |
| FORD, JERRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FORD, JERRY L | 11345 TWIN LAKES AVE | | | | LAKE | MI | 48632-9523 |
| FORD, JESSE E | 6056 SILVER OAK DR | | | | SHERWOOD | AR | 72120-6500 |
| FORD, JESSE E | 3314 WALTERS DR | | | | SAGINAW | MI | 48601-4612 |
| FORD, JESSIE M | 1700 E 13TH ST APT 4FE | | | | CLEVELAND | OH | 44114 |
| FORD, JESSIE M | 129 W BAKER | | | | FLINT | MI | 48505-4137 |
| FORD, JIMMIE P | 1351 HUTCHINSON AVE SE | | | | GRAND RAPIDS | MI | 49506 |
| FORD, JIMMY | KING, HARRISON & BRYAN | 1824 THIRD AVENUE SOUTH | | | JASPER | AL | 35502 |
| FORD, JIMMY | KING, HARRISON & BRYAN | 1824 3RD AVE S | | | JASPER | AL | 35501 |
| FORD, JIMMY L | 5017 INDIAN VALLEY DR | | | | FORT WORTH | TX | 76123-2872 |
| FORD, JOANN | 1859 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| FORD, JOANNE S | 38 NORY LN | | | | ROCHESTER | NY | 14606-3506 |
| FORD, JOE B | 3524 LANCASHIRE DR | | | | DAYTON | OH | 45408-1532 |
| FORD, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORD, JOHN A | 4229 HOG MOUNTAIN RD | | | | HOSCHTON | GA | 30548-1720 |
| FORD, JOHN A | 2382 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2477 |
| FORD, JOHN A & ASSOCIATES INC | 360 GUELPH ST STE 43 | 24 BAYLOR CRES GUELPH ST STE 43 STE 43 | GEORGETOWN ON L7G 1A6 CANADA | | | | |
| FORD, JOHN AINSLIE | 2382 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2477 |
| FORD, JOHN C | RT. 3, BOX 153 | | | | MONTICELLO | MS | 39654 |
| FORD, JOHN D | 21701 LAUREL ST | | | | CLINTON TWP | MI | 48035-3612 |
| FORD, JOHN D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FORD, JOHN D | 5542 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8695 |
| FORD, JOHN D | 525 BANNER SPRINGS RD | | | | ERWIN | TN | 37650-9311 |
| FORD, JOHN E | 971 DESOTO AVE | | | | YPSILANTI | MI | 48198-6174 |
| FORD, JOHN F | 6298 CORWIN STA | | | | NEWFANE | NY | 14108-9727 |
| FORD, JOHN L | 8080 HAWKINS HWY | | | | ONSTED | MI | 49265-5901 |
| FORD, JOHN L | 419 MORGAN AVE | | | | MOBILE | AL | 36606-1518 |
| FORD, JOHN P | 6271 PENNELL ST | | | | ENGLEWOOD | FL | 34224-8383 |
| FORD, JOHN S | 6301 MONADNOCK WAY | | | | OAKLAND | CA | 94605-1713 |
| FORD, JOHN T | 2692 ABINGTON DR | | | | SNELLVILLE | GA | 30078-3493 |
| FORD, JOHN T | FL 23 | 201 EAST WASHINGTON STREET | | | PHOENIX | AZ | 85004-2313 |
| FORD, JOHNNIE R | 282 PARKSIDE CT | | | | SAGINAW | MI | 48601-4766 |
| FORD, JOHNSIE E | 2109 MOONLIGHT DR | | | | HAMPSTEAD | MD | 21074-2544 |
| FORD, JON M | 19 TAPPAN AVE | | | | TRENTON | NJ | 08690-1625 |
| FORD, JOSEPH A | 2127 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4816 |
| FORD, JOSEPH C | 1614 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458 |
| FORD, JOSEPH C | 3714 SHERRY DR | | | | FLINT | MI | 48506-2684 |
| FORD, JOSEPH E | 8838 SHEPHERD RD | | | | ONSTED | MI | 49265-9523 |
| FORD, JOSEPH L | 900 CHARLIE MONROE RD | | | | CLARKTON | NC | 28433-9174 |
| FORD, JOSEPH W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FORD, JOY K | 1914 NICHOL AVE | | | | ANDERSON | IN | 46016-3059 |
| FORD, JOY T | 5563 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3904 |
| FORD, JUAN T | 2950 W MAPLE ST | | | | SHREVEPORT | LA | 71109-2332 |
| FORD, JUDITH J | 81 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, JUDY A | 173 ARVADA CT | | | | SAN RAMON | CA | 94583-3401 |
| FORD, JUDY S | 22284 HIGHWAY 18 | | | | RAYMOND | MS | 39154-9709 |
| FORD, JULIA | 479 NEVADA AVE | | | | PONTIAC | MI | 48341-2550 |
| FORD, JULIUS H | 3610 W HOLMES RD | | | | LANSING | MI | 48911-2103 |
| FORD, JUNE B | 300 CARLSBAD VILLAGE DRIVE | SUITE# 108A270 | | | CARLSBAD | CA | 92008 |
| FORD, KAREN S | 1150 E 500 S | | | | ANDERSON | IN | 46013-9640 |
| FORD, KATHLEEN | 3364 S TIPP-COWLEVLLE RD | | | | TIPP CITY | OH | 45371-3026 |
| FORD, KATHLYN | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| FORD, KENNETH | PO BOX 41 | | | | HELTONVILLE | IN | 47436-0041 |
| FORD, KENNETH D | 595 E. FOURTH ST. | | | | COOKEVILLE | TN | 38501-2773 |
| FORD, KENNETH D | 595 E 4TH ST | | | | COOKEVILLE | TN | 38501-2773 |
| FORD, KENNETH E | PO BOX 975 | | | | DONIPHAN | MO | 63935-0975 |
| FORD, KENNETH M | 1050 COUNTY ROAD 1193 | | | | VINEMONT | AL | 35179-8640 |
| FORD, KENNETH M | 5223 ROWAN CT | | | | INDIANAPOLIS | IN | 46237 |
| FORD, KENNETH M | 14000 TOD WILLIAM DR | | | | ORLAND PARK | IL | 60462-2244 |
| FORD, KENNETH P | PO BOX 278 | | | | PORT AUSTIN | MI | 48467-0278 |
| FORD, KENNETH R | 1196 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1708 |
| FORD, KENNETH RUSSELL | 1196 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1708 |
| FORD, KEVIN M | 509 BUSH ST | | | | LINDEN | MI | 48451-8904 |
| FORD, KEVIN R | 15943 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| FORD, KUNIKO M | 17677 HAMPTON PL | | | | STRONGSVILLE | OH | 44136-7213 |
| FORD, KURT B | 1123 N EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9793 |
| FORD, LARRY J | PO BOX 13081 | | | | LANSING | MI | 48901-3081 |
| FORD, LARRY L | PO BOX 4062 | | | | FLINT | MI | 48504-0062 |
| FORD, LARRY T | 2635 ELMWOOD DR | | | | COLUMBIA | TN | 38401-7468 |
| FORD, LASHAWN L | 10492 ROTHORN STREET | | | | LAS VEGAS | NV | 89178-8427 |
| FORD, LASHAWN L | 928 LORD CREWE ST | | | | LAS VEGAS | NV | 89138-6035 |
| FORD, LAURA G | 552 SKYLINE DR | | | | DALY CITY | CA | 94015-4610 |
| FORD, LAVEVIA E | 13696 N RIVER HWY R #6 | | | | GRAND LEDGE | MI | 48837-9306 |
| FORD, LAWRENCE E | 17103 2ND ST | P.O BOX 121 | | | ARCADIA | MI | 49613-5119 |
| FORD, LAWRENCE M | 1338 SAINT ADELBERT AVE | APT#4 | | | DAYTON | OH | 45404 |
| FORD, LAWRENCE M | 1338 SAINT ADELBERT AVE APT 4 | | | | DAYTON | OH | 45404-3212 |
| FORD, LAWRENCE W | 5839 CHILI AVENUE-J 154 | | | | CHURCHVILLE | NY | 14428 |
| FORD, LAWSON R | 10006 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1325 |
| FORD, LENARD A | 70 S GENESEE AVE | | | | PONTIAC | MI | 48341-1513 |
| FORD, LENNY B | 804 COUNTY RD | | | | BRUNSWICK | MO | 65236-1427 |
| FORD, LEO H | 555 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| FORD, LEOLA | 917 EDGECLIFF DR | | | | BEDFORD | TX | 76022-7415 |
| FORD, LEON | 1104 ELMWOOD STREET | | | | GAINESVILLE | TX | 76240-2908 |
| FORD, LEONA V | 300 NORTH ST APT103 | | | | PICONNING | MI | 48650-9624 |
| FORD, LESLIE S | 12569 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| FORD, LESLIE SHERWIN | 12569 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| FORD, LESTER S | 629 RENSHAW ST | | | | ROCHESTER | MI | 48307-2657 |
| FORD, LILIA M | 555 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| FORD, LILLIAN | 17685 OLYMPIA | | | | REDFORD | MI | 48240-2170 |
| FORD, LILLIE C | 115 WESTMORE CT. | | | | JACKSON | MS | 39206-9206 |
| FORD, LILLY M | 7820 MUSKET STREET | APT A | | | INDIANAPOLIS | IN | 46256 |
| FORD, LILLY M | 7820 MUSKET ST APT A | | | | INDIANAPOLIS | IN | 46256-2820 |
| FORD, LINDA | 59 STONE BRIDGE LN | | | | MARSTON MILLS | MA | 02648 |
| FORD, LINDA A | 1196 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1708 |
| FORD, LINDA A | HC 1 BOX 824 | | | | FAIRDEALING | MO | 63939-9740 |
| FORD, LINDA K | 920 W 4890 S | | | | RUSSIAVILLE | IN | 46979 |
| FORD, LINDA L | 13800 S WEST BAY SHORE DR APT 7 | | | | TRAVERSE CITY | MI | 49684-6280 |
| FORD, LINDSEY M | 4721 MAYCREST DR | | | | WATERFORD | MI | 48328-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, LLOYD L | 523 RUBELMAN DR | | | | OWOSSO | MI | 48867-1859 |
| FORD, LOIS M. | 7202 CAINE ROAD | | | | VASSAR | MI | 48768-9285 |
| FORD, LOIS M. | 7202 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| FORD, LOUELLA J | 9893 SILVERWOOD ROAD | | | | SILVERWOOD | MI | 48760-9502 |
| FORD, LOUIS C | 13520 DARLEY AVE | | | | CLEVELAND | OH | 44110-2122 |
| FORD, LOUISE TAYLOR | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FORD, LOUVINIA | 2201 HARTSUFF ST | | | | SAGINAW | MI | 48601 |
| FORD, LYLE K | 28 WOELFLEY LN | | | | HUNTSVILLE | TX | 77320 |
| FORD, LYNN M | 4533 BROADWAY AVE | | | | LOUISVILLE | OH | 44641-9379 |
| FORD, MALLORY | 600 S REDBUD AVE | | | | STRAFFORD | MO | 65757-9409 |
| FORD, MARGARET | 3343 ANCLIFF ST NE | | | | ROCKFORD | MI | 49341-9218 |
| FORD, MARGARET | 3343 ANCLIFF NE | | | | ROCKFORD | MI | 49341-9218 |
| FORD, MARGARET B | 1609 VERNON ST | | | | TRENTON | MI | 48183-1926 |
| FORD, MARGARET M | 515 CLINTON STREET APT 602 | | | | BUFFALO | NY | 14204 |
| FORD, MARGIE N | 19624 GREELEY ST | | | | DETROIT | MI | 48203-1363 |
| FORD, MARIA I | 16236 SE 44TH ST | | | | CHOCTAW | OK | 73020-5901 |
| FORD, MARIA T | 7501 CLOVER LN | | | | WATAUGA | TX | 76148-1706 |
| FORD, MARIE E | 6383 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| FORD, MARIE G | 6405 PEACE PL | | | | INDIANAPOLIS | IN | 46268-4016 |
| FORD, MARIE I | 523 RUBELMAN DR | | | | OWOSSO | MI | 48867-1859 |
| FORD, MARJORIE F | 2833 WESTMOOR DR | | | | KOKOMO | IN | 46902-3736 |
| FORD, MARJORIE LOU | 11808 SOUTH 70TH EAST AVENUE | | | | BIXBY | OK | 74008-8256 |
| FORD, MARJORIE M | 7606 LARKSPUR ST | | | | LITHONIA | GA | 30058-6510 |
| FORD, MARK E | 81 N RANCH RD | | | | LITTLETON | CO | 80127-5780 |
| FORD, MARK E | 2621 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1759 |
| FORD, MARK N | 421 MOUNT PLEASANT RD | | | | ALTOONA | AL | 35952-8079 |
| FORD, MARLENE F | 2903 CIALELLA PASS | | | | SAINT CLOUD | FL | 34772-8874 |
| FORD, MARLIN D | 6850 TOD AVE SW | | | | WARREN | OH | 44481-8628 |
| FORD, MARTHA A | 5441 BROOKWOOD DR | | | | BURTON | MI | 48509-1331 |
| FORD, MARY | 7034 STEADMAN | | | | DEARBORN | MI | 48126-1757 |
| FORD, MARY E | 6118 WEBBER COLE RD. | P.O. BOX 383 | | | KINSMAN | OH | 44428-9760 |
| FORD, MARY E | 556 GARLAND DRIVE | | | | NILES | OH | 44446-1109 |
| FORD, MARY E | 1857 CONNER STREET | | | | NOBLESVILLE | IN | 46060-3013 |
| FORD, MARY E | 556 GARLAND DR | | | | NILES | OH | 44446-1109 |
| FORD, MARY E | 3325 BUNKER HILL DR | | | | FOREST HILL | TX | 76140-1903 |
| FORD, MARY E | 1857 CONNER ST | | | | NOBLESVILLE | IN | 46060-3013 |
| FORD, MARY F | 19 BAY CT | | | | RIVERDALE | GA | 30296-1384 |
| FORD, MARY F | 19 BAY COURT | | | | RIVERDALE | GA | 30296-1384 |
| FORD, MARY H | 150 JAY DR | | | | ALPHARETTA | GA | 30009-3422 |
| FORD, MARY K | 10352 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| FORD, MARY M | 621 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062-9175 |
| FORD, MARY R | 5071 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |
| FORD, MARY V | 20299 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225-1615 |
| FORD, MARYE J | 700 CLEARWATER RD | | | | SHARPSBURG | GA | 30277-2608 |
| FORD, MATTHEW | 21542 OLD HWY 40 | | | | HIGGINSVILLE | MO | 64037-8311 |
| FORD, MATTHEW B | 1440 HORLACHER AVE | | | | DAYTON | OH | 45420-3324 |
| FORD, MELVIN P | 204 N MISSOURI ST | | | | ARCHIE | MO | 64725-9522 |
| FORD, MERCEDES | 1801 BROADWAY ST APT 113 | | | | INDIANAPOLIS | IN | 46202-1775 |
| FORD, MEREDITH R | 3606 DONNELLY ST | | | | FLINT | MI | 48504-3527 |
| FORD, MEREDITH RENA | 3606 DONNELLY ST | | | | FLINT | MI | 48504-3527 |
| FORD, MERLIN C | 33109 VICTORY RD | | | | PAOLA | KS | 66071-8220 |
| FORD, MICHAEL E | 2436 N COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-9225 |
| FORD, MICHAEL E | 4313 BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9532 |
| FORD, MICHAEL G | 9727 FERNCLIFF RD | | | | BETHANY | LA | 71007-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, MICHAEL GENE | 9727 FERNCLIFF RD | | | | BETHANY | LA | 71007-8724 |
| FORD, MICHAEL J | 20030 BINDER ST | | | | DETROIT | MI | 48234-1929 |
| FORD, MICHAEL J | 4386 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| FORD, MICHAEL L | 4 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| FORD, MICHAEL T | 8050 TAYLOR RD APT 2804 | | | | RIVERDALE | GA | 30274-7106 |
| FORD, MICHAEL T | 59 STONE BRIDGE LN | | | | MARSTONS MILLS | MA | 02648-2141 |
| FORD, MIDAS N | 18085 ILENE ST | | | | DETROIT | MI | 48221-2436 |
| FORD, MIKYLA C | 6025 N JEFFERSON ST | APT 3 | | | KANSAS CITY | MO | 64118-3930 |
| FORD, MINNIE B. | 3250 PINECREST DR. | | | | BRUNSWICK | OH | 44212-3835 |
| FORD, MORRIS R | 1530 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8637 |
| FORD, NAAMAN | 6819 ROSEANNA DR | | | | FLINT | MI | 48505-2488 |
| FORD, NANCY PAPCIAK | 240 SAND KEY ESTATES DR APT 27 | | | | CLEARWATER BEACH | FL | 33767 |
| FORD, NAPOLEON | 3606 DONNELLY ST | | | | FLINT | MI | 48504-3527 |
| FORD, NELLES R | 2085 BRETTON DR S | | | | ROCHESTER HLS | MI | 48309-2951 |
| FORD, NELLIE B | 150 WESTWAY | | | | PONTIAC | MI | 48342-2568 |
| FORD, NELLIE B | 662 DESOTA PLACE | | | | PONTIAC | MI | 48342-1618 |
| FORD, NORMAN M | 711 BENNINGTON RD | | | | LEHIGH ACRES | FL | 33936-2621 |
| FORD, OLA | 301 WHEELER LANE | | | | LA FOLLETTE | TN | 37766-2925 |
| FORD, OZINA MAE | 1000 SE PRAIRIE LN APT 24 | | | | OAK GROVE | MO | 64075-9393 |
| FORD, PAMELA K | 291 N MAPLELEAF RD | | | | LAPEER | MI | 48446 |
| FORD, PATRICIA L | PO BOX 315 | | | | SALINE | MI | 48176-0315 |
| FORD, PATRICK E | PO BOX 367 | 410 COMSTOCK | | | ADDISON | MI | 49220-0367 |
| FORD, PATSY E | 5853 KATHERINE ST | | | | TAYLOR | MI | 48180-1303 |
| FORD, PAUL E | PO BOX 504 | | | | HELTONVILLE | IN | 47436-0504 |
| FORD, PAUL L | 7501 CLOVER LN | | | | WATAUGA | TX | 76148-1706 |
| FORD, PAUL W | 5794 COUNTY 343 | | | | FORESTBURG | TX | 76239 |
| FORD, PHILLIP C | N7930 KOSKI RD | | | | MUNISING | MI | 49862-8923 |
| FORD, PHYLLIS | 1624 W 7TH ST | | | | ANDERSON | IN | 46016-2610 |
| FORD, PHYLLIS R | 5008 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4435 |
| FORD, PORTER L | 2210 PERKINS ST | | | | SAGINAW | MI | 48601-2054 |
| FORD, RACHAEL | 917 N PRAIRIE AVE | | | | JOLIET | IL | 60435-4644 |
| FORD, RACHAEL | 109 B SHADYWAY | | | | JOLIET | IL | 60435 |
| FORD, RALPH | 8019 ZIMMERMANN DR | | | | HOUSTON | TX | 77088-4117 |
| FORD, RALPH D | 700 CEDAR CIR SE | | | | CONYERS | GA | 30094-4500 |
| FORD, RANDOLPH J | 205 W CALLE CONCORDIA | | | | ORO VALLEY | AZ | 85704 |
| FORD, RANDY D | 5142 HARVEST LN | | | | TOLEDO | OH | 43623-2221 |
| FORD, RANDY R | 607 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| FORD, RANDY ROBERT | 607 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| FORD, RAYMOND L | 2073 COPAS RD | | | | OWOSSO | MI | 48867-9076 |
| FORD, REBECCA | RR 1 5302 WIERZBICKI DRIVE | HILTON BEACH | | ONTARIO CANADA P0R1G0 | | | |
| FORD, REBECCA L | 1911 FOREST CREST LN | | | | DAYTON | OH | 45458-9588 |
| FORD, REVA W | 209 PARK END DR | | | | DAYTON | OH | 45415-3532 |
| FORD, RHONDA K | 1306 DAVIS DR | | | | FAIRBORN | OH | 45324-5618 |
| FORD, RICHARD | PO BOX 443 | | | | ADRIAN | MO | 64720-0443 |
| FORD, RICHARD | 211 KATHRYN ST | | | | CENTREVILLE | IL | 62203-2422 |
| FORD, RICHARD A | 1334 S 29TH ST | | | | ELWOOD | IN | 46036-3118 |
| FORD, RICHARD A | 31628 W COMMERCIAL ST #2A | | | | CARNATION | WA | 98014 |
| FORD, RICHARD D | 6206 NORTHERN AVE | | | | RAYTOWN | MO | 64133-4241 |
| FORD, RICHARD F | 255 MARIAH | | | | ABILENE | TX | 79602-6367 |
| FORD, RICHARD H | 6466 NORANDA DR | | | | DAYTON | OH | 45415-2029 |
| FORD, RICHARD W | 1237 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9634 |
| FORD, RICHARD W | 1237 HALLOCK-YOUNG RD. | | | | WARREN | OH | 44481-9634 |
| FORD, RICK K | 4 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, RICK KIM | 4 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9184 |
| FORD, RICKY M | 325 ADVANCE WEST WALL ST | | | | JAMESTOWN | IN | 46147-9129 |
| FORD, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FORD, ROBERT | 3034 RUSSELL ST | | | | SAGINAW | MI | 48601-4347 |
| FORD, ROBERT | 3034 RUSSELL | | | | SAGINAW | MI | 48601-4347 |
| FORD, ROBERT A | 17230 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| FORD, ROBERT D | 11935 BUNTON RD | | | | WILLIS | MI | 48191-9754 |
| FORD, ROBERT DONALD | 11935 BUNTON RD | | | | WILLIS | MI | 48191-9754 |
| FORD, ROBERT E | 293 MADISON CT | | | | WHITE LAKE | MI | 48386-1993 |
| FORD, ROBERT E | 49 ANN AVE | | | | PENDLETON | IN | 46064-9107 |
| FORD, ROBERT E | APT 113 | 6429 EARLINGTON LANE | | | LANSING | MI | 48917-8282 |
| FORD, ROBERT E | 10057 KENSINGTON RD NE | | | | KENSINGTON | OH | 44427-9645 |
| FORD, ROBERT G | PO BOX 145 | | | | LOWELL | MI | 49331-0145 |
| FORD, ROBERT H | 2216 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-4429 |
| FORD, ROBERT H | 8861 PERKINS DR | | | | MENTOR | OH | 44060-6949 |
| FORD, ROBERT J | 12058 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| FORD, ROBERT J | 6129 LOUD DR | | | | OSCODA | MI | 48750-9678 |
| FORD, ROBERT JOSEPH | 12058 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| FORD, ROBERT K | 5453 HASELL DR | | | | ROCKVALE | TN | 37153-4439 |
| FORD, ROBERT L | 260 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9762 |
| FORD, ROBERT L | 25 SHREWSBURY AVE | | | | HIGHLANDS | NJ | 07732-1740 |
| FORD, ROBERT L | PO BOX 980427 | | | | YPSILANTI | MI | 48198-0427 |
| FORD, ROBERT L | 76 KING LN | | | | PONTIAC | MI | 48341-2173 |
| FORD, ROBERT S | 38 NORY LN | | | | ROCHESTER | NY | 14606-3506 |
| FORD, ROBERT W | 13444 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| FORD, ROBERT W | 2005 ROYAL DR BOX 376 | | | | MELBOURNE | FL | 32904 |
| FORD, ROBERT W | 154 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| FORD, ROGER | 11808 SOUTH 70TH EAST AVENUE | | | | BIXBY | OK | 74008-8256 |
| FORD, ROGER E | 4890 S 920 W | | | | RUSSIAVILLE | IN | 46979-9114 |
| FORD, ROGER L | 5143 CADWALLADER SONK RD | RD | | | FOWLER | OH | 44418-9734 |
| FORD, RONALD E | 27 RUSTIC OAKS DR RT 2 | | | | SHAWNEE | OK | 74804 |
| FORD, RONALD G | 10409 N 95TH DR APT B | | | | PEORIA | AZ | 85345-6296 |
| FORD, RONALD L | HC 1 BOX 824 | | | | FAIRDEALING | MO | 63939-9740 |
| FORD, RONALD S | 39547 CADBOROUGH DR | | | | CLINTON TOWNSHIP | MI | 48038-2752 |
| FORD, RONALD T | 4328 BRACKENWOOD DRIVE | | | | OLD HICKORY | TN | 37138-4217 |
| FORD, RONALD W | 1548 WOODSIDE DR | | | | DANVILLE | IN | 46122-1400 |
| FORD, RONALD W | 8046 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| FORD, ROSENA | 228 N 2ND | | | | SAGINAW | MI | 48607-1403 |
| FORD, ROSENA | 228 N 2ND AVE | | | | SAGINAW | MI | 48607-1403 |
| FORD, ROSIE | GOLDING LAW OFFICES OF MICHAEL J, | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033-6044 |
| FORD, ROSIE M | 21841 CHURCH ST | | | | OAK PARK | MI | 48237-2639 |
| FORD, ROY | 5000 TOWN CTR APT 2005 | | | | SOUTHFIELD | MI | 48075-1116 |
| FORD, RUSSELL A | 13624 S 286TH EAST AVE | | | | COWETA | OK | 74429-7019 |
| FORD, RUSSELL D | 5722 N COUNTY ROAD 725 E | | | | COATESVILLE | IN | 46121-8812 |
| FORD, RUTH M | PO BOX 414 | 301 ASH ST | | | CONTINENTAL | OH | 45831-0414 |
| FORD, RUTH M | 301 ASH ST | P.O BOX 414 | | | CONTINENTAL | OH | 45831-0414 |
| FORD, SAM | 13130 CHANDLER PARK DR | | | | DETROIT | MI | 48213-3658 |
| FORD, SAMMIE L | 490 FILDEW AVE | | | | PONTIAC | MI | 48341-2627 |
| FORD, SANDRA | 20459 BINDER ST | | | | DETROIT | MI | 48234-1912 |
| FORD, SANDRA G | 6980 HIGHFIELDS FARM CIR | | | | ROANOKE | VA | 24018-5631 |
| FORD, SANDRA J | 9727 FERNCLIFF RD | | | | BETHANY | LA | 71007-8724 |
| FORD, SANDRA J | 1853 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD, SCOT T | 3566 W STEINBECK CT | | | | ANTHEM | AZ | 85086-2546 |
| FORD, SHANNON L | 923 VERNITA DR | | | | LAKE ORION | MI | 48362-2459 |
| FORD, SHARILYN O | | | | | | | |
| FORD, SHARON | 4521 REDWOOD DR | | | | JACKSON | MS | 39212-3569 |
| FORD, SHARON A | 261 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4505 |
| FORD, SHARON N | 34702 SO FORD RD | | | | ARCHIE | MO | 64725-8195 |
| FORD, SHARON N | 34702 S FORD RD | | | | ARCHIE | MO | 64725-8195 |
| FORD, SHAWN | 113 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5546 |
| FORD, SHELIA M | 4841 GULLANE DR | | | | ANN ARBOR | MI | 48103-8701 |
| FORD, SHEMETA L | 2646 LINDHOLM ST | | | | SHREVEPORT | LA | 71108-2713 |
| FORD, SHERYL L | 605 W 43RD ST | | | | KANSAS CITY | MO | 64111 |
| FORD, SHERYL L | 3201 34TH AVE FL 2 | | | | ASTORIA | NY | 11106-2601 |
| FORD, SHIRLENE N | 222 6TH AVE SW | | | | DECATUR | AL | 35601-2210 |
| FORD, SHIRLEY A | 744 WAYNE AVE | | | | GREENVILLE | OH | 45331-1236 |
| FORD, SHIRLEY A | 744 WAYNE AVENUE | | | | GREENVILLE | OH | 45331-1236 |
| FORD, SHIRLEY J | 200 HICKORY RD | | | | DOTHAN | AL | 36305-1931 |
| FORD, SHIRLEY R | 3263 CHANDLER RD | | | | GOOD HOPE | GA | 30641-2554 |
| FORD, SIDNEY | 1320 E JULIA ST | | | | FLINT | MI | 48505 |
| FORD, STANLEY F | 10176 THAYER ST | | | | BROOKSVILLE | FL | 34601-5129 |
| FORD, STANTON G | 524 CHATHAM COURT | | | | CIRCLEVILLE | OH | 43113-3113 |
| FORD, STANTON G | 524 CHATHAM CT | | | | CIRCLEVILLE | OH | 43113-2309 |
| FORD, STEPHEN A | 138 WINDEMERE RD | | | | NEW WHITELAND | IN | 46184-1034 |
| FORD, STEPHEN J | ROUTE 1 BOX 2190 | | | | DONIPHAN | MO | 63935-9757 |
| FORD, STEPHEN J | RR 1 BOX 2190 | | | | DONIPHAN | MO | 63935-9757 |
| FORD, STEPHEN R | 1957 GLEN IRIS DR | | | | COMMERCE TOWNSHIP | MI | 48382-2119 |
| FORD, STEPHEN T | 8901 MERIDIAN RD | | | | BANNISTER | MI | 48807-9317 |
| FORD, STEVE | 6635 W RATLIFF RD | | | | BLOOMINGTON | IN | 47404-9664 |
| FORD, STEVEN B | 3131 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| FORD, STEVEN T | 1225 LONG LAKE CT | | | | BRIGHTON | MI | 48114-9640 |
| FORD, SUSAN | 13785 WALSINGHAM RD., #517 | | | | LARGO | FL | 33774 |
| FORD, SUSAN E | 13785 WALSINGHAM RD | APT 517 | | | LARGO | FL | 33774 |
| FORD, SYBIL A | 459 E ATHERTON RD | | | | FLINT | MI | 48507-2734 |
| FORD, SYLVESTER | 718 COOLIDGE ST | | | | PLAINFIELD | NJ | 07062-2120 |
| FORD, TALMADGE | 4649 DAVID ST | | | | INDIANAPOLIS | IN | 46226-2651 |
| FORD, TEMPEST E | 2 E BUENA VISTA ST APT 204 | | | | HIGHLAND PARK | MI | 48203-3393 |
| FORD, TEREASA K | 800 E SOUTH B STREET | | | | GAS CITY | IN | 46933 |
| FORD, TERRY J | PO BOX 196 | | | | MUNCIE | IN | 47308-0196 |
| FORD, TERRY L | 71A BIRWOODE STREET | | | | PONTIAC | MI | 48340 |
| FORD, TERRY L | 79 CARR ST | | | | PONTIAC | MI | 48342 |
| FORD, TERRY W | 13002 ROCK DUCK AVE | | | | BROOKSVILLE | FL | 34614-1908 |
| FORD, THELMA | 714 J&S VEAL RD | | | | WARTHEN | GA | 31094-2675 |
| FORD, THEODORE | 103 CONCORD DR | | | | COLUMBIA | TN | 38401-7201 |
| FORD, THERESA J | 3128 JUNIPER LN APT H | | | | WOODBURY | MN | 55125-9517 |
| FORD, THERESA S | 923 VERNITA DR | | | | LAKE ORION | MI | 48362-2459 |
| FORD, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, THOMAS D | PO BOX 193 | | | | BELLEVILLE | MI | 48112-0193 |
| FORD, THOMAS J | 3634 SOOTHING SURF DR | | | | LAS VEGAS | NV | 89147-1038 |
| FORD, THOMAS J | 116 KANE DRIVE SALEM WOODS | | | | NEWARK | DE | 19702 |
| FORD, THOMAS W | 4961 ELM ST | | | | NEWPORT | MI | 48166-9622 |
| FORD, THOMAS W | 1612 SPRINGBORO RD | | | | COOKEVILLE | TN | 38506-4903 |
| FORD, THOMAS W | 40214 KRISTEN DR | | | | STERLING HTS | MI | 48310-1928 |
| FORD, THURMAN E | 2339 NW JOHN DEERE RD | | | | KINGSTON | MO | 64650-9129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD, TIFFANY | 467 NOAH AVE | | | | AKRON | OH | 44320-2007 |
| FORD, TIFFANY | 467 NOAH AVENUE | | | | AKRON | OH | 44320 |
| FORD, TONY R | 1690 E SHORE DR | | | | ALGER | MI | 48610 |
| FORD, TRACI L | 17618 CAPRICE WAY | | | | VICTORVILLE | CA | 92395 |
| FORD, TREINA D | PO BOX 336 | | | | WELLSTON | OK | 74881-0336 |
| FORD, TRUMAN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, VAUGHN M | 463 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-9347 |
| FORD, VELECIA A | 3388 N ELMS RD | | | | FLUSHING | MI | 48433-1859 |
| FORD, VERA | 1311 BRIDGEWATER WALK | | | | SNELLVILLE | GA | 30078 |
| FORD, VERDIS B | 2440 ROMAR DR | | | | HERMITAGE | PA | 16148-2837 |
| FORD, VERGIE | 77 SUSSEX ST | | | | BUFFALO | NY | 14215-3154 |
| FORD, VERNON | 1923 RENFROE RD | | | | UNION SPRINGS | AL | 36089 |
| FORD, VERNON E | 6383 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| FORD, VICKIE A | 5377 ARLINGTON AVE | | | | SAINT LOUIS | MO | 63120-2518 |
| FORD, VICTOR O | 617 DAVID DR | | | | SHREVEPORT | LA | 71106-5329 |
| FORD, VICTOR ORLANDO | 617 DAVID DR | | | | SHREVEPORT | LA | 71106-5329 |
| FORD, VICTOR R | 205 STEELE LN | | | | JEFFERSON | TX | 75657-5023 |
| FORD, VICTOR REED | 205 STEELE LN | | | | JEFFERSON | TX | 75657-5023 |
| FORD, VIRGIL E | 47 WORMAN DR | | | | SPENCER | IN | 47460-1885 |
| FORD, VIVIAN | 1212 NORTHEAST 68TH STREET | | | | OKLAHOMA CITY | OK | 73111-7818 |
| FORD, VIVIAN | 4683 CERRITOS AVENUE | | | | FREMONT | CA | 94536-5556 |
| FORD, VIVIAN M | 41985 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| FORD, WALLACE E | 350 SAINT JOE BOULEVARD | | | | PEARL | MS | 39208-4134 |
| FORD, WALTER F | 3364 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3026 |
| FORD, WALTIN L | 735 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1533 |
| FORD, WANDA E | 2980 GREENFIELD RD | | | | BERKLEY | MI | 48072 |
| FORD, WANDA L | 3411 BROOKGATE DR | | | | FLINT | MI | 48507-3212 |
| FORD, WARREN E | 525 E EUCLID AVE | | | | SALEM | OH | 44460-3703 |
| FORD, WARREN F | 3432 BEATRICE DR | | | | FORT WAYNE | IN | 46806-3504 |
| FORD, WENDELL V | 3409 AURORA LN APT G | | | | BALTIMORE | MD | 21207-5733 |
| FORD, WESLEY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FORD, WESLEY T | 3557 REEVES ST | | | | FORT WORTH | TX | 76117-3339 |
| FORD, WILBUR E | 14381 NORMAN RD | | | | CULPEPER | VA | 22701-5732 |
| FORD, WILLIAM | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| FORD, WILLIAM A | 13800 S WEST BAY SHORE DR APT 7 | | | | TRAVERSE CITY | MI | 49684-6280 |
| FORD, WILLIAM A | 58451 OAKES PL | | | | BARNESVILLE | OH | 43713-9465 |
| FORD, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, WILLIAM E | PO BOX 326 | | | | ATHENS | AL | 35612-0326 |
| FORD, WILLIAM E | 2415 N 64TH ST | | | | KANSAS CITY | KS | 66104-2733 |
| FORD, WILLIAM H | 2440 ROMAR DR | | | | HERMITAGE | PA | 16148-2837 |
| FORD, WILLIAM H | 1028 ROSLYN AVE | | | | AKRON | OH | 44320-2708 |
| FORD, WILLIAM H | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| FORD, WILLIAM H | 2440 ROMAN DR | | | | HERMITAGE | PA | 16148-6148 |
| FORD, WILLIAM L | RT 1 BOX 301 | | | | ARCHIE | MO | 64725 |
| FORD, WILLIAM U | 17675 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3121 |
| FORD, WILLIAM W | 6505 HYDEN DR | | | | ARLINGTON | TX | 76001-7554 |
| FORD, WILLIE H | 3325 BUNKER HILL DR | | | | FOREST HILL | TX | 76140-1903 |
| FORD, WILLIE J | 10342 MORLEY ST | | | | DETROIT | MI | 48204-2527 |
| FORD, WILLIE J | APT 1725 | 11100 BRAESRIDGE DRIVE | | | HOUSTON | TX | 77071-2135 |
| FORD, WILLIE J | 8356 OHIO ST | | | | DETROIT | MI | 48204-5501 |
| FORD, WILLIE J | 6725 BUNCOMBE RD APT 285 | | | | SHREVEPORT | LA | 71129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORD, WILLIE L | 4856 WOODCLIFF DR N | | | | MOBILE | AL | 36693-4433 |
| FORD, WILMA LUCUS | 411 E 4TH ST | | | | LA FOLLETTE | TN | 37766-3708 |
| FORD, WILMA LUCUS | 411 EAST 4TH STREET | | | | LAFOLLETTE | TN | 37766-3708 |
| FORD, WOODROW W | PO BOX 430715 | | | | PONTIAC | MI | 48343-0715 |
| FORD, WYNONA | 409 W 1ST | | | | ADRIAN | MO | 64720 |
| FORD, WYNONA | PO BOX 84 | | | | ADRIAN | MO | 64720 |
| FORD, ZENOBIA | 5755 VALLEY RIDGE AVE | | | | LOS ANGELES | CA | 90043-2232 |
| FORD-BROWN, GERALDINE A | 46558 DARWOOD CT | | | | PLYMOUTH | MI | 48170-3473 |
| FORD-GROGAN, TONI J | 451 SANDALWOOD CT | | | | MILTON | WI | 53563-1269 |
| FORD-HALL, TINA M | 5724 LILY LN | | | | DAYTON | OH | 45414-3001 |
| FORD-JR, JOHN | 176B COLUMBINE AVE | | | | WHITING | NJ | 08759-3059 |
| FORD-POCKRUS, ANN C | 60 SAND PIPER LOOP | | | | HELENA | MT | 59602-0539 |
| FORD-STANFIELD, L M | 35355 ELM ST | | | | WAYNE | MI | 48184-1261 |
| FORD-STERLING PLANT | FORD MOTOR COMPANY-STERLING | 39000 MOUND RD | | | STERLING HEIGHTS | MI | 48310-2733 |
| FORD-WILSON, RUBY L | 922 E 49TH ST | | | | INDIANAPOLIS | IN | 46205-1106 |
| FORDE I I, WILLIAM R | 3485 FLORAL DR | | | | LARGO | FL | 33771-2628 |
| FORDE, DANIEL M | 4305 JASPER DR | | | | EAGAN | MN | 55122-2010 |
| FORDE, DENNIS A | N750 GOLF RD LOT 63 | | | | PRAIRIE DU SAC | WI | 53578-9509 |
| FORDE, DENNIS A | LOT 63 | N750 GOLF ROAD | | | PR DU SAC | WI | 53578-9509 |
| FORDE, MICHAEL | 1045 PINE AVE | | | | UNION | NJ | 07083-3623 |
| FORDE, ROBERT J | 9711 EAST COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9252 |
| FORDE, STEVE M | 3492 S RACCOON RD | | | | CANFIELD | OH | 44406-9359 |
| FORDER, EDITH M | 262 EAST PARK ST | | | | ALBION | NY | 14411-1444 |
| FORDER, EDITH M | 13875 ROOT RD | | | | ALBION | NY | 14411-9522 |
| FORDER, L C | 21338 FRESNO CT | | | | RICHMOND | MN | 56368-8413 |
| FORDHAM BRETT (499313) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FORDHAM III, CECIL C | PO BOX 197 | | | | PUTNEY | GA | 31782-0197 |
| FORDHAM JR, BARNEY | PO BOX 4391 | | | | GARY | IN | 46404-0391 |
| FORDHAM ROBERT L ESTATE OF | PO BOX 910 | | | | FLINT | MI | 48501-0910 |
| FORDHAM RUBE J (360443) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORDHAM UNIVERSITY | 441 E FORDHAM RD | | | | BRONX | NY | 10458-5149 |
| FORDHAM UNIVERSITY | STUDENT ACCOUNTS | 441 E FORDHAM RD | | | BRONX | NY | 10458-5149 |
| FORDHAM UNIVERSITY | FRANK DEORIO | 441 E FORDHAM RD | | | BRONX | NY | 10458-5149 |
| FORDHAM, ADRIAN L | 965 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511-2348 |
| FORDHAM, ALMA | 3212 SHANNON RD | | | | BURTON | MI | 48529-1835 |
| FORDHAM, BERNICE D | 5602 WINTHROP BLVD | | | | FLINT | MI | 48505-5146 |
| FORDHAM, BRETT | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FORDHAM, BRETT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FORDHAM, CHARLOTTE M | 948 IDLEWOOD AVE | | | | CARNEGIE | PA | 15106-1242 |
| FORDHAM, DASHAWN R. | 6067 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| FORDHAM, DEBRA A | 6067 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| FORDHAM, DESIREE A | 143 CONCORD DR | | | | CANTON | MI | 48188-5290 |
| FORDHAM, EARNEST M | 19958 GREENLAWN ST | | | | DETROIT | MI | 48221-1146 |
| FORDHAM, JOSEPH | 3212 SHANNON RD | | | | BURTON | MI | 48529-1835 |
| FORDHAM, MILES L | 230 W HAMILTON AVE | | | | FLINT | MI | 48503-1048 |
| FORDHAM, ORADENE | 2526 GLENDALE STREET | | | | DETROIT | MI | 48238 |
| FORDHAM, PATRICIA A | PO BOX 681 | | | | YOUNGSTOWN | OH | 44501-0681 |
| FORDHAM, ROBERT L | APT 142 | 6910 CLIO COURT | | | FLINT | MI | 48504-1554 |
| FORDHAM, ROY C | 417 E GENESEE ST | | | | FLINT | MI | 48505-4225 |
| FORDHAM, ROY D | 33041 KARIN DR APT 113 | | | | STERLING HEIGHTS | MI | 48310-6221 |
| FORDHAM, ROY D | 33041 KARIN DR. | | | | STERLING HEIGHTS | MI | 48310 |
| FORDHAM, RUBE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORDHAM, VALERIE D | 5602 WINTHROP BLVD | | | | FLINT | MI | 48505-5146 |
| FORDICE, JOYCE P | PO BOX 12024 | | | | CASA GRANDE | AZ | 85230-0549 |
| FORDIE PERDUE | 3301 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46203-5716 |
| FORDIE SMITH | 710 OLD WHITLEY RD | | | | LILY | KY | 40740-3034 |
| FORDING, CLYDE | 255 HAMLIN DR | | | | FORT MYERS | FL | 33905 |
| FORDING, JAY M | 1931 BUCKSKIN DR | | | | FORT WAYNE | IN | 46804-1312 |
| FORDNEY REMER | 137 N HURON RD | | | | LINWOOD | MI | 48634-9535 |
| FORDNEY, JOHN C | PO BOX 422 | | | | HUDSON | OH | 44236-0422 |
| FORDOS, PETER M | 746 KENNEDY DRIVE | | | | ANTIOCH | IL | 60002-8901 |
| FORDOS, PETER MICHAEL | 746 KENNEDY DRIVE | | | | ANTIOCH | IL | 60002-8901 |
| FORDREE, PAUL W | 1391 W TIENKEN RD | | | | ROCHESTER HLS | MI | 48306-4168 |
| FORDT, DENNIS R | 5704 ROBERTS RD | | | | COTTRELLVILLE | MI | 48039-3213 |
| FORDTNER, PAUL O | 485 W ERIE ST | | | | CHANDLER | AZ | 85225-4513 |
| FORDUM, REVELLA T | 16850 WYOMING APT 210 | | | | DETROIT | MI | 48221 |
| FORDYCE, CHARLES D | 2902 GLENWAY DR | | | | MARYLAND HEIGHTS | MO | 63043-1140 |
| FORDYCE, GARY W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FORDYCE, JAMES M | 10389 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| FORDYCE, JAMES V | 1230 COUNTRY CREEK CT | | | | INDIANAPOLIS | IN | 46234-3811 |
| FORDYCE, MALCOLM J | 6563 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4939 |
| FORDYCE, MARK W | 460 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462-5469 |
| FORDYCE, PAUL R | 793 SHEPHERDS WAY | | | | GREENWOOD | IN | 46143-7256 |
| FORDYCE, REGINA | 130 BRIARCLIFF ST | | | | ELYRIA | OH | 44035-4717 |
| FORDYCE, ZED L | 1638 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-9718 |
| FORE KIDS FOUNDATION | 11005 LAPALCO BLVD | UPTD AS PER GOI 3/24/05 GJ | | | AVONDALE | LA | 70094-6201 |
| FORE MILTON | 3138 SOUTH ROCKFORD DRIVE | | | | TULSA | OK | 74105-2129 |
| FORE WAY EXPRESS INC | 204 S BELLIS ST | SCAC FORE | | | WAUSAU | WI | 54403-6332 |
| FORE, ANDREW J | 24559 ROSLAND AVE | | | | EASTPOINTE | MI | 48021 |
| FORE, AUNDREA L | 25827 FORDSON HIGHWAY | | | | REDFORD | MI | 48239-2127 |
| FORE, BETH A | 6681 WATERS EDGE LN | | | | FRISCO | TX | 75035-3744 |
| FORE, DAVID A | 1139 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7722 |
| FORE, FRANKLIN C | 236 SCHLEY ST | | | | NEWARK | NJ | 07112-1012 |
| FORE, JASON W | 972 KAYLER RD | | | | EATON | OH | 45320 |
| FORE, LUZ | 1139 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7722 |
| FORE, RICHARD D | 12536 WILLOW COVE WAY | | | | KNOXVILLE | TN | 37934-5348 |
| FORE, WILLIA M | 2214 MEISMAN LN | | | | BETHEL | OH | 45106-7817 |
| FOREAKER, MARY K | 735 DARBY CRESCENT RD | | | | PROSPECT PARK | PA | 19076-1802 |
| FOREBACK CINDY | FOREBACK, CINDY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FOREBACK, BRENDA K | 1410 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3242 |
| FOREBACK, BRENDA K | C/O CONCORD CARE CENTER OF SANDU | ATTN; BUSINESS MANAGER | | | SANDUSKY | OH | 44870 |
| FORECAST PRODUCT DEVELOPMENT CORP | 2221 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8815 |
| FORECAST PRODUCTS DEVELOPMENT | 2221 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8815 |
| FORECAST PRODUCTS DEVELOPMENT CORP | 2221 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8815 |
| FORECASTERS CLUB OF NEW YORK | BEAR STEARNS & CO INC | 383 MADISON AVE FL 32 | | | NEW YORK | NY | 10179-0001 |
| FORECASTS UNLIMITED INC | PO BOX 1017 | | | | TOANO | VA | 23168-1017 |
| FOREE DIXON | 1528 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4433 |
| FOREE, MAE D | 618 HEMSATH RD | | | | SAINT CHARLES | MO | 63303-5919 |
| FOREGIN LANGUAGE DOCUMENT | | | | | | | |
| FOREHAND RONNIE | 6653 CORTEZ CIR | | | | OCEAN SPRINGS | MS | 39564-2334 |
| FOREHAND, BETHANY D | 12817 FOX HAVEN DRIVE | | | | FLORISSANT | MO | 63033-4809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOREHAND, BILLY J | 620 W NICHOLSON AVE | | | | HARRISON | AR | 72601-5022 |
| FOREHAND, CLEMENTINE | 170 HINCHEY RD | | | | ROCHESTER | NY | 14624-2966 |
| FOREHAND, DIANA M | 5228 S 870 W | | | | RUSSIAVILLE | IN | 46979 |
| FOREHAND, DONALD C | 9521 SE LITTLE CLUB WAY N | | | | TEQUESTA | FL | 33469-1357 |
| FOREHAND, EVELYN M | 103 COREY DR | | | | DOTHAN | AL | 36305-9705 |
| FOREHAND, JAMES E | 60 ELLSINORE ST | | | | ROCHESTER | NY | 14606-2006 |
| FOREHAND, JAMES E | 23050 TOONE RD | | | | ELKMONT | AL | 35620-4926 |
| FOREHAND, MABLE J | 12540 COUNTY ROAD 561 LOT 20 | | | | CLERMONT | FL | 34711 |
| FOREHAND, MABLE J | BOX 12540 R | CR 561 | | | CLERMONT | FL | 34711 |
| FOREHAND, MARK A | TOLLEY, VANDENBOSCH, WALTON, KOROLEWICZ & BRENGLE, P.C. | 1700 E BELTLINE AVE NE STE 200 | | | GRAND RAPIDS | MI | 49525-7044 |
| FOREHAND, MARK A | HERTZ JOHN D | PO BOX 211 | | | EAU CLAIRE | WI | 54702-0211 |
| FOREHAND, VERNAL E | 28787 HIDDEN TRL | | | | FARMINGTON HILLS | MI | 48331-2982 |
| FOREHAND, WAYNE T | 5200 SW 25TH BLVD # 4225 | | | | GAINESVILLE | FL | 32608-4556 |
| FOREIGN AUTO PREP | AUGUST LOBUE | BUILDING 371 CRANEWAY ST | | | NEWARK | NJ | 07114 |
| FOREIGN AUTO PREPARATION SERVICE | CRANEWAY STREET BUILDING 371 | | | | NEWARK | NJ | 07114 |
| FOREIGN AUTO PREPARATION SERVICE | CRANEWAY ST. BUILDING 371 | | | | NEWARK | NJ | 07114 |
| FOREIGN AUTO PREPARATION SERVICE | AUGUST LOBUE | BUILDING 371 CRANEWAY ST | | | NEWARK | NJ | 07114 |
| FOREIGN CAR GLASS BY RICH IND | ATTN:  TED RICHARDSON | 4120 WINCHESTER AVE | | | KANSAS CITY | MO | 64129-1800 |
| FOREIGN LANGUAGE AGREEMENT | | | | | | | |
| FOREIGN LANGUAGE DOCUMENT | | | | | | | |
| FOREIGN LANGUAGE DOCUMENTS | | | | | | | |
| FOREIGN PRESS ASSOCIATION | 333 E 46TH ST APT 1K | | | | NEW YORK | NY | 10017-7426 |
| FORELL, JOLA | 11616 BALDY MOUNTAIN RD | | | | SANDPOINT | ID | 83864-7253 |
| FORELLA, LAWRENCE | 24235 CAMBRIDGE ST | | | | WOODHAVEN | MI | 48183-3758 |
| FOREMAN - BIVENS, VIOLET M | 10075 PRINGLE BENJAMIN | RD | | | LONDON | OH | 43140 |
| FOREMAN DONALD R SR (345403) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| FOREMAN JR, FRED D | 7500 E 76TH ST | | | | KANSAS CITY | MO | 64138-1118 |
| FOREMAN JR, LESTER L | 4004 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| FOREMAN JR, RICHARD A | 2136 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 |
| FOREMAN LEON | 3701 SOCIETY DR | WHITNEY APTS | | | CLAYMONT | DE | 19703-1769 |
| FOREMAN MATTHEW | 711 GILES RD APT 5 | | | | BLACKSBURG | VA | 24060-3120 |
| FOREMAN RICHARD (444587) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOREMAN RUSTY | FOREMAN, RUSTY | 207 LEWIS LN | | | PETERSBURG | VI | 23805 |
| FOREMAN TAMMY | DBA MAIL WORKS LLC | 125 STAFFORD DR | | | CLINTON | MS | 39056-9737 |
| FOREMAN TERRI | 11128 SLOAN AVE | | | | KANSAS CITY | KS | 66109-3469 |
| FOREMAN THOMAS (459079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOREMAN WILLIS E (439028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOREMAN, AARON D | 6905 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-7327 |
| FOREMAN, ALLEN D | 1800 E FRED CT | | | | MUNCIE | IN | 47302-5934 |
| FOREMAN, ARTHUR P | 910 SWALLOW ST. S.W. | | | | WARREN | OH | 44485-3655 |
| FOREMAN, ARTHUR P | 910 SWALLOW ST SW | | | | WARREN | OH | 44485-3655 |
| FOREMAN, BARBARA POWELL | 259 SPRINGHILL RD | | | | MERIDIAN | MS | 39301-9047 |
| FOREMAN, BESSIE M | 1125 W ARROW HWY APT 23 | | | | UPLAND | CA | 91786-4469 |
| FOREMAN, BONNIE J | 2103 PRESTON LAKE DR | | | | TUCKER | GA | 30084 |
| FOREMAN, BRADIE | 1314 CASIMIR ST | | | | SAGINAW | MI | 48601-1227 |
| FOREMAN, BRADY E | 1314 CASIMIR ST | | | | SAGINAW | MI | 48601-1227 |
| FOREMAN, BRIAN H | 3664 GREEN MEADOW LANE | | | | LAKE ORION | MI | 48359-1492 |
| FOREMAN, CARESSA M | PO BOX 560641 | | | | DALLAS | TX | 75356-0641 |
| FOREMAN, CHARLES D | 1850 DELMAR ORCHARD RD | | | | MARTINSBURG | WV | 25403-1174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOREMAN, CHARLES T | 172 FOREMAN LN | | | | CONFLUENCE | PA | 15424-2523 |
| FOREMAN, CHRISTOPHER D | 2723 S MULBERRY ST | | | | MUNCIE | IN | 47302-5059 |
| FOREMAN, CLYDE B | 2015 COUNTY ROAD 4118 | | | | JACKSONVILLE | TX | 75766-5177 |
| FOREMAN, DANIEL E | 4190 PIONEER RD | | | | OSSEO | MI | 49266-9650 |
| FOREMAN, DANIEL N | 5180 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5242 |
| FOREMAN, DARLENE M | 2238 E LUTHER RD | | | | JANESVILLE | WI | 53545-2021 |
| FOREMAN, DAVID | 623 LOUISEDALE DR | | | | FORT WAYNE | IN | 46808-4016 |
| FOREMAN, DAVID | 2423 SPRINGDALE DR | | | | LANSING | MI | 48906-3444 |
| FOREMAN, DAVID | 262 GLENCOE AVE | | | | FORT WAYNE | IN | 46806-2213 |
| FOREMAN, DAVID L | 10233 MEDALLION DR | | | | INDIANAPOLIS | IN | 46231-1970 |
| FOREMAN, DAVID LEE | 10233 MEDALLION DR | | | | INDIANAPOLIS | IN | 46231-1970 |
| FOREMAN, DAVID W | 2401 POPPY LN | | | | NORMAN | OK | 73069-9621 |
| FOREMAN, DELORES C | 13988 PREVOST ST | | | | DETROIT | MI | 48227-1756 |
| FOREMAN, DENARD A | 11128 SLOAN AVE | | | | KANSAS CITY | KS | 66109-3469 |
| FOREMAN, DONALD E | 3078 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9365 |
| FOREMAN, DONALD E | 3078 N.PARK AVENUE EXTENSION | | | | WARREN | OH | 44481-4481 |
| FOREMAN, DONALD R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FOREMAN, EDGINIA R | 1021 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2625 |
| FOREMAN, ELIZABETH C | 1743 W 57TH ST | | | | INDIANAPOLIS | IN | 46228-1878 |
| FOREMAN, ESTHER K | 1813 NO 78TH ST | | | | KANSAS CITY | KS | 66112-2014 |
| FOREMAN, ESTHER K | 1813 N 78TH ST | | | | KANSAS CITY | KS | 66112-2014 |
| FOREMAN, G S | PO BOX 6379 | | | | NORMAN | OK | 73070-6379 |
| FOREMAN, G STEPHEN | PO BOX 6379 | | | | NORMAN | OK | 73070-6379 |
| FOREMAN, GALE V | 4175 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| FOREMAN, GARY L | 1875 HARTLAND WOODS DR | | | | HOWELL | MI | 48843-9045 |
| FOREMAN, GLENN A | 1112 LAW ST | | | | SAN DIEGO | CA | 92109-2655 |
| FOREMAN, GREGORY C | 508 GOODMANS XING | | | | CLARK | NJ | 07066-2739 |
| FOREMAN, HELEN I | 2178 ELM RD | | | | WEBBERVILLE | MI | 48892-8207 |
| FOREMAN, HELEN W | 2501 FRIENDSHIP BLD | APT 2 | | | KOKOMO | IN | 46901 |
| FOREMAN, JANE E | 6281 INGLESTON DR APT 411 | | | | SPARKS | NV | 89436-7013 |
| FOREMAN, JERRY D | 334 CHRISTMAS TREE LN | | | | PANAMA CITY BEACH | FL | 32413-8906 |
| FOREMAN, JON S | 8930 N ROCKFORD AVE | | | | MILTON | WI | 53563-9200 |
| FOREMAN, JOYCE L | 2218 N 40TH ST | | | | KANSAS CITY | KS | 66104-3530 |
| FOREMAN, JUDITH K | 3640 W HEARN RD | | | | PHOENIX | AZ | 85053-5522 |
| FOREMAN, KATHARINE T | 1320 E COURT ST | | | | FLINT | MI | 48503-2037 |
| FOREMAN, KATHARINE T | 1320 EAST COURT STREET | | | | FLINT | MI | 48503-2037 |
| FOREMAN, KEVIN L | PO BOX 135 | 70 BROWN ST | | | PITSBURG | OH | 45358-0135 |
| FOREMAN, LA MONICA D | 1600 ESTATES DR | | | | DETROIT | MI | 48206-2814 |
| FOREMAN, LARRY | 304 KETCHAM ST | | | | SAGINAW | MI | 48601-4829 |
| FOREMAN, LARRY L | 3680 S OLD 3C RD | | | | GALENA | OH | 43021-9437 |
| FOREMAN, LEE D | 1524 EGLANTYNE CT | | | | RALEIGH | NC | 27613-6170 |
| FOREMAN, LEON | 3701 SOCIETY DR | WHITNEY APARTMENT | | | CLAYMONT | DE | 19703-1769 |
| FOREMAN, LOUIS R | 334 SE 1201ST RD | | | | CLINTON | MO | 64735-9367 |
| FOREMAN, MARLENE G | 2514 SPRING GROVE DR. | | | | KOKOMO | IN | 46902-9796 |
| FOREMAN, MARY A | 14055 GRANITE AVE STE 104 | | | | APPLE VALLEY | MN | 55124-5560 |
| FOREMAN, MARY E | 3358 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-2233 |
| FOREMAN, MICHAEL D | 23794 PRESCOTT LN W | | | | SOUTH LYON | MI | 48178-8242 |
| FOREMAN, MICHAEL E | 4898 WINGS DR | | | | BROWNSBURG | IN | 46112-8608 |
| FOREMAN, PATRICIA A | 1904 W SHIELDS DR | | | | SHERMAN | TX | 75092 |
| FOREMAN, PATRICIA A | 521 CARRIAGE ESTATES RD | | | | SHERMAN | TX | 75092-4425 |
| FOREMAN, PHYLLIS E | 4004 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| FOREMAN, RICHARD | 458 COUNTY ROAD 1243 | | | | LINDEN | TX | 75563-2664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOREMAN, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOREMAN, RICHARD L | 8 ARTHUR GLICK BOULEVARD | | | | FRANKLIN PARK | NJ | 08823-1660 |
| FOREMAN, ROBERT C | 3049 WEXFORD BLVD | | | | STOW | OH | 44224-2849 |
| FOREMAN, ROBERT L | 1010 SPATZ COURT | | | | SAGINAW | MI | 48602-5755 |
| FOREMAN, ROGER A | 8536 SCHOOLGATE DR | | | | DAYTON | OH | 45424-1102 |
| FOREMAN, RONALD J | 2857 SPRINGMILL NORTH RD | | | | SHELBY | OH | 44875-8822 |
| FOREMAN, RONALD M | 4406 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2156 |
| FOREMAN, RONNIE D | 2109 LAURA LN | | | | ARLINGTON | TX | 76010-8552 |
| FOREMAN, RONNIE R | 6711 FISHER DR | | | | SPOTSYLVANIA | VA | 22551-2613 |
| FOREMAN, ROOSEVELT | 1408 W WASHTENAW ST | | | | LANSING | MI | 48915-1640 |
| FOREMAN, RUSTY | 2929 QUALITY DR | | | | PETERSBURG | VA | 23805-9371 |
| FOREMAN, RUSTY | 207 LEWIS LN | | | | PETERSBURG | VI | 23805 |
| FOREMAN, SAMANTHA | 382 HIGHWAY 534 SPUR | | | | HAYNESVILLE | LA | 71038-7172 |
| FOREMAN, SHELIA A | 711 N MELODY CIR | | | | FORT WAYNE | IN | 46816-4887 |
| FOREMAN, SHIRLEY | 7756 TIMBERCREST DR | | | | HUBER HEIGHTS | OH | 45424-1936 |
| FOREMAN, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOREMAN, THOMAS A | 363 OAK ST | | | | GALION | OH | 44833-3334 |
| FOREMAN, THOMAS M | 6018 CHARLES AVE | | | | PARMA | OH | 44129-3703 |
| FOREMAN, TIMOTHY A | 1013 ANDOVER STREET | | | | CLINTON | MS | 39056-3803 |
| FOREMAN, TOMMY | 10053 GARDEN LAKE CT | | | | JACKSONVILLE | FL | 32219-4380 |
| FOREMAN, TWANNA J | PO BOX 53 | | | | FREDONIA | KY | 42411-0053 |
| FOREMAN, VELDA | PO BOX 521 | | | | WALTON | IN | 46994 |
| FOREMAN, VIRGINIA L. | 387 QUENTIN ROAD | | | | EASTLAKE | OH | 44095-2741 |
| FOREMAN, VIRGINIA L. | 387 QUENTIN RD | | | | EASTLAKE | OH | 44095-2741 |
| FOREMAN, WALTER | 7378 SIMMS DR | | | | JACKSONVILLE | FL | 32209-1023 |
| FOREMAN, WILLIAM F | 8212 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6634 |
| FOREMAN, WILLIAM F | 5951 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| FOREMAN, WILLIAM L | 6905 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-7327 |
| FOREMAN, WILLIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOREMAN, WILMA K | 66539 WINDING RIVER RD | | | | CONSTANTINE | MI | 49042-9696 |
| FOREMAN,KEVIN L | PO BOX 135 | 70 BROWN ST | | | PITSBURG | OH | 45358-0135 |
| FOREMAN-BLAIR PONTIAC-BUICK-GMC-CAD | 242 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45503-4211 |
| FOREMAN-BLAIR PONTIAC-BUICK-GMC-CADI | DEAN BLAIR | 242 E COLUMBIA ST | | | SPRINGFIELD | OH | 45503-4211 |
| FOREMAN-BLAIR PONTIAC-BUICK-GMC-CADILLAC | 242 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45503-4211 |
| FOREMAN-KING, NADINE R | 2104 AUBURN AVE | | | | DAYTON | OH | 45406 |
| FOREMAN-WILLIAMS, JACQUELINE J | 1507 GREEN TREE LN | | | | DUNCANVILLE | TX | 75137-3717 |
| FOREMOST INSURANCE COMPANY | UNITED SUBRO ASSOCIATES | 19634 VENTURA BLVD | SUITE 218 | | TARZANA | CA | 91356 |
| FOREMOST INSURANCE COMPANY | C/O UNITED SUBRO ASSOCIATES | 19634 VENTURA BLVD SUITE 218 | FILE #989529 | | TARZANA | CA | 91356 |
| FOREMOST MACH/FARFLD | 23 SPIELMAN RD | P.O. BOX 644 | | | FAIRFIELD | NJ | 07004-3411 |
| FOREMOST/FAIRFIELD | 23 SPIELMAN RD | | | | FAIRFIELD | NJ | 07004-3411 |
| FOREMSKI, TONI A | 418 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2350 |
| FOREN JR, PAUL E | 76 CHARLOTTE HWY | | | | MULLIKEN | MI | 48861 |
| FOREN, EULAH F | 19175 HARLOW ST | | | | MELVINDALE | MI | 48122-1831 |
| FOREN, KEITH M | 4470 ANDERSON DR | | | | BEAVERTON | MI | 48612-8838 |
| FOREN, KEITH MICHAEL | 4470 ANDERSON DR | | | | BEAVERTON | MI | 48612-8838 |
| FOREN, PAUL E | PO BOX 218 | | | | SUNFIELD | MI | 48890-0218 |
| FOREN, RANDALL F | 7515 HAVILAND | | | | LINDEN | MI | 48451 |
| FOREN, RANDALL FLOYD | 7515 HAVILAND | | | | LINDEN | MI | 48451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORENADE LIV LIVFORSAKRING | | | | | | | |
| FORENADE LIV LIVFORSAKRING | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FORENADE LIV VARLDENFOND | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FORENADE LIV VARLDENFOND | | | | | | | |
| FORENSIC FLUIDS LABO | PO BOX 2588 | | | | PORTAGE | MI | 49081-2588 |
| FORENSIC PSYCH SVCS | PO BOX 6306 | | | | SAN BERNARDINO | CA | 92412-6306 |
| FORENSIC PSYCHIATRIC SERVICES | PO BOX 6306 | | | | SAN BERNARDINO | CA | 92412-6306 |
| FORENSIC PSYCHOLOGY | 801 S LOUDOUN ST | | | | WINCHESTER | VA | 22601-4518 |
| FOREPAUGH, ALMA T | 1414 W 15TH ST | | | | ANDERSON | IN | 46016-3320 |
| FORERO, ARTURO | 8406 CORAL WAY W | | | | TAMPA | FL | 33615 |
| FORERO, PATRICIA E | 510 LOCUST ST | | | | KALAMAZOO | MI | 49007-5022 |
| FORES, GARY O | 26616 DAY BREAK COURT | | | | WATERFORD | WI | 53185-2742 |
| FORES, WILLIAM R | 11609 NORTHEAST 111TH STREET | | | | KIRKLAND | WA | 98033-5099 |
| FORES-LOPEZ, PILAR | C/ ESCULTOR JOSE 21-2-8 | | | CAPUZ VALENCIA, FA SPAIN 40006 | | | |
| FORESEE RESULTS INC | 2500 GREEN RD STE 400 | | | | ANN ARBOR | MI | 48105-1573 |
| FORESI, ROSEMARY | 37375 DUNDEE ST | | | | STERLING HTS | MI | 48310-3532 |
| FOREST ADAMS | 4897 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2210 |
| FOREST BARBER | 3051 HWY 157 | | | | DANVILLE | AL | 35619 |
| FOREST BASHORE | 6480 LINCOLN HWY | | | | CONVOY | OH | 45832-8845 |
| FOREST BENAWAY | 3910 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 |
| FOREST BOGGS | 71 ROCKYWOOD LN | | | | ESSEX | MD | 21221-3260 |
| FOREST BOSLEY | 1594 WINDSOR RD | | | | MANSFIELD | OH | 44905-1749 |
| FOREST BRICKER | 1827 E 10TH ST | | | | ANDERSON | IN | 46012-4211 |
| FOREST BROCK | 778 QUEENS COURT PL | | | | SAINT PETERS | MO | 63376-7363 |
| FOREST BULK TRANSPORT | 683 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9509 |
| FOREST C KALLIN | 8140 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| FOREST CARWILE | 1505 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5603 |
| FOREST CHANEY | 785 MILL ST | | | | ALGONAC | MI | 48001-1028 |
| FOREST CITY ENETERPRISES | 50 PUBLIC SQUARE STE 1150 | | | | CLEVELAND | OH | 44113 |
| FOREST CITY ENTERPRISES | 50 PUBLIC SQUARE STE 1150 | | | | CLEVELAND | OH | 44113 |
| FOREST CITY ENTERPRISES, INC | DEBBIE GREEN | 1150 TERMINAL TOWER | | | CLEVELAND | OH | |
| FOREST CITY FOAM PROD INC | 299 CLAY ST | | | | WARREN | MI | 48089 |
| FOREST CITY MANAGEMENT | ACCT OF JANET MAXWELL | | | | | | |
| FOREST CITY TECHNOLOGIES INC | 299 CLAY ST | | | | WELLINGTON | OH | 44090-1128 |
| FOREST CITY TECHNOLOGIES INC | PO BOX 86 | | | | WELLINGTON | OH | 44090-0086 |
| FOREST CITY/WELLINGT | 299 CLAY ST | P.O. BOX 86 | | | WELLINGTON | OH | 44090-1128 |
| FOREST CLAIBORNE | 514 W WASHINGTON ST | | | | TALLULAH | LA | 71282-2436 |
| FOREST CLARK | 2923 ELK ST | | | | LAFAYETTE | IN | 47904-1613 |
| FOREST CORPORATION | 1665 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2243 |
| FOREST DALTON | 5363 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8997 |
| FOREST DODSON | 7985 N WHITE RD | | | | GRAYLING | MI | 49738-9233 |
| FOREST E KINCAID | PO BOX 221 | | | | BURGHILL | OH | 44404 |
| FOREST E STUMBO JR. | 1251 PERRY STREET | | | | SPRINGFIELD | OH | 45504 |
| FOREST EDWARDS | 17820 W 287TH ST | | | | PAOLA | KS | 66071-9455 |
| FOREST F BATEMAN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FOREST FISHER | 7402 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| FOREST GOINGS | 3099 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9175 |
| FOREST HALL | 760 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1250 |
| FOREST HARRISON JR | PO BOX 433 | | | | ZANESVILLE | IN | 46799-0433 |
| FOREST HILLS AUTOMOTIVE SERVICE | 7993 FOREST HILLS RD | | | | LOVES PARK | IL | 61111-3394 |
| FOREST HILLS GARAGE INC | 3421 ATLANTA HWY | | | | MONTGOMERY | AL | 36109-2703 |
| FOREST INJURY & REHA | 707 N RIVERSIDE DR | | | | FORT WORTH | TX | 76111-4247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOREST JOHN | 104 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2311 |
| FOREST KALLIN | 8140 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| FOREST L GOINGS | 3099  S BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177-9175 |
| FOREST L RIVERS | 75 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1254 |
| FOREST L WAGLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FOREST LAKES AUTO, INC. | 1792 AIRPORT RD | | | | CHARLOTTESVILLE | VA | 22911-9084 |
| FOREST LYNAM | 2514 RUNNING STREAM CT | FOUR WINDS | | | ANDERSON | IN | 46011-4769 |
| FOREST M NEWMAN | PO BOX 362 | | | | LYNCHBURG | OH | 45142-0362 |
| FOREST MANUFACTURING INC | 47734 WEST RD | | | | WIXOM | MI | 48393 |
| FOREST MC ELROY JR | 1867 N 30TH ST | | | | KANSAS CITY | KS | 66104-4323 |
| FOREST MCCOY | 6600 N APPLE LN | | | | MUNCIE | IN | 47303-9572 |
| FOREST MCGUIRE | GENERAL DELIVERY | | | | MUNCIE | IN | 47302-9999 |
| FOREST MCLAUGHLIN | 218 WOLF CT | | | | ELYRIA | OH | 44035-5827 |
| FOREST MOSLEY | 19672 ALGONAC ST | | | | DETROIT | MI | 48234-3522 |
| FOREST NEWMAN | PO BOX 362 | | | | LYNCHBURG | OH | 45142-0362 |
| FOREST NICHOLS JR | PO BOX 560 | | | | GENESEE | MI | 48437-0560 |
| FOREST OCKERMAN JR | 6424 OAKHURST PL | | | | DAYTON | OH | 45414-2866 |
| FOREST OIL CORPORATION | FLOYD CLAY | 707 17TH ST | | | DENVER | CO | 80202-3407 |
| FOREST OSBORNE | 202 E WAITS RD | | | | KENDALLVILLE | IN | 46755-3629 |
| FOREST OUELLETTE | 3259 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1615 |
| FOREST PARKER | 6251 EVERGREEN DR | | | | NEWAYGO | MI | 49337-9797 |
| FOREST PAXSON | 5333 MINK ST SW | | | | PATASKALA | OH | 43062-8862 |
| FOREST PHARMACEUTICALS, INC. | THERESA BELDING | 13600 SHORELINE DR. | | | SAINT LOUIS | MO | |
| FOREST PHILLIPS SR | 4227 10TH ST | | | | MENOMINEE | MI | 49858-1311 |
| FOREST PLACER | 1365 SIOUX ST | | | | GLADWIN | MI | 48624-8354 |
| FOREST REEVES | PO BOX 32 | | | | SHIRLEY | IN | 47384-0032 |
| FOREST RICHWINE | 8293 N TROY RD | | | | GREENFIELD | IN | 46140-9026 |
| FOREST RIDGE APARTMENTS | ATTN: RACHELLE SIKORSKI | 5531 CHEVROLET BLVD # B406 | | | CLEVELAND | OH | 44130-1462 |
| FOREST RIVER | | | | | | | |
| FOREST RIVER | 55470 COUNTY ROAD 1 | | | | ELKHART | IN | 46514-9765 |
| FOREST RIVER / STARCRAFT | DARREL RITCHIE | 2367 CENTURY DR | | | GOSHEN | IN | 46528-5002 |
| FOREST RIVER, INC. | JOSEPH GREENLEE | 55470 COUNTY ROAD 1 | | | ELKHART | IN | 46514-9765 |
| FOREST RIVER/GLAVAL | PHIL HAYES | 2703 COLLEGE AVE | | | GOSHEN | IN | 46528-5040 |
| FOREST RIVER/GLAVAL BUS | 914 COUNTY ROAD # 1 | | | | ELKHART | IN | 46514 |
| FOREST RIVER/GLAVAL BUS | | | | | | | |
| FOREST RIVER/STARCRAFT | | | | | | | |
| FOREST RIVER/STARCRAFT | 55470 COUNTY ROAD 1 | | | | ELKHART | IN | 46514-9765 |
| FOREST RIVERS | 75 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1254 |
| FOREST SCHRYVERS | 188 CEDAR AVENUE | | | | BRODHEAD | WI | 53520-1004 |
| FOREST SELLECK JR | 1358 TOWERS RD | | | | OREGON | OH | 43616-3657 |
| FOREST SHULL | 1149 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8980 |
| FOREST STAHL | 7808 W CROOKED CREEK CT | | | | MUNCIE | IN | 47304-9613 |
| FOREST STEVENS | 10275 N PENNINGTON RD | | | | MOORESVILLE | IN | 46158-6660 |
| FOREST STOCKER | 883 FLOYD MCCREE DR | | | | FLINT | MI | 48503 |
| FOREST TOWNSHIP | 130 MAIN ST. | | | | OTISVILLE | MI | 48463 |
| FOREST WASTE COORDINATING COMMITTEE GROU | C/O MICHAEL M. BRILEY | SHUMAKER, LOOP & KENDRICK | 1000 JACKSON STREET | | TOLEDO | OH | 43604 |
| FOREST WASTE COORDINATING COMMITTEE GROUP | C/O MICHAEL M BRILEY | SHUMAKER LOOP & KENDRICK | 1000 JACKSON ST | | TOLEDO | OH | 43604 |
| FOREST WHATLEY | 5627 MEADOW LN | | | | BEDFORD HTS | OH | 44146-2403 |
| FOREST WHITAKER III | 12134 ADMIRALS LANDING BLVD | | | | INDIANAPOLIS | IN | 46236-9178 |
| FOREST WOODS | 8513 KEITHA DR | | | | LAMBERTVILLE | MI | 48144-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOREST, ANTHONY | 6801 LONG AVE | | | | WEST BLOOMFIELD | MI | 48322-1249 |
| FOREST, BILLY R | 656 SILVER CHASE DR | | | | CHOCTAW | OK | 73020-7239 |
| FOREST, CHRIS L | PO BOX 720617 | | | | PINON HILLS | CA | 92372-0617 |
| FOREST, DANIEL J | 69545 RIVERBEND LN | | | | ARMADA | MI | 48005-4012 |
| FOREST, DORIS JEAN | 14628 KENTUCKY | | | | DETROIT | MI | 48238-1775 |
| FOREST, EDWIN A | 4615 22 MILE RD | | | | KENT CITY | MI | 49330 |
| FOREST, ELIZABETH | 3929 TAHOE DR | | | | WARREN | MI | 48091-6116 |
| FOREST, EUGENE | 9503 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4734 |
| FOREST, JENNIFER M | 6801 LONG AVE | | | | WEST BLOOMFIELD | MI | 48322-1249 |
| FOREST, JENNIFER MEDER | 6801 LONG AVE | | | | WEST BLOOMFIELD | MI | 48322-1249 |
| FOREST, JOHN P | 11835 FARNUM AVE | | | | WARREN | MI | 48093-4621 |
| FOREST, JUDITH A | 11835 FARNUM AVE | | | | WARREN | MI | 48093-4621 |
| FOREST, MADELYN J | P.O.BOX 327 | | | | VERMONTVILLE | MI | 49096-0327 |
| FOREST, MADELYN J | PO BOX 327 | | | | VERMONTVILLE | MI | 49096-0327 |
| FOREST, MURIEL M | 656 SILVER CHASE DR | | | | CHOCTAW | OK | 73020-7239 |
| FOREST, TERESE D | 2880 TALL OAKS CT APT 11 | | | | AUBURN HILLS | MI | 48326-4113 |
| FOREST, THOMAS M | 54503 BERRYFIELD | | | | MACOMB | MI | 48042-2243 |
| FOREST, WILLIE L | 2440 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9047 |
| FORESTA, MARIA | 1842 W JEFFERSON RD | | | | PITTSFORD | NY | 14534-1033 |
| FORESTA, MARIA | 1842 JEFFERSON RD | | | | PITTSFORD | NY | 14534-1033 |
| FORESTEK/CLEVELAND | 9607 QUINCY AVE | | | | CLEVELAND | OH | 44106-3533 |
| FORESTER NORMAN P JR | FORESTER, NORMAN P | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| FORESTER ROBERT | 7603 WOODS LN UNIT 51 | | | | CORNELIUS | NC | 28031-8711 |
| FORESTER, ALFRED W | 1434 S CLINTON ST | | | | DEFIANCE | OH | 43512-3201 |
| FORESTER, BETTY J | PO BOX 111103 | | | | CLEVELAND | OH | 44111-7103 |
| FORESTER, CARL | 19076 REIDER SCHOOL RD | | | | LACHINE | MI | 49753-9710 |
| FORESTER, CLARENCE D | 3040 CARDINAL LAKE DR | | | | DULUTH | GA | 30096-3938 |
| FORESTER, CLARENCE T | 3040 CARDINAL LAKE DR | | | | DULUTH | GA | 30096-3938 |
| FORESTER, DENNIS M | 606 STONEBRIDGE RD | | | | FERRIS | TX | 75125-9682 |
| FORESTER, DEWAN D | 2740 W LONG LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-1832 |
| FORESTER, DORIS A | 116 STEKOA FALLS RD | | | | CLAYTON | GA | 30525-5636 |
| FORESTER, ELAINE M | 387 CANNON GREEN DR APT D | | | | GOLETA | CA | 93117-2834 |
| FORESTER, FLORRIE P | 5500 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30088-1518 |
| FORESTER, FLORRIE P | 5500 ROCK BRIDGE ROAD | | | | STONE MOUNTAIN | GA | 30088-1518 |
| FORESTER, FORREST | 639 CHICORY WAY | | | | SEVIERVILLE | TN | 37876-1786 |
| FORESTER, FRANCES | 964 PIERCE ST | | | | BIRMINGHAM | MI | 48009-1774 |
| FORESTER, GARY B | 9021 CROOKED CT | | | | LAS VEGAS | NV | 89123-2999 |
| FORESTER, GLENN E | 71 S ELBA RD | | | | LAPEER | MI | 48446-2732 |
| FORESTER, GREGORY L | 2047 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9333 |
| FORESTER, HUBERT J | 175 HUFF DR | | | | LAWRENCEVILLE | GA | 30044-4435 |
| FORESTER, JACK E | 10870 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| FORESTER, JOHN M | 7757 WAGON WHEEL DR | | | | GOLETA | CA | 93117-1006 |
| FORESTER, JOHN W | 26 ROSE HILL DR | | | | BEAR | DE | 19701-3322 |
| FORESTER, JOHN WILLIAM | 6825 TIDEWATER DR | C/O GARY L FORESTER | | | NAVARRE | FL | 32566-7430 |
| FORESTER, KELLY G | 10393 FAMER MARCK RD | | | | MARK CENTER | OH | 43536 |
| FORESTER, KELLY GENE | 10393 FAMER MARCK RD | | | | MARK CENTER | OH | 43536 |
| FORESTER, NORMAN JR | 19016 E 19TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057 |
| FORESTER, NORMAN P | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | | | LEXINGTON | MO | 64067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORESTER, RANDY A | 812 GRAND TETON DR | | | | PLANO | TX | 75023 |
| FORESTIERE JR, ALBERT V | 3975 PARK AVE | | | | EDISON | NJ | 08820-3014 |
| FORESTIERE KAREN | 126 HOUSTON AVE | | | | CLOVIS | CA | 93611-7088 |
| FORESTIERE, JOSEPHINE | 2555 SAN ANDROS | | | | W. PALM BEACH | FL | 33411-5534 |
| FORESTIERE, MARIE | 6 JOHN F GOELLNER DR # A | | | | RARITAN | NJ | 08869-1443 |
| FORESTINA O NEAL | 5575 NEWPORT ST | | | | DETROIT | MI | 48213-3742 |
| FORESTINE A THORNTON | PO BOX 26492 | | | | TROTWOOD | OH | 45426-0492 |
| FORESTINE THORNTON | PO BOX 26492 | | | | TROTWOOD | OH | 45426-0492 |
| FORESTRY EQUIPMENT OF VIRGINIA | 12580 E LYNCHBURG SALEM TPKE | | | | FOREST | VA | 24551-3418 |
| FORET, KENNETH O | 17831 EGLANTINE LN | | | | FORT MYERS BEACH | FL | 33931 |
| FORET, OMER L | 594 MEADOWVIEW LN | | | | ELK RAPIDS | MI | 49629-9559 |
| FORET, ROBERT J | 3555 1ST AVE | | | | LAKE CHARLES | LA | 70607-1955 |
| FORETICH, CHARLES W | 501 SANDLIN LN | | | | SPRINGTOWN | TX | 76082-6608 |
| FORETICH, JERRY L | 501 SANDLIN LN | | | | SPRINGTOWN | TX | 76082-6608 |
| FORETICH, JERRY LEE | 501 SANDLIN LN | | | | SPRINGTOWN | TX | 76082-6608 |
| FOREVER GREEN LANDSCAPING | 3525 WALDON RD | | | | LAKE ORION | MI | 48360-1626 |
| FOREVER TAN | ATTN: LESLIE FLATLEY | 1202 RARITAN RD | | | CRANFORD | NJ | 07016-3328 |
| FORFA, BRENDA L | 2179 ROSE AVE | | | | LINCOLN PARK | MI | 48146-2558 |
| FORFINSKI, BERNARD J | 6315 BRIGHTON RD | | | | BRIGHTON | MI | 48116-9742 |
| FORFINSKI, EDWARD G | 13468 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-9717 |
| FORG SONNENBERG | ADLERWEG 10 | | | D-50259 PULHEIM GERMANY | | | |
| FORG TODD | FORG, TODD | INFINITY STANDARD INS | P.O. BOX 11626 | | BIRMINGHAM | AL | 35202 |
| FORG, TODD | INFINITY STANDARD INS | PO BOX 11626 | | | BIRMINGHAM | AL | 35202-1626 |
| FORG, TODD | 4676 TRADEWINDS CT | | | | DOUGLASVILLE | GA | 30135-5078 |
| FORGAARD BRENT | 33569 LARKSPUR AVE | | | MISSION CANADA BC V2V 7P2 CANADA | | | |
| FORGAC, GEORGE A | 6191 ROOT RD | | | | SPENCER | OH | 44275-9773 |
| FORGACIU MARIUS | 2060 CURTIS RD | | | | LEONARD | MI | 48367-2000 |
| FORGACIU, MARIUS G | 2060 CURTIS RD | | | | ADDISON TWP | MI | 48367-2000 |
| FORGACS, JANET S | 9 SR 14 | | | | NORTH BENTON | OH | 44449-9723 |
| FORGACS, JANET S | 9 STATE ROUTE 14 | | | | NORTH BENTON | OH | 44449-9723 |
| FORGAR, ROY C | 4172 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1723 |
| FORGASH, EMILY A | 909 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6603 |
| FORGE ALLOY | 24403 SINACOLA CT | | | | FARMINGTON HILLS | MI | 48335-1626 |
| FORGE III, EDWARD W | 2505 AVON ST | | | | SAGINAW | MI | 48602-3819 |
| FORGE INDUSTRIES INC | 11800 BELDON CT | | | | CENTER LINE | MI | 48015 |
| FORGE INDUSTRIES INC | 1801 WENTWORTH ST UNIT 6 | | | WHITBY ON L1N 8M2 CANADA | | | |
| FORGE INDUSTRIES INC | 5233 W 137TH ST | | | | CLEVELAND | OH | 44142-1810 |
| FORGE INDUSTRIES INC | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125-5731 |
| FORGE INN MOTEL & CONFERENCE CENTER | 1002 US HIGHWAY 9 N | | | | WOODBRIDGE | NJ | 07095-1217 |
| FORGE, JODY A | 17645 DOYLE RD | | | | HEMLOCK | MI | 48626-8759 |
| FORGE, ROBERT L | 2451 TERRY ST | | | | WOLVERINE LAKE | MI | 48390-2059 |
| FORGE, WILLIAM C | PO BOX 126 | | | | BAY PORT | MI | 48720-0126 |
| FORGEA, LOIS M | 21 HYDOR DR | | | | CASTLETON | NY | 12033-9768 |
| FORGELINE INC | 3522 S KETTERING BLVD | | | | MORAINE | OH | 45439 |
| FORGELINE MOTORSPORTS | 3522 KETTERING BLVD STE A | | | | MORAINE | OH | 45439-2035 |
| FORGET JR, ALBERT J | 693 ROCKY HILL RD | | | | NORTH SMITHFIELD | RI | 02896-8168 |
| FORGET, ALBERT J | 693 ROCKY HILL RD | | | | N SMITHFIELD | RI | 02896-8168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORGET, DENISE C | 21422 CLEAR CREEK BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1467 |
| FORGET, IDA | 507 ALCAZAR AVE | | | | ALTAMONTE SPRINGS | FL | 32714-2204 |
| FORGET, RAYMOND A | 25 REILLY AVE | | | | BLACKSTONE | MA | 01504-1616 |
| FORGET, RAYMOND A | 25 REILLY AVENUE | | | | BLACKSTONE | MA | 01504-1616 |
| FORGET, RAYMOND J | 8239 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| FORGET, RAYMOND J | 394 KEOUGH ST | | | | NORTH SMITHFIELD | RI | 02896-1709 |
| FORGETTE, ALBERT A | 320 MCGUIRE RD APT 7 | | | | ROCHESTER | NY | 14616 |
| FORGETTE, CAROL | 2158 STROHM AVE | | | | TRENTON | MI | 48183-1843 |
| FORGETTE, CHARLES C | 311 PINE VIEW LN | | | | HOLLAND | MI | 49424-6468 |
| FORGETTE, GLENN W | 27907 JOHNSON RD | | | | GROSSE ILE | MI | 48138-2050 |
| FORGETTE, LOUTELLE | 4411 AMANDA AVE | | | | NORTH PORT | FL | 34286-6012 |
| FORGETTE, THEODORE W | 2296 MIDLAND RD | | | | BAY CITY | MI | 48706-9486 |
| FORGETTE, TWINE J | 5483 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| FORGEY BRENT | 1550 STATE HIGHWAY JJ | | | | SPARTA | MO | 65753-9186 |
| FORGEY, DALE E | 11786 S COUNTY ROAD 100 E | | | | GALVESTON | IN | 46932-8705 |
| FORGEY, DEREK A | 513 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| FORGEY, FRANK E | 15810 E 25TH ST S | | | | INDEPENDENCE | MO | 64055-1933 |
| FORGEY, NANCY | 15810 E 25TH ST S | | | | INDEPENDENCE | MO | 64055-1933 |
| FORGEY, NANCY | 15810 EAST 25TH | | | | INDEP. | MO | 64055-1933 |
| FORGIE, BARBARA J | 19941 NORBORNE | | | | REDFORD | MI | 48240-1108 |
| FORGIE, GERALD J | 893 N LEROY ST | | | | FENTON | MI | 48430-2739 |
| FORGIE, GERALD JOHN | 893 N LEROY ST | | | | FENTON | MI | 48430-2739 |
| FORGIE, THOMAS J | 11036 ASPEN LN W | | | | CLIO | MI | 48420 |
| FORGIE, WILLIAM J | 2000 COLLIER RD | | | | LEWISBURG | TN | 37091-5223 |
| FORGIONE JR, JOHN R | 13 FAIRBANKS PL | | | | LAWRENCEVILLE | NJ | 08648-4337 |
| FORGIONE, CHRISTINA M | 36 31 211TH STREET | | | | BAYSIDE | NY | 11361 |
| FORGIONE, ERNEST | 537 LAKE OF THE WOODS DR | | | | VENICE | FL | 34293-7224 |
| FORGIONE, JAMES B | 1 BAY CLUB DR | | | | BAYSIDE | NY | 11360 |
| FORGIONE, RICHARD F | 20 ALBERTS CT | | | | RICHBORO | PA | 18954-1026 |
| FORGO, ANDY W | 2593 S LAKE ST | | | | GREENBUSH | MI | 48738-9644 |
| FORGO, CHARLES | 219 FLANAGAN DR | | | | WINCHESTER | VA | 22602 |
| FORGO, GEORGE | 4 KENDAL DR | | | | BELLA VISTA | AR | 72714 |
| FORGO, MARY | 4181 RICHFIELD RD | | | | FLINT | MI | 48506-2026 |
| FORGO, MICHAEL G | G5450 N VASSAR ROAD | | | | FLINT | MI | 48506 |
| FORGOTTEN HARVEST | 21800 GREENFIELD RD | | | | OAK PARK | MI | 48237-2507 |
| FORGUE, PAUL A | 8883 MAIN ROAD | | | | BLOOMFIELD | NY | 14469 |
| FORGY, BILLY R | 78 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| FORGY, BRENT M | APT 129 | 711 WEST WENGER ROAD | | | ENGLEWOOD | OH | 45322-1907 |
| FORGY, RALPH E | 783 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| FORHEZ, ANNA | 4220 VILLAGE 4 | | | | CAMARILLO | CA | 93012-6914 |
| FORI AUTO/SHELBY TWP | 50955 WING DR | | | | SHELBY TWP | MI | 48315-3271 |
| FORI AUTOMATION INC | 50955 WING DR | | | | SHELBY TOWNSHIP | MI | 48315-3271 |
| FORI AUTOMATION INC | | | | | | | |
| FORIESTINE MOORE | 20276 BEAVERLAND ST | | | | DETROIT | MI | 48219-1169 |
| FORINASH, NICHOLAS | UNKNOWN ADDRESS | | | | | | |
| FORINO RICHARD J (428913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORINO, REGINA | 20 CROMWELL RD | | | | CARLE PLACE | NY | 11514-1103 |
| FORINO, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORINTOS, EDWARD E | 2164 STROHM AVE | BRETTON VILLAGE | | | TRENTON | MI | 48183-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORISH JR, FRANK M | 307 HIGGINS DR | | | | BALDWINSVILLE | NY | 13027-3046 |
| FORIST, HARZEY D | 19468 TIMBERLAND DR | | | | HOWARD CITY | MI | 49329-8731 |
| FORIST, JOSEPH W | 230 E HAMLIN ST | | | | EATON RAPIDS | MI | 48827-1502 |
| FORISTER CLARENCE | PO BOX 1567 | | | | HOPE | NM | 88250-1567 |
| FORISTER, WILLIAM A | 1155 WARREN DR | | | | BRUNSWICK | OH | 44212-3007 |
| FORIZS, JOSEPH P | 5521 HAUSERMAN RD | | | | PARMA | OH | 44130-1268 |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | AV FRANCISCO FOGA 325 | | | VINHEDO SP 13280 000 BRAZIL | | | |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | C.A. SCHWARTZ | AV. GUARACIABA, 1775 | | TORONTO ON CANADA | | | |
| FORJAFRIO INDUSTRIA DE PECAS LTDA | AV GUARACIABA 313 | | | SERTAOZINHO MAUA SP 09370-904 BRAZIL | | | |
| FORJAN NANCY | 306 S 79TH ST | | | | MILWAUKEE | WI | 53214-1417 |
| FORJAS Y MAQUINAS SA DE CV | FRANK HOLUPKA | JESUS RIVERA FRANCO NO. 402 | CD INDUSTRIAL | | MCALLEN | TX | 78503 |
| FORJAS Y MAQUINAS SA DE CV | JESUS RIVERA FRANCO 402 | | | AGUASCALIENTES MX 20290 MEXICO | | | |
| FORJAS Y MAQUINAS SA DE CV | JESUS RIVERA FRANCO 402 | COL CK INDUSTRIAL | | AGUASCALIENTES 20290 MEXICO | | | |
| FORK, ALAN M | 5322 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46237-1957 |
| FORK, JAMES R | 396 VINEWOOD DR S | | | | BROWNSBURG | IN | 46112-2039 |
| FORKARDT/E GRANBY | 7 KRIPES RD | | | | EAST GRANBY | CT | 06026-9720 |
| FORKELL, PAUL R | 8285 LONG LAKE RD | | | | HALE | MI | 48739 |
| FORKER JOE RALPH (360931) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORKER, JOE RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORKEY, ERNEST W | 741 RUIE RD | | | | N TONAWANDA | NY | 14120-1744 |
| FORKEY, ERNEST WILLIAM | 741 RUIE RD | | | | N TONAWANDA | NY | 14120-1744 |
| FORKEY, JOSEPH P | 212 SE 78TH ST | | | | OAK ISLAND | NC | 28465 |
| FORKEY, MICHAEL R | 1974 POTTER CT | | | | MIDWEST CITY | OK | 73130-8242 |
| FORKLIFTS OF MINNESOTA INC | 501 W 78TH ST | | | | MINNEAPOLIS | MN | 55420-1115 |
| FORKLIFTS OF/DETROIT | 2045 AUSTIN DR | | | | TROY | MI | 48083-2210 |
| FORKNER, DONALD L | 3516 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151-9361 |
| FORKNER, MARIRUTH | 3141 W. STATE RD 28 | | | | TIPTON | IN | 46072-9102 |
| FORKNER, MARIRUTH | 3141 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9102 |
| FORKNER, RICHARD S | 2623 E 2ND ST APT 8 | | | | BLOOMINGTON | IN | 47401-5377 |
| FORKNER, RUTH A | 3516 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151-9361 |
| FORKUS, PATRICIA | 2442 DURAZNITOS ROAD | | | | RAMONA | CA | 92065 |
| FORLENZA, JAMES M | 42 LAKE VIEW TER | | | | COLUMBUS | NJ | 08022-1035 |
| FORLER, DELORES R | 239 E GRAY ST | | | | MARTINSVILLE | IN | 46151-2510 |
| FORLETTA, GREGORY D | 9563 MICHAEL DR | | | | ROMULUS | MI | 48174-1530 |
| FORLETTA, PASQUALE | 34139 DAVISON ST | | | | STERLING HEIGHTS | MI | 48310-6676 |
| FORLIZZI JODI L | 7717 BRASHEAR STREET | | | | PITTSBURGH | PA | 15221-2723 |
| FORLIZZI ROBERT F | PROGRESSIVE AMERICAN INSURANCE COMPANY | 5701 NORTH PINE ISLAND ROAD | | | TAMARAC | FL | 33321 |
| FORLIZZI, ROBERT | | | | | | | |
| FORLIZZI, ROBERT F | STEVEN JACOBSON | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| FORM TECH STEEL INC | A LEGGETT & PLATT COMPANY | PO BOX 307 | | | LA VERGNE | TN | 37086-0307 |
| FORMAC AUTOMOTIVE INC | 1484 US HIGHWAY 64 W | | | | MOCKSVILLE | NC | 27028-8432 |
| FORMAN ERNEST (492985) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FORMAN HOLD ELIADES & RAVIN | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | ATTN: WENDY B. GREEN | 80 ROUTE 4 EAST | SUITE 290 | PARAMUS | NJ | 07652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORMAN HOLT ELIADES & RAVIN LLC | ATTORNEYS FOR ROSE COLE, GUARDIAN OF TIMOTHY L. MONTIS, A DISABLED CHI | ATTN:  KIMBERLY J. SOLOMON | 80 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| FORMAN HOLT ELIADES & RAVIN, LLC | JOSEPH M. CERRA | ATTY FOR AFFILIATED COMPUTER SERVICES OF SPAIN SL AND ITS AFFILIATES | 888 7TH AVENUE, SUITE 4500 | | NEW YORK | NY | 10106 |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 |
| FORMAN, ANNE L | 910 COYOTE TRAIL | | | | HAVELOCK | NC | 28532 |
| FORMAN, BERNARD | 15883 ARDMORE ST | | | | DETROIT | MI | 48227-3306 |
| FORMAN, CHARLENE K | 9516 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| FORMAN, DELORES | 20 STEVENS AVE | | | | BUFFALO | NY | 14215-4040 |
| FORMAN, DELORES | 1855 S WINN RD | | | | MT PLEASANT | MI | 48858-8237 |
| FORMAN, ELLIOT | 42 COLONNADE DR | | | | ROCHESTER | NY | 14623-4418 |
| FORMAN, JERRY E | 20 STEVENS AVE | | | | BUFFALO | NY | 14215-4040 |
| FORMAN, JOHN W | APT 1616 | 23616 LONDON COURT | | | SOUTHFIELD | MI | 48033-3320 |
| FORMAN, JUDITH | 1112 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124-1624 |
| FORMAN, JUDITH | C/O PROGRESSIVE DIRECT INSURANCE COMPANY | ATTN: STACEY STANKUS | PO BOX 89480 | | CLEVELAND | OH | 44101 |
| FORMAN, LAWRENCE J | 9 W ROCKET CIR | | | | PARK FOREST | IL | 60466-1615 |
| FORMAN, LAWRENCE S | | | | | | | |
| FORMAN, LEONE W | 23410 WILEY CANYON RD | | | | VALENCIA | CA | 91355 |
| FORMAN, LINDA K | 13708 NE 9TH ST | | | | CHOCTAW | OK | 73020-7625 |
| FORMAN, LINDA K. | 13708 NE 9TH ST | | | | CHOCTAW | OK | 73020-7625 |
| FORMAN, MICHAEL D | 6020 YOUNGSTOWN POLAND RD | | | | POLAND | OH | 44514-1477 |
| FORMAN, MICHAEL G | 2075 W HIBISCUS RD | | | | AVON PARK | FL | 33825-9543 |
| FORMAN, MICHAEL G | 2075 WEST HIBISCUS ROAD | | | | AVON PARK | FL | 33825-9543 |
| FORMAN, MICHAEL P | 9223 TOWER RD | | | | GOSPORT | IN | 47433-7800 |
| FORMAN, MICKEY L | 2505 TANK ROAD | | | | TERRY | MS | 39170-9170 |
| FORMAN, MICKEY L | 2505 TANK RD | | | | TERRY | MS | 39170-8394 |
| FORMAN, PAUL H | 9033 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| FORMAN, PAUL M | 607 W WRIGHTWOOD AVE | APT 513 | | | CHICAGO | IL | 60614-2488 |
| FORMAN, PAULINE H | 4256 SE PALMETTO ST | | | | STUART | FL | 34997-5418 |
| FORMAN, RAYMOND J | 10255 E ELK LAKE DR | | | | RAPID CITY | MI | 49676-8609 |
| FORMAN, RICHARD H | 9389 ELLINWOOD RD | | | | CORFU | NY | 14036-9627 |
| FORMAN, RICHARD HENRY | 9389 ELLINWOOD RD | | | | CORFU | NY | 14036-9627 |
| FORMAN, ROBERT J | 8137 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| FORMAN, SHARON | 114 PAWNEE TRAIL | | | | PRUDENVILLE | MI | 48651 |
| FORMAN, TIMOTHY D | 21 BELLEWOOD CIR | | | | SYRACUSE | NY | 13212-3201 |
| FORMANCZYK, STANLEY J | 46641 WORCHESTER DR | | | | MACOMB | MI | 48044-3979 |
| FORMANEK, WILLIAM A | 5881 E FOREST ST | | | | APACHE JUNCTION | AZ | 85219-8904 |
| FORMANIAK, THERESA M | 4312 IRENE DR | | | | ST. CLAIR | MI | 48079 |
| FORMANOWICZ, DANIEL R | 311 NEVINS ST | | | | DUNKIRK | NY | 14048-3144 |
| FORMANSKI, WENDY A | 1012 S LANCASTER ST | | | | MT PROSPECT | IL | 60056-4120 |
| FORMARO, CHARLES R | 1140 BOOKHOUT DR | | | | CUMMING | GA | 30041-9533 |
| FORMATI, SANDRA D | 2 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| FORMATION SOFTWARE LIMITED | ATTN: CONTRACTS DIRECTOR | 6 WEST WALK | | LEICESTER LE1 7NA GREAT BRITAIN | | | |
| FORMATION SOFTWARE LIMITED REGISTRATION NO.2678293 | | | | | | | |
| FORMAZ, TERRY L | 536 NAHMA AVE APT 1 | | | | CLAWSON | MI | 48017 |
| FORMBY, JAMES N | PO BOX 251 | | | | SILVER CREEK | GA | 30173-0251 |
| FORMBY, VERA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORME MEDICAL & REHA | 2103 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3067 |
| FORMED FIB/AUBURN | PO BOX 1300 | | | | AUBURN | ME | 04211-1300 |
| FORMED FIBER TECHNOLGIES INC | PNC BANK | 1781 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1007 |
| FORMED FIBER TECHNOLOGIES | MARK BENNETT | PO BOX 1300 | 125 ALLIED ROAD | | AUBURN | ME | 04211-1300 |
| FORMED FIBER TECHNOLOGIES | | P. O. BOX 1300 | | | | ME | 04211 |
| FORMED FIBER TECHNOLOGIES INC | PNC BANK | 1781 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1007 |
| FORMED FIBER/SIDNEY | PO BOX 1300 | | | | AUBURN | ME | 04211-1300 |
| FORMED FIBRE TECHNOLOGIES INC. | BARBARA DUGUAY | 125 ALLIED ROAD | | | LIVONIA | MI | 48150 |
| FORMED FIBRE TECHNOLOGIES INC. | TOM FAIRGRIEVE | 1630 FERGUSON COURT | | | DECKERVILLE | MI | 48427 |
| FORMED LIGHT ALLOYS LLC | 772 BURROUGHS ST | | | | PLYMOUTH | MI | 48170-2035 |
| FORMED PLASTICS INC | 207 STONEHINGE LN | | | | CARLE PLACE | NY | 11514-1753 |
| FORMED-FIBER TECHNOLOGIES INC | PO BOX 1300 | 125 ALLIED RD | | | AUBURN | ME | 04211-1300 |
| FORMED-FIBRE TECHNOLOGIES INC | 125 ALLIED RD | | | | AUBURN | ME | 04210 |
| FORMED-FIBRE TECHNOLOGIES INC | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365-9398 |
| FORMEDGE INC | | 130 MILVAN DRIVE | | | | ON | M9L 1 |
| FORMEDGE/TORONTO | 130 MILVAN DRIVE | | | TORONTO ON M9L 1Z9 CANADA | | | |
| FORMELL, CONRAD D | 12260 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8466 |
| FORMELLA JR, LAWRENCE L | 12303 HOLMES RD | | | | KANSAS CITY | MO | 64145-1109 |
| FORMELLA, CARL J | 38375 OAKWEST DR | | | | WESTLAND | MI | 48185-2685 |
| FORMELLA, HERBERT L | 29453 ORVYLLE DR | | | | WARREN | MI | 48092-2256 |
| FORMELLER FRANK J (470628) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FORMELLER, FRANK J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FORMEMAN JAMES R (444589) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FORMEMAN, JAMES R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FORMENTI JR, NORMAN W | 616 FLORENCE AVE | | | | JOLIET | IL | 60433-2314 |
| FORMENTI, LAWRENCE D | 1411 W HUGHITT ST | | | | IRON MOUNTAIN | MI | 49801-2537 |
| FORMENTIN, NORMAN W | 511 PEALE ST | | | | JOLIET | IL | 60433-2143 |
| FORMENTIN, DEBORAH G | 22147 GENESIS DR | | | | WOODHAVEN | MI | 48183-5261 |
| FORMENTO, EDWARD L | 8147 ROSEMERE CT | | | | WILLOW SPRINGS | IL | 60480-1026 |
| FORMER GM STOCKHOLDER | | | | | | | |
| FORMET INDUSTRIES | JOEL EBRON | 1 COSMA CT. | | ST. THOMAS ON N5J 1H1 CANADA | | | |
| FORMEX AUTOMOTIVE INDUSTRIES SA C | | | | | | | |
| FORMEX AUTOMOTIVE INDUSTRIES SA CV | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE COAH CZ 25947 MEXICO | | | |
| FORMEX AUTOMOTIVE INDUSTRIES SA DE CV | BLVD MAGNA 2000 PAR INDSTRL SM | RAMOS ARIZPE COAHULIA CP25947 | | MEXICO DCN 16193846 MEXICO | | | |
| FORMEX MEXICO | BLVD MAGNA  - SANTA MARIA | | | RAMOS ARIZPE, MX 25903 MEXICO | | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | L SANTA MARIA | | RAMOS ARIZPE, CZ 25903 MEXICO | | | |
| FORMEX MEXICO SA DE CV | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | | RAMOS ARIZPE CP 25903 MEXICO | | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA 1900 PARQUE INDSTRL | SANTA MARIA RAMOS APIZPE CH | | 25903 MEXICO MEXICO | | | |
| FORMEX/MEXICO | BLVD MAGNA - SANTA MARIA | 1900 PARQUE INDUSTRIAL | | RAMOS ARIZPE MX 25903 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORMEY, JESSIE L | 118 WEATHERBARK CIRC | | | | N CHARLESTON | SC | 29418-9418 |
| FORMICA JR, JOSEPH G | 254 LIBERTY ST APT 3C | | | | MERIDEN | CT | 06450 |
| FORMICA, JAMES A | 48226 BINGHAMPTON CT | | | | NORTHVILLE | MI | 48168-8685 |
| FORMICA, JOSEPH | 722 E BUELL RD | | | | ROCHESTER | MI | 48306-1116 |
| FORMICA, MARIE C | 105 DANA LANE | | | | MERIDEN | CT | 06451-5076 |
| FORMICA, ROBERT A | 30 CIMERRON DR | | | | MYRTLE BEACH | SC | 29588-7017 |
| FORMICOLA, DAVID J | APT 702 | 300 WEST LOMBARD STREET | | | BALTIMORE | MD | 21201-2534 |
| FORMICOLA, EILEEN | 460 MILLER RD. | | | | FALLING WATERS | WV | 25419 |
| FORMICOLA, EILEEN | 182 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1328 |
| FORMICOLA, ELEANOR M | 1007 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-4543 |
| FORMICOLA, JOSEPH J | 6142 WEDGEWOOD RD | | | | CANTON | MI | 48187-3358 |
| FORMICOLA, SAM P | 2450 CULVER ROAD | | | | ROCHESTER | NY | 14609-1736 |
| FORMICOLA, SAM P | 2450 CULVER RD | | | | ROCHESTER | NY | 14609-1736 |
| FORMILLER, WALTER G | 26042 MARINERS PT | | | | CHESTERFIELD | MI | 48051-3300 |
| FORMING TECHNOLOGIES LLC | PO BOX 2246 | | | | BRIGHTON | MI | 48116-6046 |
| FORMING TECHNOLOGIES LLC | 1885 E LAKETON AVE | | | | MUSKEGON | MI | 49442-6123 |
| FORMIS ROBERTO | VIA CIRCONVALLAZIONE OVEST 19 | | | 42045 LUZZARA RE ITALY | | | |
| FORMOLO, CONCETTA | 132 ANDRE DRIVE | | | | ARROYO GRANDE | CA | 93420-1432 |
| FORMOLO, CONCETTA | 132 ANDRE DR | | | | ARROYO GRANDE | CA | 93420-1432 |
| FORMOLO, DONALD J | 634 N LINVILLE ST | | | | WESTLAND | MI | 48185-3446 |
| FORMOSA, JEAN L | 8416 BAYTES DR | | | | BRIGHTON | MI | 48116-8539 |
| FORMOSO MANUEL | FORMOSO, MANUEL | 2701 LONGMIRE DR APT 601 | | | COLLEGE STA | TX | 77845-5405 |
| FORMOSO, DOMINIC | 47 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| FORMOSO, MANUEL | 2701 LONGMIRE DR APT 601 | | | | COLLEGE STA | TX | 77845-5405 |
| FORMOSO, VENERA | 210 GARFIELD AVE | | | | EAST ROCHESTER | NY | 14445-1314 |
| FORMPOL MAGNA | CIELMICKA 44 | | | TYCHY, PO 43-10 POLAND (REP) | | | |
| FORMPOL SP ZOO | UL CIELMICKA 44 | | | TYCHY PL 43-100 POLAND (REP) | | | |
| FORMPOL/POLAND | CIELMICKA 44 | | | TYCHY PO 43-100 POLAND | | | |
| FORMS & SURFACES | 30 PINE ST | | | | PITTSBURGH | PA | 15223-1919 |
| FORMSMA, LARRY J | 5894 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6856 |
| FORMSMA, WANDA L | 4227 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3025 |
| FORMTECH INDUSTRIES LLC | PO BOX 673649 | | | | DETROIT | MI | 48267-3649 |
| FORMTECH INDUSTRIES LLC | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 |
| FORMULA 1 TIRE & AUTO CARE | 2600 W STATE ROAD 434 | | | | LONGWOOD | FL | 32779-4446 |
| FORMULA MEDIA GROUP | 447 SPEERS RD. | SUITE 4 | | OAKVILLE ON L6K 3S7 CANADA | | | |
| FORNAL JR, WALTER P | 185 APPLEGATE DR | | | | HAMILTON SQ | NJ | 08690-1301 |
| FORNAL, ALEX M | 23504 W 58TH ST | | | | SHAWNEE | KS | 66226-2989 |
| FORNAL, CHARLES | 106 N WOOD AVE | | | | LINDEN | NJ | 07036 |
| FORNAL, DAVID J | 10416 ENGLAND ST | | | | OVERLAND PARK | KS | 66212-5549 |
| FORNAL, FLORENCE M | 12019 W 58TH PLACE CONDO F | | | | SHAWNEE | KS | 66216-1940 |
| FORNAL, GEORGE J | 6739 GLADSTONE AVE | | | | SHAWNEE | KS | 66218-9514 |
| FORNAL, LAWRENCE J | 2901 HARTFORD LN | | | | SHELBY TWP | MI | 48316-2127 |
| FORNAL, NEOLA C | 12751 N PLAZA DEL RIO BLVD 1118 | APT 1118 | | | PEORIA | AZ | 85381-5194 |
| FORNAL, STANLEY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| FORNALEWICZ, ROBIN A | 50412 OAKVIEW DR | | | | CHESTERFIELD | MI | 48047 |
| FORNALEWICZ, SHARON | 7421 FLORAL | | | | WESTLAND | MI | 48185-2678 |
| FORNALEWICZ, SHARON | 7421 FLORAL ST | | | | WESTLAND | MI | 48185-2678 |
| FORNARA GIACOMINA | VIA PALESTRO 6 | | | ROSASCO ITALY 27030 | | | |
| FORNARA, ROBIN L | 133 WILLIAMSBURG RD | | | | IMPERIAL | PA | 15126 |
| FORNARI, ANTHONY P | 9246 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| FORNARI, ANTHONY PETER | 9246 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORNASH, JAMES A | 19965 SALEM ST | | | | DETROIT | MI | 48219-1044 |
| FORNASIERO, JOAN | PO BOX 443 | | | | INDIAN RIVER | MI | 49749 |
| FORNASIERO, OLGA MARIE | 1321 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9190 |
| FORNATARO ROLAND (515197) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FORNATARO, ROLAND | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FORNATORO, ANGELO E | 28210 WEXFORD DR | | | | WARREN | MI | 48092-4167 |
| FORNATORO, DARRYL T | 31123 HOOVER RD | | | | WARREN | MI | 48093-7604 |
| FORNEK, FRANK | 343 HAZELWOOD DR | | | | NAPERVILLE | IL | 60540-7304 |
| FORNELL, LEOLA B | 67 DOGWOOD LN | | | | LOCUST VALLEY | NY | 11560-2315 |
| FORNER CLIFFORD LEE (439029) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORNER, CLIFFORD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORNER, JANET | 1401 N ROCHESTER RD UNIT 254 | | | | ROCHESTER HILLS | MI | 48307-7101 |
| FORNER, JANET | 1401 NORTH ROCHESTER ROAD | APT # 254 | | | ROCHESTER HILLS | MI | 48307 |
| FORNER, JOYCE L | 454 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |
| FORNERIS MONICA | VIA EUROPA 1/11 | VINOVO | | | TORINO | | 10048 |
| FORNESI, THOMAS L | 1541 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8723 |
| FORNESS, DAVID | 7745 WHEELER RD | | | | GASPORT | NY | 14067-9312 |
| FORNETTI, STEVEN J | 630 KERN RD | | | | FOWLERVILLE | MI | 48836-9254 |
| FORNEY EARL (502771) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FORNEY INDUSTRIES | KYLE PETTINE | 1830 LAPORTE AVE | | | FORT COLLINS | CO | 80521-2341 |
| FORNEY JAMES F (481739) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORNEY SR, MICHAEL D | 5617 HEATHER VIEW DR | | | | MEMPHIS | TN | 38125-4255 |
| FORNEY, BETTY B | 361 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| FORNEY, DARRELL L | 2203 IROQUOIS RD | | | | OKEMOS | MI | 48864-1013 |
| FORNEY, DAVID A | 4701 RIVER RD | | | | NORWALK | OH | 44857-8916 |
| FORNEY, DEAN A | 2135 E 1000 S | | | | MARKLEVILLE | IN | 46056-9722 |
| FORNEY, EARL | 1313 LAMSON STREET | | | | SAGINAW | MI | 48601-3455 |
| FORNEY, EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FORNEY, IRA E | 36 WATERVIEW DRIVE | | | | CELINA | TN | 38551 |
| FORNEY, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORNEY, JOSEPH C | 4200 TRANQUILLA AVE | | | | ATASCADERO | CA | 93422-2848 |
| FORNEY, KENNETH E | 361 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| FORNEY, MARCELLA L | 33 SPRUCE ST APT 117 | | | | N TONAWANDA | NY | 14120-6327 |
| FORNEY, PAUL E | 2690 BINBROOKE DR | | | | TROY | MI | 48084-1063 |
| FORNEY, RAYMOND E | 6576 QUILTING WAY | | | | COLUMBIA | MD | 21045-4631 |
| FORNEY, RAYMOND G | 5686 S 360 W | | | | PENDLETON | IN | 46064-8999 |
| FORNEY, RENA J | 3139 EAST 400 SOUTH | | | | ANDERSON | IN | 46017-9707 |
| FORNEY, RENA J | 3139 E 400 S | | | | ANDERSON | IN | 46017-9707 |
| FORNEY, RICHARD T | 24811 PINE HL | THE PLANTATION AT LEESBURG | | | LEESBURG | FL | 34748-9471 |
| FORNEY, RONALD L | 1918 SUMMER PL | | | | ANDERSON | IN | 46012-3195 |
| FORNEY, ROSSETTA C | 52 S 950 E | C/O WANDA HEATH | | | GREENTOWN | IN | 46936-1311 |
| FORNEY, ROSSETTA C | C/O WANDA HEATH | 52 S- 950 E | | | GREENTOWN | IN | 46936 |
| FORNEY, THEODORE | 5817 ROYAL RIDGE | | | | SAN ANTONIO | TX | 78239-1404 |
| FORNEY, WAYNE E | 304 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1010 |
| FORNIELES B RICHBURG | 1744 SWEETBRIER ST SW | | | | WARREN | OH | 44485 |
| FORNISS JR, HOWARD R | 2235 WHEATFIELD DR | | | | FLORISSANT | MO | 63033-6547 |
| FORNISS, HARRIETT K | 27820 EVERGREEN RD | | | | LATHRUP VLG | MI | 48076-3264 |
| FORNOFF, ROBERT G | 29 WILSON AVE | | | | ISELIN | NJ | 08830-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORNSHELL JACK K (428914) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORNSHELL, ALFRED G | 706 W MACALAN DR | | | | MARION | IN | 46952-2043 |
| FORNSHELL, DAVID R | PO BOX 640 | | | | BLUFFTON | SC | 29910-0640 |
| FORNSHELL, GARY L | 6789 E 500 N | | | | VAN BUREN | IN | 46991-9732 |
| FORNSHELL, JACK K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORNVILLE, ROSA L | 6260 GREENWOOD RD APT 604 | | | | SHREVEPORT | LA | 71119-8414 |
| FORNWALL, TERRY A | 21275 MILL CREEK CIR | | | | BROWNSTOWN TWP | MI | 48183-5930 |
| FORNWALL, TERRY ANN | 21275 MILL CREEK CIR | | | | BROWNSTOWN TWP | MI | 48183-5930 |
| FORNWALT, BRENDA | 750 DAVIS ST | | | | YPSILANTI | MI | 48198-5709 |
| FORNWALT, NICOLE L | 1229 ANDERSON AVENUE | | | | MARCUS HOOK | PA | 19061-5313 |
| FORNWALT, RICKY A | 10385 BEMIS RD | | | | WILLIS | MI | 48191-9742 |
| FOROUDASTAN, MEISAM | 9753 PALMESTON PL | | | | ALPHARETTA | GA | 30022-8680 |
| FORP MARK | FORP, MARK | 54 VIVIAN AVE | | | CUMBERLAND | RI | 02864 |
| FORP, MARK | 54 VIVIAN AVE | | | | CUMBERLAND | RI | 02864-1863 |
| FORPAHL, CRAIG L | 135 KELVIN DR | | | | BUFFALO | NY | 14223-2224 |
| FORQUER WILLIAM A (428915) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORQUER, BILLY J | 5830 HOLT RD | | | | HOLT | MI | 48842-8629 |
| FORQUER, BILLY JOE | 5830 HOLT RD | | | | HOLT | MI | 48842-8629 |
| FORQUER, GENE L | 6500 BRICK HWY | | | | VERMONTVILLE | MI | 49096-9736 |
| FORQUER, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORREN, ROY L | 6726 SEWELL CREEK RD | | | | MEADOW BRIDGE | WV | 25976-7648 |
| FORRER, AMBER L | 722 MORSE AVE APT C | | | | DAYTON | OH | 45420 |
| FORRER, BARBARA W | 2718 SEMINOLE CT | | | | ANDERSON | IN | 46012-1359 |
| FORRER, DONALD B | 6969 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-9752 |
| FORRER, DONALD BRUCE | 6969 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-9752 |
| FORRER, JACK BRADLEY | 6969 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-9752 |
| FORRER, LINDA S | 6478 SAW BRIDGE CT | | | | GRAND BLANC | MI | 48439-9737 |
| FORRER, MARK A | PO BOX 388 | | | | ANTWERP | OH | 45813-0388 |
| FORRER, MELISSA A | 10590 N. 450 W.S | | | | ALEXANDRIA | IN | 46001 |
| FORRER, MELISSA ANN | 10590 N. 450 W.S | | | | ALEXANDRIA | IN | 46001 |
| FORRER, MERRITT E | PO BOX 256 | | | | LAPEL | IN | 46051-0256 |
| FORRER, NORMA L | 3098 S STATE ROAD 13 13 | | | | LAPEL | IN | 46051 |
| FORRER, PHYLLIS A | 831 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| FORRER, ROBERT H | 411 OLD STONE CT | | | | MANSFIELD | OH | 44904-1705 |
| FORRER, SABRINA K | 5510 S WARREN RD | | | | WARREN | IN | 46792-9201 |
| FORRER, STEPHEN T | 5510 S WARREN RD | | | | WARREN | IN | 46792 |
| FORREST A & MARGARET A TOMKINS | 19523 N 84TH AVE | | | | PEORIA | AZ | 85382 |
| FORREST ADAMS | PO BOX 65 | | | | YOUNGSTOWN | OH | 44501-0065 |
| FORREST ALLEN | 2637 APPLEGATE ST | | | | INDIANAPOLIS | IN | 46203-5147 |
| FORREST ANTHONY R (456579) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FORREST APPLEGATE | 5700 MILLS RD | | | | SPRINGFIELD | OH | 45502-9430 |
| FORREST B GWINN | 146   OREGON DR | | | | XENIA | OH | 45385-4430 |
| FORREST B LYTELL | 46 IDAHO RD | | | | YOUNGSTOWN | OH | 44515 |
| FORREST B WOODS | PO BOX 61 | | | | W FARMINGTON | OH | 44491-0061 |
| FORREST BAIR | 7629 OLD BATTLE GROVE RD | | | | DUNDALK | MD | 21222-3508 |
| FORREST BALDWIN | 426 GLENEAGLES CT | | | | WINTER HAVEN | FL | 33884-1221 |
| FORREST BAUGH | 31 OHIO AVE | | | | POLAND | OH | 44514-1921 |
| FORREST BLIEM I I | 9633 S STATE RD | | | | GOODRICH | MI | 48438-8877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORREST BODDIE JR | 28 ANTIOCH ST | | | | DAYTON | OH | 45402 |
| FORREST BROCKMAN I I I | 16400 POND CREEK DR | | | | NEWALLA | OK | 74857-8265 |
| FORREST BURD | 698 CR 485 | | | | LAKE PANASOFFKEE | FL | 33538-5816 |
| FORREST BUSH | 9992 BROOKS CARROL RD | | | | WAYNESVILLE | OH | 45068-8660 |
| FORREST BUTCHER | 105 CONSTITUTION CIRCL C-15 | | | | POTTERVILLE | MI | 48876 |
| FORREST C MUSGROVE JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FORREST CAMPBELL | 404 ASHWOOD CT | | | | TROY | OH | 45373-4500 |
| FORREST CASWELL | PO BOX 76 | | | | OAKDALE | IL | 62268-0076 |
| FORREST CELESTINE | 3461 BANDERA RANCH RD | | | | ROANOKE | TX | 76262-5873 |
| FORREST CHEV-OLDS., INC. | WILLIAM FORREST | 400 N ROLLINS ST | | | CENTRALIA | MO | 65240-1123 |
| FORREST CHEV-OLDS., INC. | 400 N ROLLINS ST | | | | CENTRALIA | MO | 65240-1123 |
| FORREST CHEVROLET OLDSMOBILE CADILLAC INC | | | | | | | |
| FORREST CHEVROLET-CADILAC INC | JEFFREY S DAVIS, ATTORNEY AT LAW | 1422 BERRY DRIVE | | | CLEBURNE | TX | 76033 |
| FORREST CHEVROLET-CADILAC INC | C/O JEFFREY S DAVIS, ATTORNEY AT LAW | 1422 BERRY DRIVE | | | CLEBURNE | TX | 76033 |
| FORREST CHEVROLET-CADILLAC INC | 2400 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST CHEVROLET-CADILLAC, INC. | 2400 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST CHEVROLET-CADILLAC, INC. | CHARLES FORREST | 2400 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST CIVILS | 7679 E 52ND ST | | | | NEWAYGO | MI | 49337-9534 |
| FORREST COLE | 103 SURREY CT | | | | SMITHVILLE | MO | 64089-9019 |
| FORREST COLLIER | 796 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| FORREST COUNTY TAX COLLECTOR | PO BOX 1689 | | | | HATTIESBURG | MS | 39403-1689 |
| FORREST D BUSH | 9992  BROOKS CARROLL RD. | | | | WAYNESVILLE | OH | 45068-8660 |
| FORREST D ERISMAN | 2525  NEWCASTLE DR | | | | DAYTON | OH | 45420-3329 |
| FORREST D ROGERS | 38 SUNSET DR. | | | | MEDWAY | OH | 45341-1120 |
| FORREST DOBSON | 90 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3245 |
| FORREST DUDLEY | 6374 DRYDEN RD | | | | DRYDEN | MI | 48428-9806 |
| FORREST DURBIN | 801 S OHIO ST | | | | SHERIDAN | IN | 46069-1433 |
| FORREST EGGERT JR | 1405 SMITHWOOD LN | | | | HICKORY GROVE | SC | 29717-7793 |
| FORREST ELLSWORTH | 722 PANAMA PL | | | | SANFORD | FL | 32771-7631 |
| FORREST EMANUEL | 6211 E 149TH TER | | | | GRANDVIEW | MO | 64030-4333 |
| FORREST EPPS | 218 W 12TH ST | | | | FLINT | MI | 48503-3857 |
| FORREST ERISMAN | 2525 NEWCASTLE DR | | | | DAYTON | OH | 45420-3329 |
| FORREST F JONES | 5264  S. WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| FORREST F JONES | 5264 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| FORREST FAIR | 107 CRESTWOOD DR | | | | HAUGHTON | LA | 71037-9740 |
| FORREST FARLEY | PO BOX 203 | | | | LONDON | KY | 40743-0203 |
| FORREST FIELDS JR | PO BOX 25786 | | | | SAINT LOUIS | MO | 63136-9786 |
| FORREST FLINN | 3910 SW 28TH PL | | | | OCALA | FL | 34474-4306 |
| FORREST FLOYD L SR (481740) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORREST FOGLE | 4308 SHELLER AVE | | | | DAYTON | OH | 45432-1539 |
| FORREST FORESTER | 639 CHICORY WAY | | | | SEVIERVILLE | TN | 37876-1786 |
| FORREST FROST | 707 THORPE DR | | | | SANDUSKY | OH | 44870-8103 |
| FORREST GAUNTNER | 169 CAROLINE STREET | | | | ELYRIA | OH | 44035-3905 |
| FORREST GOOD | 631 MOONLIGHT TRL | | | | SPARTA | TN | 38583-2854 |
| FORREST GOULD | 385 CENTRE ST | | | | BELOIT | WI | 53511-1551 |
| FORREST GRAHAM | 1203 S PROSPECT ST | | | | GALLATIN | MO | 64640-9551 |
| FORREST GWINN | 146 OREGON DR | | | | XENIA | OH | 45385-4430 |
| FORREST HAMILTON | 14905 NW RIDGETOP CT | | | | BEAVERTON | OR | 97006 |
| FORREST HARPER | 11319 OAK ST | | | | MEDINA | NY | 14103-9752 |
| FORREST HARRIS JR | 23185 LAURA LN | | | | SOUTHFIELD | MI | 48075-3356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORREST HARRISON | 3187 N US HIGHWAY 31 | | | | SCOTTVILLE | MI | 49454-9656 |
| FORREST HARVEY | 238 S MAIN ST | | | | PENDLETON | IN | 46064-1163 |
| FORREST HATFIELD | 34 N MELODY DR | | | | LESLIE | MO | 63056-2417 |
| FORREST III, ROLAND E | 1 BEECH DR APT A | | | | BALTIMORE | MD | 21220-5103 |
| FORREST IMEL | 4215 MADISON AVE | | | | ANDERSON | IN | 46013-1436 |
| FORREST J CLEAVER | 134 MARTEL CIRCLE | | | | DILLSBURG | PA | 17019-8717 |
| FORREST JACKSON | 4121 CAMARGO DR APT A | | | | DAYTON | OH | 45415-3306 |
| FORREST JEZIERSKI | 11101 NORTH 143RD EAST AVENUE | | | | OWASSO | OK | 74055-7253 |
| FORREST JOHNSON | 5055 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9213 |
| FORREST JOHNSON | 4010 GREENFIELD DR | | | | ANDERSON | IN | 46013-5029 |
| FORREST JOHNSON | 1075 MERRIMAN RD | | | | AKRON | OH | 44303-1751 |
| FORREST JONES | 5264 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| FORREST JR, EDWARD L | 7403 KINGS MANOR CT | | | | OKLAHOMA CITY | OK | 73132-5620 |
| FORREST JR, GEORGE R | 3681 RT 422 | | | | SOUTHINGTON | OH | 44470 |
| FORREST JR, MARSHALL W | 27 EDGEWOOD DR | | | | ASHLAND | MA | 01721-2157 |
| FORREST KEELER | 12344 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| FORREST KELLER | 3656 COOKTON GRANGE RD | | | | MANSFIELD | OH | 44903-8029 |
| FORREST KELLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FORREST KING | 2974 ASPEN WOODS ENTRY | | | | ATLANTA | GA | 30360-2765 |
| FORREST KIRBY | 532 ANTHONY DR | | | | CENTREVILLE | MI | 49032-9518 |
| FORREST KLINGER | 3408 COVERT RD | | | | LESLIE | MI | 49251-9713 |
| FORREST KONING | 6480 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-8990 |
| FORREST L CARROLL | 1963 CRAIG DR | | | | KETTERING | OH | 45420 |
| FORREST L RATLIFF | 6193 KETCHUM AVE APT 2 | | | | NEWFANE | NY | 14108-1124 |
| FORREST LALONDE | 1336 E VINEDO LN | | | | TEMPE | AZ | 85284-1667 |
| FORREST LAMMIMAN | MELTZER, PURTILL & STELLE | 300 SOUTH WACKER DRIVE | SUITE 3500 | | CHICAGO | IL | 60606 |
| FORREST LEAMAN | 3350 15 MILE RD | | | | STERLING HTS | MI | 48310-5349 |
| FORREST LONZRICK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FORREST LOONEY | 5073 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| FORREST LYONS JR | 1514 N MARLIN DR | | | | MARION | IN | 46952-1561 |
| FORREST M CONLEY & AGNES A CONLEY | 125 CARROLL ST | | | | SHREVEPORT | LA | 71105-4203 |
| FORREST MANKIN | PO BOX 13747 | | | | DAYTON | OH | 45413-0747 |
| FORREST MARSHALL JR | 145 ANDERSON PL | | | | MARTINSVILLE | IN | 46151-1302 |
| FORREST MENZING I I | 9512 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| FORREST MIKE | FORREST, MIKE | PO BOX 1552 | | | ODESSA | TX | 79760-1552 |
| FORREST MILLER | 803 OLD 7 HWY. | | | | GARDEN CITY | MO | 64747 |
| FORREST MILLER | 6410 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| FORREST MILLER | 438 BERYL AVE | | | | MANSFIELD | OH | 44907-1420 |
| FORREST MILLIRON | 3401 LYNWOOD DR NW | | | | WARREN | OH | 44485-1314 |
| FORREST MOWERY | 25830 GROVELAND ST | | | | ROSEVILLE | MI | 48066-3770 |
| FORREST NAILOR | 305 E DUDLEY ST | | | | MAUMEE | OH | 43537-3303 |
| FORREST P TOLAND | 1942 CARDINAL COURT | | | | MIDDLETOWN | OH | 45044-2917 |
| FORREST PHILPOT | 5043 STONE TRCE | | | | STONE MOUNTAIN | GA | 30083-6017 |
| FORREST PICKETT | 723 S LEEDS ST | | | | KOKOMO | IN | 46901-6319 |
| FORREST PON-BUI-GMC INC | CHARLES FORREST | 2408 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK INC | 2408 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, IN | 2408 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, INC. | CHARLES FORREST | 2408 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, INC. | 2408 N MAIN ST | | | | CLEBURNE | TX | 76033-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORREST R FOGLE | 4308 SHELLER AVE | | | | DAYTON | OH | 45432-1539 |
| FORREST R JOHNSTON | 3885 BROOKSDIE LANE | APT 303 | | | MURRYSVILLE | PA | 15668 |
| FORREST RADCLIFFE | 1412 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-2969 |
| FORREST RATLIFF | 6193 KETCHUM AVE APT 2 | | | | NEWFANE | NY | 14108-1124 |
| FORREST RATLIFF JR | 17821 258TH ST | | | | TONGANOXIE | KS | 66086-3224 |
| FORREST REASER JR | 3406 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| FORREST RENSBERRY | 37223 LOIS AVE | | | | ZEPHYRHILLS | FL | 33542-5324 |
| FORREST RHEA | 2615 W 40TH AVE | | | | KANSAS CITY | KS | 66103-2813 |
| FORREST RHINEHART | PO BOX 142 | | | | AMHERST | NY | 14226-0142 |
| FORREST RICKERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FORREST ROBBINS | 7600 BELDALE AVE | | | | DAYTON | OH | 45424-3205 |
| FORREST ROGERS | 38 SUNSET DR | | | | MEDWAY | OH | 45341-1120 |
| FORREST RUEFER | 12124 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9667 |
| FORREST RUNYON | 9605 SPORTSMAN DR | | | | INDIANAPOLIS | IN | 46239-9773 |
| FORREST RUSSELL JR | 20450 WINSTON STREET | | | | DETROIT | MI | 48219-1052 |
| FORREST SALTERS | PO BOX 203 | | | | HUME | MO | 64752-0203 |
| FORREST SAM | 2911 POLAND SPRINGS DR | | | | ELLICOTT CITY | MD | 21042-7626 |
| FORREST SAYLOR | 633 N LANCELOT DR | | | | MARION | IN | 46952-2461 |
| FORREST SCHICK | 17004 E 7TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1513 |
| FORREST SCRUGGS JR | 26220 H HWY | | | | EXCELSIOR SPG | MO | 64024-8310 |
| FORREST SHORT | 7560 ADDLER ST | | | | HOLLAND | OH | 43528-9552 |
| FORREST SICHTING | 890 E JACKSON ST | | | | MARTINSVILLE | IN | 46151-2034 |
| FORREST SIMMONDS | 203 DAVIS RD | | | | LEHIGH ACRES | FL | 33936 |
| FORREST SMITH | 52 HARRIETTE DR | | | | SHELBY | OH | 44875-1814 |
| FORREST SMITH | 3118 S VINE ST | | | | MUNCIE | IN | 47302-5239 |
| FORREST SMITH | 17770 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3120 |
| FORREST SNEED JR | PO BOX 2 | | | | GREENSBORO | IN | 47344-0002 |
| FORREST STEPHENS JR | 11560 BLUEBIRD DR | | | | LAKEVIEW | MI | 48850-9455 |
| FORREST STEUERWALD | 9675 EAST 400 NORTH | | | | BROWNSBURG | IN | 46112 |
| FORREST STONEBRAKER | 3619 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3017 |
| FORREST STUMBORG | 9 W SUNNY SIDE DR | | | | SAINT PETERS | MO | 63376-1868 |
| FORREST SUMMERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FORREST T ADAMS JR | 3411 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| FORREST T GOOD | 631 MOONLIGHT TRL | | | | SPARTA | TN | 38583-2854 |
| FORREST T PHILPOT | 5043 STONE TRCE | | | | STONE MOUNTAIN | GA | 30083-6017 |
| FORREST T PHILPOT | 5043 STONE TRACE | | | | STONE MOUNTAIN | GA | 30083-- 60 |
| FORREST TAYLOR | 406 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3838 |
| FORREST TAYLOR | BEVAN & ASSOCIATES LPA INC | 655 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FORREST TEAYS | 2673 WALTZ AVE | | | | WARREN | MI | 48091-1857 |
| FORREST TEFFT | 13104 SOUTHWIND DR | | | | DEWITT | MI | 48820-9229 |
| FORREST THOMAS | 1514 W. ALEX.-BELLBROOK RD | | | | DAYTON | OH | 45459 |
| FORREST THOMPSON | 8207 SUMMER PLACE DR | | | | AUSTIN | TX | 78759-8235 |
| FORREST TOLAND | 1942 CARDINAL CT | | | | MIDDLETOWN | OH | 45044-2917 |
| FORREST TOLBERT | 4501 N. WHEELING AVE. | BLD 2-201 | | | MUNCIE | IN | 47304 |
| FORREST TUCKER | 586 YOUNG LN | | | | WINCHESTER | TN | 37398-3760 |
| FORREST VARNEY | 1954 E 300TH ST | | | | WICKLIFFE | OH | 44092-1647 |
| FORREST W BAUGH | 31   OHIO AVE. | | | | POLAND | OH | 44514-1921 |
| FORREST W MANKIN | P O BOX 13747 | | | | DAYTON | OH | 45413 |
| FORREST WALLACE | 600 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| FORREST WARD | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| FORREST WELLS | 346 LIVINGSTON RD | | | | LINDEN | NJ | 07036-5221 |
| FORREST WHITMAN | 9884 SARLE RD | | | | FREELAND | MI | 48623-9091 |
| FORREST WHITMAN JR | 4897 MCCARTY RD | | | | SAGINAW | MI | 48603-9312 |
| FORREST WOODS | PO BOX 61 | | | | W FARMINGTON | OH | 44491-0061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORREST, ALLAN W | 310 CANTERBURY RD | | | | ELYRIA | OH | 44035-1722 |
| FORREST, ANTHONY R | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FORREST, BARBARA | 10030 ELMS RD | | | | MONTROSE | MI | 48457 |
| FORREST, BARBARA S | PO BOX 158 | | | | MCCOMB | MS | 39649-0158 |
| FORREST, BELINDA L | 7635 IVYWOOD DR APT C | | | | INDIANAPOLIS | IN | 46250-2191 |
| FORREST, BELVA J | PO BOX 1013 | | | | BLANCHARD | OK | 73010-1013 |
| FORREST, BERT J | 9944 W DE AVE | | | | KALAMAZOO | MI | 49009-8812 |
| FORREST, BETTY A | 3362 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9726 |
| FORREST, BETTY A | 3362 STATE RT 305 NW | | | | SOUTHINGTON | OH | 44470-9726 |
| FORREST, BRENDA H | 7683 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 |
| FORREST, DAVID C | 7351 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450-9780 |
| FORREST, DAVID F | 9328 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| FORREST, DAVID FLOYD | 9328 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| FORREST, DAVID J | EP388 MAC ARTHUR ST | | | | STRATFORD | WI | 54484-9592 |
| FORREST, DAVID P | 301 GRAY RD | | | | LAPEER | MI | 48446-2848 |
| FORREST, DELORES L | 1645 S INDIANA AVE | | | | KOKOMO | IN | 46902 |
| FORREST, DONALD F | 6143 S FORREST SIDE RD | | | | BRIMLEY | MI | 49715-9243 |
| FORREST, DONALD R | 2215 NEW HOPE RD | | | | BIG SANDY | TN | 38221-3035 |
| FORREST, EDITH A | 36375 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44035-8555 |
| FORREST, EMMA L | 5210 CLINCHEM FALLS DRIVE | | | | FLOWERY BRANCH | GA | 30542 |
| FORREST, ENGLICIA D | 2212 WINDHURST DR | | | | ARLINGTON | TX | 76015-4541 |
| FORREST, ERSKINE | 3512 SALEM ST | | | | INDIANAPOLIS | IN | 46208-4428 |
| FORREST, EVELYN E | 3865 N GRAHAM | | | | FREELAND | MI | 48623-9277 |
| FORREST, EVELYN E | 3865 N GRAHAM RD | | | | FREELAND | MI | 48623-9277 |
| FORREST, FLOYD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORREST, GARRY C | 1439 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| FORREST, GEORGE E | 10030 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| FORREST, GEORGE EDWARD | 10030 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| FORREST, HAROLD C | 2462 FM 902 | | | | SHERMAN | TX | 75090-5674 |
| FORREST, JAMES A | 1670 RIVERBELLE DR | | | | LAKE HAVASU CITY | AZ | 86404-1150 |
| FORREST, JAMES A | 9687 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8727 |
| FORREST, JAMES D | 5910 WILSON RD RT #3 | | | | LANCASTER | OH | 43130 |
| FORREST, JAMES F | 9171 CHATWELL CLUB LN APT 15 | | | | DAVISON | MI | 48423-2836 |
| FORREST, JAMES F | 9450 GARFIELD RD | | | | FREELAND | MI | 48623 |
| FORREST, JEFFREY L | 917 MCCALL DR | | | | NORMAN | OK | 73072 |
| FORREST, JERRY ALDEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FORREST, JERRY S | 2718 CRITZ LN | | | | THOMPSONS STATION | TN | 37179-5212 |
| FORREST, JOHN | 815 PERRY ST | | | | GAINESVILLE | GA | 30501-3432 |
| FORREST, JOHN J | 2281 COACH | | | | GALESBURG | MI | 49053-9631 |
| FORREST, JOHNNY | PO BOX 158 | | | | MCCOMB | MS | 39649-0158 |
| FORREST, JOHNNY | P.O. BOX 158 | | | | MCCOMB | MS | 39649-9649 |
| FORREST, JOSEPH W | 22 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1833 |
| FORREST, KATHLEEN S | 1439 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| FORREST, KENNETH D | 20 DOWNEY ST | | | | HOPKINTON | MA | 01748-2703 |
| FORREST, LEWIS E | 1197 EAGLE NEST DR | | | | ROCHESTER | MI | 48306 |
| FORREST, LIONEL R | 25450 FRIAR LN | | | | SOUTHFIELD | MI | 48033-2763 |
| FORREST, LOUISE | 2585 JACKSON ST | | | | GARY | IN | 46407-4042 |
| FORREST, MARY A | 1551 PALMETTO DR APT 23 | | | | PORTAGE | MI | 49002-3933 |
| FORREST, MARY G | 3569 BIRCHVIEW COURT SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-5921 |
| FORREST, MARY J | 16844 LOCH CIRCLE | | | | NOBLESVILLE | IN | 46060-4483 |
| FORREST, MIKE | | | | | | | |
| FORREST, PHYLLIS J | 5250 WYNDEMERE COMMON SQ | C/O JANICE K FORREST | | | SWARTZ CREEK | MI | 48473-8913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORREST, RICHARD E | 4815 WARWICK DR S | | | | CANFIELD | OH | 44406-9272 |
| FORREST, RICK J | 11405 ARMSTRONG DR N | | | | SAGINAW | MI | 48609 |
| FORREST, ROBERT J | 15899 ALDEN STREET | | | | DETROIT | MI | 48238-1485 |
| FORREST, ROBERT JAMES | 15899 ALDEN ST | | | | DETROIT | MI | 48238-1485 |
| FORREST, ROBERT M | 1150 TAYLOR BLAIR RD | | | | WEST JEFFERSON | OH | 43162-9555 |
| FORREST, ROBERT T | 571 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8635 |
| FORREST, ROGER E | 707 PLEASANTDALE XING | | | | DORAVILLE | GA | 30340-4224 |
| FORREST, RONALD | 2212 WINDHURST DR | | | | ARLINGTON | TX | 76015-4541 |
| FORREST, RONNIE D | 328 E LINCOLN RD NE | | | | BROOKHAVEN | MS | 39601-8817 |
| FORREST, RUTH D | 2462 FM 902 | | | | SHERMAN | TX | 75090-5674 |
| FORREST, SHERRY L | 3730 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| FORREST, STEPHEN M | | | | | | | |
| FORREST, STEVE | | | | | | | |
| FORREST, STEVE W | 2000 WEMBLEY WAY | | | | EAST LANSING | MI | 48823-1310 |
| FORREST, THOMAS G | 249 DOTSON DR | | | | SHERWOOD | MI | 49089-9726 |
| FORREST, THOMAS J | 5910 WILSON RD NW | | | | LANCASTER | OH | 43130-9585 |
| FORREST, VIRGINIA A | 5511 BERESFORD ST | | | | CANAL WINCHESTER | OH | 43110-8056 |
| FORREST, WILBERT C | 121 N WOODBRIDGE ST APT 2-1 | | | | SAGINAW | MI | 48602-4158 |
| FORREST-OTTERMAN, KATHLEEN S | 331 SCIO VILLAGE CT UNIT 175 | | | | ANN ARBOR | MI | 48103-9146 |
| FORRESTAL, BARBARA L | 2576 ROBINSON DR | | | | BELOIT | WI | 53511-2261 |
| FORRESTAL, BRIAN M | 2752 S.HILLCREST RD. | | | | BELOIT | WI | 53511 |
| FORRESTAL, BRIAN M | 2752 S HIGH CREST RD | | | | BELOIT | WI | 53511-2164 |
| FORRESTER | 400 TECHNOLOGY SQUARE | | | | CAMBRIDGE | MA | 02139 |
| FORRESTER CO/CLINTON | 18717 E 14 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035-3900 |
| FORRESTER COLLETT | 1112 E EVERGREEN DR | | | | GREENVILLE | OH | 45331-3012 |
| FORRESTER COLLETT | 1112 EVERGREEN DR | | | | GREENVILLE | OH | 45331-3012 |
| FORRESTER CONSTRUCTION COMPANY | 12231 PARKLAWN DR | | | | ROCKVILLE | MD | 20852-1723 |
| FORRESTER CONTRUCTION COMPANY | 12231 PARKLAWN DR | | | | ROCKVILLE | MD | 20852-1723 |
| FORRESTER JEFF JR (ESTATE OF) | BIFFERATO GENTILOTTI & BIDEN | 1308 DELAWARE AVENUE | P O BOX 2165 | | WILMINGTON | DE | 19899 |
| FORRESTER JOHN S (328326) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FORRESTER JR, MITCHELL L | 9914 BRITINAY LN | | | | BALTIMORE | MD | 21234-1871 |
| FORRESTER JR, MITCHELL LYNN | 9914 BRITINAY LN | | | | BALTIMORE | MD | 21234-1871 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQ | | | | CAMBRIDGE | MA | 02139 |
| FORRESTER RESEARCH INC. | 400 TECHNOLOGY SQUARE | | | | CAMBRIDGE | MA | 02139 |
| FORRESTER TAMMY A | 37753 MAPLEHILL ST | | | | HARRISON TOWNSHIP | MI | 48045-2734 |
| FORRESTER, ARNOLD B | 1252 S BATES ST | | | | BIRMINGHAM | MI | 48009-1988 |
| FORRESTER, BARBARA E | 6124 PORTSMOUTH DR | | | | FLOWERY BRANCH | GA | 30542-5335 |
| FORRESTER, BENSON D | 5125 INDIAN CIR | | | | GAINESVILLE | GA | 30506-3173 |
| FORRESTER, CAMERON | 157 N GALT AVE | | | | LOUISVILLE | KY | 40206-2309 |
| FORRESTER, CHRISTINA E | 9362 NEWNAN CIR | | | | PORT CHARLOTTE | FL | 33981-3205 |
| FORRESTER, DALLIE C | 326 N JACKSON ST | | | | QUINCY | FL | 32351-1730 |
| FORRESTER, DE E | 19 SETTERFIELD RD | | | | PERRYVILLE | AR | 72126-8151 |
| FORRESTER, DIANA M | 605 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| FORRESTER, DOUGLAS | 1278 JAMES RD | | | | HAMILTON | OH | 45013-3911 |
| FORRESTER, ERNEST R | 8433 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2615 |
| FORRESTER, GARY A | 24004 W PEAK DR | | | | CHANNAHON | IL | 60410-5223 |
| FORRESTER, HALFORD A | 12885 S DELANEY RD, BOX 431 | | | | PERRY | MI | 48872 |
| FORRESTER, HAROLD E | 417 S BALDWIN RD | | | | OXFORD | MI | 48371-4109 |
| FORRESTER, JEAN L | 1278 JAMES RD | | | | HAMILTON | OH | 45013-3911 |
| FORRESTER, JEFF JR | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORRESTER, JEFFERY A | 1655 CENTERVIEW DR | APT 715 | | | DULUTH | GA | 30096-7690 |
| FORRESTER, JERRY W | 358 DACULA RD | | | | DACULA | GA | 30019-2130 |
| FORRESTER, JOHN S | 6418 BUSHEY ST | | | | BALTIMORE | MD | 21224-4638 |
| FORRESTER, JOHN S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FORRESTER, JOHNNY E | 9310 LAKESIDE WAY | | | | GAINESVILLE | GA | 30506-6226 |
| FORRESTER, KAREN G | 9968 ARTHUR LANE | | | | LITTLETON | CO | 80130-8009 |
| FORRESTER, LAWRENCE E | 8775 ENZIAN RD | | | | DELTON | MI | 49046-9716 |
| FORRESTER, MARGARET H | 8433 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2615 |
| FORRESTER, MARVIN A | 2012 E 9TH STREET | #4612 | | | ANDERSON | IN | 46012 |
| FORRESTER, MARY L | 23052 ENNISHORE | | | | NOVI | MI | 48375-4237 |
| FORRESTER, MARY PAULETTE | 3984 PINE SHORE CIR | | | | GAINESVILLE | GA | 30501-7647 |
| FORRESTER, MARY R | 2012 E 9TH ST | | | | ANDERSON | IN | 46012-4210 |
| FORRESTER, MICHAEL H | 5081 PONDEROSA FARM RD | | | | GAINESVILLE | GA | 30507-8715 |
| FORRESTER, MICHAEL J | 9362 NEWNAN CIR | | | | PORT CHARLOTTE | FL | 33981-3205 |
| FORRESTER, MITCHELL L | 715 MYRTH AVE | | | | BALTIMORE | MD | 21221-4825 |
| FORRESTER, NATHAN F | 2268 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-2020 |
| FORRESTER, NEIL J | 2021 E CARTER ST | | | | KOKOMO | IN | 46901-5661 |
| FORRESTER, PAUL H | 1200 7TH ST S | | | | SAFETY HARBOR | FL | 34695-4101 |
| FORRESTER, PAUL R | 287 SWEETWATER RDG | | | | HOSCHTON | GA | 30548-1259 |
| FORRESTER, PAULY A | 1245 BRADLEY GIN RD NW | | | | MONROE | GA | 30656-4436 |
| FORRESTER, RANDELL H | 405 COUNTY ROAD 585 | | | | TOWN CREEK | AL | 35672 |
| FORRESTER, RONNIE L | 1920 CORUNNA AVE | | | | OWOSSO | MI | 48867-3914 |
| FORRESTER, SWAYNE J | 3019 YONAH HOMER RD | | | | LULA | GA | 30554-3945 |
| FORRESTER, TAMMY A | 37753 MAPLEHILL ST | | | | HARRISON TWP | MI | 48045-2734 |
| FORRESTER, TERRY R | 9135 ALEX DR | | | | COOPERSVILLE | MI | 49404 |
| FORRESTER, TEX D | 4427 WHITMIRE CIR | | | | GAINESVILLE | GA | 30506-2860 |
| FORRESTER, THOMAS R | 23052 ENNISHORE | | | | NOVI | MI | 48375-4237 |
| FORRESTER, VINSON L | 108 GILMORE RD | | | | ANDERSON | IN | 46016-5808 |
| FORRESTER, VIOLET G | 1536 GREEN CANYON LN | | | | FALLBROOK | CA | 92028-4397 |
| FORRESTER, WAYNE E | 955 N SCHOENHERR RD | | | | CUSTER | MI | 49405-9764 |
| FORRESTER, WILLIAM H | 2373 COLONIAL DR | | | | RAHWAY | NJ | 07065-2148 |
| FORRESTER, WILLIAM J | 407 N CEDAR ST | | | | CAMERON | MO | 64429-1636 |
| FORRESTER, ZELLA M | 4406 HARVARD DR | | | | ANDERSON | IN | 46013-4522 |
| FORRESTINE HANKERSON | 7880 N FOUNTAIN PARK APT 110 | | | | WESTLAND | MI | 48185-5651 |
| FORRIDER RUTH (492004) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FORRISTAL, WILLIAM F | 9880 KING GRAVES RD NE | | | | WARREN | OH | 44484-4102 |
| FORRISTAL, WILLIAM F | 9880 KING - GRAVES RD NE | | | | WARREN | OH | 44484-4102 |
| FORRISTALL JOHN W (489056) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| FORRISTALL, JOHN W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| FORRO, BARRY D | 4301 BREEN RD | | | | EMMETT | MI | 48022-2801 |
| FORRO, CATHERINE V | 2646 MILLS RD | | | | PRESCOTT | MI | 48756-9268 |
| FORRO, JAMES G | 12286 DAVISON RD | | | | DAVISON | MI | 48423 |
| FORRO, JOSEPH J | 3458 MAXWELL RD | | | | OWENDALE | MI | 48754-9737 |
| FORRO, MARGARET SARAH | 919 ODA ST | | | | DAVISON | MI | 48423-1025 |
| FORRON GREG | NEED BETTER ADDRESS 12/04/06CP | 3002 DORCREST | | | GAINESVILLE | FL | 32609 |
| FORRY, BRAD D | 15897 HUNTERS RUN | | | | MARYSVILLE | OH | 43040-9663 |
| FORRY, JAMES M | 45 STATEN PL | | | | ZIONSVILLE | IN | 46077-1140 |
| FORRY, SHAWN D | 23081 RENSSELAER ST | | | | OAK PARK | MI | 48237 |
| FORRY, TIMOTHY S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FORS, OLIVE P | 220 BOURBON COURT | | | | ROCHESTER HLS | MI | 48307-3800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| F ᵣRS—KRINGSBOLAGET PENSIONSGARANTI, ᵣMSESIDIGT (FPG) | NOT AVAILABLE | | | | | | |
| FORSBECK, ELEANORE J | 15457 FACILIDAD ST | | | | HACIENDA HEIGHTS | CA | 91745-5202 |
| FORSBERG MARTIN (408394) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FORSBERG, ANNE M | 8550 E FOOTE RD | | | | CHEBOYGAN | MI | 49721-9153 |
| FORSBERG, BLANCHE E | 456 GROVE ISLE CIR | | | | VERO BEACH | FL | 32962-8594 |
| FORSBERG, IDA M | 6324 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| FORSBERG, JERRY E | 32376 SYLVAN LN | | | | BEVERLY HILLS | MI | 48025-2925 |
| FORSBERG, KATHLEEN M | 9273 SW 82ND TER UNIT F | | | | OCALA | FL | 34481-8557 |
| FORSBERG, MARTIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FORSBERG, ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| FORSBERG, ROBERT E | 6324 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| FORSBERG, SHIRLEY R | 6805 COLUMBIA DR | | | | BRIDGEVIEW | IL | 60455-1019 |
| FORSDICK TRISH | 4411 NORMANDY AVE | | | | MEMPHIS | TN | 38117-2423 |
| FORSEE, MILDRED | 827 BROADACRE AVE | | | | CLAWSON | MI | 48017-1466 |
| FORSELIUS, MARILYN | 100 RED CEDAR RD APT 108 | | | | ORANGE | CT | 06477-3564 |
| FORSETH, CAROLINE | 2850 MARKET PLACE DR APT 305 | | | | LITTLE CANADA | MN | 55117-2624 |
| FORSETH, GREGORY A | 3202 N RAYNOR AVE | | | | UNION GROVE | WI | 53182-9318 |
| FORSETH, KAREN J | 8734 W PUETZ RD | | | | FRANKLIN | WI | 53132-8548 |
| FORSGREN, JOHN C | 507 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9657 |
| FORSHA TRUCK & AUTO COLLISION | ATTN: PATRICK M FORSHA | 2716 KENMORE AVE | | | TONAWANDA | NY | 14150-7707 |
| FORSHA, JAMES D | 3196 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9760 |
| FORSHA, JUDITH M | 2544 BARNSLEY WAY | | | | BROADVIEW HEIGHTS | OH | 44147 |
| FORSHAW, PATSY L | BOX 396 | | | | GRAHAM | TX | 76450-0396 |
| FORSHAW, PATSY L | PO BOX 396 | | | | GRAHAM | TX | 76450-0396 |
| FORSHAY SAMUEL (352497) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FORSHAY, SAMUEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FORSHEE JR, RICHARD H | 853 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176-1451 |
| FORSHEE, DAISY | 5144 FLAT RIVER RD APT#2 | | | | FARMINGTON | MO | 63640 |
| FORSHEE, DORIS L | 20200 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9141 |
| FORSHEE, GARY A | 1741 N DENNIS RD | | | | LUDINGTON | MI | 49431-9609 |
| FORSHEE, GLADYS E | 6163 PINE CREEK CT 32 | | | | GRAND BLANC | MI | 48439 |
| FORSHEE, GREGORY L | 5778 PINE LN | | | | YPSILANTI | MI | 48197-9344 |
| FORSHEE, LAURA M | 1219 FISHER DR. | | | | SAGINAW | MI | 48601-5765 |
| FORSHEE, LAURA M | 1219 FISCHER DR | | | | SAGINAW | MI | 48601-5765 |
| FORSHEE, MARION | 3989 MEADOR PORT OLIVER RD | | | | SCOTTSVILLE | KY | 42164-9445 |
| FORSHEE, MARION | 3989 MEADOR-PORT OLIVER ROAD | | | | SCOTTSVILLE | KY | 42164-9445 |
| FORSHEE, MARK B | 20200 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9141 |
| FORSHEE, MICHAEL G | 1104 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| FORSHEE, PATTI A | 7168 DEBORAH DR | | | | SAGINAW | MI | 48609 |
| FORSHEE, RICHARD H | 2117 N MAIN ST | PO BOX 283 | | | FAIRGROVE | MI | 48733-9570 |
| FORSHEE, ROBERT G | PO BOX 1132 | | | | MOUNTAIN HOME | AR | 72654-1132 |
| FORSHEE, TERRY E | 118 N CHARLES ST APT 2F | | | | SAGINAW | MI | 48602 |
| FORSHEE, THOMAS H | 10300 ATABERRY DR | | | | CLIO | MI | 48420-1905 |
| FORSHEY, FRANK D | 105 MERCER DR | | | | NEWARK | DE | 19713-1518 |
| FORSHEY, KAREN L | 29167 RACHID LN | | | | NEW BALTIMORE | MI | 48047-6033 |
| FORSHEY, KAREN L | 50342 OAKVIEW DR | | | | CHESTERFIELD | MI | 48047 |
| FORSHEY, VANCE B | 50342 OAKVIEW DRIVE | | | | CHESTERFIELD | MI | 48047-1891 |
| FORSLING, PETER W | 1213 SUMMERFIELD CT | | | | ORANGE PARK | FL | 32073-6406 |
| FORSLUND, CAROL A | FORSLUND CAROL A | | | | DEBARY | FL | 32713-5421 |
| FORSLUND, DANA L | 131 MARCY LN | | | | GREENWOOD | IN | 46143-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORSLUND, EDMUND A | 1114 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1966 |
| FORSLUND, ELWOOD T | 3869 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2157 |
| FORSLUND, GARY | 2320 SURREY LN | | | | FRANKLIN | TN | 37067-5031 |
| FORSLUND, LILLIAN D | 59 MOUNT VERNON AVE | | | | PITTSBURGH | PA | 15229-1946 |
| FORSLUND, LORRAINE T | 10785 VALLEY VIEW RD APT 210 | | | | EDEN PRAIRIE | MN | 55344-3555 |
| FORSLUND, MICHAEL C | W16361 US 2 | | | | GOULD CITY | MI | 49838 |
| FORSLUND, PHYLLIS R | 1246 CLEVELAND AVE | | | | LA GRANGE PARK | IL | 60526-1304 |
| FORSLUND, STEVEN P | 115 SAN LUCIA DR | | | | DEBARY | FL | 32713-5421 |
| FORSMAN, BETTY J | 2132 PAMELA DRIVE | | | | HOLIDAY | FL | 34690-4449 |
| FORSMAN, RICHARD D | 6006 S UKRAINE ST | | | | AURORA | CO | 80015-6757 |
| FORSMAN, ROBERT F | 379 JET DR | | | | TRAVERSE CITY | MI | 49684-8712 |
| FORSMARK, SVEN M | 7172 DRIFTWOOD DR | | | | FENTON | MI | 48430-4304 |
| FORST FETEILIGUNGS GMBH | SCHUETZENSTR 160 | POSTFACH 100904 | | SOLINGEN NW 42609 GERMANY | | | |
| FORST TECHNOLOGIE GMBH & CO K G | SCHUETZNSTR 160 | | | CC 42659 SOLINGEN GERMANY | | | |
| FORST TECHNOLOGIES GMBH CO KG | SCHUETZENSTR 160 | POSTFACH 100904 | | SOLINGEN NW 42609 GERMANY | | | |
| FORST, DANIEL L | 708 WEST 100 NORTH | | | | GREENFIELD | IN | 46140-8300 |
| FORST, GALE A | 6791 PAULA DR | | | | CLEVELAND | OH | 44130-3518 |
| FORST, GERALD L | 1930 S WALNUT ST | | | | JANESVILLE | WI | 53546-6067 |
| FORST, JANET A | 2200 MARTHA HULBERT DR | | | | LAPEER | MI | 48446-8090 |
| FORST, MARK C | 116 GILBERT DR | | | | FRANKLIN | TN | 37064-5027 |
| FORST, NORMA B | 421 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1535 |
| FORST, RUTH L | 8 HOLIDAY CT | | | | EWING | NJ | 08638-1737 |
| FORSTE'S CAR CARE INC. | 8768 CINCINNATI COLUMBUS RD | | | | WEST CHESTER | OH | 45069-3518 |
| FORSTE, ROBERT A | 7546 STEPHEN ST | | | | MAINEVILLE | OH | 45039-8640 |
| FORSTEN, JACK | 16775 VICTORIA LN | | | | HOLLY | MI | 48442-8866 |
| FORSTER POWER CHARITABLE TRUST | 4635 WYANDOTTE ST STE 206 | C/O ROBERT E TURGEON | | | KANSAS CITY | MO | 64112-1537 |
| FORSTER ROBBY A | 3112 HILLRISE DR APT A | | | | LAS CRUCES | NM | 88011-4754 |
| FORSTER ROBERT | 3150 WELLINGTON CT | | | | WEST BLOOMFIELD | MI | 48324-2161 |
| FORSTER ROBERT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3150 WELLINGTON CT | | | WEST BLOOMFIELD | MI | 48324-2161 |
| FORSTER THOMAS (444590) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORSTER, ALVIN | 5148 3 MILE RD | | | | BAY CITY | MI | 48706-9087 |
| FORSTER, BERNARD J | 516 LONGMEADOW CIR | | | | ST CHARLES | IL | 60174-2316 |
| FORSTER, BIRTIE L | 2817 RASCOB AVENUE | | | | FLINT | MI | 48504 |
| FORSTER, DANIEL L | 42 S HINMAN ST | | | | COLUMBUS | IN | 47201-6923 |
| FORSTER, DANNY L | 7011 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| FORSTER, DONA H | 8607 SEA PINES LN | | | | DAYTON | OH | 45458-3321 |
| FORSTER, DOROTHY M | 495 STATION RD APT 306 | | | | COLUMBUS | OH | 43228 |
| FORSTER, ERWIN J | 68 NORTHWOOD DR | | | | DEPEW | NY | 14043-4552 |
| FORSTER, F A | 2160 VICTORIA DR | C/O CATHY SVERCL | | | CLEARWATER | FL | 33763-2345 |
| FORSTER, FRANCIS J | 3951 STARK LN | | | | YPSILANTI | MI | 48197-9042 |
| FORSTER, GEORGE E | 171 BRAEMAR DR | | | | CHESHIRE | CT | 06410-1671 |
| FORSTER, GEORGE H | 824 HARRISON ST | | | | NEW CASTLE | PA | 16101-4869 |
| FORSTER, GRAHAM F | 3462 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| FORSTER, GRAHAM F | 3462 GARDNER-BARCLAY RD. | | | | FARMDALE | OH | 44417-9769 |
| FORSTER, JAMES C | 527 PARK VW | | | | CLIO | MI | 48420-1473 |
| FORSTER, JANICE P | 153 HALSTON PKWY | | | | EAST AMHERST | NY | 14051-1891 |
| FORSTER, JANICE PALMER | 153 HALSTON PKWY | | | | EAST AMHERST | NY | 14051-1891 |
| FORSTER, LARRY H | 5188 3 MILE RD | | | | BAY CITY | MI | 48706-9087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORSTER, LAURIE H | 4617 YOUNG ST | | | | METAIRIE | LA | 70006-2249 |
| FORSTER, MARILYN H | 3462 GARDNER-BARCLAY RD. | | | | FARMDALE | OH | 44417-9769 |
| FORSTER, MARILYN H | 3462 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| FORSTER, MICHAEL D | 1640 SHORELINE DR | | | | HARTLAND | MI | 48353-3333 |
| FORSTER, NORMAN J | 290 MILLER RD | | | | GETZVILLE | NY | 14068-1120 |
| FORSTER, PEARL L | 166 HUFF RD | | | | LAWRENCEVILLE | GA | 30044-4434 |
| FORSTER, PEARL L | 330 COBBLESTONE ROAD | | | | AUBURN | GA | 30011-3021 |
| FORSTER, PHILLIP E | 4022 TUXEDO AVE | | | | FLINT | MI | 48507-5322 |
| FORSTER, RICHARD H | 248 LARCH LN | | | | MILTON | WI | 53563-1433 |
| FORSTER, ROBERT G | 3150 WELLINGTON CT | | | | W BLOOMFIELD | MI | 48324-2161 |
| FORSTER, ROBERT J | 10297 SOUTHWIND DR | | | | CINCINNATI | OH | 45242-5002 |
| FORSTER, RODNEY R | 2186 S ELKTON RD | | | | ELKTON | MI | 48731-9709 |
| FORSTER, RONALD A | 264 BLACKSTONE BLVD | | | | TONAWANDA | NY | 14150-8914 |
| FORSTER, SANDRA W | 5633 THOMPSON CLARK RD.,NW | | | | BRISTOLVILLE | OH | 44402-9716 |
| FORSTER, SARAH E | 3951 STARK LN | | | | YPSILANTI | MI | 48197-9042 |
| FORSTER, SAVANNIA L | 4033 NORTH ST | | | | FLINT | MI | 48505-3902 |
| FORSTER, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORSTER, WALTER E | 131 BOLD SPRINGS RD | | | | MC EWEN | TN | 37101-4311 |
| FORSTER, WAYNE A | 5202 3 MILE RD | | | | BAY CITY | MI | 48706-9088 |
| FORSTER,CARL-PETER | ADAM OPEL AG | | | | | | |
| FORSTEY, JOYCE | 7627 MELVIN | | | | WESTLAND | MI | 48185-4518 |
| FORSTEY, JOYCE | 7627 MELVIN AVE | | | | WESTLAND | MI | 48185-4518 |
| FORSTING LILA (414179) - FORSTING EARL E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FORSTING, EARL E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FORSTNER, BEVERLY J | 7503 E PITTSBURG RD | | | | DURAND | MI | 48429-9139 |
| FORSTNER, BEVERLY J | 7503 PITTSBURG RD. | | | | DURAND | MI | 48429-9139 |
| FORSTNER, CHRISTI M | 2041 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| FORSTNER, CHRISTI MARIE | 2041 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| FORSTNER, MARY A | 40 N STATE ROUTE 101 | LOT 129 | | | TIFFIN | OH | 44883-8454 |
| FORSTNER, MOLLY LOU | 9460 LINDA DRIVE | | | | DAVISON | MI | 48423-1797 |
| FORSTNER, SUE A | 700 N BENTSEN PALM DR LOT 366 | | | | MISSION | TX | 78572-9472 |
| FORSTON, NARL R | 274 DELAWARE AVE | | | | HARRINGTON | DE | 19952-1240 |
| FORSTROM, ELLA | 336 S MADISON ST | | | | EVANSVILLE | WI | 53536-1324 |
| FORSYTAG KEVIN | FORSYTAG, KEVIN | 2118 STAR ST | | | SEWARD | NE | 68434-3013 |
| FORSYTAG, KEVIN | 2118 STAR ST | | | | SEWARD | NE | 68434-3013 |
| FORSYTH AUTO SERVICE | 4327 KERNERSVILLE RD | | | | KERNERSVILLE | NC | 27284-8104 |
| FORSYTH CNTY CITY TAX COLL | ACT OF J W CROSS | PO BOX 82 | | | WINSTON SALEM | NC | 27102-0082 |
| FORSYTH CNTY CITY TAX COLLECTR | ACCT OF JERALD W CROSS | PO BOX 82 | | | WINSTON SALEM | NC | 27102-0082 |
| FORSYTH CNTY DEPT OF WATER | PO BOX 100003 | | | | CUMMING | GA | 30028-8303 |
| FORSYTH CNTY-CTY TAX COLLECTOR | ACCT OF JERALD W CROSS | PO BOX 82 | | | WINSTON SALEM | NC | 27102-0082 |
| FORSYTH COUNTY FLEET | | 4140 COUNTY WAY | | | | GA | 30040 |
| FORSYTH COUNTY GARAGE | | 3730 N LIBERTY ST | | | | NC | 27105 |
| FORSYTH COUNTY REGISTER OF DEEDS | 102 3RD ST UPPER PLAZA | | | | WINSTON SALEM | NC | 27100 |
| FORSYTH COUNTY SHERIFF DEPARTMENT | | | | | | | |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 | | | | CHARLOTTE | NC | 28272-0844 |
| FORSYTH COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 70844 | | | CHARLOTTE | NC | 28272-0844 |
| FORSYTH HELEN RAY (435975) | CHARLIP DAVID H | ONE BAYFRONT PLAZA - 100 SOUTH BISCAYNE BOULEVARD - STE 900 | | | MIAMI | FL | 33131 |
| FORSYTH SR, JAMES W | 2494 BEECH ST | | | | GIRARD | OH | 44420-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORSYTH TECHNICAL COMMUNITY COLLEGE | 2100 SILAS CREEK PKWY | | | | WINSTON SALEM | NC | 27103-5150 |
| FORSYTH, ANGELA | 28825 SALEM-MINOR HILL RD | | | | LESTER | AL | 35647 |
| FORSYTH, ANITA | 116 HAYFIELD CT | | | | LEXINGTON | SC | 29072-2796 |
| FORSYTH, BRUCE E | 406 PITTS AVE | | | | OLD HICKORY | TN | 37138-2222 |
| FORSYTH, COLIN M | 743 PARKWAY AVE | | | | EWING | NJ | 08618-2729 |
| FORSYTH, DARLA F | 4616 GARDENS BLVD NW | | | | GRAND RAPIDS | MI | 49534 |
| FORSYTH, DENNIS B | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449-1122 |
| FORSYTH, DENNIS J | 53 CHAPEL ST | | | | LOCKPORT | NY | 14094-3045 |
| FORSYTH, EDWARD | 24219 38TH AVENUE COURT EAST | | | | SPANAWAY | WA | 98387-7018 |
| FORSYTH, EDWARD E | 54 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5035 |
| FORSYTH, EDWARD S | 111 FAIRHAVEN DR | | | | CROSSVILLE | TN | 38558-8694 |
| FORSYTH, ELLEN A | 2040 W MAIN ST | # 210-1691 | | | RAPID CITY | SD | 57702 |
| FORSYTH, FRANK R | 321 FARRINGTON PL | | | | FRANKLIN | TN | 37069-4306 |
| FORSYTH, FREDERICK C | 333 CONCORD | | | | MT MORRIS | MI | 48458-3109 |
| FORSYTH, FREDERICK C | 333 CONCORD ST | | | | MOUNT MORRIS | MI | 48458-3109 |
| FORSYTH, GEORGE S | 6132 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| FORSYTH, HELEN RAY | CHARLIP DAVID H | ONE BAYFRONT PLAZA - 100 SOUTH BISCAYNE BOULEVARD - STE 900 | | | MIAMI | FL | 33131-2026 |
| FORSYTH, HOWARD R | 10573 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1272 |
| FORSYTH, JAMES C | 1926 WINGATE WAY | | | | HAYWARD | CA | 94541-3133 |
| FORSYTH, JAMES C | 14342 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| FORSYTH, JAMES CHARLES | 14342 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| FORSYTH, JEFFREY M | 2225 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| FORSYTH, JENNIFER J | 352 SUMMIT LN | | | | ONTARIO | OR | 97914 |
| FORSYTH, JERRY W | 47 SERENITY LN | | | | MORGANTOWN | KY | 42261-8263 |
| FORSYTH, LEROY | 770 S COUNTY LINE ROAD - 2 | | | | WEST ALEXANDRIA | OH | 45381 |
| FORSYTH, LORAINE | 1246 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2224 |
| FORSYTH, MARSHA E | 111 FAIRHAVEN DR | | | | CROSSVILLE | TN | 38558-8694 |
| FORSYTH, MARVIN J | 200 ABIGAIL LN | | | | TEMPLE | GA | 30179-6110 |
| FORSYTH, MARY L | 1508 PARKHURST DRIVE | | | | BOWLING GREEN | KY | 42101-2752 |
| FORSYTH, MICHAEL J | 2225 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| FORSYTH, MICHAEL JOHN | 2225 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| FORSYTH, RANDOLPH F | 2759 CARR | APT C1 | | | FLINT | MI | 48506 |
| FORSYTH, RICHARD | 2033 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9701 |
| FORSYTH, RICHARD A | 28825 SALEM MINOR HILL RD | | | | LESTER | AL | 35647-3805 |
| FORSYTH, RONALD A | 53477 STONEHENGE DR | | | | SHELBY TWP | MI | 48315-2141 |
| FORSYTH, TASMIA K | 15911 PLYMOUTH DR | | | | CLINTON TOWNSHIP | MI | 48038-1049 |
| FORSYTH, TASMIA KAY | 15911 PLYMOUTH DR | | | | CLINTON TOWNSHIP | MI | 48038-1049 |
| FORSYTH, VICTORIA | 540 LAKE FOREST DR SE | | | | PINEHURST | NC | 28374-9464 |
| FORSYTH, WILLIAM | | | | | | | |
| FORSYTH, WILLIAM D | 46594 MABEN RD | | | | CANTON | MI | 48187-5615 |
| FORSYTHE DANIEL O (496644) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FORSYTHE GLORIA (492005) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FORSYTHE JR, MILTON R | 5334 ARREL RD | | | | LOWELLVILLE | OH | 44436-9519 |
| FORSYTHE JR., CLAUDE A | 108 ELERY TER | | | | SUMMERVILLE | SC | 29485-8073 |
| FORSYTHE MICHELLE | FORSYTHE, MICHELLE | 5108 STAGE ROAD SUITE 2 | | | MEMPHIS | TN | 38134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORSYTHE WILLIAM (492006) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FORSYTHE, AGNES E | # 107 | 325 NORTH COOL SPRING STREET | | | FAYETTEVILLE | NC | 28301-5137 |
| FORSYTHE, AGNES E | 325 N COOL SPRING ST | UNIT 107 | | | FAYETTEVILLE | NC | 28301-5137 |
| FORSYTHE, ALFRED J | 2476 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9709 |
| FORSYTHE, ANTHONY M | 124 FORD ST | | | | HIGHLAND PARK | MI | 48203-3623 |
| FORSYTHE, BARBARA M | 701 LAKE HINSDALE DRIVE UNIT 508 | | | | WILLOWBROOK | IL | 60527 |
| FORSYTHE, CHARLES P | 1254 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5097 |
| FORSYTHE, CLIFFORD R | 3027 SW 25TH CT | | | | ANKENY | IA | 50023-5417 |
| FORSYTHE, CYNTHIA K | 10658 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| FORSYTHE, DANIEL F | PO BOX 190033 | | | | BURTON | MI | 48519-0033 |
| FORSYTHE, DANIEL O | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FORSYTHE, DAVID | 196 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203-3433 |
| FORSYTHE, DELANO D | 208 S MICHIGAN AVE | | | | VICKSBURG | MI | 49097-1223 |
| FORSYTHE, DOROTHY M | 823 SALEM ST | | | | BROOKVILLE | OH | 45309-1835 |
| FORSYTHE, EVELYNN L | 6482 N LINDEN RD | C/O DEBORAH LACY | | | MOUNT MORRIS | MI | 48458-9453 |
| FORSYTHE, FRANK A | THE HARRISON | APT 112 - 3060 VALLEY FARM DR. | | | INDIANAPOLIS | IN | 46214 |
| FORSYTHE, HAROLD B | 45846 KEDING ST | | | | UTICA | MI | 48317-6020 |
| FORSYTHE, JAMES B | 1207 WILMINGTON RD REYNOLDS | | | | LEBANON | OH | 45036 |
| FORSYTHE, JAMES G | 905 E KING ST | | | | OWOSSO | MI | 48867-2411 |
| FORSYTHE, JAMES M | 248 W MCLELLAN RD | | | | BOWLING GREEN | KY | 42101-8891 |
| FORSYTHE, JOSEPH W | 52461 BELLE ARBOR | | | | SHELBY TWP | MI | 48316-2908 |
| FORSYTHE, KEITH L | 6350 SAUCON VALLEY DR | | | | FAYETTEVILLE | PA | 17222-9433 |
| FORSYTHE, LEE C | 49 CABBOT STREET | | | | DETROIT | MI | 48209 |
| FORSYTHE, MARGUERITE | 14453 KILDARE AVE | | | | MIDLOTHIAN | IL | 60445-2649 |
| FORSYTHE, MICHELLE | SWEENEY B DAVID | 5108 STAGE ROAD SUITE 2 | | | MEMPHIS | TN | 38134 |
| FORSYTHE, NANCY K | 3612 E DAVIES PL | | | | CENTENNIAL | CO | 80122-2086 |
| FORSYTHE, PATRICIA J | 3387 SHAD DR E | | | | MANSFIELD | OH | 44903-8206 |
| FORSYTHE, RICHARD J | 2145 CORD ST | | | | INDIANAPOLIS | IN | 46224-5131 |
| FORSYTHE, RICHARD K | 3387 SHAD DR E | | | | MANSFIELD | OH | 44903-8206 |
| FORSYTHE, RICHARD M | 9150 WOODWORTH RD | | | | OVID | MI | 48866-9655 |
| FORSYTHE, RICHARD MARVIN | 9150 WOODWORTH RD | | | | OVID | MI | 48866-9655 |
| FORSYTHE, RICHARD R | 2281 PARK AVE W | | | | MANSFIELD | OH | 44906-1230 |
| FORSYTHE, RONALD L | 13116 GERMANY RD | | | | FENTON | MI | 48430-9552 |
| FORSYTHE, STEVEN MICHAEL | 3482 LAUREL AVE | | | | BURTON | MI | 48529-1368 |
| FORSYTHE, THOMAS E | 822 BAKEWELL LN | | | | NAPERVILLE | IL | 60565-1638 |
| FORSYTHE, THOMAS W | 3662 HI CREST DR | | | | LAKE ORION | MI | 48360-2412 |
| FORSYTHE, TIMOTHY D | 196 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203-3433 |
| FORSYTHE, TROY W | 20124 NUCLEAR PLANT RD | | | | TANNER | AL | 35671-3540 |
| FORSYTHE, VICTORIA | 17555 CHERRYLAWN | | | | DETROIT | MI | 48221-2507 |
| FORSYTHE, WILLIAM G | 412 BIG ARCH RD | | | | GODFREY | IL | 62035-2029 |
| FORSYTHE, WILLIAM J | 77 BAYBERRY AVE | | | | WEST SENECA | NY | 14224-2804 |
| FORT ATKINSON MEMORIAL HEALTH SERVICE | 611 SHERMAN AVE E | CHNG 10/01 GOI | | | FORT ATKINSON | WI | 53538-1960 |
| FORT BEND CO. L.I.D. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77079-2175 |
| FORT BEND CO. L.I.D. #2 | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77079-2175 |
| FORT BEND COUNTY | PO BOX 1028 | TAX ASSESSOR-COLLECTOR | | | SUGAR LAND | TX | 77487-1028 |
| FORT BEND COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1028 | TAX ASSESSOR-COLLECTOR | | SUGAR LAND | TX | 77487-1028 |
| FORT BEND COUNTY TAX COLLECTOR | PO BOX 1028 | | | | SUGAR LAND | TX | 77487-1028 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | PO BOX 1028 | TAX OFFICE | | | SUGAR LAND | TX | 77487-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORT CAMPBELL COURIER | 1618 E 9TH ST | | | | HOPKINSVILLE | KY | 42240-4430 |
| FORT COLLINS MUFFLER & AUTOMOTIVE | 2003 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-1424 |
| FORT COLLINS NISSAN INC | TYNANS SAAB | 221 E TROUTMAN PKWY | | | FORT COLLINS | CO | 80525-8017 |
| FORT COMMUNITY CREDIT UNION | C/O MARK C DARNIEDER | 735 N WATER ST STE 930 | | | MILWAUKEE | WI | 53202-4105 |
| FORT DEFIANCE SHOE REPAIR | 516 CLINTON ST | | | | DEFIANCE | OH | 43512-2635 |
| FORT GARRY INDUSTRIES | 2525 INKSTER BLVD | | | WINNIPEG MB R3C2 CANADA | | | |
| FORT GEORGE ALIGNMENTS | 1764 QUEENSWAY | | | PRINCE GEORGE BC V2L 1L8 CANADA | | | |
| FORT GRATIOT LANDFILL PRP GROUP FUND | 400 RENAISSANCE CTR | C/O DYKEMA GOSSETT PLLC | | | DETROIT | MI | 48243-1607 |
| FORT GRATIOT LANDFILL PRP TRUST ACCOUNT | 400 RENAISSANCE CTR | DYKEMA GOSSET C/ERIN HOLCOMB | | | DETROIT | MI | 48243-1607 |
| FORT GRATIOT TOWNSHIP | 3720 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48059-3309 |
| FORT HAYS STATE UNIVERSITY | STUDENT FISCAL SERVICES SH110G | 600 PARK ST | | | HAYS | KS | 67601-4009 |
| FORT HEALTHCARE | PO BOX 249 | | | | FORT ATKINSON | WI | 53538-0249 |
| FORT HILL CEMETERY | 19 FORT STREET | | | | AUBURN | NY | 13021 |
| FORT JOHN T ATTORNEY | SUITE 705 MACLELLAN BLDG | 721 BROAD ST | | | CHATTANOOGA | TN | 37402 |
| FORT JR, JAMES | 2419 WILLARD ST | | | | SAGINAW | MI | 48602-3410 |
| FORT KENT HOLDINGS INC | 3333 N TORREY PINES CT STE 220 | | | | LA JOLLA | CA | 92037 |
| FORT KENT HOLDINGS INC | | | | | | | |
| FORT KENT HOLDINGS INC | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 |
| FORT KENT HOLDINGS INC | DOUG WILLS | THERMAL DYNAMICS | 4850 E. AIRPORT DRIVE | | FRANKLIN | KY | 42134 |
| FORT KENT HOLDINGS INC | NO 84 BIHUA RD | | | TON ZHOU JINAGSU CN 226300 CHINA (PEOPLE'S REP) | | | |
| FORT LA PRESENTATION ASSOC | PO BOX 1749 | | | | OGDENSBURG | NY | 13669-6749 |
| FORT LEWIS COLLEGE | 1000 RIM DR | 140 BERNDT HALL | | | DURANGO | CO | 81301-3908 |
| FORT MEIGS AUTO ELECTRIC | 6610 FAIRFIELD DRIVE | | | | NORTHWOOD | OH | 43619 |
| FORT MELTON | 2403 MIAMI BEACH DR | | | | FLINT | MI | 48507-1057 |
| FORT MEMORIAL HOSPITAL | PO BOX 249 | | | | FORT ATKINSON | WI | 53538-0249 |
| FORT MORGAN AUTO CENTER, INC. | RICKEY HARPER | 1010 W PLATTE AVE | | | FORT MORGAN | CO | 80701-2950 |
| FORT MORGAN AUTO CENTER, INC. | 1010 W PLATTE AVE | | | | FORT MORGAN | CO | 80701-2950 |
| FORT OGLETHORPE AUTO SERVICE | 1823 LAFAYETTE RD | | | | FORT OGLETHORPE | GA | 30742-3109 |
| FORT PITT TRANSPORTATION INC | RD 1 SR 151 BOX 270 | | | | RAYLAND | OH | 43943 |
| FORT SCOTT COMMUNITY COLLEGE | 2108 HORTON ST | | | | FORT SCOTT | KS | 66701-3141 |
| FORT STREET CAPITAL INC | 407 E FORT ST STE 103 | | | | DETROIT | MI | 48226-2959 |
| FORT STREET CAPITAL LLC | 11100 WAYZATA BLVD STE 801 | PO BOX 4130 | | | HOPKINS | MN | 55305 |
| FORT STREET CAPITAL LLC | 407 E FORT ST STE 103 | | | | DETROIT | MI | 48226-2959 |
| FORT STREET CAPITAL LLC | RANDY LANE CPA | 719 GRISWOLD ST STE 820 | | | DETROIT | MI | 48226-3311 |
| FORT STREET CAPITAL LLC | TCF EQUIPMENT FINANCE | ATTN: DAVID LASCHENKI | 11100 WAYZATA BLVD. | | MINNETONKA | MN | 55304 |
| FORT TRANSFER CO | 225 S MAPLE AVE | | | | MORTON | IL | 61550-1851 |
| FORT TRANSPORTATION & SERVICE | 1600 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538-2726 |
| FORT VALLEY STATE UNIVERSITY | CASHIERS OFFICE | 1005 STATE UNIVERSITY DR | | | FORT VALLEY | GA | 31030-4313 |
| FORT WALTON RADIATOR & AUTO AIR | 39 PERRY AVE SE | | | | FORT WALTON BEACH | FL | 32548-5612 |
| FORT WAYNE CHILDRENS CHOIR | RHINEHART MUSIC CENTER | 2101 E COLISEUM BLVD | | | FORT WAYNE | IN | 46805-1445 |
| FORT WAYNE CITY UTILITIES | ONE E MAIN STREET | | | | FORT WAYNE | IN | 46802 |
| FORT WAYNE CITY UTILITIES | ONE E. MAIN STREET | | | | FORT WAYNE | IN | 46802 |
| FORT WAYNE FLEET EQUIPMENT CO. | 13710 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9669 |
| FORT WAYNE FLEET EQUIPMENT CO. | | | | | | | |
| FORT WAYNE FOUNDRY CORP | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORT WAYNE FOUNDRY CORP | LONNIE COLE | 4912 LIMA RD | | | FORT WAYNE | IN | 46808-1208 |
| FORT WAYNE FOUNDRY CORP | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-1208 |
| FORT WAYNE FOUNDRY CORP | MIKE DAILY | COLUMBIA CITY DIVISION | 2300 CARDINAL DRIVE | | ALBION | IN | 46701 |
| FORT WAYNE FOUNDRY MACH DIV | CINDY WILSON X248 | 3404 CONESTOGA | | | DES PLAINES | IL | |
| FORT WAYNE MEDICAL SOCIETY DIRECT ORDERS | 709 CLAY ST STE 300 | | | | FORT WAYNE | IN | 46802-2019 |
| FORT WAYNE NEWSPAPERS | 600 W MAIN ST | | | | FORT WAYNE | IN | 46802-1408 |
| FORT WAYNE ORTHOPAED | PO BOX 10840 | | | | FORT WAYNE | IN | 46854-0840 |
| FORT WAYNE PHYSICAL | 5750 COVENTRY LN STE 101 | | | | FORT WAYNE | IN | 46804-7166 |
| FORT WAYNE PLANT | HOLD FOR RECONSIGNMENT | | | | FORT WAYNE | IN | 46801 |
| FORT WAYNE RADIOLOGY | PO BOX 5602 | | | | FORT WAYNE | IN | 46895-5602 |
| FORT WAYNE TRUCK CENTER | 3535 W COLISEUM BLVD | | | | FORT WAYNE | IN | 46808-1011 |
| FORT WAYNE URBAN LEAGUE | 2135 S HANNA ST | | | | FORT WAYNE | IN | 46803 |
| FORT WAYNE/3404 CONE | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808-4410 |
| FORT WAYNE/4912 LIMA | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-1208 |
| FORT WAYNE/FOUNDRY | 2509 E PONTIAC ST | | | | FORT WAYNE | IN | 46803-3664 |
| FORT WORTH AUTOMOTIVE #2 | 4850 BENBROOK BLVD | | | | BENBROOK | TX | 76116-8873 |
| FORT WORTH AUTOMOTIVE, INC | 5216 RIVER OAKS BLVD | | | | RIVER OAKS | TX | 76114-2924 |
| FORT WORTH HEALTHCAR | PO BOX 3770 | | | | DALLAS | TX | 75208-1070 |
| FORT WORTH HISPANIC CHAMBER OFCOMMERCE | 1327 N MAIN ST | | | | FORT WORTH | TX | 76164-9118 |
| FORT WORTH INDEPENDENT SCHOOL | DISTRICT ADULT EDUCATION CNTR | 1400 CIRCLE DR STE 200 | | | FORT WORTH | TX | 76119-8142 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | | 999 N UNIVERSITY DR | | | | TX | 76114 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 |
| FORT WORTH INJURY RE | 101 W ALLEN AVE | | | | FORT WORTH | TX | 76110-1608 |
| FORT WORTH METROPOLITIAN | BLACK CHAMBER OF COMMERCE | 1150 SOUTH FREEWAY STE 111 | | | FORT WORTH | TX | 76104 |
| FORT WORTH MUSEUM OF | 1501 MONTGOMERY ST | SCIENCE & HISTORY | | | FORT WORTH | TX | 76107-3017 |
| FORT WORTH MUSEUM OF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1501 MONTGOMERY ST | SCIENCE & HISTORY | | FORT WORTH | TX | 76107-3017 |
| FORT WORTH REHABILIT | PO BOX 822 | | | | ADDISON | TX | 75001-0822 |
| FORT WORTH SURGERY C | 2001 W ROSEDALE ST | | | | FORT WORTH | TX | 76104-4041 |
| FORT WORTH-TARRANT COUNTY NAACP | 1063 EVANS AVE | | | | FORT WORTH | TX | 76104-5136 |
| FORT, ANNIE M | 5708 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5193 |
| FORT, CAROLYN R | 110 ELRUTH COURT | APT. 19 | | | GIRARD | OH | 44420-3012 |
| FORT, CAROLYN R | 110 ELRUTH CT APT 19 | | | | GIRARD | OH | 44420-3012 |
| FORT, DIANE B | 314 RUSTIC OAKS DR | | | | WENTZVILLE | MO | 63385-2991 |
| FORT, DONNA J | 1015 E TAYLOR ST | | | | KOKOMO | IN | 46901-4789 |
| FORT, EMMA G | 2103 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 |
| FORT, FLORINE | 5141 CRANE ST | | | | DETROIT | MI | 48213-2966 |
| FORT, GARY B | 11209 EAGLE DR | | | | KOKOMO | IN | 46901-9735 |
| FORT, GREGORY | 19324 WALTHAM ST | | | | DETROIT | MI | 48205-2125 |
| FORT, HAROLD | 377 S HARRISON ST APT 7D | | | | EAST ORANGE | NJ | 07018-1213 |
| FORT, JOAN LUCILLE | 742 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2421 |
| FORT, JOHNIE J | 5141 CRANE ST | | | | DETROIT | MI | 48213-2966 |
| FORT, JOSEPH E | 5121 LAVISTA RD | | | | TUCKER | GA | 30084-3602 |
| FORT, LAURA B | 1320 CHESTNUT DR | | | | BRENTWOOD | TN | 37027-7835 |
| FORT, MARGARET A | 121 S CALUMET ST | | | | KOKOMO | IN | 46901-4965 |
| FORT, MYRTLE S | 933 E WALNUT ST | | | | KOKOMO | IN | 46901-4803 |
| FORT, PAUL H | 808 PARK RD | | | | ANDERSON | IN | 46011-2312 |
| FORT, RODNEY K | 314 RUSTIC OAKS DR | | | | WENTZVILLE | MO | 63385-2991 |
| FORT, ROLENA M | 9531 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORT, RONALD | PO BOX 182 | | | | CAYUCOS | CA | 93430-0182 |
| FORT, RONALD W | 510 EAST GRANGEVILLE BLVD | | | | HANFORD | CA | 93230 |
| FORT, TALMADGE R | 17 NEWKIRK RD | | | | SOMERSET | NJ | 08873-1711 |
| FORT, WILL | 2102 CHARDON LN | | | | EL CAJON | CA | 92019-3884 |
| FORT, WILLIAM E | 4124 AMMANN LN | | | | SAINT LOUIS | MO | 63121-3102 |
| FORTANEY, HOMERO F | 938 8TH ST | | | | SANGER | CA | 93657-2517 |
| FORTAW EDWARD | 121 LONG JOHN DR | | | | HENDERSONVILLE | NC | 28791 |
| FORTE BELANGER CATERING | 1100 COOLIDGE HWY | | | | TROY | MI | 48084-7006 |
| FORTE JOHN | FORTE-BELANGER HOUSE CATERING | 1100 COOLIDGE HWY | | | TROY | MI | 48084-7006 |
| FORTE JR, VAN C | 2535 WALTER ST | | | | FLINT | MI | 48504-2736 |
| FORTE JR, VAN CARSON | 2535 WALTER ST | | | | FLINT | MI | 48504-2736 |
| FORTE NANCY | 309 WALNUT ST | | | | HATTIESBURG | MS | 39401-3545 |
| FORTE SYSTEMS INC | 8155 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8208 |
| FORTE', DWIGHT D | 718 ELI AVE | | | | DALLAS | TX | 75211-5184 |
| FORTE, ANNE D | 1016 NORTH AVE. | | | | GIRARD | OH | 44420-1841 |
| FORTE, ANNE D | 1016 NORTH AVE | | | | GIRARD | OH | 44420-1841 |
| FORTE, BOBBIE J | 326 CHURCH ST | | | | DE KALB | TX | 75559-1304 |
| FORTE, CHARLES S | PO BOX 447 | | | | GIRARD | OH | 44420-0447 |
| FORTE, CHERYL D | 702 W CANTY ST | | | | DALLAS | TX | 75208 |
| FORTE, CHRISTINE | 2131 COUNTY LINE RD | | | | VILLANOVA | PA | 19085-1733 |
| FORTE, DONALD H | 1202 SAN JUAN DR | | | | FLINT | MI | 48504-3231 |
| FORTE, ELLA F | 130 PRESERVE WAY | | | | MOORESVILLE | NC | 28117-6934 |
| FORTE, EVELYN | PO BOX 77223 | | | | ROCHESTER | NY | 14617-8223 |
| FORTE, FREDRIC W | 1016 NORTH AVE | | | | GIRARD | OH | 44420-1841 |
| FORTE, FREDRIC W | 1016 NORTH AVENUE | | | | GIRARD | OH | 44420-1841 |
| FORTE, JAMES R | 3421 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| FORTE, JOSEPH P | 33 ELM DR | | | | EAST WINDSOR | NJ | 08520-2120 |
| FORTE, KENTON | 964 DELAWARE AVE | | | | BUFFALO | NY | 14209-1806 |
| FORTE, LORENA L | 59415 MELODY DR | | | | MISHAWAKA | IN | 46544-6424 |
| FORTE, MARK A | 506 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6043 |
| FORTE, MARY E | PO BOX 4021 | | | | FLINT | MI | 48504-0021 |
| FORTE, MICHELLE F | 478 BEELER DR | | | | BEREA | OH | 44017-2445 |
| FORTE, NICHOLAS V | 28946 VERMILLION LN | | | | BONITA SPRINGS | FL | 34135 |
| FORTE, PEGGY J | PO BOX 310646 | | | | FLINT | MI | 48531-0646 |
| FORTE, PETER A | 154 PARKWOOD LN | | | | HILTON | NY | 14468 |
| FORTE, RICHARD D | 211 ANDREWS LN | | | | MONTICELLO | GA | 31064-5416 |
| FORTE, ROSEMARIE | 12A BRYANT PLACE | | | | RIDGEFIELD | NJ | 07657 |
| FORTE, SANDRA J | 69 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| FORTE, THOMAS R | 35 BEACON ST | | | | YORK | ME | 03909-6315 |
| FORTE, TRACY | 133 N MCPHERSON RD | | | | ORANGE | CA | 92869-3720 |
| FORTE, VAN C | 3612 CRESTMORE AVE NW | | | | HUNTSVILLE | AL | 35816-2312 |
| FORTE, VERNON D | PO BOX 6784 | | | | TEXARKANA | TX | 75505-6784 |
| FORTE, WILLIAM H | 132 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| FORTE, WILLIE MAE | 12909 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2931 |
| FORTE-BELANGER HOUSE CATERING INC | 1100 COOLIDGE HWY | | | | TROY | MI | 48084-7006 |
| FORTEAU, EDWIN B | 548 N COLUMBUS ST | | | | XENIA | OH | 45385-2130 |
| FORTECH AUTOMOTIVE INC. | 1235 GORHAM ST UNIT 16 | | | NEWMARKET ON L3Y 8Y5 CANADA | | | |
| FORTEN, THOMAS J | PARK TOWERS APTS | 203-158 ONTARIO ST | | ST CATHARINES ONTARI CANADA L2R-5K6 | | | |
| FORTENBERRY ROBERT Q (ESTATE OF) (639645) | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146 |
| FORTENBERRY, BEVERLY | 418 WARREN ST | | | | FLINT | MI | 48505-4308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORTENBERRY, BILLIE GAYLE | 3 GREGORY CT | | | | PANTEGO | TX | 76013-3159 |
| FORTENBERRY, CHRISTINE | 931 TYRONE AVE | | | | WATERFORD | MI | 48328-2670 |
| FORTENBERRY, CHRISTINE | 931 TYRONE | | | | WATERFORD | MI | 48328-2670 |
| FORTENBERRY, CONNIE E | 6011 FOUNTAIN POINTE APT 6 | | | | GRAND BLANC | MI | 48439 |
| FORTENBERRY, DANIEL | 3082 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2128 |
| FORTENBERRY, DANIEL H | 2342 DARTMOUTH DR | | | | GRAND PRAIRIE | TX | 75052-1306 |
| FORTENBERRY, EVA E | 8010 GOAT HILL RD | | | | SAMSON | AL | 36477-7606 |
| FORTENBERRY, JESSE L | 2618 CAMINO GRANDE ST | | | | GAUTIER | MS | 39553-6857 |
| FORTENBERRY, LINDA M | 11206 FARRAND RD | | | | MONTROSE | MI | 48457-9704 |
| FORTENBERRY, LOLITA | 41615 GLADE RD | | | | CANTON | MI | 48187-3779 |
| FORTENBERRY, MARK A | 14395 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| FORTENBERRY, ONET | 14276 WISCONSIN ST | | | | DETROIT | MI | 48238-2364 |
| FORTENBERRY, ONET R | 418 WARREN ST | | | | FLINT | MI | 48505-4308 |
| FORTENBERRY, ORBRA J | 8010 GOAT HILL RD | | | | SAMSON | AL | 36477-7606 |
| FORTENBERRY, ROBERT Q | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| FORTENBERRY, SEDGIE | 5074 PHILIP ST | | | | DETROIT | MI | 48224-2940 |
| FORTENBERRY, SHELLY A | 15100 HIAWATHA DR | | | | BYRON | MI | 48418-9024 |
| FORTENBERRY, SHELLY ANN-MEDEMAR | 15100 HIAWATHA DR | | | | BYRON | MI | 48418-9024 |
| FORTENBERRY, STEPHEN W | 10451 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9121 |
| FORTENBERRY, TERRY J | 11206 FARRAND RD | | | | MONTROSE | MI | 48457-9704 |
| FORTENBERRY, WILLIAM A | 1760 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| FORTENBERRY, WILLIAM A. | 1760 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| FORTENER, K J | | | | | | | |
| FORTENER, RICHARD D | 1427 PERSHING BLVD | | | | DAYTON | OH | 45410-3114 |
| FORTES, DANIEL M | 130 BENTON ST | | | | MANCHESTER | CT | 06040 |
| FORTES, JANIENE M | 130 BENTON ST | | | | MANCHESTER | CT | 06040-4362 |
| FORTESQUE DENNIS (658436) | (NO OPPOSING COUNSEL) | | | | | | |
| FORTESQUE, DENNIS | 7522 CRANSTON CT | | | | | | |
| FORTH I I, ARTHUR E | 35983 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3808 |
| FORTH, ANTHONY R | 24635 MARY ST | | | | TAYLOR | MI | 48180-2177 |
| FORTH, ANTHONY RAYMOND | 24635 MARY ST | | | | TAYLOR | MI | 48180-2177 |
| FORTH, GERALDINE M | 152 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9767 |
| FORTH, KEVIN | 22037 TANGLEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-2254 |
| FORTH, LEONARD C | 700 WESTWOOD TRL | | | | MACEDON | NY | 14502-8753 |
| FORTH,KEVIN | 22037 TANGLEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-2254 |
| FORTH/MANHATTAN BEAC | 111 N. SEPULVEDA BOULEVARD | | | | MANHATTAN BEACH | CA | 90266 |
| FORTHENBERRY, ADRELL | PO BOX 18055 | | | | INDIANAPOLIS | IN | 46218-0055 |
| FORTHENBERRY, STEVEN T | 413 N BOWMAN AVE | | | | DANVILLE | IL | 61832-4834 |
| FORTHOFER, SCOTT M | 22235 BON HEUR ST | | | | SAINT CLAIR SHORES | MI | 48081-2436 |
| FORTI, BENJAMIN | 208 HY VUE CIR | | | | NEWBURGH | NY | 12550-1810 |
| FORTI, FRANCISCO | PO BOX 635 | | | | CABO ROJO | PR | 00623-0635 |
| FORTI, OSCAR | PO BOX 434 | | | | PLATTEKILL | NY | 12568-0434 |
| FORTIER BEVERAGES LIMITED | | | | | | | |
| FORTIER DAVID H | C/O EARLY LUDWICK & SWEENEY | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FORTIER GLEN | 1813 PICCADILLY CIR | | | | CAPE CORAL | FL | 33991-3152 |
| FORTIER, ASA L | 2212 PLAZA DR W | | | | CLIO | MI | 48420-2105 |
| FORTIER, ASUNDA S | 193 GRIDLEY ST | | | | BRISTOL | CT | 06010-6280 |
| FORTIER, BARBARA R | 50 BANK ST | | | | WATERBURY | CT | 06702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORTIER, CARMELIA M | 31 FOX DEN RD | | | | BRISTOL | CT | 06010-2665 |
| FORTIER, CURT L | 165 S OPDYKE RD LOT 212 | | | | AUBURN HILLS | MI | 48326-3178 |
| FORTIER, CURT L | 9915 NORMS RD. | | | | ALPENA | MI | 49707-9406 |
| FORTIER, DAVID H | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FORTIER, DIANA L. | 6 INDEPENDENCE LANE(WARREN) | | | | WEST BROOKFIELD | MA | 01585 |
| FORTIER, EMMA D | 4727 DIXIE HWY | | | | WATERFORD | MI | 48329-3522 |
| FORTIER, EVANGELINE | 85 N ANDERSON | | | | PONTIAC | MI | 48342 |
| FORTIER, GERALD J | 5944 MACKINAW ROAD | | | | SAGINAW | MI | 48604-9765 |
| FORTIER, HARLEY E | 721 N LAKE ST APT A | | | | BOYNE CITY | MI | 49712-2101 |
| FORTIER, JEANNINE K | 13610 ROYAL SADDLE DR | | | | CARMEL | IN | 46032-9028 |
| FORTIER, JOSEPH R | 3785 LAKE GEORGE RD | | | | OXFORD | MI | 48370-2006 |
| FORTIER, JOYCE L | 23871 W LE BOST | | | | NOVI | MI | 48375-3433 |
| FORTIER, JULIA | 2780 BANKSTONE DR SW APT 310 | | | | MARIETTA | GA | 30064-4372 |
| FORTIER, LARRY D | 11211 LADYSLIPPER LN | | | | SAGINAW | MI | 48609-8827 |
| FORTIER, MARC L | 22500 SAINT CLAIR DR | | | | SAINT CLAIR SHORES | MI | 48081-2081 |
| FORTIER, MARGARET A | 8395 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9761 |
| FORTIER, MARIE J | 57 LYNCH ST | | | | WINCHESTER | TN | 37398 |
| FORTIER, MARY E | 5741 LIVERNOIS RD | | | | TROY | MI | 48098-3131 |
| FORTIER, MAURICE C | PO BOC 1603 | | | | LK PANASOFFKE | FL | 33532-1603 |
| FORTIER, NORMAN L | 11211 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9769 |
| FORTIER, PAUL R | 31 FOX DEN RD | | | | BRISTOL | CT | 06010-2665 |
| FORTIER, RAYMOND J | 3625 SOMERSET DR | | | | LOS ANGELES | CA | 90016-5840 |
| FORTIER, RAYMOND M | 19635 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4007 |
| FORTIER, RAYMOND MICHAEL | 19635 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4007 |
| FORTIER, RICHARD E | 272 CEDER ROAD | | | | FISKDALE | MA | 01518 |
| FORTIER, ROBERT M | 1224 SANTA CRUZ DR | | | | THE VILLAGES | FL | 32162-0183 |
| FORTIER, ROGER D | 1459 N OAK RD | | | | DAVISON | MI | 48423-9101 |
| FORTIER, SALLY P | 15750 SW 16TH AVE RD. | | | | OCALA | FL | 34473 |
| FORTIER, THOMAS R | 11458 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| FORTIER-BULLOCK, EARLINE | 249 BRANDON BAY RD LOT 1 | | | | TYLERTOWN | MS | 39667-7084 |
| FORTIN, DENISE R | 488 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2706 |
| FORTIN, DENNIS A | 256 COLEMAN DR | | | | WATERFORD | MI | 48328-3614 |
| FORTIN, FRANCES I | 9965 TENNYSON DR | | | | PLYMOUTH | MI | 48170-3645 |
| FORTIN, GEORGE R | 32459 WASHINGTON ST | | | | LIVONIA | MI | 48150-3715 |
| FORTIN, GERALD A | 4404 DARLA DR | | | | BAY CITY | MI | 48706-2521 |
| FORTIN, GERALD J | 86 TOBICO BCH | | | | BAY CITY | MI | 48706-1197 |
| FORTIN, HELEN | 2441 DU VIADUC AVE | | | CHARNY QUEBEC CANADA G6X-2V1 | | | |
| FORTIN, HELENE | 1035 RTE BEAULIEU ST | JEAN CHRY | | QUEBEC G6Z2L1 CANADA | | | |
| FORTIN, JAMES R | 7200 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9055 |
| FORTIN, JEAN A | 830 HOWARD AVE UNIT E | | | | MYRTLE BEACH | SC | 29577 |
| FORTIN, JEROME L | 10060 S LEER RD | | | | POSEN | MI | 49776-9019 |
| FORTIN, JOANNE K | 560 HICKORY DR | | | | SANFORD | MI | 48657 |
| FORTIN, JOANNE K | 560 W HICKORY ST | | | | SANFORD | MI | 48657 |
| FORTIN, JOHN J | 13061 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8276 |
| FORTIN, JULIAN L | 1402 S ERIE ST | | | | BAY CITY | MI | 48706-5126 |
| FORTIN, KAY L | 10060 S. LEER RD. | | | | POSEN | MI | 49776-9019 |
| FORTIN, KRISTEN | 1621 SHADOW CREEK ST NW | | | | CONCORD | NC | 28027-3529 |
| FORTIN, LORRAINE | 2500 MANN RD LOT 411 | | | | CLARKSTON | MI | 48346-4295 |
| FORTIN, MARY A | 15077 LAKE DR | | | | FENTON | MI | 48430-1307 |
| FORTIN, MARY ANN | # 209 | 1233 SOUTH ATLANTIC AVENUE | | | DAYTONA BEACH | FL | 32118-4801 |
| FORTIN, MATTHEW E | RM 3-220 GM BLDG | SHANGHAI | | | DETROIT | MI | 48202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORTIN, MILDRED L | 7154 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| FORTIN, PATRICK J | 10405 SW 92ND CT | | | | OCALA | FL | 34481 |
| FORTIN, RICHARD R | 1099 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4215 |
| FORTIN, RONALD H | 5555 OAK PARK DR R | | | | CLARKSTON | MI | 48346 |
| FORTIN, STEPHEN J | 3717 BULLARD RD | | | | HARTLAND | MI | 48353-2015 |
| FORTIN, VENORA M | 6063 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| FORTIN, WILLIAM H | 10 DELAWARE DR | | | | CHILLICOTHE | OH | 45601-1821 |
| FORTINA HARRIS | 711 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| FORTINBERRY, LELAND D | 4030 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| FORTINBERRY, LOLAND N | 7302 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9545 |
| FORTINE, PATRICIA J | 5172 RAYMOND AVENUE | | | | FLINT | MI | 48509-1934 |
| FORTINI, ZELMA M | 2254 NORWEGIAN DRIVE | APT 16 | | | CLEAR WATER | FL | 33763 |
| FORTINI, ZELMA M | 2254 NORWEGIAN DR APT 16 | | | | CLEARWATER | FL | 33763-2910 |
| FORTINO GOMEZ | 2905 N 63RD ST | | | | MESA | AZ | 85215-1509 |
| FORTINO'S FLOWERS & GIFTS | ATTN: THERESA BUYNAK | 50 N PERRY ST | | | PONTIAC | MI | 48342-2217 |
| FORTINO, ALFRED J | 320 W HODGE AVE | | | | LANSING | MI | 48910-2915 |
| FORTINO, DAVID M | 4473 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1345 |
| FORTINO, DAVID MARK | 4473 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1345 |
| FORTINO, JOHN E | 29329 GORE ORPHANAGE RD | | | | NOVA | OH | 44859-9605 |
| FORTINO, JOHN M | 2464 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1418 |
| FORTINO, JUDITH A | PO BOX 1761 | | | | SPRING HILL | TN | 37174-1761 |
| FORTINO, MARGARET | 1345 GIDNER ROAD | | | | CHARLOTTE | MI | 48813-8714 |
| FORTINO, MARK L | 208 RIVERVIEW DR | | | | DEWITT | MI | 48820-9543 |
| FORTINO, ORLANDO P | 5695 W PRATT RD | | | | DEWITT | MI | 48820-9163 |
| FORTINO, RICHARD D | 611 MOUNTAIN ST | | | | MARQUETTE | MI | 49855-5051 |
| FORTINO, SILVIO | 35900 WESTMINISTER AVE | | | | N RIDGEVILLE | OH | 44039-4521 |
| FORTINO, THOMAS R | STE 800 | 2 MID AMERICA PLAZA | | | OAKBROOK TER | IL | 60181-4727 |
| FORTIS | 75 STATE ST STE 2700 | ATTN FINANCE | | | BOSTON | MA | 02109-1843 |
| FORTIS BC (17667) | PO BOX 130 STN MAIN | | TRAIL BC V1R 4L4 CANADA | | | | |
| FORTIS LUXEMBOURG -VIE | BOULEVARD ROYAL 16 L-2449 | | G-D LUXEMBOURG | | | | |
| FORTISTAR METHANE GROUP | ATTN: PROJECT MANAGER - BUSINESS DEVELOPMENT | 5087 LOCKPORT JUNCTION RD | | | LOCKPORT | NY | 14094-9601 |
| FORTKORT & HOUSTON PC | 9442 N CAPITAL OF TEXAS HWY | ARBORETUM PLAZA ONE STE 500 | | | AUSTIN | TX | 78759 |
| FORTKORT GRETHER & KELTON LLP | 8911 N CAPITAL OF TEXAS HWY STE 3200 | | | | AUSTIN | TX | 78759-7249 |
| FORTLAGE, RICHARD E | 924 SAINT ANDREWS DR | | | | AVON | IN | 46123-9283 |
| FORTMAN, BERNARD G | PO BOX 3 | | | | TROY | MO | 63379-0003 |
| FORTMAN, CAROLYN M | 8434 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512 |
| FORTMAN, CAROLYN MARIE | 8434 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9192 |
| FORTMAN, GRACE A | 3670 WESTON LN N | | | | PLYMOUTH | MN | 55446-2538 |
| FORTMAN, HATTIE L | 6437 DIVERSEY ST | | | | DETROIT | MI | 48210-1151 |
| FORTMAN, JANE L | 11475 IRONHEAD TRAIL | | | | LAKELAND | FL | 33809-8001 |
| FORTMAN, LOUIS Z | 240 COELHO ST | | | | MILPITAS | CA | 95035-2841 |
| FORTMAN, PAUL J | 1210 TILLMAN RD | | | | FARMINGTON | MO | 63640-6502 |
| FORTMAN, RANDY G | 8390 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9192 |
| FORTMAN, TIMOTHY | 6437 DIVERSEY ST | | | | DETROIT | MI | 48210-1151 |
| FORTMEYER, DEAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FORTNER JR, WILLIE | 5304 FERN | | | | GRAND BLANC | MI | 48439-1263 |
| FORTNER HAROLD (453472) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FORTNER JR, WILLIAM F | PO BOX 124 | | | | CHILDERSBURG | AL | 35044-0124 |
| FORTNER JR, WILLIE | 5304 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| FORTNER L C (504940) | (NO OPPOSING COUNSEL) | | | | | | |
| FORTNER MARY | 7562 STATE HIGHWAY 153 | | | | PARMA | MO | 63870-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORTNER, ALICE M | 477 TRINTON CIRCLE | | | | BEDFORD | IN | 47421-7555 |
| FORTNER, BARBARA A | 301 SMITH ST APT 9 | | | | CLIO | MI | 48420-2052 |
| FORTNER, BEVERLY | 9626 STOUT ST | | | | DETROIT | MI | 48228-1589 |
| FORTNER, BEVERLY | 9626 STOUT | | | | DETROIT | MI | 48228-1589 |
| FORTNER, CAROLYN | 1201 GEORGIA ST | | | | MONROE | LA | 71202-2625 |
| FORTNER, CAROLYN D | 1201 GEORGIA ST | | | | MONROE | LA | 71202-2625 |
| FORTNER, CATHERINE C | 4964 EAST HADLEY RD. | | | | MOORESVILLE | IN | 46158 |
| FORTNER, CATHERINE C | 4964 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6618 |
| FORTNER, CURTIS E | 336 QUAILWOOD LN | | | | DECATUR | AL | 35603-6006 |
| FORTNER, DAISY B | PO BOX 1932 | | | | MANSFIELD | OH | 44901-1932 |
| FORTNER, DAISY B | PO BOX 5426 | | | | MANSFIELD | OH | 44901-5426 |
| FORTNER, DANNY | 212 SWIFTY LN | | | | BEDFORD | IN | 47421-8310 |
| FORTNER, DAVID A | 171 SUNSET DR | | | | ROCHESTER | NY | 14618-2347 |
| FORTNER, DAVID R | 1192 CALHOUN ST | | | | GRAND BLANC | MI | 48439-9306 |
| FORTNER, DENNIS H | 11720 DOWNING RD | | | | BIRCH RUN | MI | 48415-9793 |
| FORTNER, DONNA | 205 N MICHIGAN ST APT C | | | | ROCKVILLE | IN | 47872-1685 |
| FORTNER, DONNA | 6622 MILLSIDE DRIVE | APT.6 | | | INDIANAPOLIS | IN | 46221 |
| FORTNER, ERNEST B | PO BOX 12800 | | | | JACKSON | WY | 83002-2800 |
| FORTNER, GERALD R | G-1173 LINCOLN DRIVE | | | | FLINT | MI | 48507 |
| FORTNER, GREGORY L | 2312 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| FORTNER, GREGORY LEE | 2312 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| FORTNER, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FORTNER, HOWARD J | 5607 MUNFORD GILTEDGE RD | | | | BRIGHTON | TN | 38011-6035 |
| FORTNER, JAMES F | 4811 WESTCHESTER DR APT 201 | | | | AUSTINTOWN | OH | 44515-2504 |
| FORTNER, JOHN R | 3944 TARA PL | | | | VILLA RIDGE | MO | 63089-1203 |
| FORTNER, JOSEPH B | 2 HAMPTON CIR | | | | FAIRPORT | NY | 14450-9554 |
| FORTNER, KENNETH A | PO BOX 346A | | | | CAYUGA | IN | 47928 |
| FORTNER, L C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FORTNER, LAURA M | 1508 CHASE BLVD | | | | GREENWOOD | IN | 46142-1559 |
| FORTNER, LESTER L | 4964 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6618 |
| FORTNER, MARVIN LEE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| FORTNER, MARY K | 218 SOL DR | | | | COMMERCE | GA | 30529-6384 |
| FORTNER, MILDRED L | 11339 WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| FORTNER, MIRIAM E | 5450 NOLAN PKWY UNIT A212 | | | | OAK PARK HEIGHTS | MN | 55082 |
| FORTNER, OSCAR A | 1302 SMITH RD | | | | TEMPERANCE | MI | 48182-1004 |
| FORTNER, PARIS M | 1351 STERNS RD | | | | ERIE | MI | 48133-9608 |
| FORTNER, PAUL | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| FORTNER, PAUL SR | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FORTNER, RANDALL H | 221 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2465 |
| FORTNER, RICHARD W | 10290 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| FORTNER, RICHARD WAYNE | 10290 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| FORTNER, ROBERT L | 11339 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| FORTNER, STEVEN L | 527 HERITAGE LANE EAST | | | | TERRE HAUTE | IN | 47803-1375 |
| FORTNER, STEVEN L | 621 HERITAGE LN E | | | | TERRE HAUTE | IN | 47803-1377 |
| FORTNER, WALLACE M | 3968 RIDGEWOOD DR SE | | | | SMYRNA | GA | 30080-5974 |
| FORTNER, WILLIE L | 9750 S LOOMIS ST | | | | CHICAGO | IL | 60643-1315 |
| FORTNEY EYECARE ASSO | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124-1908 |
| FORTNEY EYECARE ASSOC | 3824 E 13 MILE RD | | | | WARREN | MI | 48092-1314 |
| FORTNEY EYECARE ASSOCIATES | 3824 E 13 MILE RD | | | | WARREN | MI | 48092-1314 |
| FORTNEY EYECARE ASSOCIATES | 3824 E 13 MILE RD | GST ADD 04/07/06 AH | | | WARREN | MI | 48092-1314 |
| FORTNEY EYECARE ASSOCIATES PC | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORTNEY EYECARE ASSOCIATES PC | 3824 E 13 MILE RD | | | | WARREN | MI | 48092-1314 |
| FORTNEY JOHN L (636547) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORTNEY JR, JAMES L | 26 SYLVAN DR | | | | MONROE | MI | 48162-3125 |
| FORTNEY, DAN R | 1304 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2340 |
| FORTNEY, DAVID J | 1247 CONSER DR | | | | SALEM | OH | 44460-4117 |
| FORTNEY, DENNIS S | 26326 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2128 |
| FORTNEY, DON W | 1962 LONE TREE LN | | | | LAS CRUCES | NM | 88011-4075 |
| FORTNEY, DONNA M. | 800 ELM DR APT 302 | | | | EDGERTON | WI | 53534-1237 |
| FORTNEY, GERTRUDE E | 4839 RIDGE RD | | | | WADSWORTH | OH | 44281-9759 |
| FORTNEY, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORTNEY, JOHN M | 2434 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8250 |
| FORTNEY, JOSHUA L. | 3273 W 600 N | | | | HUNTINGTON | IN | 46750-7970 |
| FORTNEY, KYLE B | 3273 W 600 N | | | | HUNTINGTON | IN | 46750-7970 |
| FORTNEY, LORRAINE A | 3601 S OCEAN BLVD APT 501 | | | | PALM BEACH | FL | 33480-5874 |
| FORTNEY, MARY E | 1304 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2340 |
| FORTNEY, MARY E | 1304 S. ELM ST. | | | | WEST CARROLLTON | OH | 45449-2340 |
| FORTNEY, RUSSELL H | 2935 KUMQUAT DRIVE | | | | EDGEWATER | FL | 32141-5715 |
| FORTNEY, SHERILYN KAY | 5696 STATE ROUTE 19 | | | | GALION | OH | 44833-9769 |
| FORTNEY, THERESE M | 22301 NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3518 |
| FORTNEY, THERESE M | 250 PARK VIEW COURT | APT 103 | | | VIROQUA | WI | 54665 |
| FORTNEY, VICKIE E | PO BOX 185 | | | | SEVILLE | OH | 44273 |
| FORTNEY, WAYNE A | 9758A 8TH ST | | | | OSCODA | MI | 48750-1931 |
| FORTNEY, WAYNE A | 940 SAYBROOK DR | | | | WATERFORD | MI | 48327-2588 |
| FORTNEY, ZELDA J | 5245 RIDGETOP CT | | | | MEDINA | OH | 44256-6761 |
| FORTON, BARBARA A | 6133 BYRAM LAKE DR | PO BOX 666 | | | LINDEN | MI | 48451-8741 |
| FORTON, DONALD E | 7809 BIG HAND RD | | | | COLUMBUS | MI | 48063-3305 |
| FORTON, DOROTHY R | 9121 KETTERING WAY | | | | KNOXVILLE | TN | 37923-7704 |
| FORTON, EDWARD D | 14779 HAROLD ST | | | | TAYLOR | MI | 48180 |
| FORTON, EVANGELINE | 5171 GALAXY DR | | | | SHELBY TWP | MI | 48316-2317 |
| FORTON, GEORGE A | 40 FERRIN PL | | | | MOUNT CLEMENS | MI | 48043-5504 |
| FORTON, JAMES L | 31170 GOLDEN OAK DR | | | | CHESTERFIELD | MI | 48047-4695 |
| FORTON, JOAN E | 245 PRESTON AVE | | | | WATERFORD | MI | 48328-3655 |
| FORTON, JOHN T | 131 STRATFORD DRIVE | | | | WHITMORE LAKE | MI | 48189-9023 |
| FORTON, KAY L | 10987 SW 77TH CT | | | | OCALA | FL | 34476-3716 |
| FORTON, KAY M | 2370 WHISPER WALK DR | | | | SPRING HILL | FL | 34606-7243 |
| FORTON, MARK R | 47290 ANCHOR DR | | | | MACOMB | MI | 48044-5955 |
| FORTON, PATRICIA | 170 CRESTVIEW DRIVE | | | | LEWISBURG | TN | 37091-4610 |
| FORTON, PAUL B | 1937 ASPEN VALLEY LANE | | | | IONIA | MI | 48846-2084 |
| FORTON, WILBUR E | 170 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| FORTONS EXPRESS INC | 1632 MICHIGAN RD | | | | PORT HURON | MI | 48060-4750 |
| FORTRESS CREDIT CORPORATION | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | | NEW YORK | NY | 10105 |
| FORTRESS INVESTMENT GROUP LLC | ARTHUR BRODY | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 |
| FORTS, ANNETTE | 1395 STAMFORD RD | | | | YPSILANTI | MI | 48198-3242 |
| FORTS, BOBBY L | 2165 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6272 |
| FORTS, DAVID L | PO BOX 09399 | | | | DETROIT | MI | 48209-0399 |
| FORTSCH, SANDRA L | 8316 HIRAM PL SE | | | | WARREN | OH | 44484-2533 |
| FORTSCH, SANDRA L | 8316 HIRAM PLACE | | | | WARREN | OH | 44484-2533 |
| FORTSON JR, THOMAS S | 1 LEMON LN NE | | | | ATLANTA | GA | 30307-2860 |
| FORTSON JR, WALTER | 196 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORTSON SR, JAMES E | 8325 ARDSLEY DR | | | | SAINT LOUIS | MO | 63121-4524 |
| FORTSON, A M | 2225 FOREST DR | | | | CUMMING | GA | 30041 |
| FORTSON, A M | P.O BOX 1904 | | | | SUWANEE | GA | 30024-0974 |
| FORTSON, BENTLEY & GRIFFIN, P.A. | WALTER W. HAYS, JR. | PO BOX 1744 | | | ATHENS | GA | 30603-1744 |
| FORTSON, DAVID G | 2500 MARY AVE | | | | SAINT LOUIS | MO | 63136-2604 |
| FORTSON, EDWARD D | 23 GODFREY LN | | | | FERGUSON | MO | 63135-2041 |
| FORTSON, GABRIELLE | | | | | | | |
| FORTSON, GEORGE J | 18829 BLOOM ST | | | | DETROIT | MI | 48234-2426 |
| FORTSON, GEORGE JUNIOR | 18829 BLOOM ST | | | | DETROIT | MI | 48234-2426 |
| FORTSON, KATHERINE K | 2416 COUNTRY CLUB LN | | | | KOKOMO | IN | 46902-3167 |
| FORTSON, LATASHA L | 2034 MURVALE DR | | | | SAINT LOUIS | MO | 63136-3725 |
| FORTSON, LILLIAR | 8325 ARDSLEY DR | | | | SAINT LOUIS | MO | 63121-4524 |
| FORTSON, OLIVIA | | | | | | | |
| FORTSON, RUFUS E | 33 CLIFFORD RD | | | | NATCHEZ | MS | 39120-9713 |
| FORTSON, TIMOTHY J | 15803 MURRELET CT | | | | HUMBLE | TX | 77396-3869 |
| FORTSON, WILLIE C | 2034 MURVALE DR | | | | JENNINGS | MO | 63136-3725 |
| FORTSON, WILLIE S | 8018 WEDDINGTON DOWNS DR | | | | MATTHEWS | NC | 28104-0400 |
| FORTUIN, FRED M | 11265 GRENADA DR | | | | STERLING HTS | MI | 48312-4957 |
| FORTUN ZAMMIT | 6169 N BANKLE CT | | | | DEARBORN HTS | MI | 48127-2918 |
| FORTUNA CHEVROLET-PONTIAC | 195 N FORTUNA BLVD | | | | FORTUNA | CA | 95540-2752 |
| FORTUNA DISTRIBUTING INC | 3225 W 1ST AVE | | | | EUGENE | OR | 97402-5419 |
| FORTUNA EDGAR | 24111 JONATHAN ST | | | | HILLMAN | MI | 49746-8306 |
| FORTUNA I I, JOHN E | 2179 BRITTANY DR NE | | | | BELMONT | MI | 49306-9794 |
| FORTUNA II, JOHN E | 2179 BRITTANY DR NE | | | | BELMONT | MI | 49306-9794 |
| FORTUNA MD, JOSEPH A | 42160 WOODWARD AVE UNIT 33 | | | | BLOOMFIELD | MI | 48304-5159 |
| FORTUNA MOTORS, INC. | EDWARD TANFERANI | 195 N FORTUNA BLVD | | | FORTUNA | CA | 95540-2752 |
| FORTUNA, EDWARD J | 528 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1760 |
| FORTUNA, ELEANOR J | 3121 LAKE MICHIGAN DR NW APT 245 | | | | GRAND RAPIDS | MI | 49504-5840 |
| FORTUNA, ELEANOR J | 3121 LAKE MI DR NW #245 | | | | GRAND RAPIDS | MI | 49504-5840 |
| FORTUNA, EVELYN T | 97 MARKHAM ST | | | | MIDDLETOWN | CT | 06457-3527 |
| FORTUNA, GERALD J | 15311 CHETWYN DR | | | | LANSING | MI | 48906-1319 |
| FORTUNA, IMMACOLATA | 5 NISA LN | | | | ROCHESTER | NY | 14606-4003 |
| FORTUNA, IRENE A | 9972 INKSTER RD. | | | | REDFORD | MI | 48239-2304 |
| FORTUNA, JOHN J | 585 HAWKS RIDGE ROAD | | | | BROOKFIELD | WI | 53045-6322 |
| FORTUNA, MARY R | 11401 EMPIRE LN | | | | ROCKVILLE | MD | 20852-2870 |
| FORTUNA, SEVERA E | 5290 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3725 |
| FORTUNATE, RAYMOND A | 8543 MARY ANN AVE | | | | SHELBY TOWNSHIP | MI | 48317-3209 |
| FORTUNATO CARRILLO | 3128 MOUNTAIN AVE | | | | EL PASO | TX | 79930-3829 |
| FORTUNATO CHAVEZ | 921 N DITMAN AVE | | | | LOS ANGELES | CA | 90063-3812 |
| FORTUNATO CRUZ | 20 NEW HAVEN DR | | | | CARY | IL | 60013-1816 |
| FORTUNATO ELIZABETH M | FORTUNATO, ELIZABETH M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FORTUNATO LEONARD | 83 BRATTLE ST | | | | WORCESTER | MA | 01606-2552 |
| FORTUNATO, CAESAR | 213 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| FORTUNATO, DAVID J | 5928 MATHIAS WAY | | | | BUFORD | GA | 30518-7326 |
| FORTUNATO, DAVID JAMES | 5928 MATHIAS WAY | | | | BUFORD | GA | 30518-7326 |
| FORTUNATO, IDA | 2641 GATELY DR W APT 1604 | | | | WEST PALM BEACH | FL | 33415-7963 |
| FORTUNATO, IDA A | 2641 GATELY DR W APT 1604 | | | | WEST PALM BEACH | FL | 33415-7963 |
| FORTUNATO, KATHERINE | 1534 THE 12TH FAIRWAY | | | | WELLINGTON | FL | 33414-5932 |
| FORTUNATO, MARY C | 213 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| FORTUNE | A SUBSIDIARY OF TIME INC | PO BOX 60001 | | | TAMPA | FL | 33660-0001 |
| FORTUNE AVENUE PARTNERS | 110 N WASHINGTON ST | | | | KOKOMO | IN | 46901-4510 |
| FORTUNE BRANDS INC | 137 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORTUNE FASHIONS INDUSTRIES | | | | | | | |
| FORTUNE FUND | 509 CANYOND VISTA DR | | | | THOUSAND OAKS | CA | 91320 |
| FORTUNE GROUP TRANSPORT | LAURA COSME | BASE MUNIZ | | | CAROLINA | PR | |
| FORTUNE JAMES LATANE SR (ESTATE OF) (481741) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORTUNE LISA M | FORTUNE, LISA M | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| FORTUNE MARKETING UNLIMITED INC | 12 PETTEES POND LN | | | | WESTWOOD | MA | 02090-3428 |
| FORTUNE PARTNERSHIP | 1705 FOUNTAINVIEW LN | | | | KOKOMO | IN | 46902-4576 |
| FORTUNE PERSON/S BEN | 15460 HUNTING RIDGE TRL | | | | GRANGER | IN | 46530-9074 |
| FORTUNE SR, TIMOTHY | 826 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-8031 |
| FORTUNE TOOL & MACHINE INC | 29650 BECK RD | | | | WIXOM | MI | 48393-2822 |
| FORTUNE, ALLEN L | 2890 ROSE CENTER RD | | | | HIGHLAND | MI | 48356-1236 |
| FORTUNE, BETTY J | 2123 S 725 W | | | | TIPTON | IN | 46072-8316 |
| FORTUNE, BETTY J | GOLDEN LIVING CENTER | SYCAMORE VILLAGE | | | KOKOMO | IN | 46901-4078 |
| FORTUNE, BEVERLY A | 80 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44507-1505 |
| FORTUNE, CARRIE B | 1705 MONROE ST APT 1 | | | | EVANSTON | IL | 60202 |
| FORTUNE, CLARITHA | 46111 VILLAGE GREEN LANE | APT 240 A | | | BELLVILLE | MI | 48111 |
| FORTUNE, CLARITHA | 46111 VILLAGE GREEN LN APT A240 | | | | BELLEVILLE | MI | 48111-3121 |
| FORTUNE, DANIEL E | 9648 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| FORTUNE, DAROLD W IRA | 242 E 9TH ST | | | | RUSSELLVILLE | KY | 42276-2102 |
| FORTUNE, DARRELL A | PO BOX 103 | | | | JONES | OK | 73049-0103 |
| FORTUNE, DAVID A | 530 INDIANA AVE | | | | MC DONALD | OH | 44437-1806 |
| FORTUNE, DONNA G | 1705 FOUNTAINVIEW LN | | | | KOKOMO | IN | 46902-4576 |
| FORTUNE, DOROTHY B | 3755 ELMER LANE | | | | SHREVEPORT | LA | 71109-2023 |
| FORTUNE, DOROTHY B | 3755 ELMER LN | | | | SHREVEPORT | LA | 71109-2023 |
| FORTUNE, EILEEN M | 10410 48TH CT E | | | | PARRISH | FL | 34219-4402 |
| FORTUNE, ERIKA A | 15683 ELWELL RD | | | | BELLEVILLE | MI | 48111-2508 |
| FORTUNE, JAMES LATANE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORTUNE, JEAN L | 668 GREENVILLE RD | | | | N SMITHFIELD | RI | 02896-9553 |
| FORTUNE, JESSIE M | 5304 SOUTHWEST DR | | | | JONESBORO | AR | 72404-8932 |
| FORTUNE, JESSIE M | 5304 SOUTH WEST DRIVE | | | | JONESBORO | AR | 72404 |
| FORTUNE, JOYCE A | 2812 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| FORTUNE, JR.,JAMES E | 2373 WEST 6TH STREET | | | | MC DONALD | OH | 44437-1307 |
| FORTUNE, KELLY L | 8121 WILDFLOWER LN | | | | WESTERVILLE | OH | 43081 |
| FORTUNE, LENORE | 7308 N LAFAYETTE ST | | | | DEARBORN HEIGHTS | MI | 48127-1789 |
| FORTUNE, M A | 6091 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| FORTUNE, MARIE E | 3107 GARNETTE DR B-4 | | | | BRIDGETON | MO | 63044-3114 |
| FORTUNE, MARK E | 6110 YARMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-3370 |
| FORTUNE, MICHELLE L | 7467 VINTAGE LN | | | | WEST BLOOMFIELD | MI | 48322-2858 |
| FORTUNE, REGINALD R | 7488 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7610 |
| FORTUNE, RONALD L | 2123 S 725 W | | | | TIPTON | IN | 46072-8316 |
| FORTUNE, TERESA A | 1152 STILLMAN RD | | | | MASON | MI | 48854-9430 |
| FORTUNE, WAYNE L | 2131 AMY ST | | | | BURTON | MI | 48519-1107 |
| FORTUNE, WILLIAM A | 9711 W EMBERWOOD DR | | | | SUN CITY | AZ | 85351-3240 |
| FORTUNE, WILLIAM R | 5370 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3055 |
| FORTUNO, DOROTHY A | 240 ABERDEEN TER | | | | SYRACUSE | NY | 13206-2417 |
| FORTVILLE AUTOMOTIVE SUPPLY IN | 305 W BROADWAY ST | | | | FORTVILLE | IN | 46040-1408 |
| FORTVILLE AUTOMOTIVE SUPPLY INC | 305 W BROADWAY ST | | | | FORTVILLE | IN | 46040-1408 |
| FORTVILLE FEEDERS INC | 750 E BROADWAY ST | PO BOX 70 | | | FORTVILLE | IN | 46040-1550 |
| FORTWENGLER, DEBORAH L | 5527 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |
| FORTWENGLER, WILLIAM | 5527 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORTWENGLER, WILLIAM M. | 5527 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |
| FORTY PARTNERS #1, L.C. | 14567 NORTH OUTER FORTY | | | | CHESTERFIELD | MO | 63017 |
| FORTY PARTNERS #1, L.C. | 8820 LADUE ROAD | | | | SAINT LOUIS | MO | 63124 |
| FORTY PARTNERS #1, L.C. A/K/A SOLOMON BROTHERS REALTY CO. | 14567 NORTH OUTER FORTY | | | | CHESTERFIELD | MO | 63017 |
| FORTY PARTNERS 1 LC | C/O COLDWELL BANKER COMMERCIAL | 8820 LADUE RD STE 200 | | | SAINT LOUIS | MO | 63124-2080 |
| FORTY WEST PARTNERS LLC | C/O BALKE BROWN ASSOCIATES | 1001 HIGHLANDS PLAZA DR WEST | 1099 UPDATE 07/25/06 AH | | SAINT LOUIS | MO | 63110 |
| FORUM ABSOLUTE RETURN FUND LTD | ATTN FORUM ASSET MANAGEMENT LLC | 2 GRAND CENTRAL TOWER | 140 EAST 45TH STREET SUITE 14A | | NEW YORK | NY | 10017 |
| FORUM ABSOLUTE RETURN FUND, LTD. | ATTN: FORUM ASSET MANAGEMENT, LLC | 2 GRAND CENTRAL TOWER | 140 EAST 45TH STREET SUITE 14A | | NEW YORK | NY | 10017 |
| FORUM GLOBAL OPPORTUNITIES FUND LTD. | MASTER FUND LP | ATTN FORUM ASSET MANAGEMENT LLC | 2 GRAND CENTRAL TOWER | 140 EAST 45TH ST STE 14 A | NEW YORK | NY | 10017 |
| FORUM GLOBAL OPPORTUNITIES FUND LTD. | MASTER FUND LP | ATTN: FORUM ASSET MANAGEMENT, LLC | 2 GRAND CENTRAL TOWER | 140 EAST 45TH STREET SUITE 14A | NEW YORK | NY | 10017 |
| FORUM HEALTH DIAGNOS | PO BOX 633584 | | | | CINCINNATI | OH | 45263-84 |
| FORUM HEALTH SVCS/WO | PO BOX 634412 | | | | CINCINNATI | OH | 45263-4412 |
| FORUM STRATEGIES & COMMUNICATIONS LLC | 805 THIRD AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10022 |
| FORUM SYSTEMS, INC | | | | | | | |
| FORUM SYSTEMS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 233 NEEDHAM ST | STE 300 | | NEWTON U F | MA | 02464-1530 |
| FORUM SYSTEMS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 45 WEST 10000 SOUTH | SUITE 415 | | SANDY | UT | 84092 |
| FORUM THE | 1158 TEXAS AVE | | | | SHREVEPORT | LA | 71101-3343 |
| FORWARD DENTAL | 5100 W FOREST HOME AVE SUITE | | | | MILWAUKEE | WI | 53219 |
| FORWARD INDUSTRIES | DIV OF ASSOCIATED SPRING | 2500 S GULLEY RD | | | DEARBORN HEIGHTS | MI | 48125-1152 |
| FORWARD INDUSTRIES INC | 33280 GROESBECK HWY | | | | FRASER | MI | 48026-1597 |
| FORWARD INDUSTRIES LTD | BARNES GROUP CANADA INC | 3100 MAINWAY | | BURLINGTON CANADA ON L7M 1A3 CANADA | | | |
| FORWARD JANESVILLE | 14 S JACKSON ST | | | | JANESVILLE | WI | 53548-3838 |
| FORWARD LOGISTICS GROUP INC | PO BOX 620543 | | | | ORLANDO | FL | 32862-0543 |
| FORWARD METAL CRAFT INC | WARD SCHENCK | 329 SUMMER ST. | | | ROSEVILLE | MI | 48066 |
| FORWARD METAL CRAFT INC | 329 SUMMER AVE NW | | | | GRAND RAPIDS | MI | 49504-5316 |
| FORWARD METAL CRAFT, INC. | WARD SCHENCK | 329 SUMMER ST. | | | ROSEVILLE | MI | 48066 |
| FORWARD WISCONSIN | C/O ABBY HALL | 201 W WASHINGTON AVE STE 500 | | | MADISON | WI | 53703-2796 |
| FORWARD, CAROLYN F | PO BOX 1626 | | | | KILDARE | TX | 75562-1626 |
| FORWARD, CAROLYN I | 21924 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-3935 |
| FORWARD, DOROTHEA M | 906 W 57TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-7122 |
| FORWARD, ELLA M | 2638 FOSTER ST | | | | BOSSIER CITY | LA | 71111 |
| FORWARD, ELLA M | 2638 FOSTER STREET | | | | BOSSIER CITY | LA | 71112-3335 |
| FORWARD, JAMES A | 255 W 300 S | | | | FRANKLIN | IN | 46131-8444 |
| FORWARD, JAMES A | 255 W SOUTH ST # 300 | | | | FRANKLIN | IN | 46131 |
| FORWARD, MACK H | PO BOX 1626 | | | | KILDARE | TX | 75562-1626 |
| FORWARD, PRENTICE | 2713 N CHEVROLET AVE | | | | FLINT | MI | 48504-2845 |
| FORWARD, ROBERT W | 3321 SUNSET KEY CIR UNIT 209 | | | | PUNTA GORDA | FL | 33955-3903 |
| FORWARD, TRUMAN | PO BOX 7334 | | | | FLINT | MI | 48507-0334 |
| FORWERCK, BETTY N | 1012 HONORS CT | | | | WAXHAW | NC | 28173-6613 |
| FORWERCK, ROBERT L | 1012 HONORS COURT | | | | WAXHAW | NC | 28173-6613 |
| FORYS, DAVID J | 1005 TUCKER DR | | | | PULASKI | TN | 38478-4738 |
| FORYS, EDWARD J | 86 VICTOR LN | | | | HAMLIN | NY | 14464-9305 |
| FORYS, FREDERIC P | 5548 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| FORYS, JOHN L | 10292 E POTTER RD | | | | DAVISON | MI | 48423 |
| FORYS, LEOCADIA L | 4402 WILLOW VIEW CT | | | | HOWELL | MI | 48843-6505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORYS, LORETTA C | 26947 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4866 |
| FORYS, MICHAEL H | 2743 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9386 |
| FORYS, MICHAEL HENRY | 2743 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9386 |
| FORYS, NINA | 9172 CHATWELL CLUB DR APT.5 | | | | DAVISON | MI | 48423-2846 |
| FORYS, ROBERT E | 9351 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9707 |
| FORYS, RONALD H | 6816 OLIVER RD | | | | FOSTORIA | MI | 48435-9643 |
| FORYS, VIRGINIA | 3117 MCCLURE AVE | | | | FLINT | MI | 48506-2535 |
| FORYSTEK, BETTY A | 1021 E LINCOLN #2 | | | | EAST TAWAS | MI | 48730-1674 |
| FORYSTEK, EDWARD N | 4208 FLORENCE DR | C/O GERALD E FORYSTEK | | | JOHNSBURG | IL | 60051-5918 |
| FORYSTEK, JACK T | 9403 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9798 |
| FORYSTEK, JAMES T | 4655 BEECH CT | | | | CANFIELD | OH | 44406-8097 |
| FORYSTEK, JESSIE | 201 W JOLLY RD APT 209 | | | | LANSING | MI | 48910-6651 |
| FORYSTEK, JESSIE | 201 WEST JOLLY RD | APT#209 | | | LANSING | MI | 48910 |
| FORYSTEK, VAUGHN S | 6288 POTTER RD | | | | BURTON | MI | 48509-1385 |
| FORYZIAK EUGENE A (439030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FORYZIAK, EUGENE A | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSAAEN, JORDEEN L | 607 2ND ST SW APT 108 | | | | WAUKON | IA | 52172-2244 |
| FOSBERG, TIMOTHY A | 1483 MEDWAY NEW CARLISLE RD | | | | MEDWAY | OH | 45341-9745 |
| FOSBRE FRANK J JR | FOSBRE, FRANK J | 600 B ST STE 1900 | | | SAN DIEGO | CA | 92101-4507 |
| FOSBRE, THOMAS F | 391 STRAIGHTWAY | | | | HYANNIS | MA | 02601-3621 |
| FOSBURG, BARBARA A | 3201 SUNRISE ST SE | | | | GRAND RAPIDS | MI | 49508-2665 |
| FOSBURG, CAROL | 1151 AMBERWOODS WEST SW, | | | | BYRON CENTER | MI | 49315 |
| FOSBURG, DORIS G | 8601 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9742 |
| FOSBURG, GARY F | 1151 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8319 |
| FOSBURG, JEFFREY E | 1588 TUTTLE RD | | | | MASON | MI | 48854-9752 |
| FOSCHI AUTO TUNE | 835 W OAK RD | | | | VINELAND | NJ | 08360-2238 |
| FOSCHINI, VINCENTINA M | 40 CALAM AVE | | | | OSSINING | NY | 10562-3724 |
| FOSCO, BARBARA J | 518 TAYLOR RD | | | | SANDUSKY | OH | 44870-8342 |
| FOSCOLO, DAVID J | 48 SAWMILL RUN | | | | GRAND ISLAND | NY | 14072-1867 |
| FOSDICK WILLIAM L (361294) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSDICK, FRANCES M | 3491 N ARIZONA AVE APT 69 | | | | CHANDLER | AZ | 85225 |
| FOSDICK, JOYCE A | 30 HOLLY AVE APT 303J | | | | SHALIMAR | FL | 32579-1155 |
| FOSDICK, RODNEY D | 58640 COUNTY ROAD 657 | | | | MATTAWAN | MI | 49071-9585 |
| FOSDICK, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSE, GLENN D | 9142 SHANTZ AVE | | | | NIAGARA FALLS | NY | 14304-2867 |
| FOSE, JEFFREY A | 71 ANGLERS CV | | | | HILTON | NY | 14468-8960 |
| FOSE, LEROY N | 13200 POINT BREEZE DR | | | | FORT MYERS | FL | 33908-3740 |
| FOSECO INC | PO BOX 81227 | | | | CLEVELAND | OH | 44181-0227 |
| FOSECO METALLURGICAL INC | 20200 SHELDON RD | | | | CLEVELAND | OH | 44142-1315 |
| FOSECO MORVAL/CANADA | 68 SHIRLEY AVE. | | | KITCHENER ON N2B 2E1 CANADA | | | |
| FOSECO PLC | ROGER COOK | 20200 SHELDON RD | | | CLEVELAND | OH | 44142 |
| FOSECO PLC | 20200 SHELDON RD | | | | CLEVELAND | OH | 44142-1315 |
| FOSECO/20200 SHELDON | 20200 SHELDON RD | | | | CLEVELAND | OH | 44142-1315 |
| FOSECO/BESSEMER | 3152 DUBLIN LN | | | | BESSEMER | AL | 35022-4838 |
| FOSER, RICHARD C | 374 5TH ST | | | | WAYNESVILLE | OH | 45068-9472 |
| FOSGARD, SCOTT E | 14724 SANTA ANITA AVE | | | | LIVONIA | MI | 48154-3990 |
| FOSGATE, JOSEPH E | 5919 DEANE DR | | | | TOLEDO | OH | 43613-1123 |
| FOSGATE, MARK S | 650 ASPEN AVE | | | | ELMORE | OH | 43416-9800 |
| FOSGATE, MARK STEVEN | 650 ASPEN AVE | | | | ELMORE | OH | 43416-9800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSGATE, TERESA | PO BOX 31 | | | | CHRISTMAS VALLEY | OR | 97641-0031 |
| FOSGITT, DOUGLAS R | 4137 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738 |
| FOSGITT, RICHARD L | 2901 DAWN DR | | | | MIDLAND | MI | 48642-5150 |
| FOSGITT, ROBERT L | 3475 E RYAN DR | | | | MIDLAND | MI | 48642-7236 |
| FOSGITT, THAD C | 978 N BAKER RD | | | | WELLSTON | MI | 49689-9707 |
| FOSH, SAMUEL | 13310 GRAHAM RD | | | | E CLEVELAND | OH | 44112-3130 |
| FOSHAG, WALTER E | 976 WINSTON DR | | | | MONROE | MI | 48161-1816 |
| FOSHEE JR, RICHARD A | 7100 BUNKERHILL LN | | | | CANTON | MI | 48187-3038 |
| FOSHEE', JOHN P | 10151 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8950 |
| FOSHEE, CARL EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FOSHEE, CHERYL L | 2320 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6862 |
| FOSHEE, CLARA | APT A | 4920 PADDOCK CLUB COURT | | | MONTGOMERY | AL | 36116-4252 |
| FOSHEE, CLARA | 4920 PADDOCK CLUB CT | APT A | | | MONTGOMERY | AL | 36116-4252 |
| FOSHEE, DANNY | PO BOX 851 | | | | MONTEAGLE | TN | 37356-0851 |
| FOSHEE, DONNAL R | 11218 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| FOSHEE, RAYMOND H | 3350 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| FOSHEIM PATRICK JOHN | FOSHEIM, PATRICK JOHN | 710 MAIN STREET | | | MIDLAND | SD | 57552 |
| FOSHEIM, GILMAN E | 2027 ADEL ST | | | | JANESVILLE | WI | 53546-3241 |
| FOSHEIM, GLADYS L | 2027 ADEL ST | | | | JANESVILLE | WI | 53546-3241 |
| FOSHEIM, JESSICA | STEVE SANFORD | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| FOSHEIM, JESSICA | 3201 S VALLEY VIEW RD | | | | SIOUX FALLS | SD | 57106-0546 |
| FOSHEIM, PATRICK JOHN | 710 MAIN ST | | | | MIDLAND | SD | 57552-5200 |
| FOSKET, JAREB LANE | APT 67 | 4330 KELLER ROAD | | | HOLT | MI | 48842-1263 |
| FOSKETT, CAROL M | 1818 WILTSE RD | | | | LUPTON | MI | 48635-9785 |
| FOSKETT, DEBORAH K | 3814 DELAWARE AVE | | | | FLINT | MI | 48506-3173 |
| FOSKETT, DIANE L | 8414 ATWOOD STREEET | | | | MILLINGTON | MI | 48746 |
| FOSKETT, GERALD DALE | 8414 ATWOOD ST | | | | MILLINGTON | MI | 48746 |
| FOSKETT, JIMMY D | 9764 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9405 |
| FOSKETT, JIMMY DUANE | 9764 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9405 |
| FOSKETT, PAUL E | 4 HILL ST | | | | PEABODY | MA | 01960-6318 |
| FOSKETT, RONALD J | 13184 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| FOSKETT, SHIRLEY | 8142 TAMARACK CT | | | | BIRCHRUN | MI | 48415 |
| FOSKEY, JERRY F | 3 BALSAM RD | | | | WILMINGTON | DE | 19804-2642 |
| FOSKEY, MICHAEL | 1213 DOODLE HILL RD NE | | | | TOWNSEND | GA | 31331-7509 |
| FOSKIC, IVAN | 1290 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| FOSKIC, ROBERT J | 5156 SHELBYSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-4164 |
| FOSKUHL, MARTIN J | PO BOX 1429 | | | | ANDERSON | IN | 46015-1429 |
| FOSLER, GLADYS L | 2522 E JOPPA RD | | | | BALTIMORE | MD | 21234-2924 |
| FOSLER, GREGORY D | 7405 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8197 |
| FOSLIEN, ANDREW J | 6520 NADETTE | | | | CLARKSTON | MI | 48346-1119 |
| FOSLIN, LAVERNE A | 6428 N NEWVILLE RD | | | | MILTON | WI | 53563-9647 |
| FOSMER, DANIEL B | 1498 ANCHOR LN | | | | HIGHLAND | MI | 48356-2262 |
| FOSMOEN, NORMAN G | 829 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-8930 |
| FOSMOEN, ROGER A | 8113 W 634 HWY | | | | HAWKS | MI | 49743 |
| FOSMORE TERRY | FOSMORE, TERRY | | | | | | |
| FOSMORE, DIANA L | 2305 CALABRIA DRIVE | | | | SPARKS | NV | 89434-2275 |
| FOSMORE, TERRY L | 2305 CALABRIA DRIVE | | | | SPARKS | NV | 89434-2275 |
| FOSNAUGH ROBERT | 874 CHELSEA AVENUE | | | | COLUMBUS | OH | 43209-2511 |
| FOSNAUGH, DORIS M. | 3609 JUDY COURT | | | | JOLIET | IL | 60431-8738 |
| FOSNAUGH, DORIS M. | 3609 JUDY CT | | | | JOLIET | IL | 60431-8738 |
| FOSNAUGH, GARY L | 9209 HAINES RD | | | | WAYNESVILLE | OH | 45068-9737 |
| FOSNAUGH, STEVEN W | 168 MOORE DR | | | | FRANKLIN | OH | 45005-2131 |
| FOSNAUGH,STEVEN W | 168 MOORE DR | | | | FRANKLIN | OH | 45005-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSNAUGHT, JOHN W | 2049 TREMAINSVILLE RD. | | | | TOLEDO | OH | 43613 |
| FOSNAUGHT, JOHN WESLEY | 2049 TREMAINSVILLE RD. | | | | TOLEDO | OH | 43613 |
| FOSNIGHT, EDDY H | 11911 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8806 |
| FOSNOT, ELMER F | 605 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46203-1520 |
| FOSNOT, EVERETT W | 11917 WAINWRIGHT BLVD | | | | FISHERS | IN | 46038-1301 |
| FOSNOT, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FOSS I I I, CLIFFORD H | 808 SE DREW CT | | | | BLUE SPRINGS | MO | 64014-3449 |
| FOSS JR, CLIFFORD H | 209 S PINE ST | | | | VAN | TX | 75790-3871 |
| FOSS MILO (459080) - FOSS MILO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSS SMITH | | | | | | | |
| FOSS, ADAM | 12720 BURTON RD | | | | MANITOU BEACH | MI | 49253-9504 |
| FOSS, ALICE J | 1300 S HIGHWAY A1A APT 621 | | | | JUPITER | FL | 33477-8460 |
| FOSS, ANGELA S | 2715 STOUT RD | | | | LUCAS | OH | 44843-9512 |
| FOSS, ANITA L | 1123 SE 37TH ST | | | | CAPE CORAL | FL | 33904-7195 |
| FOSS, ANITA L | 2925 LUCERNE DR | | | | JANESVILLE | WI | 53545-0601 |
| FOSS, ANN M | 1841 MILES RD | | | | LAPEER | MI | 48446-8098 |
| FOSS, ANN MARIE | 1841 MILES RD | | | | LAPEER | MI | 48446-8098 |
| FOSS, BARBARA | 976 BECKY DRIVE | | | | MANSFIELD | OH | 44905-2326 |
| FOSS, BARBARA | 976 BECKY DR | | | | MANSFIELD | OH | 44905-2326 |
| FOSS, BRUCE A | 2495 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8160 |
| FOSS, CATHERINE M | 308 STATE STREET | | | | MEDINA | NY | 14103 |
| FOSS, CATHERINE M | 308 STATE ST | | | | MEDINA | NY | 14103-1340 |
| FOSS, DARRELL J | 737 JEFFERSON CT | | | | DE FOREST | WI | 53532-1660 |
| FOSS, DAVID C | 7209 HARDY AVE | | | | RAYTOWN | MO | 64133-6723 |
| FOSS, DAVID E | 21506 GRAY TERN CT | | | | LUTZ | FL | 33549 |
| FOSS, DAVID J | 2925 LUCERNE DR | | | | JANESVILLE | WI | 53545-0601 |
| FOSS, DAVID J | 1123 SE 37TH ST | | | | CAPE CORAL | FL | 33904-7195 |
| FOSS, DAVID M | 5960 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1185 |
| FOSS, DAVID P | 218 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| FOSS, DEBORAH R | APT 2505 | 2401 WEST SPRING CREEK PARKWAY | | | PLANO | TX | 75023-4170 |
| FOSS, DONALD E | 470 TREETOP DR | | | | BREMEN | GA | 30110-4423 |
| FOSS, DONALD K | 9418 TIMBER WHEEL COURT | | | | FORT WAYNE | IN | 46835-9310 |
| FOSS, DONALD KEITH | 9410 TIMBER WHEEL CT | | | | FORT WAYNE | IN | 46835-9310 |
| FOSS, DUANE | 2012 DUBLIN CT | | | | FORT WAYNE | IN | 46815-8723 |
| FOSS, EDMUND J | 1401 WEXFORD DRIVE | | | | DAVISON | MI | 48423-8309 |
| FOSS, ENOS A | 614 BARBERRY AVE | | | | PORTAGE | MI | 49002 |
| FOSS, JACK T | 6401 W BUENA VISTA DR | | | | LAKE CITY | MI | 49651-9087 |
| FOSS, JAMES E | 241 GADUSI WAY | | | | LOUDON | TN | 37774-6823 |
| FOSS, JAMES M | APT 106 | 8980 NORTH HAGGERTY ROAD | | | PLYMOUTH | MI | 48170-4669 |
| FOSS, JAMES W | 28479 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2763 |
| FOSS, JERRY B | 27189 WINCHESTER CT | | | | FARMINGTON HILLS | MI | 48331-3688 |
| FOSS, JOHN H | 85 LAKEVIEW DR | | | | HALE | MI | 48739-9128 |
| FOSS, KATHY L | 4430 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| FOSS, KENNETH E | 11333 HENSELL RD | | | | HOLLY | MI | 48442-8699 |
| FOSS, LYLE A | 900 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| FOSS, LYNNETTE E | 2400 E CLINTON TRL APT 3 | | | | CHARLOTTE | MI | 48813 |
| FOSS, MARK D | 928 ROBINWOOD DR | | | | TROY | MI | 48083-1845 |
| FOSS, MARTIN W | 2144 4TH ST | | | | BAY CITY | MI | 48708-6305 |
| FOSS, MARY E | 1099 OLD LEAKE CT | | | | HOLLY | MI | 48442-1384 |
| FOSS, MARY JEAN | 2515 NORTH WEST 22ND | | | | GAINESVILLE | FL | 32605 |
| FOSS, MICHAEL J | 9350 DOUBLE R BLVD | APT 1317 | | | RENO | NV | 89521-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOSS, MICHAEL J | 13334 BEAR RD | | | | COWLESVILLE | NY | 14037-9601 |
| FOSS, MILO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSS, MITCHELL D | 5560 CORYDALIS DR | | | | SAGINAW | MI | 48603-1685 |
| FOSS, MITCHELL DUSTIN | 5560 CORYDALIS DR | | | | SAGINAW | MI | 48603-1685 |
| FOSS, NORMA | 130 TURNER | | | | ROMEO | MI | 48065-4677 |
| FOSS, NORMA | 130 TURNER ST | | | | ROMEO | MI | 48065-4677 |
| FOSS, PAMELA A | 351 VERNON RD | | | | MANSFIELD | OH | 44905-2738 |
| FOSS, PETER H | 562 TANVIEW DR | | | | OXFORD | MI | 48371-4762 |
| FOSS, REBECCA ERIN | 2012 DUBLIN CT | | | | FORT WAYNE | IN | 46815-8723 |
| FOSS, RICK J | 2715 STOUT RD | | | | LUCAS | OH | 44843-9512 |
| FOSS, ROBERT D | 109 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| FOSS, ROBERT E | 4233 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2120 |
| FOSS, ROMAN | 621 SPRING ST | | | | MANCHESTER | MI | 48158-9557 |
| FOSS, RONALD L | 1843 SMART RD | | | | LUCAS | OH | 44843-9709 |
| FOSS, SCOTT J | 1108 JAXSON DR | | | | FORISTELL | MO | 63348-2687 |
| FOSS, SCOTT N | 695 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1669 |
| FOSS, SCOTT NELSON | 695 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1669 |
| FOSS, SHARON L | 109 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| FOSS, STEVEN R | 1054 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| FOSS, TERRI A | 6235 CAVELL AVE N | | | | MINNEAPOLIS | MN | 55428-2650 |
| FOSS, VELMA J | PO BOX 404 | | | | NAUBINWAY | MI | 49762-0404 |
| FOSS, VICTOR H | 3816 PRESERVE DR | | | | SAGINAW | MI | 48603 |
| FOSS, WILLIAM J | 128 COYATEE CIR | | | | LOUDON | TN | 37774-2107 |
| FOSS, WILLIAM N | 9418 TIMBER WHEEL CT | | | | FORT WAYNE | IN | 46835-9310 |
| FOSS, WILLIAM T | 16314 SUNFLOWER BLVD | | | | HARLAN | IN | 46743-7547 |
| FOSS, WILLIAM THOMAS | 16314 SUNFLOWER BLVD | | | | HARLAN | IN | 46743-7547 |
| FOSSATI, CRAIG L | 6272 PREAKNESS DRIVE | | | | WEST LINN | OR | 97068-2248 |
| FOSSE, FRANCES M | 440 S PARKCHEST | #127 | | | MESA | AZ | 85206 |
| FOSSEDAL, GLORIA K | PO BOX 161 | | | | KENDALL | WI | 54638-0161 |
| FOSSELL, MEL T | 326 SILVERS RD | | | | SAINT PETERS | MO | 63376-1052 |
| FOSSEN, ANN VAN | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| FOSSEN, RICHARD H | 34123 DESERT RD | | | | ACTON | CA | 93510-1462 |
| FOSSETT, JANELL | 7412 OAKHILL RD | | | | OAKWOOD VILLAGE | OH | 44146-5902 |
| FOSSETT, LESLIE J | 930 SASSAFRAS CIR | | | | WEST CHESTER | PA | 19382-7589 |
| FOSSETT, RANVILLE J | 210 SWEET GUM RD | | | | ALMA | GA | 31510-4524 |
| FOSSETT, ROSA J | 210 SWEET GUM RD | | | | ALMA | GA | 31510-4524 |
| FOSSEY, LOUISE | 15 ELM AVE | | | | HOBART | IN | 46342-5754 |
| FOSSLER, BARBARA D | 827 W LINCOLN AVE | | | | IONIA | MI | 48846 |
| FOSSMEYER, NEAL THOMAS | 6374 TIMBERBLUFF CIR | | | | AVON | IN | 46123-7398 |
| FOSSO VIRGIL T (439031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSSO, VIRGIL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSSON, LARRY P | 23400 NW 212TH AVE | | | | HIGH SPRINGS | FL | 32643 |
| FOSSUM, ARNT A | 4435 COVERT RD | | | | LESLIE | MI | 49251-9710 |
| FOSSUM, CAROL L | 625 CLARK AVE | | | | SOUTH MILWAUKEE | WI | 53172-4033 |
| FOSSUM, KATHLEEN J | 9568 SE 164TH PL | | | | SUMMERFIELD | FL | 34491-5952 |
| FOSSUM, KATHLEEN J | 9568 SE 164 PLACE | | | | SUMMERFIELD | FL | 34491-5952 |
| FOSSUM, NORMAN H | 1628 HOLLY WAY | | | | LANSING | MI | 48910-2587 |
| FOSSUM, PAMELA J | 1259 CRYSTAL POINTE CIR | CIRCLE | | | FENTON | MI | 48430-2069 |
| FOSTER | 690 SOUTH TRUMBULL ROAD | | | | BAY CITY | MI | 48708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOSTER & KELLY | PO BOX 3587 | | | | ORLANDO | FL | 32802-3587 |
| FOSTER & KELLY PA | 20 N ORANGE AVE STE 600 | | | | ORLANDO | FL | 32801-4641 |
| FOSTER & SEAR | 817 GREENVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75050 |
| FOSTER - LEHMAN, SHARON | 161 BELMONT AVE. | | | | SMYRNA | DE | 19977-1704 |
| FOSTER ANNE G | PO BOX 2100 | | | | DANVILLE | VA | 24541-0100 |
| FOSTER BEN | 146 AUGUSTUS COVE | | | | MEDINA | TN | 38355-6879 |
| FOSTER BOARD | 449 LEE ROAD 319 | | | | MARIANNA | AR | 72360-7747 |
| FOSTER BOB | PO BOX 263 | | | | SOLVANG | CA | 93464-0263 |
| FOSTER BRYAN | 2825 EMERALD SPRINGS DR | | | | LAWRENCEVILLE | GA | 30045-7218 |
| FOSTER BURGIO, CHARLENE N | 2050 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1524 |
| FOSTER CATHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FOSTER CHEVROLET BUDDY LLC | DEAN BUNCH EVERETT BOYD JR SUTHERLAND ASBILL & BRENNAN | 3600 MACLAY BLVD SOUTH | SUITE 202 | | TALLAHASSEE | FL | 32312 |
| FOSTER CHEVROLET INC BUDDY | 37837 MERIDIAN AVENUE SUITE 314 | | | | DADE CITY | FL | 33525 |
| FOSTER CHEVROLET INC BUDDY | 2822 REMINGTON GREEN CIRCLE | | | | TALLAHASSEE | FL | 32308 |
| FOSTER CHEVROLET INC BUDDY | JOHNSON AUVIL BROCK & WILSON | 37837 MERIDIAN AVENUE SUITE 314 | | | DADE CITY | FL | 33525 |
| FOSTER CHEVROLET-OLDS-CADILLAC, INC | GEORGE FOSTER* | 2504 HAYES AVE | | | SANDUSKY | OH | 44870-5358 |
| FOSTER CHEVROLET-OLDS-CADILLAC, INC | 2504 HAYES AVE | | | | SANDUSKY | OH | 44870-5358 |
| FOSTER CLINTON | 535 MURDOCK AVE | | | | MERIDEN | CT | 06450 |
| FOSTER DAVID | FOSTER, DAVID | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| FOSTER DAVID A (434781) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| FOSTER DEBORAH (HANSON GARY) | FOSTER, DEBORAH | | | | | | |
| FOSTER DOLORES | DBA FFD TRUST | PO BOX 1544 | | | EAST ARLINGTON | MA | 02474-0023 |
| FOSTER DONALD (444593) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOSTER DONALD E (493789) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER EDMONDSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FOSTER ELEC/KOKOMO | BLOCK D 12/F KAISER ESTATE 41 | MAN YUE ST. | | HUNG HOM KOWLOO HONG KONG | | | |
| FOSTER ELEC/KOKOMO | 608 E BOULEVARD | | | | KOKOMO | IN | 46902-2271 |
| FOSTER ELEC/KOKOMO | CALLE HENRY DUNANT #6340 | PARQUE IND OMEGA CD | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER ELECTRIC AMERICA | 36150 TREASURY CTR | | | | CHICAGO | IL | 60694-6100 |
| FOSTER ELECTRIC AMERICA | 1000 E STATE PKWY STE G | | | | SCHAUMBURG | IL | 60173-4592 |
| FOSTER ELECTRIC CO LTD | 512 MIYAZAWA-CHO  AKISHIMA | | | TOKYO 196-8550 JAPAN | | | |
| FOSTER ELECTRIC CO LTD | ATTN: FRANK FABIAN | 47689 AVANTE DR | | | WIXOM | MI | 48393 |
| FOSTER ELECTRIC CO LTD | CALLE HENRY DUNANT #6340 | | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER ELECTRIC CO LTD | CALLE HENRY DUNANT #6340 | PARQUE IND OMEGA CD | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER ELECTRIC CO LTD | JIUSHUIKENG SHIJI TOWNPANYU | | | FANYU CN 511450 CHINA (PEOPLE'S REP) | | | |
| FOSTER ELECTRIC CO LTD | NO 3 KAIFA RD | | | GUANGZHOU 611450 CHINA (PEOPLE'S REP) | | | |
| FOSTER ELECTRIC CO LTD | PAULETTE MANLEY X241 | FOSTER ELECTRIC AMERICA | 1216 DON HOSKINS | | SOMERSET | NJ | 08873 |
| FOSTER ELECTRIC INC | PAULETTE MANLEY X241 | FOSTER ELECTRIC AMERICA | 1216 DON HOSKINS | | SOMERSET | NJ | 08873 |
| FOSTER ELECTRIC MEXICO SA DE C | CALLE HENRY DUNANT #6340 | PARQUE IND OMEGA CD | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER ELECTRIC MEXICO SA DE CV | CALLE HENRY DUNANT #6340 | | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER ELECTRIC MEXICO SA DE CV | CALLE HENRY DUNANT #6340 | PARQUE IND OMEGA CD | | JUAREZ CI 32419 MEXICO | | | |
| FOSTER EUGENE | 11027 RETREAT CIR | | | | ANCHORAGE | AK | 99515-2445 |
| FOSTER FINDLAY II | 1719 GARNER RD | | | | FAIRGROVE | MI | 48733-9715 |
| FOSTER GUTENSON | 7820 S OAK DR | | | | INDIANAPOLIS | IN | 46227-5421 |
| FOSTER GWENDOLYN | PO BOX 1234 | | | | ROANOKE | TX | 76262-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER HAROLD (472048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER HAYWARD | 5955 SHULTE AVE | | | | SAINT LOUIS | MO | 63136-4921 |
| FOSTER HEBER (464138) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOSTER HENDERSON | 4631 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| FOSTER HENRY R (626522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER HESS | 9824 RIVERTON RD | | | | MARDELA SPRINGS | MD | 21837-2164 |
| FOSTER JAMES & BEVERLY | 111 GINI LN | | | | NIEDERWALD | TX | 78640-3944 |
| FOSTER JAMES HENRY (357845) | THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL CLINIC | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226-4108 |
| FOSTER JAMES J (ESTATE OF) (665238) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| FOSTER JASON | | | | | | | |
| FOSTER JEFFEREY J | 331 BAGGETT CIR | | | | LAWRENCEVILLE | GA | 30044-4233 |
| FOSTER JOAN | 8164 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9473 |
| FOSTER JOHN H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FOSTER JOHN H (ESTATE OF) (641063) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FOSTER JOHN HENRY CO | 4700 LE BOURGET DR | P O BOX 5820 | | | SAINT LOUIS | MO | 63134-3118 |
| FOSTER JON W (626523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER JONATHAN | PO BOX 133 | | | | CHILLICOTHE | OH | 45601-0133 |
| FOSTER JOSEPH (444596) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOSTER JOSEPH M (ESTATE OF) (643480) | C/O PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FOSTER JR, ALBERT R | 8236 LOCKWOOD LN | | | | INDIANAPOLIS | IN | 46217-4243 |
| FOSTER JR, ANDREW | 1631 NORTHGATE RD | | | | BALTIMORE | MD | 21218-1621 |
| FOSTER JR, BENNIE L | 8835 WARWICK STREET | | | | DETROIT | MI | 48228-3062 |
| FOSTER JR, CAL S | 15 KIMBERLY CIRCLE | | | | DAYTON | OH | 45408-1519 |
| FOSTER JR, CHARLES W | 9950 MINOCK ST | | | | DETROIT | MI | 48228-1344 |
| FOSTER JR, DONALD L | 541 RAMBLIN RD | | | | GREENWOOD | IN | 46142-8347 |
| FOSTER JR, ERNEST | APT 1619 | 26620 BERG ROAD | | | SOUTHFIELD | MI | 48033-5383 |
| FOSTER JR, GEORGE W | 7215 CENTRAL RD | | | | MOHAWK | MI | 49950-9609 |
| FOSTER JR, HARLAND C | 7956 MILL ST PO BOX 44 | | | | SPRINGWATER | NY | 14560-0044 |
| FOSTER JR, HARLAND C | PO BOX 44 | 7956 MILL ST | | | SPRINGWATER | NY | 14560-0044 |
| FOSTER JR, HENDERSON | 4631 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| FOSTER JR, HENRY | 9915 NORTH BLVD | | | | CLEVELAND | OH | 44108-3429 |
| FOSTER JR, HENRY | 220 W NORTH ST APT 3 | | | | DANVILLE | IL | 61832-5760 |
| FOSTER JR, JEFFERY L | 381 LAKE DRIVE | | | | OCALA | FL | 34472-5047 |
| FOSTER JR, LLOYD A | 6174 BISHOP ST | | | | DETROIT | MI | 48224-2050 |
| FOSTER JR, LYLE E | PO BOX 115 | | | | DANSVILLE | MI | 48819-0115 |
| FOSTER JR, PIERCE | 2440 MARCHMONT DR | | | | DAYTON | OH | 45406-1231 |
| FOSTER JR, RICHARD L | 681 REYNARD AVENUE | | | | CINCINNATI | OH | 45231-5062 |
| FOSTER JR, ROBERT A | 6689 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| FOSTER JR, ROBERT J | 7020 RIDGEWOOD AVE | | | | CAPE CANAVERAL | FL | 32920-3237 |
| FOSTER JR, ROBERT L | 296 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| FOSTER JR, RONALD L | 19481 DORSET ST | | | | SOUTHFIELD | MI | 48075-4193 |
| FOSTER JR, WILLIAM D | 17 BLUE SPRINGS CT SW | | | | LILBURN | GA | 30047-6205 |
| FOSTER JR., BOBBY G | 3592 BOULDERCREST RD | | | | ELLENWOOD | GA | 30294-1616 |
| FOSTER JR., BOBBY G. | 3592 BOULDERCREST RD | | | | ELLENWOOD | GA | 30294-1616 |
| FOSTER JR., JOSEPH M | 32 WILLIAM PENN AVE | | | | PENNSVILLE | NJ | 08070-1816 |
| FOSTER KATHERINE | 17981 SW FITCH DR | | | | SHERWOOD | OR | 97140-8862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER KENNETH | FOSTER, KENNETH | 16545 74TH AVE N 1A | | | WEST PALM BEACH | FL | 33418 |
| FOSTER KENNETH | SHEEHAN BUICK PONTIAC GMC INC | 2800 N FEDERAL HWY | | | LIGHTHOUSE POINT | FL | 33064-6849 |
| FOSTER KENNETH | 151 LONG ACRE RD | | | | ROCHESTER | NY | 14621-1020 |
| FOSTER KENNETH R (626524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER LARRY | 2205 RHONDA RD | | | | EXCELSIOR SPRINGS | MO | 64024-9774 |
| FOSTER LEWIS LANGLEY GARDNER & | BANACK INC 1100 NBC BK PLAZA | 112 EAST PECAN STREET | | | SAN ANTONIO | TX | 78205 |
| FOSTER LILES | 1187 HIGHWAY 330 S | | | | SHIRLEY | AR | 72153-8833 |
| FOSTER LUCHENBILL | 7740 WAYBURY ST | | | | NEW PORT RICHEY | FL | 34653-3617 |
| FOSTER MANAGEMENT INC | 11100 MAIN ST | STE 200 | | | BELLEVUE | WA | 98004-5486 |
| FOSTER MANUFACTURING CO INC | 2324 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807-4004 |
| FOSTER MECHANICAL CORP | 10452 BAUR BLVD | | | | SAINT LOUIS | MO | 63132-1984 |
| FOSTER MECHANICAL CORP | 10452 BAUR BLVD | FOSTER | | | SAINT LOUIS | MO | 63132-1905 |
| FOSTER MELVIN E (179928) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| FOSTER MFG CO INC | 2324 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807-4098 |
| FOSTER MICHAEL | 8660 ST PETERS LN | | | | NEW KENT | VA | 23124-2723 |
| FOSTER MILLENDER | 6427 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| FOSTER MONIQUE GABRIEL | FOSTER, MONIQUE GABRIEL | 1004 N HWY 92 SUITE B | | | JEFFERSON CITY | TN | 37760 |
| FOSTER MOUSER JR | 10701 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6415 |
| FOSTER MURPHY | 8277 CONOVER DR | | | | WILLIS | MI | 48191-9663 |
| FOSTER NANCY (ESTATE OF) (653306) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FOSTER PADDOCK | RR BOX 2 | | | | CHITTENANGO | NY | 13037 |
| FOSTER PATRICK | FOSTER, PATRICK | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| FOSTER PHILIP (662152) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| FOSTER PONTIAC INC | PO BOX 510186 | | | | NEW BERLIN | WI | 53151-0186 |
| FOSTER PRINTING SERVICE INC | 4295 OHIO ST | | | | MICHIGAN CITY | IN | 46360-7742 |
| FOSTER QUERRO | 254 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| FOSTER R MURPHY | 8277 CONOVER DRIVE | | | | WILLIS | MI | 48191-9663 |
| FOSTER R NEEDELS | C/O NATIONAL FINANCIAL SERVICES | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 |
| FOSTER RALPH (472049) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER RAYVON LEWIS | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FOSTER REPAIR SERVICE | R. R. # 1 STATION RD | | | GANONOQUE ON K7G 2V3 CANADA | | | |
| FOSTER ROBERT | 1043 MARINA DR | | | | PLACENTIA | CA | 92870-3706 |
| FOSTER ROBERT L (354576) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER SEAR | 817 GREENVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75050 |
| FOSTER SHIRLEY | | | | | | | |
| FOSTER SHIRLEY (509533) | (NO OPPOSING COUNSEL) | | | | | | |
| FOSTER SPECIAL INSTRUMENTS | 6941 CORNELL RD UNIT 2 | | | | CINCINNATI | OH | 45242-3004 |
| FOSTER SR, JACKIE S | 8948 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| FOSTER SR, MILTON R | PO BOX 700482 | | | | CUTLER BAY | FL | 33170-0482 |
| FOSTER SR, THOMAS | 8259 FULLERTON AVE | | | | SAINT LOUIS | MO | 63132-2607 |
| FOSTER STEVE | 1231 W 4TH ST | | | | STERLING | IL | 61081-3114 |
| FOSTER SWIFT COLLINS & SMITH PC | 313 S WASHINGTON SQ | | | | LANSING | MI | 48933-2114 |
| FOSTER TABATHA | FOSTER, TABATHA | 131 BURNING TREE DRIVE HERMITAGE, TN 37076 | | | HERMITAGE | TN | 37076 |
| FOSTER TAYLOR | 6387 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOSTER THOMAS GEBBIE | 5507 RED COACH ROAD | | | | DAYTON | OH | 45429 |
| FOSTER TOWNSEND GRAHAM & ASSOCIATES LLP | ATTN JACQUELINE A BUNT | ATTY FOR ARTHUR PARRATT | 551 WATERLOO STREET | LONDON, ON CANADA N6B 2R1 | | | |
| FOSTER WALTERS | PO BOX 2186 | | | | BONITA SPRINGS | FL | 34133-2186 |
| FOSTER WARR | 16417 W BADEN AVE | | | | GOODYEAR | AZ | 85338-6270 |
| FOSTER WILBUR (428916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER WILLIAM H (358172) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER WILLIAM P (493790) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER WILLIAM W (626525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER WILLIAMS SR | 443 RILEY ST | | | | BUFFALO | NY | 14208-2149 |
| FOSTER'S SERVICE #2 | 608 MCKINLEY AVE | | | | BARTONVILLE | IL | 61607-2536 |
| FOSTER, ABBIE D | 542 S 10TH ST | | | | SAGINAW | MI | 48601-1901 |
| FOSTER, ALAN B | 7250 AQUA ISLE DR | | | | CLAY | MI | 48001-4200 |
| FOSTER, ALBERT C | 4105 HIGHWAY 90 | | | | KNOBEL | AR | 72435-9076 |
| FOSTER, ALEE | 5706 LANTANA AVE | | | | CINCINNATI | OH | 45224-3014 |
| FOSTER, ALFONISER | 7545 MELROSE ST | | | | DETROIT | MI | 48211-1344 |
| FOSTER, ALICE E | 25221 TATE | | | | REDFORD | MI | 48239-1551 |
| FOSTER, ALICE M | 4575 ATLANTA HWY | | | | ALPHARETTA | GA | 30004-2987 |
| FOSTER, ALLEN S | 9672 OLD STATE RD | | | | CHARDON | OH | 44024-9260 |
| FOSTER, ALLEN SCOTT | 9672 OLD STATE RD | | | | CHARDON | OH | 44024-9260 |
| FOSTER, ALVA W | 5756 PAYNE DR | | | | AUSTELL | GA | 30106-3267 |
| FOSTER, ALVIN B | 5118 SOUTHWICK CIRCLE | | | | LANSING | MI | 48917-4009 |
| FOSTER, ALVIN J | PO BOX 153 | | | | CORNING | AR | 72422-0153 |
| FOSTER, AMOS H | 57 SW 910TH RD | | | | LEETON | MO | 64761-9197 |
| FOSTER, AMY B | 6773 RAPIDS RD | #150 | | | LOCKPORT | NY | 14094 |
| FOSTER, AMY J | 5227 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| FOSTER, ANDRE L | 597 MASTEN AVE | | | | BUFFALO | NY | 14209-1509 |
| FOSTER, ANDREW L | 414 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |
| FOSTER, ANGUS | 728 E NORTHRIDGE AVE | | | | GLENDORA | CA | 91741-2813 |
| FOSTER, ANNA MAE | 1470 SEABREEZE ST | | | | CLEARWATER | FL | 33756-2349 |
| FOSTER, ANNIE A | 1029 HIGHWAY EE | | | | WINFIELD | MO | 63389-2105 |
| FOSTER, ANTHONY H | PO BOX 652 | | | | BENTONIA | MS | 39040 |
| FOSTER, ANTHONY T | 2 CHELSEA LANE | | | | GRANTVILLE | GA | 30220-2037 |
| FOSTER, ANTHONY T | 10345 AL HIGHWAY 77 | | | | LAFAYETTE | AL | 36862-4119 |
| FOSTER, ARDICE J | 9250 DEAN RD APT 1113 | | | | SHREVEPORT | LA | 71118-2862 |
| FOSTER, ARLENE M | 1535 YMCA LN | | | | COUNCE | TN | 38326-4539 |
| FOSTER, ARTHUR J | 98 GORDON DR | | | | ATHENS | AL | 35611 |
| FOSTER, ARTHUR J | 293 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2334 |
| FOSTER, ARTHUR L | 3327 INVERARY DR | | | | LANSING | MI | 48911-1331 |
| FOSTER, AUDREY | 3876 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122 |
| FOSTER, BARBARA | 3187 FIVE MILE ROAD NE | | | | GRAND RAPIDS | MI | 49525-1977 |
| FOSTER, BARBARA | 3187 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1977 |
| FOSTER, BARBARA J | 3273 W ISLAND RD | | | | ST JOHNS | MI | 48879-9422 |
| FOSTER, BARBARA K | 2812 WOODPATH LN | | | | BEDFORD | TX | 76021-2745 |
| FOSTER, BARBARA S | P.O. BOX 312 | | | | GIRDLER | KY | 40943-0312 |
| FOSTER, BARBARA S | PO BOX 312 | | | | GIRDLER | KY | 40943-0312 |
| FOSTER, BEATRICE O | 1713 GREENFILED CIRCLE | 2838 CANTRAL PARK WAY NE | APT 202 | | GRAND RAPIDS | MI | 49505-3455 |
| FOSTER, BELINDA L | 15195 WORDEN RD | | | | HOLLY | MI | 48442-9736 |
| FOSTER, BENJAMIN | 2929 CATALPA DR | | | | DAYTON | OH | 45406-2015 |
| FOSTER, BENNIE C | APT D | 4 BEECH STREET | | | WHITE PLAINS | NY | 10603-2650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, BERNARD C | PO BOX 60012 | | | | DAYTON | OH | 45406-0012 |
| FOSTER, BERNICE H | 353 MAPLE ST | | | | GLEN ELLYN | IL | 60137-3811 |
| FOSTER, BERTHA A | 3229 N HOLTON ST | | | | MILWAUKEE | WI | 53212-2126 |
| FOSTER, BERTHA M | 4752 VICTORIAN SQ E | | | | CANTON | MI | 48189-5331 |
| FOSTER, BERTHA M | 13777 MILTON DR | | | | BELLVILLE | MI | 48111-1577 |
| FOSTER, BETTY J | 79 BASIL AVE P O BOX 411 | | | | CHESAPEAKE | MD | 21915-0411 |
| FOSTER, BETTY J | 2243 N LOCKE ST | | | | KOKOMO | IN | 46901-1608 |
| FOSTER, BETTY J | 432 ARCADIA AVE | | | | TOLEDO | OH | 43610-1105 |
| FOSTER, BETTY J | PO BOX 411 | | | | CHESAPEAKE CY | MD | 21915-0411 |
| FOSTER, BETTY L | 414 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |
| FOSTER, BILLIE | 6505 NEWBORN DR | | | | COLLEGE PARK | GA | 30349-1336 |
| FOSTER, BILLIE J | PO BOX 211 | | | | PLEASANT GROVE | AR | 72567-0211 |
| FOSTER, BILLY K | PO BOX 237 | | | | STONEWALL | LA | 71078-0237 |
| FOSTER, BILLY KEVIN | PO BOX 237 | | | | STONEWALL | LA | 71078-0237 |
| FOSTER, BOB | 426 FRIENDLY HILLS DR | | | | DECATUR | GA | 30035-4072 |
| FOSTER, BOBBIE M | 5316 BRINRIDGE ACRES | | | | HIGHRIDGE | MO | 63049 |
| FOSTER, BOBBY J | 8405 HEMEL LN | | | | RICHLAND | MI | 49083-9776 |
| FOSTER, BOBBY L | PO BOX 300287 | | | | KANSAS CITY | MO | 64130-0287 |
| FOSTER, BONNIE V | 1700 N COLORADO ST | | | | DECATER | TX | 76234-3005 |
| FOSTER, BRADFORD S | 3735 LORRAINE DR | | | | PETOSKEY | MI | 49770-8623 |
| FOSTER, BRENDA A | 1020 FOSTER DR | | | | WESSON | MS | 39191-9722 |
| FOSTER, BRIGITTE E | 20831 LAKELAND DRIVE | | | | ST CLAIR SHRS | MI | 48081 |
| FOSTER, BROCK M | 5421 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9404 |
| FOSTER, CALLA L | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| FOSTER, CALLA L | FAMILY SERVICE AGENCY | 1422 WEST COURT STREET | | | FLINT | MI | 48503 |
| FOSTER, CALVIN | 542 S 10TH ST | | | | SAGINAW | MI | 48601-1901 |
| FOSTER, CALVIN E | 2419 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7708 |
| FOSTER, CAMALLA L | 9747 TREVOR DR | | | | DALLAS | TX | 75243 |
| FOSTER, CARL B | 2210 N WOLFE ST | | | | MUNCIE | IN | 47303-2437 |
| FOSTER, CARLENA | 2388 LAVELLE RD | | | | FLINT | MI | 48504-2322 |
| FOSTER, CAROL A | 4586 MORGAN PKWY | | | | HAMBURG | NY | 14075-3121 |
| FOSTER, CAROL A. | 4586 MORGAN PKWY | | | | HAMBURG | NY | 14075-3121 |
| FOSTER, CAROL J | 9205 FM 78 APT 1204 | | | | CONVERSE | TX | 78109-2948 |
| FOSTER, CAROL L | 2559 PETERBORO RD | | | | WEST BLOOMFIELD | MI | 48323-3119 |
| FOSTER, CAROL M | 547 WILD FLOWER CT | | | | ANDERSON | IN | 46013 |
| FOSTER, CAROL S | 1560 VINING RD | | | | GREENVILLE | MI | 48838-9285 |
| FOSTER, CAROL Y | 18818 POINT RD | | | | BARRYTON | MI | 49305-9561 |
| FOSTER, CAROLINE A | 430 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| FOSTER, CAROLYN A | 12227 OSBORNE PL APT 111 | | | | PACOIMA | CA | 91331-7030 |
| FOSTER, CAROLYN F | 125 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2352 |
| FOSTER, CAROLYN L | 54 CAMBRIAN WAY | | | | SAINT CHARLES | MO | 63301-8731 |
| FOSTER, CARRIE E | 17510 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-7630 |
| FOSTER, CARRIE M | 9137 MANDON | | | | WHITE LAKE | MI | 48386 |
| FOSTER, CARRIE M | 9137 MANDON ST | | | | WHITE LAKE | MI | 48386-4263 |
| FOSTER, CATHERINE | 61 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9458 |
| FOSTER, CATHERINE | 61 WOODSTOCK LANE | | | | BROCKPORT | NY | 14420-9458 |
| FOSTER, CATHERINE A | 12855 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3422 |
| FOSTER, CATHERINE A. | 12855 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3422 |
| FOSTER, CATHLEEN S | 615 WOODGLEN CIR APT 302 | | | | AUBURN HILLS | MI | 48326-4527 |
| FOSTER, CATHLEEN SUSAN | 615 WOODGLEN CIR APT 302 | | | | AUBURN HILLS | MI | 48326-4527 |
| FOSTER, CELITA D | 3663 JUDY LN | | | | DAYTON | OH | 45405 |
| FOSTER, CHARLES | | | | | | | |
| FOSTER, CHARLES | 2130 PICCADILLY AVENUE | | | | DAYTON | OH | 45406-3828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FOSTER, CHARLES D | 8057 N STODDARD AVE | | | | KANSAS CITY | MO | 64152-2025 |
| FOSTER, CHARLES H | PO BOX 2308 | | | | WEATHERFORD | TX | 76086-7308 |
| FOSTER, CHARLES L | 7006 REGENT DR | | | | YPSILANTI | MI | 48197-1873 |
| FOSTER, CHARLES LAWRENCE | 7006 REGENT DRIVE | | | | YPSILANTI | MI | 48197-1873 |
| FOSTER, CHARLES M | 1302 WEST CENTER DRIVE | | | | FAIRFIELD | IL | 62837 |
| FOSTER, CHARMIAN O | 580 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 |
| FOSTER, CHARMIAN O | 580 PEACEFUL PLACE | | | | ANDERSON | IN | 46013-1164 |
| FOSTER, CHER N | 409 N 10TH ST | | | | SARCOXIE | MO | 64862-9243 |
| FOSTER, CHRIS E | 6953 HUNTINGTON DR | | | | OSCODA | MI | 48750-9770 |
| FOSTER, CINDY S | PO BOX 310 | 104 POPLAR | | | WALDRON | IN | 46182-0310 |
| FOSTER, CLARENCE A | 1086 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9759 |
| FOSTER, CLARK N | 3849 KING HENRY RD SW | | | | ATLANTA | GA | 30331-4921 |
| FOSTER, CLARSTEEN | 6820 MYRON AVE | | | | SAINT LOUIS | MO | 63121-5349 |
| FOSTER, CLAUDIE | 6689 N COUNTY ROAD 100 E | C/O ROBERT A FOSTER JR. | | | SPRINGPORT | IN | 47386-9731 |
| FOSTER, CLEO | 2104 S CENTERRDFOSTER | | | | BURTON | MI | 48519 |
| FOSTER, CLIFFORD J | 12205 BLACKBERRY CRK | | | | BURTON | MI | 48519-1915 |
| FOSTER, CLIFFORD J | 460 S SAGINAW ST APT 504 | | | | FLINT | MI | 48502-1838 |
| FOSTER, CLIFTON G | 17745 WOODBINE ST | | | | DETROIT | MI | 48219-3080 |
| FOSTER, CLIFTON GERALD | 17745 WOODBINE ST | | | | DETROIT | MI | 48219-3080 |
| FOSTER, CLIO R | 514 PINE ST | | | | CHESANING | MI | 48616-1258 |
| FOSTER, CLYDE L | 1003 CHAR DON AVE | | | | RAYMORE | MO | 64083-9481 |
| FOSTER, COLETTA H | 8629 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| FOSTER, CONELLA B | 975 LAKE PARK AVE APT 144 | | | | GALT | CA | 95632-3775 |
| FOSTER, CONSTANCE M | 511 CROSSMAN ST | | | | WILLIAMSTON | MI | 48895-1521 |
| FOSTER, CORDIA M | 5970 OLD 612 HIGHWAY | | | | GRAYLING | MI | 49738-6387 |
| FOSTER, CORNELL | 2539 HOOD AVE NW | | | | ATLANTA | GA | 30318-6143 |
| FOSTER, CRAIG T | 4931 4TH AVE SW | | | | GRANDVILLE | MI | 49418-9403 |
| FOSTER, CURLEE B | 440 DUTCH HILL DR | | | | LANSING | MI | 48917-3460 |
| FOSTER, CYNTHIA L | 19613 HERITAGE DRIVE | | | | TINLEY PARK | IL | 60487-7197 |
| FOSTER, DACOREY R | 26833 ELM ST. | | | | ROSEVILLE | MI | 48066 |
| FOSTER, DALE A | 124 STOVER RD | | | | ROCHESTER | NY | 14624-4452 |
| FOSTER, DALLAS D | 2734 MAPLE ST | | | | ANDERSON | IN | 46013-9766 |
| FOSTER, DAN | | | | | | | |
| FOSTER, DANIEL | 1014 ALLENDALE DR | | | | SAGINAW TWP | MI | 48603 |
| FOSTER, DANIEL A | 10383 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| FOSTER, DANIEL A | 20 CHERRY LN | | | | PERRYVILLE | MD | 21903-2036 |
| FOSTER, DANIEL ANTHONY | 20 CHERRY LN | | | | PERRYVILLE | MD | 21903-2036 |
| FOSTER, DANIEL L | 4395 OAK LEAF WAY | | | | LAKE | MI | 48632-8807 |
| FOSTER, DANNY | 1014 ALLENDALE DR | | | | SAGINAW | MI | 48638-5403 |
| FOSTER, DANNY E | 284 N RIDGE RD | | | | BROOKLYN | MI | 49230-9047 |
| FOSTER, DANNY M | 2225 H ST | | | | BEDFORD | IN | 47421-4809 |
| FOSTER, DANNY MARSHALL | 2225 H ST | | | | BEDFORD | IN | 47421-4809 |
| FOSTER, DARIN W | 8575 N CRYSTAL RD | | | | VESTABURG | MI | 48891-9455 |
| FOSTER, DARREL | 18002 PROSPER AVE | | | | EASTPOINTE | MI | 48021-2718 |
| FOSTER, DARREL | 29421 ALAN ST | | | | WESTLAND | MI | 48186-5119 |
| FOSTER, DARRYL A | PO BOX 9402 | | | | WYOMING | MI | 49509-0402 |
| FOSTER, DARWIN D | PO BOX 63 | 174 THIRD STREET | | | VERMONTVILLE | MI | 49096-0063 |
| FOSTER, DAUNE P | 3568 N GRANT AVE | | | | INDIANAPOLIS | IN | 46218-1426 |
| FOSTER, DAVID | 1404 FORRESTER ST SE | | | | GRAND RAPIDS | MI | 49508-1428 |
| FOSTER, DAVID | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | | TAMPA | FL | 33611-3310 |
| FOSTER, DAVID A | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, DAVID B | 8411 MILLS RD | | | | INDIANAPOLIS | IN | 46241-9511 |
| FOSTER, DAVID B | 2240 MERSHON DR | | | | ANN ARBOR | MI | 48103-6047 |
| FOSTER, DAVID H | 2118 SPENCER LN | | | | JOHNSON CITY | TN | 37604-9080 |
| FOSTER, DAVID J | 221 S LINCOLN ST | | | | BAY CITY | MI | 48708-7453 |
| FOSTER, DAVID J | 3998 HILLSIDE DR | | | | YPSILANTI | MI | 48197-8620 |
| FOSTER, DAVID J | 7084 LAHSER RD | | | | BLOOMFIELD | MI | 48301-4042 |
| FOSTER, DAVID L | 1576 N STINE RD | | | | CHARLOTTE | MI | 48813-8886 |
| FOSTER, DAVID L | 9551 SHAW HWY | | | | BRITTON | MI | 49229-9533 |
| FOSTER, DAVID M | 115 LUKAS LN | | | | MILTON | WI | 53563-1266 |
| FOSTER, DAVID MICHAEL | 115 LUKAS LN | | | | MILTON | WI | 53563-1266 |
| FOSTER, DAVID P | 7484 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| FOSTER, DAVID P | 6052 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| FOSTER, DAVID PAUL | 6052 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| FOSTER, DAVID PAUL | 7484 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| FOSTER, DAVID R | 1111 ALBERT DR | | | | FENTON | MI | 48430-1553 |
| FOSTER, DAVID RAY | 1111 ALBERT DR | | | | FENTON | MI | 48430-1553 |
| FOSTER, DAVID W | 80 PINEHURST DR | | | | STOCKBRIDGE | GA | 30281-3845 |
| FOSTER, DAWNA K | 107 TROY PL | | | | CORTLAND | OH | 44410-1370 |
| FOSTER, DEANNA | 1512 CALLENDER RD | | | | SPRING HILL | TN | 37174-6134 |
| FOSTER, DEBORAH | 7600 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3889 |
| FOSTER, DEBORAH A | 2126 BATES RD | | | | MOUNT MORRIS | MI | 48458-2602 |
| FOSTER, DEBORAH A | PO BOX 579 | | | | DELAWARE CITY | DE | 19706-0579 |
| FOSTER, DEBORAH ANNE | PO BOX 579 | | | | DELAWARE CITY | DE | 19706-0579 |
| FOSTER, DEBORAH J | 10911 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3750 |
| FOSTER, DEBORAH J | 385 IMAGINATION DR. | | | | ANDERSON | IN | 46013 |
| FOSTER, DEBRA J | 6794 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2767 |
| FOSTER, DEBRA J. | 6794 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2767 |
| FOSTER, DELBERT | 17 BEACHWOOD LN | | | | CROSSVILLE | TN | 38558-4602 |
| FOSTER, DELMAR T | PO BOX 422 | | | | CORNING | AR | 72422-0422 |
| FOSTER, DEMETRIUS A | 742 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| FOSTER, DENNIS | 413 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| FOSTER, DENNIS | 409 N 10TH ST | | | | SARCOXIE | MO | 64862-9243 |
| FOSTER, DENNIS A | 1514 CLEVELAND RD W | | | | HURON | OH | 44839-1371 |
| FOSTER, DERRICK L | 3849 KING HENRY RD SW | | | | ATLANTA | GA | 30331-4921 |
| FOSTER, DIANA E | 1164 CASE CT 500 | | | | MIAMISBURG | OH | 45342 |
| FOSTER, DIANE W | 5314 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| FOSTER, DIANNA F | 1258 WINDMILL CT | | | | ROCHESTER HILLS | MI | 48306-4260 |
| FOSTER, DINA LYNN | 408 EAST SCHOOL STREET APT E | | | | LAKE CHARLES | LA | 70605 |
| FOSTER, DINA LYNN | 408 E SCHOOL ST APT E | | | | LAKE CHARLES | LA | 70605-1741 |
| FOSTER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, DONALD J | 7870 KNOX RD | | | | PORTLAND | MI | 48875-9782 |
| FOSTER, DONALD L | 2834 W COUNTY ROAD 400 N | | | | GREENSBURG | IN | 47240-7949 |
| FOSTER, DONALD L | 6818 PEACEFUL VALLEY DR | | | | BURLESON | TX | 76028-3108 |
| FOSTER, DORIS J | 3890 HANEY RD | | | | DAYTON | OH | 45416-2057 |
| FOSTER, DOROTHY E | 1725 OLD CIFAX RD | | | | GOODE | VA | 24556-2930 |
| FOSTER, DOROTHY I | 4525 MOHAWK TRAIL | | | | GLADWIN | MI | 48624-9294 |
| FOSTER, DOROTHY I | 4525 MOHAWK TRL | | | | GLADWIN | MI | 48624-9294 |
| FOSTER, DOROTHY L | 11315 W PEORIA AVE  # 304 | | | | YOUNGTOWN | AZ | 85363-1600 |
| FOSTER, DOTTIE DARLENE | 7 MAPLEVIEW CT | | | | WEST MILTON | OH | 45383-1325 |
| FOSTER, DOTTIE DARLENE | 7 MAPLEVIEW COURT | | | | WEST MILTON | OH | 45383-1325 |
| FOSTER, DOUGLAS A | 44 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1221 |
| FOSTER, DOUGLAS E | 7230 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9271 |
| FOSTER, DOUGLAS L | 7200 CHAUCER DR | | | | DENTON | TX | 76210-3466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, DULAN R | 6255 MONROVIA DR | | | | WATERFORD TOWNSHIP | MI | 48329-3158 |
| FOSTER, E G | 3341 EASTGATE ST | | | | BURTON | MI | 48519-1556 |
| FOSTER, EARL T | 8076 N MAPLE DR | | | | MOORESVILLE | IN | 46158-6598 |
| FOSTER, EARLE W | 13 CANTERBURY LN | | | | BERGEN | NY | 14416-9718 |
| FOSTER, EARNEST | PO BOX 4953 | | | | TROY | MI | 48099-4953 |
| FOSTER, EDDIE L | 1442 PRINCETON DRIVE | | | | DAYTON | OH | 45406-5406 |
| FOSTER, EDITH M | 1112 W BERGEN AVE | | | | FLINT | MI | 48507-3604 |
| FOSTER, EDITH M | 1112 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| FOSTER, EDWARD P | 849 BELLA VIANA RD | | | | KISSIMMEE | FL | 34759-6107 |
| FOSTER, ELDON L | 6555 E 211TH ST | | | | NOBLESVILLE | IN | 46062-8086 |
| FOSTER, ELEANOR M | PO BOX 233 | | | | LESLIE | AR | 72645-0233 |
| FOSTER, ELIZABETH A | 4807 LIVE OAK DR | | | | DAYTON | OH | 45427-3233 |
| FOSTER, ELMER R | 617 BAKEWAY CIR | | | | INDIANAPOLIS | IN | 46231-3114 |
| FOSTER, ELMORE J | 5463 UNION BLVD | | | | SAINT LOUIS | MO | 63115-1456 |
| FOSTER, ELWANDA S | 921 SE 5TH ST | | | | LEES SUMMIT | MO | 64063-2910 |
| FOSTER, ERIC D | 3321 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| FOSTER, ERIC D | 1221 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4640 |
| FOSTER, ERNESTINE | 412 EMSLIE STREET | | | | BUFFALO | NY | 14206 |
| FOSTER, ESTELLE B | 6 LAWRENCE 448 | | | | WALNUT RIDGE | AR | 72476-8498 |
| FOSTER, ESTELLE B | 6 LAWRENCE ROAD 448 | | | | WALNUT RIDGE | AR | 72476-8498 |
| FOSTER, ESTON O | 2184 BERGREN RD | | | | GULF BREEZE | FL | 32563 |
| FOSTER, EUGENE | PO BOX 4632 | | | | ALBANY | GA | 31706-4632 |
| FOSTER, EUGENE C | 4271 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3020 |
| FOSTER, EUGENE H | 300 KENNELY RD APT 110 | | | | SAGINAW | MI | 48609-7701 |
| FOSTER, EUGENE L | 45 KENWOOD ST | | | | WESTFIELD | MA | 01085-4247 |
| FOSTER, EUNICE | APT 201 | 103 GAINSBOROUGH STREET | | | BOSTON | MA | 02115-4238 |
| FOSTER, EUVON M | 7184 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4269 |
| FOSTER, EVELYN M | 8209 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| FOSTER, EVERETT N | 5203 QUIVIRA RD | | | | SHAWNEE | KS | 66216-1350 |
| FOSTER, EVETTE | 311 CORNWALL AVE | | | | BUFFALO | NY | 14215-3101 |
| FOSTER, EZRA F | 4830 SALEM AVE | | | | DAYTON | OH | 45416-1716 |
| FOSTER, FAYNA M | PO BOX 1644 | | | | DALLAS | GA | 30132-0028 |
| FOSTER, FLORENCE JUANIT | 3577 WEATHERWOOD DRIVE | | | | ELLENWOOD | GA | 30294 |
| FOSTER, FLOYD D | 5286 SW LEEWARD LN | | | | PALM CITY | FL | 34990-1204 |
| FOSTER, FRANCIS R | 6367 CRANSTON PL | | | | SAGINAW | MI | 48603-3410 |
| FOSTER, FRANCOIS | 13080 CONNER ST APT 101 | | | | DETROIT | MI | 48205-3268 |
| FOSTER, FREDDIE L | 833 BRISTOL DR | | | | RAYMORE | MO | 64083-9049 |
| FOSTER, FREDERICK | 1215 S MONROE ST | | | | MUNCIE | IN | 47302-3444 |
| FOSTER, FREDERICK J | 9956 MILL ST | | | | REESE | MI | 48757-9551 |
| FOSTER, G S | 2512 GOLFSIDE DR | | | | NAPLES | FL | 34110-7001 |
| FOSTER, GAIL | APT M6 | 320 PARKWEST COURT | | | LANSING | MI | 48917-2523 |
| FOSTER, GAIL | 320 PARKWEST CT. | APT M6 | | | LANSING | MI | 48917-2523 |
| FOSTER, GAIL A | 185 TIGER LILLY DR | | | | PARRISH | FL | 34219-8441 |
| FOSTER, GAIL L | 1701 MCKEEN PL APT 57 | | | | MONROE | LA | 71201-4475 |
| FOSTER, GAIL L | 1701 MCKEEN PL | APT 57 | | | MONROE | LA | 71201-4475 |
| FOSTER, GARY A | 509 N OAK ST | | | | DURAND | MI | 48429-1225 |
| FOSTER, GARY D | 1236 BERNA LN | | | | KETTERING | OH | 45429-5545 |
| FOSTER, GARY F | 1210 E WALNUT ST | | | | FRANKTON | IN | 46044-9351 |
| FOSTER, GARY M | 2150 VALLEY VISTA CT | | | | DAVISON | MI | 48423 |
| FOSTER, GAY A | 9097 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1037 |
| FOSTER, GENE H | 19 HICKORY DR | | | | PARIS | IL | 61944-9612 |
| FOSTER, GENE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FOSTER, GEORGE A | 8460 MYSTIC GREENS WAY APT 901 | | | | NAPLES | FL | 34113-0631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, GEORGE C | PO BOX 376 | | | | MAYFIELD | MI | 49666-0376 |
| FOSTER, GEORGE L | 321 DEERPATH DR APT 207 | | | | SCHEERERVILLE | IN | 46375-2574 |
| FOSTER, GEORGE L | 1421 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| FOSTER, GEORGIA L | 4815 KNIGHT ROAD | | | | HURON | OH | 44839-9732 |
| FOSTER, GERALD C | 13623 STRATHCONA ST APT 163 | | | | SOUTHGATE | MI | 48195-1686 |
| FOSTER, GERALD G | 5227 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| FOSTER, GERALD GLENN | 5227 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| FOSTER, GERALD K | 130 ORANGE AVE | | | | MISHAWAKA | IN | 46544-3904 |
| FOSTER, GERALDINE A | 947 SHADY SHORE DRIVE | | | | BAY CITY | MI | 48706-1963 |
| FOSTER, GERRY G | 3716 QUARRY RD | | | | WAKE FOREST | NC | 27587-7034 |
| FOSTER, GERTRUDE E | 6110 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3607 |
| FOSTER, GILBERT L | 13620 SE 93RD COURT RD | | | | SUMMERFIELD | FL | 34491-9460 |
| FOSTER, GLEN E | 3215 RENAISSANCE WAY NE | | | | ATLANTA | GA | 30308-2490 |
| FOSTER, GLENN C | 26751 ROBERTA ST | | | | ROSEVILLE | MI | 48066 |
| FOSTER, GLENNA L | 8591 N CRYSTAL RD | | | | VESTABURG | MI | 48891 |
| FOSTER, GLIDEWELL L | 725 SPRING LAKE BLVD | | | | SEBRING | FL | 33876-6279 |
| FOSTER, GLORIA D | 124 STOVER RD | | | | ROCHESTER | NY | 14624-4452 |
| FOSTER, GLORIA E | 5063 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| FOSTER, GLORIA M | 8140 NEFF RD | | | | MT MORRIS | MI | 48458-1329 |
| FOSTER, GRAIG | 2848 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| FOSTER, GREGORY A | 14917 THORNRIDGE DR | | | | PLYMOUTH | MI | 48170-2776 |
| FOSTER, GREGORY A | 4184 W OUTER DR | | | | DETROIT | MI | 48221-1416 |
| FOSTER, GREGORY L | 19556 MCINTYRE ST | | | | DETROIT | MI | 48219-5510 |
| FOSTER, GREGORY W | 26542 N RIVER PARK DR | | | | INKSTER | MI | 48141-1919 |
| FOSTER, GUINDAL R | 18407 AVERY RD | | | | WARSAW | MO | 65355-5400 |
| FOSTER, GUY V | 13600 SOUTHAMPTON DR | | | | BONITA SPGS | FL | 34135-3409 |
| FOSTER, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, HAROLD F | 7312 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9249 |
| FOSTER, HARRY | 222 WINCHESTER ST | | | | NEWTON | MA | 02461-2034 |
| FOSTER, HARRY L | 1072 NORTHVIEW LN | | | | ROCHESTER HLS | MI | 48307-2932 |
| FOSTER, HAZEL J | 941 WOOD RIVER RD | | | | DALLAS | TX | 75232-2051 |
| FOSTER, HAZEL M | 5472 BROMWICK DR | | | | TROTWOOD | OH | 45426-1914 |
| FOSTER, HAZEL W | 648 WATERWOOD WAY | | | | CARMEL | IN | 46032-4581 |
| FOSTER, HEBER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOSTER, HEIDI L | 116 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| FOSTER, HELEN | P O BOX 452 DAYS MILL RD | | | | ST REGIS FALLS | NY | 12980 |
| FOSTER, HELEN M | 20718 HWY 231 NORTH | | | | FOUNTAIN | FL | 32438-1910 |
| FOSTER, HELEN M | 20718 HIGHWAY 231 | | | | FOUNTAIN | FL | 32438-1910 |
| FOSTER, HELEN M. | 4252 AUGUSTA STREET | | | | WALDORF | MD | 20602-3105 |
| FOSTER, HENDERSON | 111 S 11TH ST | | | | SAGINAW | MI | 48601-1810 |
| FOSTER, HENRIETTA | 6119 MILLS RD | | | | INDIANAPOLIS | IN | 46221-4506 |
| FOSTER, HENRY L | 3315 HIGHWAY 52 E | | | | BETHPAGE | TN | 37022-9149 |
| FOSTER, HENRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, HERSCHEL D | 21508 E 50TH TERRACE CT S | | | | BLUE SPRINGS | MO | 64015-2250 |
| FOSTER, HERSCHEL E | 3436 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-2412 |
| FOSTER, HOMER R | 3163 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| FOSTER, HORATIO | 3984 RAVENSFIELD DR | | | | CANTON | MI | 48188-7925 |
| FOSTER, HOWARD W | 1310 PARK CV | | | | DRIPPING SPRINGS | TX | 78620-9277 |
| FOSTER, HUNTIS C | APT 16B | 4600 MIRA LOMA DRIVE | | | RENO | NV | 89502-7607 |
| FOSTER, IDA M | PO BOX 6224 | | | | JACKSON | MI | 49204-6224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, IDA M | P.O. BOX 6224 | | | | JACKSON | MI | 49204 |
| FOSTER, INA RUTH | | | | | | | |
| FOSTER, IRENE | 6256 SWAN LAKE DR | | | | ROMULUS | MI | 48174-6318 |
| FOSTER, IRENE M | 2512 GOLFSIDE DR | | | | NAPLES | FL | 34110-7001 |
| FOSTER, IVAN D | 1021 S EAST COUNTY LINE RD | | | | SHEPHERD | MI | 48883-8605 |
| FOSTER, IVAN V | 3295 LANSMERE RD | | | | SHAKER HEIGHTS | OH | 44122-3403 |
| FOSTER, J | 300 BOYMEL PAVILION | | | | MIDDLETOWN | OH | 45042 |
| FOSTER, J.C. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOSTER, J.W. W | 114 E HOBSON AVE | | | | FLINT | MI | 48505-2710 |
| FOSTER, JACK A | 362 CAMPBELL ST | | | | LAWRENCEVILLE | GA | 30045-6056 |
| FOSTER, JACKIE | 2349 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8633 |
| FOSTER, JACKIE R | 2105 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| FOSTER, JACKSON E | 5801 SW 59TH ST | | | | OCALA | FL | 34474-7693 |
| FOSTER, JACOB J | 210 SUMMIT AVE | | | | CORNERSVILLE | TN | 37047-4513 |
| FOSTER, JACQUELINE | 6930 ROSE TREE COURT | | | | INDIANAPOLIS | IN | 46237-9096 |
| FOSTER, JACQUELINE S | PO BOX 124 | 104 E CORBLY | | | MUNCIE | IL | 61857-0124 |
| FOSTER, JAMES | 202 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 |
| FOSTER, JAMES A | 586 STABLE ST | | | | PATASKALA | OH | 43062-7066 |
| FOSTER, JAMES C | PO BOX 353 | | | | SOMERVILLE | TN | 38068-0353 |
| FOSTER, JAMES C | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOSTER, JAMES D | 1029 HIGHWAY EE | | | | WINFIELD | MO | 63389-2105 |
| FOSTER, JAMES D | 15401 W CTY RD 11 N | | | | SUMMITVILLE | IN | 46070 |
| FOSTER, JAMES D | 340 N VAN DYKE RD | | | | MARLETTE | MI | 48453-9565 |
| FOSTER, JAMES E | 8305 CAMELOT CT | | | | MOUNT MORRIS | MI | 48458 |
| FOSTER, JAMES E | 325 LAKE BREEZE CV | | | | EASTLAKE | OH | 44095-1965 |
| FOSTER, JAMES E | 5900 OLD OCEAN BLVD APT B2 | | | | OCEAN RIDGE | FL | 33435-6228 |
| FOSTER, JAMES F | 7816 ACORN WAY | | | | MARYVILLE | TN | 37801-1556 |
| FOSTER, JAMES H | THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL CLINIC | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226-4108 |
| FOSTER, JAMES H | 4604 MANN RD | | | | INDIANAPOLIS | IN | 46221-3305 |
| FOSTER, JAMES H | 2340 BERKLEY CT | | | | SAGINAW | MI | 48601-2064 |
| FOSTER, JAMES H | 123 CLUBHOUSE DR | | | | WEST COLUMBIA | SC | 29172-2587 |
| FOSTER, JAMES J | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| FOSTER, JAMES L | 12514 UNION PLEASANT RD | | | | VAN WERT | OH | 45891-9498 |
| FOSTER, JAMES L | 81 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9266 |
| FOSTER, JAMES M | 2581 W KEMPER RD | | | | CINCINNATI | OH | 45231-1153 |
| FOSTER, JAMES M | 15409 PARKGROVE AVE | | | | CLEVELAND | OH | 44110-1309 |
| FOSTER, JAMES M | 10329 NIXON R 2 | | | | GRAND LEDGE | MI | 48837 |
| FOSTER, JAMES R | 1049 THOMAS RD | | | | GLEN BURNIE | MD | 21060-7368 |
| FOSTER, JAMES R | 1983 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| FOSTER, JAMES RAY | 1983 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| FOSTER, JAMES V | 18292 GAYLORD | | | | REDFORD | MI | 48240-1903 |
| FOSTER, JAMES W | 1562 RICHMOND AVE | | | | COLUMBUS | OH | 43203-1726 |
| FOSTER, JAMES W | 14668 DOHONEY RD | | | | DEFIANCE | OH | 43512-6963 |
| FOSTER, JANE E | 837 BETHANY ST | | | | SAGINAW | MI | 48601 |
| FOSTER, JANICE F | PO BOX 942 | | | | WHITESBURG | KY | 41858-0942 |
| FOSTER, JANIE L | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| FOSTER, JARDINE | 19190 BEACONSFIELD | | | | DETROIT | MI | 48224 |
| FOSTER, JARDINE | 1996 DEARING ST | | | | DETROIT | MI | 48212-2143 |
| FOSTER, JASON | | | | | | | |
| FOSTER, JEAN | 2208 E RUGBY RD | | | | JANESVILLE | WI | 53545-2053 |
| FOSTER, JEAN F. | 1739 KIRKWAY LN | | | | LAPEER | MI | 48446-1267 |
| FOSTER, JEANETTE | 437 SKYLINE DR E | | | | LAKELAND | FL | 33801-6472 |
| FOSTER, JEANETTE | 21831 BELLWOOD ST | | | | WOODHAVEN | MI | 48183-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, JEANETTE T | 5286 SW LEEWARD LN | | | | PALM CITY | FL | 34990-1204 |
| FOSTER, JEANINE | 404 TRUMAN ST | | | | CLINTON | MO | 65735-2960 |
| FOSTER, JEANINE L | 1514 CLEVELAND RD W | | | | HURON | OH | 44839 |
| FOSTER, JEFF K | 6939 CHAUNCEY DR | | | | INDIANAPOLIS | IN | 46221-4813 |
| FOSTER, JEFF TRUCKING INC | 313 WINTER ST | | | | SUPERIOR | WI | 54880-1357 |
| FOSTER, JEFFERY | 3014 EAST DENIM TRAIL | | | | QUEEN CREEK | AZ | 85243-3326 |
| FOSTER, JEFFERY | 3014 E DENIM TRL | | | | QUEEN CREEK | AZ | 85243-3326 |
| FOSTER, JEFFERY W | 7008 PERSIMMON PL | | | | SARASOTA | FL | 34243-1226 |
| FOSTER, JEFFREY J | 331 BAGGETT CIR | | | | LAWRENCEVILL | GA | 30044-4233 |
| FOSTER, JEROME E | 2110 OVERHILL DR | | | | BIRMINGHAM | AL | 35214-1949 |
| FOSTER, JERRY A | 1140 S ORTONVILLE RD LOT 7 | | | | ORTONVILLE | MI | 48462 |
| FOSTER, JERRY E | 2901 W SORGHUM MILL RD | | | | EDMOND | OK | 73025-2223 |
| FOSTER, JESSE D | 11215 JENNINGS RD | | | | FENTON | MI | 48430-9706 |
| FOSTER, JESSE L | 18258 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2873 |
| FOSTER, JIMMIE D | 1664 FAYETTE AVE | | | | BELOIT | WI | 53511-3606 |
| FOSTER, JIMMY D | 85 SPRING BRANCH RD | | | | TROY | MO | 63379-5416 |
| FOSTER, JIMMY L | 488 CORNWALL AVE | | | | BUFFALO | NY | 14215-3126 |
| FOSTER, JO ANN | REEVES DON R | PO BOX 2645 | | | LONGVIEW | TX | 75606-2645 |
| FOSTER, JO ANN | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| FOSTER, JOAN | 8003 SILVERLAND | APT 28 | | | PORTLAND | MI | 48875-1428 |
| FOSTER, JOAN | 8003 SILVERLAND DR APT 28 | | | | PORTLAND | MI | 48875-8789 |
| FOSTER, JOAN M | 11096 MATTHEWS HWY | | | | CLINTON | MI | 49236-9757 |
| FOSTER, JOHN | 1405 NORVEL AVE | | | | NASHVILLE | TN | 37216-2511 |
| FOSTER, JOHN | 4190 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439-7998 |
| FOSTER, JOHN D | 6040 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| FOSTER, JOHN DENNIS | 6040 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| FOSTER, JOHN H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FOSTER, JOHN HENRY CO OF ST LO | 4700 LE BOURGET DR | PO BOX 5820 | | | SAINT LOUIS | MO | 63134-3118 |
| FOSTER, JOHN M | 655 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2197 |
| FOSTER, JOHN MATTHEW | 655 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2197 |
| FOSTER, JOHN P | 17792 NORTHROP ST | | | | DETROIT | MI | 48219-2362 |
| FOSTER, JOHN R | 9014 S ALGER RD | | | | PERRINTON | MI | 48871-9714 |
| FOSTER, JOHN R | 560 NW SKYLINE DR | | | | TOLEDO | OR | 97391-2316 |
| FOSTER, JOHNNIE E | 19147 ROGGE ST | | | | DETROIT | MI | 48234-3024 |
| FOSTER, JOHNNIE L | 68 N SANFORD ST | | | | PONTIAC | MI | 48342-2754 |
| FOSTER, JOHNNIE L | 68 N SANFORD | | | | PONTIAC | MI | 48342-2754 |
| FOSTER, JOHNNIE N | 333 SOUTH JEFFERSON | | | | BEVERLY HILLS | FL | 34465-4076 |
| FOSTER, JOHNNIE N | 333 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4076 |
| FOSTER, JON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER, JOSEPH | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| FOSTER, JOSEPH | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 SOUTH CEDAR LAKE ROAD | | | MINNEAPOLIS | MN | 55416 |
| FOSTER, JOSEPH E | 42236 MENDEL DR | | | | STERLING HEIGHTS | MI | 48313-2582 |
| FOSTER, JOSEPH J | 150 LIBERTY ST | | | | PONTIAC | MI | 48341-1336 |
| FOSTER, JOSEPH L | 11605 WOODWARD RD | | | | VANDERBILT | MI | 49795 |
| FOSTER, JOSEPH M | 7008 PERSIMMON PL | | | | SARASOTA | FL | 34243-1226 |
| FOSTER, JOSEPH M | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FOSTER, JOSHUA L. | 1415 EAST HIGHLAND AVENUE | | | | MUNCIE | IN | 47303-3944 |
| FOSTER, JOYCE E | 1920 CUDGELL DR | | | | MIAMISBURG | OH | 45342-2084 |
| FOSTER, JOYCE M | 9013 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8936 |
| FOSTER, JOYCE N | 860 ASPEN TRL | | | | GLADWIN | MI | 48624-8081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, JUANITA P | 1005 EVELYN WAY | | | | LEBANON | IN | 46052-3339 |
| FOSTER, JUDITH A | 108 WHEATLAND CENTER RD | | | | CLIFTON | NY | 14428-9523 |
| FOSTER, JUNE L | 12999 W HAMPTON #241 | | | | BUTLER | WI | 53007-1626 |
| FOSTER, JUSTIN M | 2225 H ST | | | | BEDFORD | IN | 47421-4809 |
| FOSTER, KAREN A | 14072 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9012 |
| FOSTER, KAREN D | 11605 MCGREGOR RD | | | | VANDERBILT | MI | 49795-9793 |
| FOSTER, KAREN D | 700 S SUNSET DR | | | | PIQUA | OH | 45356-2821 |
| FOSTER, KAREN R | PO BOX 390-253 | | | | DELTONA | FL | 32739 |
| FOSTER, KEITH A | 15770 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| FOSTER, KEITH R | 1675 STOCKHAM DR | | | | PIQUA | OH | 45356-9518 |
| FOSTER, KENNETH | 16545 74TH AVE N 1A | | | | WEST PALM BEACH | FL | 33418 |
| FOSTER, KENNETH D | 23225 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8284 |
| FOSTER, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER, KENNETH W | 11235 COOK AVE | | | | LAKE | MI | 48632-9521 |
| FOSTER, KENNETH W | 4151 N AINGER RD | | | | CHARLOTTE | MI | 48813-8863 |
| FOSTER, KERRY L | 148 COUNTY ROAD 1303 | | | | MORGAN | TX | 76671-3088 |
| FOSTER, KEVIN T | 24113 KAREN AVE | | | | WARREN | MI | 48091-3357 |
| FOSTER, KEVIN V | 4873 JOE PEAY RD | | | | SPRING HILL | TN | 37174-2218 |
| FOSTER, KIMBERLY L | 1024 SOUTH BELL STREET | | | | KOKOMO | IN | 46902-1613 |
| FOSTER, KINANTE FOSTE T | 2151 LAKEVIEW DR APT 33 | | | | YPSILANTI | MI | 48198-6766 |
| FOSTER, KINANTE FOSTER T | 2151 LAKEVIEW DR APT 33 | | | | YPSILANTI | MI | 48198-6766 |
| FOSTER, LAJUANA J | 3730 FAIRFIELD AVE UNIT 117 | | | | SHREVEPORT | LA | 71104-4705 |
| FOSTER, LARIE R | 11270 BALDWIN RD | | | | GAINES | MI | 48436-9755 |
| FOSTER, LARRY | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FOSTER, LARRY E | 131 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| FOSTER, LARRY G | 6217 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 |
| FOSTER, LARRY GENE | 6217 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 |
| FOSTER, LARRY J | 1026 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1450 |
| FOSTER, LARRY L | 116 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| FOSTER, LARRY R | 2290 W 276TH ST | | | | SHERIDAN | IN | 46069 |
| FOSTER, LARRY R | 1324 COUNTRY RD | | | | RACINE | WI | 53402-6110 |
| FOSTER, LARRY V | 1115 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| FOSTER, LATOYA | 7080 NORTHERN PL APT 43 | | | | ATLANTA | GA | 30360-1800 |
| FOSTER, LAVERNE M | 3413 E MOORE RD | | | | SAGINAW | MI | 48601-9347 |
| FOSTER, LAWRENCE E | 5204 KNOLLWOOD LN | | | | ANDERSON | IN | 46011-8789 |
| FOSTER, LAWRENCE W | 122 HAMILTON STREET | | | | SAUGUS | MA | 01906-1531 |
| FOSTER, LEATRICE | 67 WALL | | | | PONTIAC | MI | 48342-3160 |
| FOSTER, LEATRICE | 67 WALL ST | | | | PONTIAC | MI | 48342-3160 |
| FOSTER, LEE A | 801 CLARENCE ST | | | | DANVILLE | IL | 61832-4806 |
| FOSTER, LEE A | 2265 W PARKS RD LOT 287 | | | | SAINT JOHNS | MI | 48879-8914 |
| FOSTER, LEE ALLEN | 2265 W PARKS RD LOT 287 | | | | SAINT JOHNS | MI | 48879-8914 |
| FOSTER, LELA L | 1309 S BROADWAY ST | | | | OAK GROVE | MO | 64075 |
| FOSTER, LEMELLA | 65 ELLICOTT ST | | | | ROCHESTER | NY | 14619 |
| FOSTER, LEO H | 7720 SILVER MOON WAY | | | | INDIANAPOLIS | IN | 46259-8746 |
| FOSTER, LEONA S | 900 S A STREET APT #406 | | | | RICHMOND | IN | 47374 |
| FOSTER, LEONA S | 900 S A ST APT 406 | | | | RICHMOND | IN | 47374-5560 |
| FOSTER, LEONARD | PO BOX 2731 | | | | TUCKER | GA | 30085-2731 |
| FOSTER, LEONARD C | 22023 BLUE WATER KEY RD | | | | CHANDLER | TX | 75758 |
| FOSTER, LEONARD E | 206 OAK VALLEY DR | | | | SAINT PETERS | MO | 63376-1876 |
| FOSTER, LEONARD W | 5063 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| FOSTER, LESLIE T | PO BOX 390-253 | | | | DELTONA | FL | 32739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, LESSIE | 30001 VAN DYKE AVE RM 220-14 | | | | WARREN | MI | 48093-2350 |
| FOSTER, LEVERT | 2322 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| FOSTER, LEWIS | 18988 ALCOY ST | | | | DETROIT | MI | 48205-2202 |
| FOSTER, LINDA C | 6367 CRANSTON PL | | | | SAGINAW | MI | 48603-3410 |
| FOSTER, LINDA SUE | 13623 STRATHCONA APT 163 | | | | SOUTHGATE | MI | 48195 |
| FOSTER, LINDALL H | 8591 N CRYSTAL RD | | | | VESTABURG | MI | 48891-9455 |
| FOSTER, LINDEN | 5975 DANIELS ST | | | | TAYLOR | MI | 48180-1001 |
| FOSTER, LOIS H | 1704 SOUTH AZTEC AVENUE | | | | INDEPENDENCE | MO | 64057-2158 |
| FOSTER, LONNA L | 150 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-8773 |
| FOSTER, LONNIE C | 1830 KIPLING DR | | | | DAYTON | OH | 45406-3916 |
| FOSTER, LORENE B | 1710 SUSAN PL | | | | NEOSHO | MO | 64850-2852 |
| FOSTER, LORENE B | 1710 SUSAN PLACE | | | | NEOSHO | MO | 64850-2852 |
| FOSTER, LORETTA J | 1102 DAN GOULD DR | | | | ARLINGTON | TX | 76001-7110 |
| FOSTER, LOUIS | 416 GROVELAND AVE | | | | DAYTON | OH | 45417-2012 |
| FOSTER, LOUISE G | 2575 W 12TH ST | | | | ANDERSON | IN | 46011-2547 |
| FOSTER, LUCILLE | 18258 GRANDVILLE RD | | | | DETROIT | MI | 48219-2873 |
| FOSTER, LULA C | 1604 MORRIS PL | | | | NILES | OH | 44446-2840 |
| FOSTER, LULA P | 923 EMILY ST | | | | SAGINAW | MI | 48601-2325 |
| FOSTER, LYNDON W | 813 S ROCKWELL AVE | | | | BLANCHARD | OK | 73010-5040 |
| FOSTER, MABLE N | 410 FELTON DR NE APT A3 | | | | ATLANTA | GA | 30312-1059 |
| FOSTER, MADALINE | 4550 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8599 |
| FOSTER, MANDISA Z | 1909 N 69TH TER | | | | KANSAS CITY | KS | 66102-1074 |
| FOSTER, MARCELLA C | 4154 ARTHUR AVENUE | | | | BROOKFIELD | IL | 60513-1912 |
| FOSTER, MARCIA J | PO BOX 1548 | | | | LIBERTY | MO | 64069-1548 |
| FOSTER, MARGARET A | 500 N WESTBERRY BLVD | APT 248 | | | MADERA | CA | 93637 |
| FOSTER, MARGARET A | 2407 TREADWELL ST | | | | WESTLAND | MI | 48186-9387 |
| FOSTER, MARGARET E | 6100 BALOG CT | | | | HASLETT | MI | 48840-8222 |
| FOSTER, MARGARET E | 6100 BALOG COURT | | | | HASLETT | MI | 48840 |
| FOSTER, MARGIE | 1147 W OLIVE ST | | | | WEST MONROE | LA | 71292-6540 |
| FOSTER, MARGIE L | 1147 W OLIVE ST | | | | WEST MONROE | LA | 71292-6540 |
| FOSTER, MARIAM A | 7490 E. MONROE RD | | | | BRECKENRIDGE | MI | 48615-9503 |
| FOSTER, MARIAM A | 7490 E MONROE RD | | | | BRECKENRIDGE | MI | 48615-9503 |
| FOSTER, MARIE | 1210 E WALNUT ST | | | | FRANKTON | IN | 46044-9351 |
| FOSTER, MARILYN L | 5227 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| FOSTER, MARION C | 14546 CAVELL ST | | | | LIVONIA | MI | 48154-3931 |
| FOSTER, MARISHA L | 311 E 12TH ST | | | | CHESTER | PA | 19013-5911 |
| FOSTER, MARJORIE A | PO BOX 2036 | | | | TRAVERSE CITY | MI | 49685-2036 |
| FOSTER, MARJORIE R | 1139 RIVER HILL CT | | | | FLINT | MI | 48532-2869 |
| FOSTER, MARK A | PO BOX 18464 | | | | MINNEAPOLIS | MN | 55418 |
| FOSTER, MARK K | 214 E HOLMES RD | | | | LANSING | MI | 48910-4667 |
| FOSTER, MARK R | 9402 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| FOSTER, MARK RICHARD | 9402 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| FOSTER, MARLENE R | 8705 BROOKLYN AVE | | | | KANSAS CITY | MO | 64132-2658 |
| FOSTER, MARTHA L | PO BOX 142 | | | | GREENVILLE | TN | 37744-0142 |
| FOSTER, MARTIN J | 50325 BELLAIRE DR | | | | CHESTERFIELD | MI | 48047-2016 |
| FOSTER, MARVIN L | 11302 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| FOSTER, MARVIN N | 7205 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9455 |
| FOSTER, MARY | 2119 E NATIONAL HWY | | | | WASHINGTON | IN | 47501-4031 |
| FOSTER, MARY | 1406 WEST VAN TREES STREET | | | | WASHINGTON | IN | 47501-2310 |
| FOSTER, MARY | 1700 LILY POND RD | | | | ALBANY | GA | 31701-7761 |
| FOSTER, MARY A | HC 4 BOX 555 | | | | DONIPHAN | MO | 63935-9323 |
| FOSTER, MARY A | 135 N ARDMORE AVE | | | | DAYTON | OH | 45417-5417 |
| FOSTER, MARY A | PO BOX 420307 | | | | PONTIAC | MI | 48342-0307 |
| FOSTER, MARY C | 4463 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOSTER, MARY D | 243 HOLLYWOOD DR | | | | TRENTON | NJ | 08609 |
| FOSTER, MARY J | 6209 LORRAINE AVE | | | | SAINT LOUIS | MO | 63121-5621 |
| FOSTER, MARY J | 97 WEBSTER RD | | | | SPENCERPORT | NY | 14559-1525 |
| FOSTER, MARY JACQUELINE | 900 AQUA ISLES BLVD | LOT B21 | | | LA BELLE | FL | 33935 |
| FOSTER, MARY JACQUELINE | 900 AQUA ISLES BLVD LOT B21 | | | | LABELLE | FL | 33935-4385 |
| FOSTER, MARY L | 14546 CAVELL ST | | | | LIVONIA | MI | 48154-3931 |
| FOSTER, MARY L | 425 LINDA VISTA | | | | PONTIAC | MI | 48342-1745 |
| FOSTER, MARY L | 20542 GILL RD. | | | | LIVONIA | MI | 48152-1144 |
| FOSTER, MARY L | 20542 GILL RD | | | | LIVONIA | MI | 48152-1144 |
| FOSTER, MARY M | 2105 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| FOSTER, MARY PATRICIA | 3385 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2044 |
| FOSTER, MARY PATRICIA | 3385 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506-2044 |
| FOSTER, MARY S | 106 CARDINAL LANE | | | | ALEXANDRIA | IN | 46001-8105 |
| FOSTER, MARY S | 106 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8105 |
| FOSTER, MARY W | 106 CABANA DR | | | | VICTORIA | TX | 77901-3703 |
| FOSTER, MATTHEW D | 860 ASPEN TRL | | | | GLADWIN | MI | 48624-8081 |
| FOSTER, MATTHEW D | 860 ASPEN TRAIL | | | | GLADWIN | MI | 48624-8081 |
| FOSTER, MATTHEW J | 2415 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1626 |
| FOSTER, MAUREEN A | 44 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1221 |
| FOSTER, MELVA A | 1102 ARBORHILL DR | | | | WOODSTOCK | GA | 30189-2391 |
| FOSTER, MELVIN E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| FOSTER, MELVIN E | RR NO | | | | NINE MILE FALLS | WA | 99026 |
| FOSTER, MELVIN E | 29540 RED LEAF DR | | | | SOUTHFIELD | MI | 48076-2064 |
| FOSTER, MERCEDES | 1325 PENNOCK AVE | | | | NASHVILLE | TN | 37207 |
| FOSTER, MERCEDES M | 3403 MOONLIGHT DR | | | | NASHVILLE | TN | 37207-2136 |
| FOSTER, MERLE A | 10423 KLEES RD | | | | CRYSTAL | MI | 48818-9769 |
| FOSTER, MERLE R | 6115 NW WESTWOOD LN | | | | KANSAS CITY | MO | 64151-2744 |
| FOSTER, MICHAEL A | 3708 CREEK RD | | | | SHARONVILLE | OH | 45241-2708 |
| FOSTER, MICHAEL D | 19264 LAHSER RD | | | | DETROIT | MI | 48219-1891 |
| FOSTER, MICHAEL D | 3700 SUMTER WAY | | | | CARMEL | IN | 46032-8639 |
| FOSTER, MICHAEL H | 3869 HUMPHREY ST | | | | SAINT LOUIS | MO | 63116-4825 |
| FOSTER, MICHAEL L | 3089 SHABAY DR | | | | FLUSHING | MI | 48433-2482 |
| FOSTER, MICHAEL R | 2601 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9130 |
| FOSTER, MICHAEL R | 5200 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8704 |
| FOSTER, MICHAEL RICHARD | 2601 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9130 |
| FOSTER, MICHELE W | 7246 LAWN TENNIS LN | | | | JACKSONVILLE | FL | 32277-9357 |
| FOSTER, MICHELLE M | 3102 SEIFERT AVE | | | | YOUNGSTOWN | OH | 44505-4349 |
| FOSTER, MILDRED I | 4721 ELZO LN | | | | KETTERING | OH | 45440-2026 |
| FOSTER, MILDRED W | 5891 BERKSHIRE COURT | | | | DUBLIN | OH | 43017-9271 |
| FOSTER, MONIQUE | 1942 BALDWIN CATE RD | | | | NEW MARKET | TN | 37820-5231 |
| FOSTER, MORRIS | 19174 SYCAMORE LN | | | | CULPEPER | VA | 22701-8070 |
| FOSTER, MORVELL | 554 W IROQUOIS | | | | PONTIAC | MI | 48341-2023 |
| FOSTER, NANCY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FOSTER, NANCY | 5806 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| FOSTER, NANCY A | 348 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5848 |
| FOSTER, NAOMI H | 210 S 2ND ST | | | | ZIONSVILLE | IN | 46077-1638 |
| FOSTER, NAOMI M | 3557 DRAPER AVE. S.E. | | | | WARREN | OH | 44484-3330 |
| FOSTER, NEDDIE C | 463 COUNTY ROAD 805 | | | | HEFLIN | AL | 36264 |
| FOSTER, NEVIN L | 2641 NYACK LN | | | | DAYTON | OH | 45439-2936 |
| FOSTER, NICHOLAS JONATHON | 9460 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8589 |
| FOSTER, NICHOLE W | 2315 TANGLEWOOD CIR NE | | | | ATLANTA | GA | 30345 |
| FOSTER, NORMA | 15681 COLLINGHAM DR | | | | DETROIT | MI | 48205-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, NORMA L | 13014 W JADESTONE DR | | | | SUN CITY WEST | AZ | 85375-3244 |
| FOSTER, NORMA L | 13014 JADESTONE DRIVE | | | | SUN CITY WEST | AZ | 85375-3244 |
| FOSTER, NORMA S | 1009 HOLBROOK | | | | WATERFORD | MI | 48328-3721 |
| FOSTER, NORMA S | 1009 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3721 |
| FOSTER, NORMAN | 2758 WALTON RD | APT B | | | ST. LOUIS | MO | 63114 |
| FOSTER, NORMAN | 2758 WALTON RD APT B | | | | SAINT LOUIS | MO | 63114-5100 |
| FOSTER, NORMAN B | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| FOSTER, NORMAN BERNARD | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| FOSTER, NORMAN C | 2190 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| FOSTER, NORMAN E | 1200 W 2ND ST N | | | | WICHITA | KS | 67203-6013 |
| FOSTER, O D | 1438 KINGSTON DR | | | | SAGINAW | MI | 48638-5477 |
| FOSTER, OBERIA E | 6904 PASSERES CT | | | | CHARLOTTE | NC | 28215-8022 |
| FOSTER, ODELL | 167 CLARENCE AVE | | | | BUFFALO | NY | 14215-2203 |
| FOSTER, OLA B | 1481 JOSLYN AVE | | | | PONTIAC | MI | 48340-1312 |
| FOSTER, OLA B | 1481 JOSLYN RD | | | | PONTIAC | MI | 48340 |
| FOSTER, PAMELA J | 10024 STONELEIGH DR | | | | BENBROOK | TX | 76126-3004 |
| FOSTER, PAMELA N | 7080 NORTHERN PL APT 43 | | | | ATLANTA | GA | 30360-1800 |
| FOSTER, PATRICIA | | | | | | | |
| FOSTER, PATRICIA | 6707 N LUMBERJACK RD | P.O. BOX 38 | | | RIVERDALE | MI | 48877-9700 |
| FOSTER, PATRICIA A | 2300 CLEMENTS ST | | | | DETROIT | MI | 48238-3485 |
| FOSTER, PATRICIA A | 3327 INVERARY DR | | | | LANSING | MI | 48911-1331 |
| FOSTER, PATRICIA A | 5024 N SHELTON ST | | | | WICHITA | KS | 67204 |
| FOSTER, PATRICIA C | 887 E PORT AU PRINCE LN | | | | MOSCOW MILLS | MO | 63362-1070 |
| FOSTER, PATRICIA M | 7080 NORTHERN PL APT 43 | | | | DORAVILLE | GA | 30360-1800 |
| FOSTER, PATRICK T | 5650 OXFORD PL | | | | GOLETA | CA | 93117-2119 |
| FOSTER, PAUL | 3809 S HARRISON ST | | | | FORT WAYNE | IN | 46807-2029 |
| FOSTER, PAUL | PO BOX 114 | | | | CRAGSMOOR | NY | 12420-0114 |
| FOSTER, PAUL C | 3521 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| FOSTER, PAUL D | 47455 HANFORD RD | | | | CANTON | MI | 48187-4713 |
| FOSTER, PAUL L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FOSTER, PAUL N | 130 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 |
| FOSTER, PAULA R | 6505 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-1011 |
| FOSTER, PEARL L | 1238 2ND STREET BLVD 1 | 2 APT5 | | | DECATUR | AL | 35601 |
| FOSTER, PEARLINE | 1209 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1435 |
| FOSTER, PEARLINE | 1209 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1435 |
| FOSTER, PHILIP | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| FOSTER, PHILIP M | PO BOX 131 | | | | PIKETON | OH | 45661-0131 |
| FOSTER, PRINCE | | | | | | | |
| FOSTER, QUEEN E | 3801 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4411 |
| FOSTER, RACHEAL M | 1321 CAPTAINS BRG | | | | DAYTON | OH | 45458-5707 |
| FOSTER, RACHLE A | 207 SOUTH BALTZ ST. | | | | POCAHONTAS | AR | 72455-2613 |
| FOSTER, RACHLE A | 207 S BALTZ ST | | | | POCAHONTAS | AR | 72455-2613 |
| FOSTER, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER, RALPH E | 8629 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| FOSTER, RALPH E | 2235 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7403 |
| FOSTER, RANDALL E | 293 OGLETHORPE DR | | | | LAPEER | MI | 48446-2769 |
| FOSTER, RANDOLPH | 2708 NE 167TH PL | | | | GAINESVILLE | FL | 32609-4438 |
| FOSTER, RAY | 308 W LAKE BLVD | | | | DANVILLE | IL | 61832-1020 |
| FOSTER, RAYMOND | 925 BLUE MOUNTAIN LN | | | | ANTIOCH | TN | 37013-1785 |
| FOSTER, RAYMOND | 4280 CHANCELLOR DR | | | | DEWITT | MI | 48820-7877 |
| FOSTER, RAYVON LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FOSTER, REBECCA | 6052 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| FOSTER, REBECCA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, RICHARD | 97 BRAGDON ST FL 3 | | | | ROXBURY | MA | 02119-1059 |
| FOSTER, RICHARD | 9917 RUTLAND TER | | | | YUKON | OK | 73099-7949 |
| FOSTER, RICHARD A | 9917 RUTLAND TER | | | | YUKON | OK | 73099-7949 |
| FOSTER, RICHARD C | 18818 POINT RD | | | | BARRYTON | MI | 49305-9561 |
| FOSTER, RICHARD D | 3040 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9510 |
| FOSTER, RICHARD F | 808 E MOLER AVE | | | | MARTINSBURG | WV | 25404 |
| FOSTER, RICHARD J | 5229 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4072 |
| FOSTER, RICHARD J | 3927 W JOLLY RD | | | | LANSING | MI | 48911-3152 |
| FOSTER, RICHARD J | 3776 BREEN RD | | | | EMMETT | MI | 48022-3402 |
| FOSTER, RICHARD L | 704 E MONROE RD | | | | DURAND | MI | 48429 |
| FOSTER, RICHARD L | 4857 E 71ST ST | | | | INDIANAPOLIS | IN | 46220-3889 |
| FOSTER, RICHARD T | 4729 E SUNRISE DR # 503 | | | | TUCSON | AZ | 85718-4534 |
| FOSTER, RITA I | 17 LYONS CT | | | | DEARBORN | MI | 48126-4171 |
| FOSTER, ROBERT | 4378 SLEEPY HOLLOW COVE | | | | LILBURN | GA | 30047-4196 |
| FOSTER, ROBERT A | 15234 GARY LN | | | | BATH | MI | 48808-8791 |
| FOSTER, ROBERT B | | | | | | | |
| FOSTER, ROBERT E | 6817 WILSON RD | | | | INDIAN RIVER | MI | 49749-9447 |
| FOSTER, ROBERT F | 5548 EUGENE DR | | | | ZEPHYRHILLS | FL | 33542-6827 |
| FOSTER, ROBERT G | 13701 STATE ROUTE 41 | | | | WEST UNION | OH | 45693-8995 |
| FOSTER, ROBERT K | 1166 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| FOSTER, ROBERT K | 3915 RIDGMAAR SQ | | | | ANN ARBOR | MI | 48105-3046 |
| FOSTER, ROBERT K | 7226 TERUEL AVE | | | | NEW PORT RICHEY | FL | 34653-4015 |
| FOSTER, ROBERT L | 10965 STUMP ST | | | | GRAND HAVEN | MI | 49417-9734 |
| FOSTER, ROBERT L | 5540 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 |
| FOSTER, ROBERT L | 3331 STUDOR RD | | | | SAGINAW | MI | 48601-5738 |
| FOSTER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, ROBERT L | 3375 N LINDEN RD APT 244 | | | | FLINT | MI | 48504-5727 |
| FOSTER, ROBERT L | 5101 ANDERSON DR | | | | COLOMA | MI | 49038-9463 |
| FOSTER, ROBERT L | 1204 OLD OAK DR | | | | CEDAR HILL | TX | 75104-5452 |
| FOSTER, ROBERT O | 7447 BURKWOOD WAY | | | | INDIANAPOLIS | IN | 46254-9629 |
| FOSTER, ROBERT O | 649 GARDEN GATE ROAD | | | | DUNDEE | FL | 33838-4296 |
| FOSTER, ROBERT R | PO BOX 245 | | | | PLAINWELL | MI | 49080-0245 |
| FOSTER, ROBERT R | 4808 MANNING DR | | | | COLLEYVILLE | TX | 76034-4221 |
| FOSTER, ROBERT W | 6011 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8238 |
| FOSTER, ROBERTA L | 20381 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1881 |
| FOSTER, ROBERTA L. | 20381 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1881 |
| FOSTER, ROBIN R | 20831 LAKELAND DRIVE | | | | ST CLAIR SHORES | MI | 48081 |
| FOSTER, RODDRICK G | 5812 RUBY WALK | | | | REX | GA | 30273-1381 |
| FOSTER, RODURTHA | 17826 DRESDEN ST | | | | DETROIT | MI | 48205-3138 |
| FOSTER, ROLLAND L | 3755 HIGGINS RD | | | | VASSAR | MI | 48768-9739 |
| FOSTER, RONALD | | | | | | | |
| FOSTER, RONALD | 6329 64TH AVE APT 2 | | | | RIVERDALE | MD | 20737-1513 |
| FOSTER, RONALD E | 1317 GLASGOW RD | | | | FORT WORTH | TX | 76134-1627 |
| FOSTER, RONALD S | 324 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| FOSTER, RONALD W | PO BOX 93 | | | | LAWSON | MO | 64062-0093 |
| FOSTER, RONNIE | OGLE CARL R JR | P O BOX 129 | | | JEFFERSON CITY | TN | 37760 |
| FOSTER, ROOSEVELT | 889 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| FOSTER, ROOSEVELT | 213 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1169 |
| FOSTER, ROSA | 46 SUFFOLK ST | | | | BUFFALO | NY | 14215-3310 |
| FOSTER, ROSA M | 46 SUFFOLK ST | | | | BUFFALO | NY | 14215-3310 |
| FOSTER, ROSALEE | 2940 MORAINE AVE | | | | DAYTON | OH | 45406-4333 |
| FOSTER, ROSE A | 420 CEDAR LAKE LN | | | | ORTONVILLE | MI | 48462-8848 |
| FOSTER, ROSE M | 9444 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, ROSE M | 12691 CHICKEN FARM RD | | | | SHOALS | IN | 47581-7178 |
| FOSTER, ROSELLA M | 1700 N 13TH LOOP RD #122 | | | | SHELTON | WA | 98584 |
| FOSTER, ROSELYN D | 1323 MALZAHN ST | | | | SAGINAW | MI | 48602-2940 |
| FOSTER, ROSEMARIE | 860 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3854 |
| FOSTER, ROSEMARIE | 7925 1ST ST | | | | MASURY | OH | 44438-1470 |
| FOSTER, ROSHELL D | 20300 VANOWEN ST APT 14 | | | | WINNETKA | CA | 91306-4356 |
| FOSTER, ROSIE L | 2173 S CENTER RD APT 238 | | | | BURTON | MI | 48519-1807 |
| FOSTER, ROXANNE L | 677 KARMADA ST | | | | PLYMOUTH | MI | 48170-1207 |
| FOSTER, ROYCE L | 1409 WILLOW WOOD CT | | | | GRAHAM | TX | 76450-4349 |
| FOSTER, RUSSELL G | PO BOX 3304 | | | | LEXINGTON | OH | 44904-0304 |
| FOSTER, RUSSELL G | PO BOX 125 | | | | ALVA | FL | 33920-0126 |
| FOSTER, RUSSELL L | 37201 STONE WAY | | | | NEW HAVEN | MI | 48048-3139 |
| FOSTER, RUTH M | 340 N. VAN DYKE | | | | MARLETTE | MI | 48453-9565 |
| FOSTER, SALLY | CREWS & BODIFORD, P.A. | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| FOSTER, SALLY | OSSI BUTLER NAJEM & ROSARIO | 1506 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207-8134 |
| FOSTER, SALLY | RUDNITSKY LAW FIRM | 3383 OAKMONT TER | | | LONGWOOD | FL | 32779-3151 |
| FOSTER, SALLY | 1110 N HENNESS RD LOT 1291 | | | | CASA GRANDE | AZ | 85122 |
| FOSTER, SAM E | 1834 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2839 |
| FOSTER, SAMMY | 2272 COLLIER DR | | | | DECATUR | GA | 30032-5406 |
| FOSTER, SAMUEL | 2289 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-8474 |
| FOSTER, SAMUEL D | 756 NE 1125TH RD | | | | CONCORDIA | MO | 64020-7331 |
| FOSTER, SCHELONDA | 804 RUTHERFORD POINT CIR | | | | LA VERGNE | TN | 37086-3431 |
| FOSTER, SEAN | | | | | | | |
| FOSTER, SHARON A | PO BOX 392 | | | | UPLAND | IN | 46989-0392 |
| FOSTER, SHARON K | 5204 KNOLLWOOD LANE | | | | ANDERSON | IN | 46011-8789 |
| FOSTER, SHAWN | 506 BEECH ST | | | | ROCKLAND | MA | 02370-2704 |
| FOSTER, SHELBY | | | | | | | |
| FOSTER, SHELBY | MICHAEL BRAUN | 3225 SHALLOWFORD RD STE 500 | | | MARIETTA | GA | 30062-7024 |
| FOSTER, SHERL W | 1832 STATE ROUTE 170 | | | | EAST PALESTINE | OH | 44413 |
| FOSTER, SHERMAN | 2100 KIPLING DR | | | | DAYTON | OH | 45406-2605 |
| FOSTER, SHERMAN J | 10615 129TH PL NE | | | | KIRKLAND | WA | 98033-4751 |
| FOSTER, SHERMAN V | 15450 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8893 |
| FOSTER, SHERRIE LYNN | 81 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9266 |
| FOSTER, SHIRLEY J | 1615 GREENWAY DR | | | | ANDERSON | IN | 46011-1130 |
| FOSTER, SIDNEY H | 8209 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| FOSTER, SKIP A | 6913 WEST 3100 SOUTH | | | | SALT LAKE CTY | UT | 84128-4000 |
| FOSTER, SMITH | 3719 FOSTER LNNW | | | | WESSON | MS | 39191 |
| FOSTER, SOLOMON | 20601 PLYMOUTH RD APT 209 | | | | DETROIT | MI | 48228-1268 |
| FOSTER, SOLOMON K | 15681 COLLINGHAM DR | | | | DETROIT | MI | 48205-1440 |
| FOSTER, STEPHANIE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 SOUTH CEDAR LAKE ROAD | | | MINNEAPOLIS | MN | 55416 |
| FOSTER, STEPHANIE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| FOSTER, STEPHEN L | 2007 N PONCA DR | | | | INDEPENDENCE | MO | 64058-1278 |
| FOSTER, STEVE | 7159 LONE OAK WAY | | | | LITHONIA | GA | 30058-8292 |
| FOSTER, STEVEN E | 5413 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424-6103 |
| FOSTER, STEVEN F | 3250 E HOWE RD | | | | DEWITT | MI | 48820-9402 |
| FOSTER, STEVEN J | 411 W MORENCI ST | | | | LYONS | OH | 43533-9802 |
| FOSTER, STEVEN R | 2501 SW GOLDEN EAGLE RD | | | | LEES SUMMIT | MO | 64082-4145 |
| FOSTER, STEVEN S | 108 HICKORY HILL LN | | | | RUSSELLVILLE | KY | 42276-9264 |
| FOSTER, SUANNE | 3737 FOSTER LN NW | | | | WESSON | MS | 39191-9699 |
| FOSTER, SUSAN H | 18 ARBETTER DR | | | | FRAMINGHAM | MA | 01701-2719 |
| FOSTER, SUZANNE K | 5900 OLD OCEAN BLVD APT B2 | | | | OCEAN RIDGE | FL | 33435-6228 |
| FOSTER, SWIFT, COLLINS & SMITH | ACCT OF ROBERT MURVINE | 313 S WASHINGTON SQ | | | LANSING | MI | 48933-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOSTER, SYLVIA | PO BOX 633 | | | | GRAYSON | KY | 41143 |
| FOSTER, T V | | | | | | | |
| FOSTER, TABATHA | 3940 BELL RD APT 1704 | | | | HERMITAGE | TN | 37078-2998 |
| FOSTER, TABATHA | 131 BURNING TREE DR | | | | HERMITAGE | TN | 37076-2863 |
| FOSTER, TAMARA S | 15770 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| FOSTER, TERESA | 1026 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1450 |
| FOSTER, TERRIE E | 1201 DEVONSHIRE LN | | | | WYLIE | TX | 75098-5284 |
| FOSTER, TERRY A | 2491 POINTER RD | | | | WEST BRANCH | MI | 48661-9124 |
| FOSTER, TERRY L | 1207 CAMELLIA DR SW | | | | DECATUR | AL | 35601-3711 |
| FOSTER, TERRY S | 541 FLORENCE CT | | | | MILFORD | MI | 48381-1711 |
| FOSTER, THEODORE W | 2678 INGALLS RD | | | | LESLIE | MI | 49251-9552 |
| FOSTER, THOMAS A | 2528 ORCHARD RD | | | | LEVERING | MI | 49755-9327 |
| FOSTER, THOMAS E | 1140 S ORTONVILLE RD LOT 89 | | | | ORTONVILLE | MI | 48462 |
| FOSTER, THOMAS G | 3846 CONIFER CT | | | | BURTCHVILLE | MI | 48059-1348 |
| FOSTER, THOMAS H | 7378 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| FOSTER, THOMAS J | 2317 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| FOSTER, THOMAS L | 602 STONES THROW LANE | | | | BROOKHAVEN | MS | 39601-9601 |
| FOSTER, THOMAS L | 2318 PLEASANT DR | | | | PORTAGE | MI | 49002-5720 |
| FOSTER, THOMAS L | 3219 WALTON AVE | | | | CLEVELAND | OH | 44113-4940 |
| FOSTER, THOMAS W | 1410 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-1456 |
| FOSTER, THOMAS W | 11189 HEATHER LN | | | | SATANWOOD | MI | 49345 |
| FOSTER, TIFFANY M | 27232 BELANGER ST | | | | ROSEVILLE | MI | 48066-2787 |
| FOSTER, TIMOTHY | 213 EAST MANHATTAN BOULEVARD | | | | TOLEDO | OH | 43608-1169 |
| FOSTER, TIMOTHY | 5426 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1218 |
| FOSTER, TIMOTHY J | 211 PEARIDGE RD | | | | CANTON | GA | 30114-2016 |
| FOSTER, TINA M | 3721 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| FOSTER, TINA MICHELLE | 3721 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| FOSTER, TODD M | 3724 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6010 |
| FOSTER, TODD MICHAEL | 3724 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6010 |
| FOSTER, TONY A | PO BOX 203 | | | | BELLEVILLE | MI | 48112-0203 |
| FOSTER, TRACY M | 3696 MANDALAY DR | | | | TROTWOOD | OH | 45416-1122 |
| FOSTER, TYRONE | 5297 KINSDALE LN | | | | STONE MTN | GA | 30088-4319 |
| FOSTER, TYRONE D | 1323 MALZAHN ST | | | | SAGINAW | MI | 48602-2940 |
| FOSTER, TYRONE S | 7217 N 23RD ST | | | | KALAMAZOO | MI | 49004-9607 |
| FOSTER, VEDA D | 1345 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| FOSTER, VERNER M | 19411 TWP RD 212 | | | | DEFIANCE | OH | 43512 |
| FOSTER, VINIA G | 2112 BUENA VISTA PIKE APT 306 | | | | NASHVILLE | TN | 37218-2844 |
| FOSTER, VIOLET | 1200 W 2ND ST N | | | | WICHITA | KS | 67203-6013 |
| FOSTER, VIRGINIA | 4377 KETTLE MORAINE DR APT 1B | | | | KALAMAZOO | MI | 49048-3133 |
| FOSTER, VIRGINIA | 4377 KETTLE MORAINE DR | APT 1B | | | KALAMAZOO | MI | 49048 |
| FOSTER, VIRGINIA C | 1617 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2605 |
| FOSTER, VIRGINIA E | 872 WINDEMERE DR | | | | MOORE | OK | 73160-1530 |
| FOSTER, VIRGINIA E | 872 N WINDERMERE DR | | | | MOORE | OK | 73160-1530 |
| FOSTER, VIVIAN M | 55 COTTON ROAD | | | | LEVITTOWN | PA | 19057-1411 |
| FOSTER, VIVIAN M | 55 COTTON RD | | | | LEVITTOWN | PA | 19057-1411 |
| FOSTER, WADE A | 8711 NE 101ST TER | | | | KANSAS CITY | MO | 64157-8720 |
| FOSTER, WALTER L | 5421 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9404 |
| FOSTER, WARREN D | 788 WINDEMERE WAY | | | | KELLER | TX | 76248-5210 |
| FOSTER, WARREN M | 1918 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| FOSTER, WARREN MILTON | 1918 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| FOSTER, WENONA | 2610 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49505-3923 |
| FOSTER, WESLEY J | 2132 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0521 |
| FOSTER, WILBERT | 306 KEER AVE | | | | NEWARK | NJ | 07112-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, WILBUR A | 6483 CALKINS RD | | | | FLINT | MI | 48532-3102 |
| FOSTER, WILL | PO BOX 237 | | | | STONEWALL | LA | 71078-0237 |
| FOSTER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOSTER, WILLIAM A | 7203 LINDENMERE DR | | | | BLOOMFIELD HILLS | MI | 48301-3529 |
| FOSTER, WILLIAM C | 9 CARAVAN DRIVE | | | | MASSENA | NY | 13662-4330 |
| FOSTER, WILLIAM CHARLES | 9 CARAVAN DRIVE | | | | MASSENA | NY | 13662-4330 |
| FOSTER, WILLIAM E | 1721 WENDLER AVE SW | | | | WYOMING | MI | 49509-1391 |
| FOSTER, WILLIAM F | 4821 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-2906 |
| FOSTER, WILLIAM H | 2519 STURTEVANT ST | | | | DETROIT | MI | 48206-3611 |
| FOSTER, WILLIAM H | 3663 DESERT DR | | | | SAGINAW | MI | 48603-1976 |
| FOSTER, WILLIAM H | 201 WILLIAM HARROLD DR | | | | NORTH WILKESBORO | NC | 28659-7234 |
| FOSTER, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, WILLIAM J | PO BOX 6001 | | | | COLUMBUS | OH | 43206-0001 |
| FOSTER, WILLIAM J | 4083 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5532 |
| FOSTER, WILLIAM J | PO BOX 60001 | | | | COLUMBUS | OH | 43205 |
| FOSTER, WILLIAM J | 600 BOW LN | | | | WATERFORD | MI | 48328-4106 |
| FOSTER, WILLIAM K | 8700 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2520 |
| FOSTER, WILLIAM M | N8518 POPLAR GROVE RD | | | | NEW GLARUS | WI | 53574-9728 |
| FOSTER, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, WILLIAM R | 1380 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-2914 |
| FOSTER, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOSTER, WILLIE | 720 HILL TOP DR | | | | RICHMOND | VA | 23225-4513 |
| FOSTER, WILLIE D | 1213 COLONY LN APT 128 | | | | PONTIAC | MI | 48340-2211 |
| FOSTER, WILLIE F | 1109 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| FOSTER, WILLIE J | 101 BURBANK DRIVE | APT C16 | | | MONTGOMERY | AL | 36117 |
| FOSTER, WILSON M | 6851 LOCKWOOD BLVD APT 117 | | | | BOARDMAN | OH | 44512-3935 |
| FOSTER, WOODROE L | 24918 CRANES ROOST CIR | | | | LEESBURG | FL | 34748-7464 |
| FOSTER-BARKER, JOYCE R | 521 S MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307-2017 |
| FOSTER-HUNT, MARLETTA K | 9243 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8775 |
| FOSTER-MAXEY, BEVERLY | 8420 FISH LAKE RD | | | | HOLLY | MI | 48442-9178 |
| FOSTER-VERSER, ANNIE H | 4311 W MICHIGAN AVE | | | | LANSING | MI | 48917-2872 |
| FOSTER-WUOTINEN JOELLEN | 355 OSPREY ST | | | | WALLED LAKE | MI | 48390-3346 |
| FOSTER/SCHAUMBURG | 1000 E STATE PKWY STE G | | | | SCHAUMBURG | IL | 60173-4592 |
| FOSTERMAN-DEWOSKIN, KAREN E | 1011 NOONING TREE DR | | | | CHESTERFIELD | MO | 63017-2467 |
| FOSTERS SERVICE #1 | 3523 W FARMINGTON RD | | | | PEORIA | IL | 61604-4705 |
| FOSTON, GERALDINE | 8000 JANUARY ST | | | | BERKELEY | MO | 63134-1512 |
| FOSTON, GERALDINE | 8000 JANUARY AVE | | | | BERKELEY | MO | 63134-1512 |
| FOSTON, GLENN | 1830 LANECOURT DR | | | | SAINT LOUIS | MO | 63136-3018 |
| FOSTON, LEWIS D | 4757 LAKEPOINTE ST | | | | DETROIT | MI | 48224 |
| FOSTORIA CORP | JIM RAMSEY | 4399 HAMANN PARKWAY | | | ALGONQUIN | IL | 60102 |
| FOSTORIA INDUSTRIES INC | PO BOX 4973 | | | | JOHNSON CITY | TN | 37602-4973 |
| FOTENAKES, JOHN R | 8394 WESLEY DR | | | | FLUSHING | MI | 48433-2914 |
| FOTH, ADALINE | 3263 CONNESTEE TRL | | | | BREVARD | NC | 28712-7413 |
| FOTH, DONALD G | W268S9135 KARLSTAD DR | | | | MUKWONAGO | WI | 53149-9606 |
| FOTH, ROLAND R | 31640 MADISON AVE | | | | MADISON HTS | MI | 48071-1061 |
| FOTHERBY, CLINTON A | 4630 PORTLAND MANOR DR | | | | NEW PORT RICHEY | FL | 34655-1448 |
| FOTHERGILL JR, WILLIAM M | 71 WARREN RD | | | | ASHLAND | MA | 01721-2124 |
| FOTHERINGHAM, HELEN M | 1165 N COATS RD | | | | OXFORD | MI | 48371-3103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOTI, ANGELA A | 5 WESTBURY LN | | | | LANCASTER | NY | 14086-1427 |
| FOTI, ANTHONY J | 21443 SHANNON CT | | | | CUPERTINO | CA | 95014-4970 |
| FOTI, ANTHONY M | 5 WESTBURY LN | | | | LANCASTER | NY | 14086-1427 |
| FOTI, FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FOTI, FRANK J | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| FOTI, JAMES J | 73 LORELEE DR | | | | TONAWANDA | NY | 14150-4319 |
| FOTI, JAMES JOSEPH | 73 LORELEE DR | | | | TONAWANDA | NY | 14150-4319 |
| FOTI, JAMES R | 13855 W THOMAS DR | | | | NEW BERLIN | WI | 53151-5346 |
| FOTIA, ANGELO | 63 S NEW YORK ST | | | | LOCKPORT | NY | 14094-4226 |
| FOTIA, MARK A | 6968 WOODBURN ALLEN SPRINGS RD | | | | BOWLING GREEN | KY | 42104-7415 |
| FOTIA, MARK ANGELO | 6958 WOODBURN ALLEN SPRINGS RD | | | | BOWLING GREEN | KY | 42104-7415 |
| FOTIADES, ADAM C | 300 GREENWOOD ST | | | | WORCESTER | MA | 01607-1716 |
| FOTIADIS, JOHN G | 110 LAUREL CT | | | | MOYOCK | NC | 27958-8704 |
| FOTINEAS, PHILLIP C | 9072 TARTAN DR | | | | CLARKSTON | MI | 48348-2454 |
| FOTIOU, JOHN F | 8900 PARLO RD | | | | BALTIMORE | MD | 21236-2146 |
| FOTIU, JAMES G | 16171 AMHERST AVE | | | | BEVERLY HILLS | MI | 48025-5501 |
| FOTIU, NAOMI A | 16171 AMHERST AVE | | | | BEVERLY HILLS | MI | 48025-5501 |
| FOTO 1 IMAGING | 2420 OAK VALLEY DR | | | | ANN ARBOR | MI | 48103-8875 |
| FOTOMY PAUL | 1199 W MOUNTAIN DR | | | | WEST PALM BEACH | FL | 33406-4931 |
| FOTOPOULOS, KONSTANTINOS D | 30123 WARNER AVE | | | | WARREN | MI | 48092-4860 |
| FOTRONIC CORPORATION | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 |
| FOTSCH, DANIEL W | 6549 YORKSHIRE CIR | | | | ZIONSVILLE | IN | 46077 |
| FOTT, ROBERT F | 1819 BELFRY LN | | | | WINTER HAVEN | FL | 33881-9793 |
| FOTTA, THOMAS C | 6461 WOODBURY DR | | | | SOLON | OH | 44139-3235 |
| FOTUS, JOHN J | 6675 ROHR ST | | | | NIAGARA FALLS | NY | 14304-4534 |
| FOTY, ELIZABETH | 550 OHIO AVE APT 315 | | | | MC DONALD | OH | 44437-1859 |
| FOU WAH INVESTMENTS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| FOUAD AZAR | 8799 HAMILTON EAST DR | | | | STERLING HTS | MI | 48313-3236 |
| FOUAD B MICHAEL | | | | | | | |
| FOUAD HADDAD | 29 SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| FOUAD S HADDAD | 29 SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| FOUAD SAAD | 6360 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 |
| FOUANI, SAMER M | 819 ARDMORE STREET | | | | DEARBORN HTS | MI | 48127-4146 |
| FOUBISTER, ARLENE J | 17 S PARK TER | | | | CONGERS | NY | 10920-2631 |
| FOUBISTER, WILLIAM A | 3 CLOVER LN | | | | SPENCERPORT | NY | 14559-1119 |
| FOUCART, GEORGE G | 32253 CAMBRIDGE DR X | | | | WARREN | MI | 48093 |
| FOUCART, MICHAEL H | 3646 OAKVIEW RD | | | | WATERFORD | MI | 48329-1843 |
| FOUCAULT, KAREN D | 1525 ELIZABETH ST | | | | BAY CITY | MI | 48708-5504 |
| FOUCH, BETTY M | 4124 TIFFANY AVE | | | | PORTAGE | MI | 49002-9453 |
| FOUCH, CORDY L | 1152 COLDWATER RD NW | | | | DEWY ROSE | GA | 30634-2510 |
| FOUCH, DONNA L | 1726 N BUCKEYE ST | | | | KOKOMO | IN | 46901 |
| FOUCH, DOYLE | 2582 N.U S 68 | | | | WILMINGTON | OH | 45177-8858 |
| FOUCH, DOYLE | 2643 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45119-9725 |
| FOUCH, EDWARD M | 4124 TIFFANY AVENUE | | | | PORTAGE | MI | 49002-9453 |
| FOUCH, HERBERT L | 5454 N BRANDYWINE RD | | | | SHELBYVILLE | IN | 46176-8562 |
| FOUCH, JERRY C | 130 NORTHWOODS DR APT F | | | | SENECA | SC | 29678-1077 |
| FOUCH, MARGARET J | 10139 S GREEN ST | | | | CHICAGO | IL | 60643-2216 |
| FOUCH, PATRICIA L | 1101 E MORGAN ST | | | | KOKOMO | IN | 46901-2559 |
| FOUCH, ROBERT E | 5212 SIERRA CIR W | | | | DAYTON | OH | 45414-3692 |
| FOUCH, SHANNON M | 10139 S GREEN ST | | | | CHICAGO | IL | 60643-2216 |
| FOUCH, SHIRLEY D | 5212 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOUCH, WILLIE | PO BOX 259 | | | | BRONX | NY | 10475 |
| FOUCHE ARTHUR G (359782) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOUCHE JR, OTIS T | 6012 CLEMENS AVE | | | | SAINT LOUIS | MO | 63112-2015 |
| FOUCHE LESTER C (355962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOUCHE, ANN | 5967 MINERVA AVE | | | | SAINT LOUIS | MO | 63112-3505 |
| FOUCHE, ARTHUR G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOUCHE, CHARLES G | 3049 W 116TH ST | | | | CLEVELAND | OH | 44111-1854 |
| FOUCHE, GORDON W | 7848 23RD ST | | | | ZEPHYRHILLS | FL | 33540-1913 |
| FOUCHE, JOYCE E | 93 BIRWOODE DR | | | | PONTIAC | MI | 48340 |
| FOUCHE, KAYE | 7243 SOMERVILLE DR | | | | OAKWOOD VILLAGE | OH | 44146-5912 |
| FOUCHE, KAYE | 7243 SOMMERVILLE DRIVE | | | | OAKWOOD VLGE | OH | 44146-5912 |
| FOUCHE, KIMBERLY J | 19530 CHERRY HILL ST | | | | SOUTHFIELD | MI | 48076 |
| FOUCHE, LESTER C | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOUCHE, PORTER L | 1990 NOD RD | | | | BENTON | MS | 39039-8318 |
| FOUCHEA, CAROL A | 2700 E BIRCH RUN RD | | | | BURT | MI | 48417-9404 |
| FOUCHEA, JAMES R | 1574 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9434 |
| FOUCHEA, RICHARD A | 1085 SHALIN DR | | | | DAVISON | MI | 48423-1748 |
| FOUCHEA, THOMAS A | 1783 E LINWOOD RD | | | | LINWOOD | MI | 48634-9520 |
| FOUCHER NILAND ESTATE OF, LAURENCE | | | | | | | |
| FOUCHER, HELEN | 3337 W 131ST ST | | | | CLEVELAND | OH | 44111 |
| FOUCHER, MARK J | 46909 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-1766 |
| FOUCHEY, CLARENCE W | PO BOX 290580 | | | | PORT ORANGE | FL | 32129-0580 |
| FOUCHEY, SCOTT W | 155 MIDFIELD RD | | | | COLONIA | NJ | 07067-3634 |
| FOUCHEY, TYRUS J | 16417 SOMERSET DRIVE | | | | BROOMFIELD | CO | 80023-8080 |
| FOUCHIA, ELIZABETH | 25860 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-3711 |
| FOUCHIA, JAMES G | 1718 SW 11TH AVE | | | | CAPE CORAL | FL | 33991-3300 |
| FOUCHIA, JAMES K | 3060 NEWPORT CT | | | | TROY | MI | 48084-1313 |
| FOUCHIA, JOSEPHINE | 268 E NOBLE ST | | | | NANTICOKE | PA | 18634-2806 |
| FOUCHT, CARL U | 8032 TAYLOR RD | | | | VICTOR | NY | 14564-9126 |
| FOUDRAY, CHARLES D | 1563 W MAIN ST | | | | NEW LEBANON | OH | 45345-9770 |
| FOUDRAY, SHERRI R | 41 COMER CT | | | | NEW LEBANON | OH | 45345-1409 |
| FOUGERON CHARLES E | 8330 ALLISON AVE | | | | LA MESA | CA | 91941 |
| FOUGERON, CORRINE J | 3214 LARCHMORE AVE | | | | WAYZATA | MN | 55391-2828 |
| FOUGEROUSSE, PATRICK | 2215 19TH ST | | | | WYANDOTTE | MI | 48192-4125 |
| FOUGEROUSSE, THOMAS K | 18754 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3324 |
| FOUGEROUSSE, THOMAS KEVIN | 18754 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3324 |
| FOUGHT, CHRISTOPHER A | 53821 BLAKELY CT | | | | NEW BALTIMORE | MI | 48047-5531 |
| FOUGHT, DON L | 7301 29TH AVENUE DR W APT 209 | | | | BRADENTON | FL | 34209-5390 |
| FOUGHT, JACK G | 8457 ROAD N-8 | | | | OTTAWA | OH | 45875 |
| FOUGHT, JACK GLEN | 8457 ROAD N-8 | | | | OTTAWA | OH | 45875 |
| FOUGHT, KEITH I | 809 CARBON ST | | | | FREMONT | OH | 43420-2032 |
| FOUGHT, MELVIN R | RT #2 6TH STREET | | | | SHELBYVILLE | MI | 49344 |
| FOUGHT, MICHAEL H | 216 ASH ST | | | | PORT CLINTON | OH | 43452-1225 |
| FOUGNIE, RONALD G | 46176 HECKER DR | | | | UTICA | MI | 48317-5761 |
| FOUGNIER, WILLIAM C | 113 GOLDENROD LN | | | | WARNERS | NY | 13164 |
| FOUKES, JOHN M | 66003 THAMES RD | | | | PINELLAS PARK | FL | 33782-2347 |
| FOUKES, KELLY M | 2406 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1883 |
| FOUKES, MARTIN | 6490 GARRISON RD | | | | DURAND | MI | 48429-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOULAR, DANIEL J | 5050 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3935 |
| FOULDS JR, RALPH A | 5610 LAWNDALE RD | | | | SAGINAW | MI | 48604-9456 |
| FOULDS RICHARD L (636548) | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FOULDS, FREDERICK A | 4171 JONQUIL DR | | | | SAGINAW | MI | 48603-1128 |
| FOULDS, JUNE A | 1259 CRANBROOK DR | | | | SAGINAW | MI | 48638-5440 |
| FOULDS, LAURIE P | PO BOX 9022 | ZURICH | | | WARREN | MI | 48090-9022 |
| FOULDS, LAURIE P A | PO BOX 9022 | ZURICH | | | WARREN | MI | 48090-9022 |
| FOULDS, RICHARD L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FOULIDIS, VASILIKI | 579 N PLAMONDON DR | | | | ADDISON | IL | 60101-1933 |
| FOULIS, SHARON I | 3200 MIDDLE RD | | | | HIGHLAND | MI | 48357-3154 |
| FOULK, CHARLES A | 1160 MILL CREEK RD | | | | FALL BRANCH | TN | 37656-2522 |
| FOULK, GEORGE L | 3089 KEITH DR | | | | FLINT | MI | 48507-1205 |
| FOULKE, JERRY W | 121 IXORA DRIVE | | | | WINTER HAVEN | FL | 33881-8603 |
| FOULKE, JERRY W | 121 IXORA DR | | | | WINTER HAVEN | FL | 33881-8603 |
| FOULKE, LARRY K | 5541 S.CO.RD.25E | | | | CLOVERDALE | IN | 46120 |
| FOULKES, GRAHAM S | 60869 LAKE EDGE | | | | WASHINGTN TWP | MI | 48094-2323 |
| FOULKES, MARTIN G | 1743 W VIEW TRL | | | | HOWELL | MI | 48843-8126 |
| FOULKES, ROBERT D | PO BOX 136 | | | | PRUDENVILLE | MI | 48651-0136 |
| FOULKS, ARLEN L | PO BOX 1051 | | | | HEATH | TX | 75032 |
| FOULKS, DAVID A | 14100 DOLPHIN ST | | | | DETROIT | MI | 48223-2504 |
| FOUNDATION AUTO REPAIR | 6750 CORPUS CHRISTI DR | | | | AUSTIN | TX | 78729-7508 |
| FOUNDATION FIGHTING BLINDNESS | NY METRO OFFICE 122 EAST 42ND | | | | NEW YORK | NY | 10168 |
| FOUNDATION FOR AMERICAN | COMMUNICATIONS FACS | 2118 WILSHIRE BLVD # 1005 | | | SANTA MONICA | CA | 90403-5704 |
| FOUNDATION FOR BEHAVIORAL | ATTN: RACHEL WOOLWORTH | 28 N SAGINAW ST # 612 | | | PONTIAC | MI | 48342-2137 |
| FOUNDATION FOR FREE ENTERPRISE EDUCATION | C/O JOHN ROMBETTA | 3075 W 12TH ST | | | ERIE | PA | 16505-3857 |
| FOUNDATION FOR INTERNATIONAL TAXATION | CALCOT HOUSE 1ST FLOOR | 8/10 TAMARIND STREET | | MUMBAI 400001 INDIA | | | |
| FOUNDATION FOR MESA PARKS AND RECREATION | PO BOX 4121 | | | | MESA | AZ | 85211-4121 |
| FOUNDATION FOR MOTT COMMUNITY COLLEGE | 1401 E COURT ST | | | | FLINT | MI | 48503-6208 |
| FOUNDATION HEALTHCAR | 821 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505-5000 |
| FOUNDATION RADIOLOGY | PO BOX 60 | | | | PITTSBURGH | PA | 15230-0060 |
| FOUNDATIONS CAPITAL | ATTN: PHILIPPE RENAULD | 3 RUE PAUL CғZANNE | | 75008 PARIS, FRANCE | | | |
| FOUNDATIONS FOR ACADEMIC | COMMUNITY ENTERPRISE SERVICE | 701 SYLVAN AVE | | | AKRON | OH | 44306-2026 |
| FOUNDOPOULOS, SPYROS T | 1809 N 78TH TER | | | | KANSAS CITY | KS | 66112-2018 |
| FOUNDOPOULOS, THEODORE S | 14805 HARDY ST | | | | SHAWNEE MSN | KS | 66223-2149 |
| FOUNDOPOULOS, THEODORE SPYROS | 14805 HARDY ST | | | | SHAWNEE MSN | KS | 66223-2149 |
| FOUNDRY ASSOCIATION OF MICHIGAN | 524 S WALNUT ST | | | | LANSING | MI | 48933-2207 |
| FOUNDRY EDUCATIONAL FOUNDATION | 1695 N PENNY LN | | | | SCHAUMBURG | IL | 60173-4555 |
| FOUNDRY FLASK & EQUIPMENT CO | 456 E CADY ST | PO BOX 218 | | | NORTHVILLE | MI | 48167-1662 |
| FOUNDRY PROD/WSTLAND | 6000 N HIX RD | | | | WESTLAND | MI | 48185-1938 |
| FOUNDRY RESINS | NO ADVERSE PARTY | | | | | | |
| FOUNDRY SOLUTIONS & DESIGN | 316 MAXWELL RD STE 500 | | | | ALPHARETTA | GA | 30009-2038 |
| FOUNDS DEANNA D | FOUNDS, DEANNA D | PO BOX 322 | 500 GREEN STREET | | PARKERSBURG | WV | 26102-0322 |
| FOUNDS, DEANNA D | ELLEM LAW OFFICE | PO BOX 322 | 500 GREEN STREET, | | PARKERSBURG | WV | 26102-0322 |
| FOUNT DEATON | 2706 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4580 |
| FOUNTAIN BUICK PONTIAC GMC | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN CITY LEASING | ATTN: JANET LIFFICK | 2060 E. 2ND STREET | | | DEFIANCE | OH | 43512 |
| FOUNTAIN CITY LEASING | | | | | | | |
| FOUNTAIN CONSTRUCTION CO INC | PO BOX 10508 | | | | JACKSON | MS | 39289-0508 |
| FOUNTAIN JR, ALBERT | 7226 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOUNTAIN JR, CHESTER | 327 PLATTE RD | | | | FITZGERALD | GA | 31750-7553 |
| FOUNTAIN JR, ROOSEVELT | 36915 MCKINNEY AVE APT 302 | | | | WESTLAND | MI | 48185-1179 |
| FOUNTAIN LAKES I LLC | C/O BALKE BROWN ASSOCIATES INC | 1001 HIGHLANDS PLAZA DR W STE | | | SAINT LOUIS | MO | 63110-1341 |
| FOUNTAIN LAKES I LLC | C/O MATTHEW G SUMMERS BALLARD SPAHR LLP | 300 E LOMBARD ST 18TH FLOOR | | | BALTIMORE | MD | 21202 |
| FOUNTAIN LAKES I LLC | ATTN MATTHEW SUMMERS ESQ | BALLARD SPAHR LLP | 300 E LOMBARD ST 18TH FLOOR | | BALTIMORE | MD | 21202 |
| FOUNTAIN LAKES I, LLC | BALKE BROWN ASSOCIATES, INC. | 1001 HIGHLANDS PLAZA DR W STE | | | SAINT LOUIS | MO | 63110-1341 |
| FOUNTAIN LAKES I, LLC | 1001 HIGHLANDS PLAZA DR W STE 150 | BALKE BROWN ASSOCIATES, INC. | | | SAINT LOUIS | MO | 63110-1341 |
| FOUNTAIN LAKES INVESTORS LLC | C/O BALKE BROWN ASSOCIATES | 1001 HIGHLANDS PLAZA DRIVE | W-STE 150 | | SAINT LOUIS | MO | 63110 |
| FOUNTAIN LARRY L | 13040 SOUTHAMPTON DR | | | | BONITA SPRINGS | FL | 34135-3405 |
| FOUNTAIN MOTOR CO., INC. | W. CLAY KING | 8701 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN MOTOR COMPANY INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| FOUNTAIN MOTOR COMPANY INC | KING MOTOR COMPANY OF SOUTH FLORIDA | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| FOUNTAIN MOTORS/RYDER | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN OLDS-GMC/ALAMO | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN OLDS-GMC/BUDGET | 1406 SAND LAKE RD | | | | ORLANDO | FL | 32809-7054 |
| FOUNTAIN OLDS-GMC/NATIONAL | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN OLDSMOBILE GMC, INC. | 8701 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7911 |
| FOUNTAIN ONE | C/O R&R INVESTORS LTD | 1280 OFFICE PLAZA DR | | | WEST DES MOINES | IA | 50266-2300 |
| FOUNTAIN STEVE | PO BOX 656 | | | | ALBANY | NY | 12201-0656 |
| FOUNTAIN STREET AUTO SERVICE | 6501 RIDGE AVE | | | | PHILADELPHIA | PA | 19128-2426 |
| FOUNTAIN THURLOW | 1940 SKY RIDGE DR | | | | FALLON | NV | 89406-3385 |
| FOUNTAIN TIRE - HERITAGE | 2119 110 ST NW | | EDMONTON AB T6J 6P6 CANADA | | | | |
| FOUNTAIN TIRE ARGYLL | 7105 77 AVE NW | | EDMONTON AB T6B 0B5 CANADA | | | | |
| FOUNTAIN TWO | C/O R & R REALTY GROUP | PO BOX 310061 | | | DES MOINES | IA | 50331-0061 |
| FOUNTAIN, ANDREW T | 881 STORMY LN | | | | JONESBORO | GA | 30238-5984 |
| FOUNTAIN, ANTHONY T | 218 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1746 |
| FOUNTAIN, ANTHONY TURAN R | 218 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1746 |
| FOUNTAIN, ARLENE | 1246 ALA NAPUNANI | | | | HONOLULU | HI | 96818 |
| FOUNTAIN, BARBARA S | 24 HOMOCHITTO ST | | | | NATCHEZ | MS | 39120-3996 |
| FOUNTAIN, CAROLYN ANN | 3642 ELMWOOD CT. | RT #4 | | | VASSAR | MI | 48768-9452 |
| FOUNTAIN, CHRISTINE | 1614 WOODROW ST | | | | DUBLIN | GA | 31021 |
| FOUNTAIN, CINDY V | 406 W SMITH ST | | | | CLEBURNE | TX | 76033-5421 |
| FOUNTAIN, CLYDE, | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| FOUNTAIN, CONNIE E | PO BOX 651 | | | | MANSFIELD | OH | 44901-0651 |
| FOUNTAIN, DANIEL J | 7 BAER ST | | | | MIDDLETOWN | CT | 06457-4550 |
| FOUNTAIN, DAVID | 5798 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8572 |
| FOUNTAIN, DAVID C | 5816 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| FOUNTAIN, DAVID L | 2903 N GREENVILLE RD | | | | STANTON | MI | 48888-9772 |
| FOUNTAIN, DEAMIA | 9858 EMPIRE ROAD | | | | OAKLAND | CA | 94603-2053 |
| FOUNTAIN, DEAMIA | 9858 EMPIRE RD | | | | OAKLAND | CA | 94603-2053 |
| FOUNTAIN, DEAN A | 4104 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9718 |
| FOUNTAIN, DONALD D | 809 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1725 |
| FOUNTAIN, DORIS | 63 SOUTH PLAZA AVE | | | | DAYTON | OH | 45417-1805 |
| FOUNTAIN, EDGAR A | 1970 N LESLIE ST APT 3308 | | | | PAHRUMP | NV | 89060 |
| FOUNTAIN, ELFORD W | 10301 NE 336TH ST | | | | CAMERON | MO | 64429-9051 |
| FOUNTAIN, ELMER F | 1124 BETH DR | | | | LAPEER | MI | 48446-3014 |
| FOUNTAIN, EMMA J | 5385 STONE CROFT TRL SW | | | | ATLANTA | GA | 30331-7699 |
| FOUNTAIN, EVELYN L | 119 INTREPID DR | | | | SLIDELL | LA | 70458-9150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOUNTAIN, FRANK A | 7389 S RIVER RD SW | | | | KALKASKA | MI | 49646-7402 |
| FOUNTAIN, IAN | 2341 CAMRON CT | | | | WEST BLOOMFIELD | MI | 48324-3301 |
| FOUNTAIN, JAMES J | 1320 E 152ND ST | | | | E CLEVELAND | OH | 44112-2015 |
| FOUNTAIN, JERILYNN | 21421 E 48TH ST S | | | | BROKEN ARROW | OK | 74014 |
| FOUNTAIN, KATHERINE M | 758 A ST | | | | NIAGARA FALLS | NY | 14304-1945 |
| FOUNTAIN, KATHRYN | 8834 DALE | | | | REDFORD | MI | 48239-1202 |
| FOUNTAIN, KENNETH D | 2401 WADHAMS RD | | | | SAINT CLAIR | MI | 48079-3811 |
| FOUNTAIN, LARRY L | 13040 SOUTHAMPTON DR | | | | BONITA SPRINGS | FL | 34135-3405 |
| FOUNTAIN, LEE | 409 3RD ST | | | | HOUSTON | MS | 38851-1325 |
| FOUNTAIN, LEE T | 43586 LANCELOT DR | | | | CANTON | MI | 48188-4804 |
| FOUNTAIN, LEO C | 577 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9730 |
| FOUNTAIN, LULU MAE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| FOUNTAIN, MALCOLM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOUNTAIN, MARIE A | 11653 WISCONSIN ST | | | | DETROIT | MI | 48204-1984 |
| FOUNTAIN, MARY A | 2235 E PAULDING RD | | | | FORT WAYNE | IN | 46816-1330 |
| FOUNTAIN, MAURICE | HC61 BOX 188 | | | | BRISTOL | ME | 04539-9801 |
| FOUNTAIN, MELBA B | 9072 SCENIC RIVER DR | | | | BILOXI | MS | 39532-8356 |
| FOUNTAIN, ODEAS R | 14 E BRANCH RD | | | | JASPER | GA | 30143-5546 |
| FOUNTAIN, PAUL DAVID | PO BOX 466 | | | | HASLETT | MI | 48840-0466 |
| FOUNTAIN, ROGER C | 8831 POINT AVE | | | | NIAGARA FALLS | NY | 14304-4456 |
| FOUNTAIN, ROGER D | 1771 CREST ST | | | | HASLETT | MI | 48840-8283 |
| FOUNTAIN, RUTH | 7 BAER STREET | | | | MIDDLETOWN | CT | 06457-4550 |
| FOUNTAIN, SAINT CLAIRE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOUNTAIN, SAMUEL E | 15764 S AIRPORT RD | | | | LANSING | MI | 48906-9120 |
| FOUNTAIN, SAMUEL, | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| FOUNTAIN, SANDRA E | 27411 CRANBROOK DR | | | | FARMINGTON HILLS | MI | 48336 |
| FOUNTAIN, SEDRICK L | 426 PAUL DR | | | | SMYRNA | DE | 19977-1028 |
| FOUNTAIN, TYRONE | BRYANT DUKES & BLAKESLEE | 1639 E PASS RD | | | GULFPORT | MS | 39507-3542 |
| FOUNTAIN, TYRONE | CLARK, WYNN | PO BOX 1388 | | | BILOXI | MS | 39533-1388 |
| FOUNTAIN, WILLIAM F | 110 W. 9TH STREET | #101 | | | WILMINGTON | DE | 19801 |
| FOUNTAINDALE AUTO CENTER | PO BOX 238 | | | | MIDDLETOWN | MD | 21769 |
| FOUNTAINDALE AUTO CENTER | 19 E GREEN STREET | | | | MIDDLETOWN | MD | 21769 |
| FOUNTAINE JR, OTIS | 4825 BELCOURT DR | | | | DAYTON | OH | 45418-2107 |
| FOUNTAINE, GERALD A | 10 LARK LN | | | | ROCHESTER | NH | 03868-7083 |
| FOUNTAINE, JAMES L | 19978 PREST ST | | | | DETROIT | MI | 48235-1807 |
| FOUNTAINE, STEPHEN | 6016 LIBERTY GLADE CT | | | | FORT WAYNE | IN | 46804-4219 |
| FOUNTAINVIEW MARATHON CAR CARE | 5902 SAN FELIPE ST | | | | HOUSTON | TX | 77057-1936 |
| FOUNTEAS, SAM | 1927 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| FOUPHT, RICHARD C | 17458 HICKORY ST | | | | SPRING LAKE | MI | 49456-9709 |
| FOUQUET, CLARENCE A | 4741 RIDGE ROAD WEST | | | | SPENCERPORT | NY | 14559-1523 |
| FOUQUET, CLARENCE A | 4741 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1523 |
| FOUQUET, JAMES J | 93 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3530 |
| FOUR COUNTY CAREER CENTER | 22900 STATE ROUTE 34 | | | | ARCHBOLD | OH | 43502-9586 |
| FOUR COUNTY JVS | | | | | DEFIANCE | OH | 43512 |
| FOUR COUNTY LANDFILL LITIGATION FUND | 500 W MADISON ST FL 40 | C\O M STEGER MCBRIDE BAKER | | | CHICAGO | IL | 60661-4596 |
| FOUR COUNTY LANDFILL SITE TRUST FUND | 3000 K ST NW STE 300 | | | | WASHINGTON | DC | 20007-5101 |
| FOUR COUNTY LANDFILL SITE TRUST FUND C/O M STEGER | 500 W MADISON ST FL 40 | MCBRIDE BAKER | | | CHICAGO | IL | 60661-4596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOUR DOOR MEDIA, INC. D/B/A ROAD MICE | | | | | | | |
| FOUR FLAGS MOTORS, INC. | RICHARD TALLERICO | S HWY 159 & 270 | | | EDWARDSVILLE | IL | 62025 |
| FOUR FLAGS MOTORS, INC. | S HWY 159 & 270 | | | | EDWARDSVILLE | IL | 62025 |
| FOUR PLUS OF KY CORPORATION | C\O COLEMAN GROUP PROPERTY SVC | 301 E MAIN ST STE 600 | | | LEXINGTON | KY | 40507-1571 |
| FOUR POINTS BUSINESS PARTNERS LLC | 2901 TASMAN DR STE 220 | | | | SANTA CLARA | CA | 95054-1138 |
| FOUR POINTS MEDIA | | | | | | | |
| FOUR POINTS/HOUSTON | 7611 KATY FWY | | | | HOUSTON | TX | 77024-2001 |
| FOUR POINTS/PITTSBUR | 1 INDUSTRY LN | | | | PITTSBURGH | PA | 15275-1009 |
| FOUR POINTS/READING | 1115 LITTLE ROCK ROAD | | | | READING | PA | 19605 |
| FOUR POINTS/WATERBUR | 3580 E MAIN ST | | | | WATERBURY | CT | 06705-3850 |
| FOUR R PLUMBING INC | 7409 JUMILLA AVE | | | | WINNETKA | CA | 91306-3020 |
| FOUR SEASON P L P | 700 W CHRYSLER DR | | | | BELVIDERE | IL | 61008-6011 |
| FOUR SEASONS | STANDARD MOTOR PRODUCTS INC | PO BOX 406808 | | | ATLANTA | GA | 30384-6762 |
| FOUR SEASONS | | | | | | | |
| FOUR SEASONS AUTO PLAZA | 407 E SOUTHLINE RD | | | | TUSCOLA | IL | 61953-2052 |
| FOUR SEASONS BILTMORE | SANTA BARBARA | 1260 CHANNEL DR | | | SANTA BARBARA | CA | 93108-2805 |
| FOUR SEASONS CONCRETE PRODUCTSINC | 29100 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1922 |
| FOUR SEASONS CORE WAREHOUSE | 500  INDUSTRIAL  BLVD | | | | GRAPEVINE | TX | 76051-3914 |
| FOUR SEASONS CORE WAREHOUSE | 500 INDUSTRIAL BLVD | | | | GRAPEVINE | TX | 76051-3914 |
| FOUR SEASONS DESIGN, INC. | | | | | | | |
| FOUR SEASONS HEATING AND AIR CONDITIONING | | 5701 W 73RD ST | | | | IL | 60638 |
| FOUR SEASONS HOTEL | ONE LOGAN SQUARE | | | | PHILADELPHIA | PA | 19103 |
| FOUR SEASONS HOTEL NEW YORK | 57 EAST 57 STREET | | | | NEW YORK | NY | 10022 |
| FOUR SEASONS LANDSCAPE SVC | PO BOX 990 | | | | MUNCIE | IN | 47308-0990 |
| FOUR SEASONS RESORT AVIARA | 7100 FOUR SEASONS | | | | CARLSBAD | CA | 92011-4908 |
| FOUR SEASONS/GRAPEVI | 500 INDUSTRIAL BLVD | | | | GRAPEVINE | TX | 76051-3914 |
| FOUR STAR AUTOMOTIVE | 293 ROUTE 59 | | | | SUFFERN | NY | 10901 |
| FOUR STAR FABRICATORS INC | PO BOX 67 | | | | PETERSBURG | IN | 47567-0067 |
| FOUR STAR TRANS | 2947 GREENFIELD RD | | | | MELVINDALE | MI | 48122-1239 |
| FOUR STAR TRANSPORTATION INC | PO BOX 5204 | | | | INDIANAPOLIS | IN | 46255-5204 |
| FOUR STARS AUTO RANCH | HWY 287 @ HWY 148 S | | | | HENRIETTA | TX | 76365 |
| FOUR STARS MOTORS, INC. | ROBERT FORRESTER | HWY 287 @ HWY 148 S | | | HENRIETTA | TX | 76365 |
| FOUR WHEEL INVESTORS, LLC | JOE INGRAM | 6700 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28212-7254 |
| FOUR WINDS INTERNATIONAL | JEFF KIME | PO BOX 1486 | | | ELKHART | IN | 46515-1486 |
| FOUR WINDS INTERNATIONAL CORP | 701 COUNTY ROAD #15 | | | | ELKHART | IN | 46516 |
| FOUR WINDS INTERNATIONAL CORP | | | | | | | |
| FOURACRE, DOUGLAS V | PO BOX 201 | | | | GRAYLING | MI | 49738-0201 |
| FOURBY, CHARLES D | 44 KOENIG CIR | | | | TONAWANDA | NY | 14150-7321 |
| FOURBY, DIANE M | 1564 KELLY AVE | | | | SAN LEANDRO | CA | 94577-2419 |
| FOUREMAN, DWIGHT | 7970 DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9477 |
| FOUREZ, LILLIAN M | 1760 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1147 |
| FOURIE, NICOLAAS D | 5969 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9488 |
| FOURMAN, DANIEL C | PO BOX 228 | 8787 COLBY RD | | | CRYSTAL | MI | 48818-0228 |
| FOURMAN, DAVID N | 11891 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| FOURMAN, GARY L | 1300 FAIRGROUND ROAD | | | | XENIA | OH | 45385-5385 |
| FOURMAN, JEANETTE M | 204 S ALBRIGHT ST | | | | ARCANUM | OH | 45304-1204 |
| FOURMAN, JEANETTE M | 204 SOUTH ALBRIGHT STREET | | | | ARCANUM | OH | 45304-1204 |
| FOURMAN, KEITH | 2841 ALT. RT. 49 N. | | | | ARCANUM | OH | 45304 |
| FOURMAN, NELLA S | 1114 CAPTAINS BRG | | | | CENTERVILLE | OH | 45458-5709 |
| FOURMAN, THOMAS L | 1243 BRIDGEPORT DR | | | | WESTFIELD | IN | 46074-8075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOURNEY, HARRY J | 3314 DAKOTA AVENUE | | | | FLINT | MI | 48506-3165 |
| FOURNEY, JOHN F | PRO SE | | | | | | |
| FOURNIER ALBERT L (428917) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOURNIER CHEVROLET OLDS INC | 305 RUE MARAIS | | | VANIER CANADA PQ G1M 3C8 CANADA | | | |
| FOURNIER ENTERP/TROY | 1850 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| FOURNIER ENTERPRISES INC | 13326 W STAR DR | | | | SHELBY TWP | MI | 48315-2700 |
| FOURNIER ENTERPRISES INC | 1850 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| FOURNIER JOHN | 46821 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4102 |
| FOURNIER JR, FREDERICK J | 72 CARMELL ST | | | | BELLVELLIE | MI | 48111 |
| FOURNIER JR, FREDERICK J | 69 CARMELL STREET | | | | BELLEVILLE | MI | 48111-2948 |
| FOURNIER JR, FREDERICK J | 1351 N MARKET ST | | | | GALION | OH | 44833-1462 |
| FOURNIER JR, WILLIAM C | 1952 WHEELER RD | | | | AUBURN | MI | 48611-9528 |
| FOURNIER ROSE-MARIE | 18 AVENUE DE L OBSERVATOIRE | | | 75007 PARIS  FRANCE | | | |
| FOURNIER'S PERFORMANCE AUTOMOTIVE | 845 N MILLS AVE | | | | ORLANDO | FL | 32803-4040 |
| FOURNIER, ALBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOURNIER, ANITA E | 52128 CHARLESTON LN | | | | NEW BALTIMORE | MI | 48047-1191 |
| FOURNIER, ARAMIS A | 20637 VEJAR RD | | | | WALNUT | CA | 91789-2546 |
| FOURNIER, BARBARA | 2539 WOODLAWN DR | | | | WEST BRANCH | MI | 48661-9341 |
| FOURNIER, BARBARA J | 4662 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9719 |
| FOURNIER, BARBARA J | 4662 CO RD 489 | | | | ONAWAY | MI | 49765-9719 |
| FOURNIER, CAROL F | 5522 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| FOURNIER, CHARLES H | 4146 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| FOURNIER, CHARLES L | 2937 LACOTA RD | | | | WATERFORD | MI | 48328-3128 |
| FOURNIER, CHARLOTTE C | 21745 DAVID AVE | | | | EASTPOINTE | MI | 48021-2521 |
| FOURNIER, CLAIRE F | 6290 PINEHURST DR | | | | SPRING HILL | FL | 34606-3845 |
| FOURNIER, DANIEL G | 46181 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1555 |
| FOURNIER, DANIEL J | 3641 KERSHAW AVE | | | | TOLEDO | OH | 43613-4931 |
| FOURNIER, DAVID H | 1429 S BATES ST | | | | BIRMINGHAM | MI | 48009-1956 |
| FOURNIER, DEAN A | 7030 E PRIOR RD | | | | DURAND | MI | 48429-9108 |
| FOURNIER, DEAN ALAN | 7030 E PRIOR RD | | | | DURAND | MI | 48429-9108 |
| FOURNIER, DENISE A | 140 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3818 |
| FOURNIER, DONALD R | 6345 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| FOURNIER, DOUGLAS D | 308 NOBLE AVE | | | | LAKELAND | FL | 33815-3736 |
| FOURNIER, EDWARD E | 3501 W 14 MILE RD 9 | | | | ROYAL OAK | MI | 48073 |
| FOURNIER, EUGENE J | 4415 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9780 |
| FOURNIER, EUGENE J | 4415 SKELTON ROAD | | | | COLUMBIAVILLE | MI | 48421-9780 |
| FOURNIER, FLOYD J | 3323 GRANGE HALL RD APT 208 | | | | HOLLY | MI | 48442-2002 |
| FOURNIER, FRANCIS D | 5277 VINEYARD LANE | | | | FLUSHING | MI | 48433-2437 |
| FOURNIER, GERALD J | 22657 WOOLSEY | | | | NOVI | MI | 48375-4566 |
| FOURNIER, GERTRUDE | 36 PENNYWISE LANE | | | | SOUTHINGTON | CT | 06489-2124 |
| FOURNIER, GERTRUDE | 36 PENNYWISE LN | | | | SOUTHINGTON | CT | 06489-2124 |
| FOURNIER, GILBERT T | 2230 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4308 |
| FOURNIER, GORDON L | 3203 IRELAND RD | | | | MORROW | OH | 45152-7327 |
| FOURNIER, GORDON M | 10262 DUFFIELD RD | | | | GAINES | MI | 48436-9613 |
| FOURNIER, HAROLD L | 6136 WOODMOOR DR | | | | BURTON | MI | 48509-1647 |
| FOURNIER, J G | 7716 S PARWAY LN | | | | CHENEY | WA | 99004-8617 |
| FOURNIER, JACK D | 5155 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| FOURNIER, JAMES L | 7219 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2109 |
| FOURNIER, JAMES L | 4698 S EAST RILEY SQ | | | | PLEASANT LAKE | IN | 46779-9504 |
| FOURNIER, JOHN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOURNIER, JOHN A | 1909 WOLCOTT ST | | | | FLINT | MI | 48504-4019 |
| FOURNIER, JOHN F | 360 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| FOURNIER, JOHN M | 35173 PINETREE ST | | | | LIVONIA | MI | 48150-2650 |
| FOURNIER, JONATHAN | # 1 | 87 LEACH STREET | | | SALEM | MA | 01970-5559 |
| FOURNIER, JOSEPH P | 4923 E FLOSSMOOR AVE | | | | MESA | AZ | 85206-2832 |
| FOURNIER, JOSEPH R | 10924 MCVICKER AVENUE | | | | CHICAGO RIDGE | IL | 60415-2260 |
| FOURNIER, JOYCE LEE | 7176 OAKWOOD BLVD APT 5 | | | | PORT SANILAC | MI | 48469-9786 |
| FOURNIER, L Z J | 2330 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| FOURNIER, LEE ANNE | 25615 109TH AVE SE | | | | KENT | WA | 98030-7738 |
| FOURNIER, LEON J | 4370 SENECA HWY | | | | CLAYTON | MI | 49235-9745 |
| FOURNIER, LESTER R | 8953 SAINT AUBIN DR | | | | HALE | MI | 48739-9225 |
| FOURNIER, LLOYD H | APT 287 | 4940 FOX CREEK | | | CLARKSTON | MI | 48346-4917 |
| FOURNIER, MARC P | 163 N KELLOGG AVE APT B | | | | SANTA BARBARA | CA | 93111-1665 |
| FOURNIER, MARJORIE | 50 AVERY PLACE | | | | CHEEKTOWAGA | NY | 14225 |
| FOURNIER, MARY E | 2646 GILBERT RD | | | | LANSING | MI | 48911-6437 |
| FOURNIER, MARY T | 5277 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| FOURNIER, MARY THERESA | 5277 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| FOURNIER, MATTHEW R | 1995 W DEAN RD | | | | TEMPERANCE | MI | 48182-9427 |
| FOURNIER, MICHAEL C | 711 S ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-2876 |
| FOURNIER, MICHAEL F | 3462 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| FOURNIER, MICHAEL FRANCIS | 3462 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| FOURNIER, PATRICIA A | 8910 W CLUSTER AVE | | | | TAMPA | FL | 33615-2705 |
| FOURNIER, PATRICIA M | 1429 SOUTH BATES STREET | | | | BIRMINGHAM | MI | 48009-1956 |
| FOURNIER, PATRICK | 5203 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| FOURNIER, PAUL R | 52 OSGOOD RD | | | | CHARLTON | MA | 01507-5340 |
| FOURNIER, PAUL W | 2842 N US 23 BOX 689 | | | | OSCODA | MI | 48750 |
| FOURNIER, PHILIP G | 3851 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-4310 |
| FOURNIER, RAYMOND E | 9157 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| FOURNIER, RICHARD D | PO BOX 915 | | | | PRUDENVILLE | MI | 48651-0915 |
| FOURNIER, RICHARD L | 9190 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| FOURNIER, ROBERT C | PO BOX 478 | | | | CEDAR SPRINGS | MI | 49319-0478 |
| FOURNIER, ROBERT G | 1509 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| FOURNIER, ROBERT J | 13676 MINX RD | | | | IDA | MI | 48140-9748 |
| FOURNIER, ROBERT JOSEPH | 13676 MINX RD | | | | IDA | MI | 48140-9748 |
| FOURNIER, ROBERT L | 5522 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| FOURNIER, ROBERT L | PO BOX 200 | | | | ALGONAC | MI | 48001-0200 |
| FOURNIER, ROBERT W | 6212 BAINBRIDGE DR | | | | SWARTZ CREEK | MI | 48473-7958 |
| FOURNIER, RONALD J | 333 WOODWARD AVE APT 3 | | | | ROCHESTER | MI | 48307-1183 |
| FOURNIER, RONALD M | 3309 E WILSON RD | | | | CLIO | MI | 48420-9743 |
| FOURNIER, RONALD MATTHEW | 3309 E WILSON RD | | | | CLIO | MI | 48420-9743 |
| FOURNIER, ROSWELL D | 33303 LYNX ST | | | | WESTLAND | MI | 48185-9445 |
| FOURNIER, ROSWELL DARRELL | 33303 LYNX ST | | | | WESTLAND | MI | 48185-9445 |
| FOURNIER, RYAN P | 5270 RICHFIELD RD | | | | FLINT | MI | 48506-2113 |
| FOURNIER, RYAN PATRICK | 5270 RICHFIELD RD | | | | FLINT | MI | 48506-2113 |
| FOURNIER, STEPHANIE D | 5277 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| FOURNIER, STUART R | 701 MARKET ST APT 11 | | | | OXFORD | MI | 48371-3570 |
| FOURNIER, TEMISTOCLES | 52 BONNIE GELLMAN CT | | | | PHILADELPHIA | PA | 19114-3228 |
| FOURNIER, TERRANCE D | 717 WOODSTOCK LANE NORTHEAST | | | | KALKASKA | MI | 49646-8540 |
| FOURNIER, TERRANCE R | 3619 BYRD DR | | | | STERLING HTS | MI | 48310-6111 |
| FOURNIER, WALTER E | 117 WILLOW AVE | | | | LAURIUM | MI | 49913-2047 |
| FOURNIER, WILLIAM H | 160 MAY ST | | | | WORCESTER | MA | 01602-4340 |
| FOURNIER, WILMA J | 4923 E FLOSSMOOR AVE | | | | MESA | AZ | 85206-2832 |
| FOURNITURES LBM | 9271 THIMENS | PIERREFONDS | | PIERREFONDS CANADA PQ H8Y 0A1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOURQUREAN DELNO D (410226) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOURQUREAN, DELNO D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOURQUREAN, REBECCA D | 1791 LARKWOOD PL | | | | COLUMBUS | OH | 43229-3633 |
| FOURRE CARL | 103 STONE COVE DRIVE | | | | PARIS | KY | 40361-2709 |
| FOURROUX, LINDA B | 836 COUNTY ROAD 4910 | | | | TRENTON | TX | 75490-7626 |
| FOURSLIDES INC | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOURSLIDES INC | JOSH WEIMER X128 | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOURSLIDES INC | JOSH WEIMER X128 | 1701 E. LINCOLN AVE. | | | LOBELVILLE | TN | 37097 |
| FOURSLIDES INC. | JOSH WEIMER X128 | 1701 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOURSLIDES INC. | JOSH WEIMER X128 | 1701 E. LINCOLN AVE. | | | LOBELVILLE | TN | 37097 |
| FOURSLIDES/MDSON HGT | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOURT, EDWIN H | 20 SURREY LN | | | | RANCHO PALOS VERDES | CA | 90275-5258 |
| FOURTEENTH AVE CARTAGE CO INC | 4401 STECKER AVE | | | | DEARBORN | MI | 48126 |
| FOURTH R OF ABILENE | 2702 INDUSTRIAL BLVD | | | | ABILENE | TX | 79605-7213 |
| FOURTH R OF WEST FORT WORTH | COMPUTER TRAINING SOLUTIONS | 4823 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107-4150 |
| FOURTHMAN, BARBARA J | 4501 N WHEELING AVE # 5A2 | | | | MUNCIE | IN | 47304-1218 |
| FOUS, LARRY L | 1230 ALVORD AVE | | | | FLINT | MI | 48507-2312 |
| FOUS, LOUISE | POST OFFICE BOX 891671 | | | | OKLAHOMA CITY | OK | 73189-1671 |
| FOUS, LOUISE | PO BOX 891671 | | | | OKLAHOMA CITY | OK | 73189-1671 |
| FOUS, ROBERT J | 619 CLINTON ST | | | | FLINT | MI | 48507-2538 |
| FOUSE, ARCHIE W | 137 S. IRWIN ST. | | | | DAYTON | OH | 45403-2203 |
| FOUSE, ARCHIE W | 137 S IRWIN ST | | | | DAYTON | OH | 45403-2203 |
| FOUSE, FLOYD D | 361 E GREENVILLE AVE | | | | WINCHESTER | IN | 47394-9450 |
| FOUSE, IRENE | 3419 BARTH ST | | | | FLINT | MI | 48504-2407 |
| FOUSE, JOHN A | 815 W ROYERTON RD | | | | MUNCIE | IN | 47303-9317 |
| FOUSE, JOHNNY L | 3419 BARTH ST | | | | FLINT | MI | 48504-2407 |
| FOUSE, KEVIN D | 3419 BARTH ST | | | | FLINT | MI | 48504-2407 |
| FOUSE, MARLIN D | 7249 ORINOCO AVE | | | | INDIANAPOLIS | IN | 46227-5362 |
| FOUSE, VELMA | 68 CAMBRIAN WAY | | | | JACKSON | TN | 38305-4006 |
| FOUSE, WILLIAM L | 509 NORRIS DR | | | | ANDERSON | IN | 46013-3957 |
| FOUSE, WILLIE E | 1179 RIVER VALLEY DR | | | | FLINT | MI | 48532-2900 |
| FOUSHEE, ADDIE M | 303 2ND AVE | | | | MASON | OH | 45040-1501 |
| FOUSHEE, DAVID | PO BOX 38 | | | | ALAMANCE | NC | 27201-0038 |
| FOUSHEE, PAUL W | 6497 DEEP RIVER RD | | | | SANFORD | NC | 27330-8417 |
| FOUST ADENA | FOUST, ADENA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FOUST ADENA | FOUST, BRIAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FOUST FLEET SERVICES, L.L.C. | CLYNE FOUST | 5600 SW 29TH STREET | | | TOPEKA | KS | 66614 |
| FOUST JR, GARLAND | PO BOX 966 | | | | LAKE CITY | TN | 37769-0966 |
| FOUST JR, LOUIS B | 8290 PAMELA ST | | | | SHELBY TWP | MI | 48316-2615 |
| FOUST JR, LOUIS BRANDT | 8290 PAMELA ST | | | | SHELBY TWP | MI | 48316-2615 |
| FOUST JR, MOSS L | 368 SHARP LANE | | | | LAFOLLETTE | TN | 37766-5922 |
| FOUST JR, MOSS L | 368 SHARP LN | | | | LA FOLLETTE | TN | 37766-5922 |
| FOUST KENNETH | 115 N LEMEN ST | | | | FENTON | MI | 48430-2191 |
| FOUST MARK | FOUST, MARK | 388 VANCE RD | | | MORAINE | OH | 45439-1238 |
| FOUST, ADENA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOUST, ANNA MARY | 861 W WILSON ST | | | | SALEM | OH | 44460-2020 |
| FOUST, ARDIS J | 3368 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| FOUST, ARVILLA M | 8300 MAYSVILLE RD 2015 | | | | FORT WAYNE | IN | 46815 |
| FOUST, BERNICE M. | 6209 E BRISTOL RD | | | | BURTON | MI | 48519-1740 |
| FOUST, BETTY J | 4464 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| FOUST, BRIAN | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| FOUST, CARL E | 13851 S. 700 E. | | | | GALVESTON | IN | 46932 |
| FOUST, CARL EUGENE | 13851 S. 700 E. | | | | GALVESTON | IN | 46932 |
| FOUST, CARL J | 8800 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8754 |
| FOUST, CARL J | 8800 JAMAICA ROAD | | | | GERMANTOWN | OH | 45327-8754 |
| FOUST, CAROLYN S | 3645 E 300 S | | | | KOKOMO | IN | 46902-9356 |
| FOUST, CHARLES E | 2827 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2670 |
| FOUST, CHARLES J | PO BOX 35 | 10475 MAPLE | | | HARTLAND | MI | 48353-0035 |
| FOUST, DALE N | 1224 LONG PINE ST | | | | DAVENPORT | FL | 33897-4651 |
| FOUST, DAVID E | 4679 ENNISMORE DR | | | | CLARKSTON | MI | 48346 |
| FOUST, DIANA L | 1224 LONG PINE ST | | | | DAVENPORT | FL | 33897-4651 |
| FOUST, DORTHA | 12276 PINEY LN | | | | REMINGTON | VA | 22734 |
| FOUST, EDNA C | 28 DELORES AVE | | | | PERU | IN | 46970-1466 |
| FOUST, FLOYD E | 1174 CATHERINES WAY | | | | HOWELL | MI | 48843-7172 |
| FOUST, GARLAND E | 210 SOUTH FOREST DRIVE | | | | KOKOMO | IN | 46901 |
| FOUST, GARRY L | 3719 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2068 |
| FOUST, GARY L | 924 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2027 |
| FOUST, GEORGE H | 2096 S GROUT RD | | | | GLADWIN | MI | 48624-9420 |
| FOUST, GEORGIA | 924 ADAM ST | | | | POPLAR BLUFF | MO | 63901-6206 |
| FOUST, GERALD D | 861 W WILSON ST | | | | SALEM | OH | 44460-2020 |
| FOUST, GERALD W | 106 MADISON LN | | | | POPLAR BLUFF | MO | 63901-3972 |
| FOUST, GORDON | THEORA DRIVE | | | | BRUNSWICK | OH | 44212 |
| FOUST, HELEN M | 220 WALDEN LN | | | | LA FOLLETTE | TN | 37766-5024 |
| FOUST, HELEN M | 220 WALDEN LANE | | | | LAFOLLETTE | TN | 37766-5024 |
| FOUST, JAMES W | 10850 WILLFLEET DR | | | | CINCINNATI | OH | 45241-2831 |
| FOUST, JEFF A | 4528 SHIELDS RD | | | | EATON | OH | 45320-9713 |
| FOUST, JEFFERY A | 82 BERRETTA CT | | | | WRIGHT CITY | MO | 63390-3364 |
| FOUST, JEFFERY A | 3008 W 53 ST | | | | ANDERSON | IN | 46013 |
| FOUST, JERRY G | PO BOX 178 | | | | ALBANY | OH | 45710-0178 |
| FOUST, JOE E | 864 COUNTY ROAD 206 | | | | EUREKA SPRINGS | AR | 72632-9345 |
| FOUST, JOHN J | 3691 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9708 |
| FOUST, KATHY J | 632 WALDMAN AVE | | | | FLINT | MI | 48507-1766 |
| FOUST, KEITH | 190 KASEY RD | | | | SAVANNAH | TN | 38372-3902 |
| FOUST, KENNETH L | 115 N LEMEN ST | | | | FENTON | MI | 48430-2191 |
| FOUST, KENNETH R | 26355 ROLLING ACRES DR | | | | BROOKSVILLE | FL | 34602 |
| FOUST, LARRY E | PO BOX 63 | | | | KEMPTON | IN | 46049-0063 |
| FOUST, LOWELL T | 4464 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| FOUST, LUCILLE B | 10100 CYPRESS COVE DR APT 408 | | | | FORT MYERS | FL | 33908-7671 |
| FOUST, MABEL M | 21233 LE FEVER AVE | | | | WARREN | MI | 48091-4640 |
| FOUST, MARION J | 73 E LYTLE RD | | | | DAYTON | OH | 45458 |
| FOUST, MARK | 388 VANCE RD | | | | MORAINE | OH | 45439-1238 |
| FOUST, MYRTLE M | 5927 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| FOUST, ODELL FRANKLIN | 206 HERITAGE CIRCLE SOUTH | | | | BURNSVILLE | MN | 55337-2616 |
| FOUST, OPAL F. | 1449 E DECAMP ST | | | | BURTON | MI | 48529-1266 |
| FOUST, OPAL F. | 1449 DECAMP ST | | | | BURTON | MI | 48529-1266 |
| FOUST, PHILIP L | 2322 ZINK RD APT 5 | | | | FAIRBORN | OH | 45324-2041 |
| FOUST, RAYMOND A | 7338 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| FOUST, SHELVIE S | 795 MORNING RIDE DR | | | | COLUMBUS | NC | 28722-8801 |
| FOUST, STELLAVE S | 510 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOUST, STEVE D | 6209 E BRISTOL RD | | | | BURTON | MI | 48519-1740 |
| FOUST, SUSANNE B | 41 PACK ST | | | | CROSWELL | MI | 48422-1242 |
| FOUST, TERRY D | 30723 MOROSO DR | | | | WARREN | MI | 48088-5850 |
| FOUST, TERRY L | 4026 ARK AVE | | | | DAYTON | OH | 45416-2030 |
| FOUST, TIMOTHY B | 11472 E LIPPINCOTT BLVD APT 1 | | | | DAVISON | MI | 48423-9145 |
| FOUST, TIMOTHY L | 1332 W STATE ROUTE 350 | | | | WILMINGTON | OH | 45177-8678 |
| FOUST, VIRGINIA F | 2230 HIGHLAND RD | | | | ANDERSON | IN | 46012-1920 |
| FOUST, WANDA J | 2096 S GROUT RD | | | | GLADWIN | MI | 48624-9420 |
| FOUST, WILLIAM C | 595 CYNTHIA LN | | | | FOREST PARK | GA | 30297-2625 |
| FOUST, WILLIAM H | 1515 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-0146 |
| FOUSTNER, CHARLOTTE J | 18 SLOPE ST | | | | NANTICOKE | PA | 18634 |
| FOUT JUNIOR D (628920) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| FOUT, E J | BRETHERN HOME | 750 CHESTNUT STREET | | | GREENVILLE | OH | 45331-5331 |
| FOUT, E J | 750 CHESTNUT ST | BRETHERN HOME | BOX 127 | | GREENVILLE | OH | 45331-1312 |
| FOUT, JUNIOR D | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| FOUT, MARLON C | 6302 E PRINCESS DR | | | | MESA | AZ | 85205-4547 |
| FOUT, MELBA J | 1701 PLYMOUTH DR | | | | NEW CASTLE | IN | 47362-1839 |
| FOUT, MICHAEL J | 7421 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9603 |
| FOUT, TIMOTHY F | 679 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| FOUT, WAYNE L | 1205 N GRANDISON RD | | | | CHARLOTTESVLE | IN | 46117-9720 |
| FOUTCH, DALE L | 1406 AUTUMN DR | | | | MOORESVILLE | IN | 46158 |
| FOUTCH, DALE L | 627 NORTHFIELD DR | | | | LEBANON | IN | 46052 |
| FOUTCH, DAVID A | 508 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| FOUTCH, DAVID F | 8665 NARROW LAKE RD | | | | SPRINGPORT | MI | 49284-9303 |
| FOUTCH, DAVID M | G8109 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| FOUTCH, DAVID N | 43546 MEADOWLARK CIR | | | | CLINTON TOWNSHIP | MI | 48036 |
| FOUTCH, DEANA S | 7362 W 300 N | | | | SHARPSVILLE | IN | 46068-9214 |
| FOUTCH, DELLA | 15700 PREST ST | | | | DETROIT | MI | 48227-2325 |
| FOUTCH, JERRY N | 9360 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9475 |
| FOUTCH, PAM L | 3734 NORWOOD DR | | | | FLINT | MI | 48503-2326 |
| FOUTCH, PATRICK D | 8267 CORUNNA RD | | | | FLINT | MI | 48532-5506 |
| FOUTCH, RANDALL J | 3525 CRATER CV | | | | FORT WAYNE | IN | 46804-8604 |
| FOUTCH, RANDALL J | 3525 CRATER COVE | | | | FORT WAYNE | IN | 46804-8604 |
| FOUTCH, RONNIE L | 3734 NORWOOD DR | | | | FLINT | MI | 48503-2326 |
| FOUTCH, WARREN A | 7362 W 300 N | | | | SHARPSVILLE | IN | 46068-9214 |
| FOUTCH, WAYNE A | 914 PINE CREEK TRL | | | | SHEPHERDSVILLE | KY | 40165-9563 |
| FOUTS BAKER CYNDIA | 16957 PERRY RD | | | | HASLETT | MI | 48840-8802 |
| FOUTS JR, GERALD E | 1725 TYRRELL RD | | | | BANCROFT | MI | 48414-9745 |
| FOUTS JR, LOUIE E | 9390 EDGEWATER DR | | | | GAINESVILLE | GA | 30506-5972 |
| FOUTS JR, PAUL W | 14 NEW FLORIDA AVE | | | | BEVERLY HILLS | FL | 34465-4367 |
| FOUTS JR, WILLIAM H | 12106 SUGAR CREEK RD | | | | NOBLESVILLE | IN | 46060-4294 |
| FOUTS KENNETH N (626526) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOUTS ROBERT | 7420 HICKORY CREEK DR | | | | FORT WAYNE | IN | 46809-2562 |
| FOUTS, BETH ANN | 6375 LYTLE RD | | | | CORUNNA | MI | 48817-9556 |
| FOUTS, CHARLES R | 159 GUNARH DR | | | | AKRON | OH | 44319-3715 |
| FOUTS, DAVID J | 7412 MILL RUN RD APT A | | | | FORT WAYNE | IN | 46819-1829 |
| FOUTS, EDWIN C | 1173 MATSON DR | | | | MARION | VA | 24354-3605 |
| FOUTS, GEORGIA | 741 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| FOUTS, GERALD E | 6920 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| FOUTS, GORDON A | 889 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2834 |
| FOUTS, HIRAM F | 4738 S COUNTY ROAD 500 E | | | | KOKOMO | IN | 46902 |
| FOUTS, JAMES R | 741 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOUTS, JAMES W | 5122 FOREST SIDE DR | | | | FLINT | MI | 48532-2329 |
| FOUTS, JERRY S | 2605 LAYTON RD | | | | ANDERSON | IN | 46011-4533 |
| FOUTS, JOHN H | 425 FOUTS LN | | | | FRANKLIN | NC | 28734-8842 |
| FOUTS, KENNETH N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOUTS, LESTER H | 6223 CLOVER LAKE DR | | | | CEDAR HILL | MO | 63016-2147 |
| FOUTS, MARGARET E | 170 VALLEY DR | | | | ROSWELL | GA | 30075-3723 |
| FOUTS, MELVIN L | PO BOX 2060 | | | | ARIZONA CITY | AZ | 85223-1198 |
| FOUTS, OTHEL R | 1606 S LEEDY LANE RD | | | | ANDREWS | IN | 46702-9404 |
| FOUTS, PATRICIA L | 1664 VAUGHN RD | | | | COLUMBIA | TN | 38401-8180 |
| FOUTS, RANDALL D | 4220 THOMAS RD | | | | WELLSVILLE | KS | 66092-8895 |
| FOUTS, RICKY D | 4857 N 600 E | | | | MOORELAND | IN | 47360 |
| FOUTS, ROBERT | 7420 HICKORY CREEK DR | | | | FORT WAYNE | IN | 46809-2562 |
| FOUTS, WILLIAM E | 1298 HIGHWAY 140 NW | | | | ADAIRSVILLE | GA | 30103-4703 |
| FOUTS, WILLIAM P | 5473 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-9032 |
| FOUTTS, DOROTHY L | 50658 DUKE VODREY RD | | | | EAST LIVERPOOL | OH | 43920-8909 |
| FOUTTS, DOROTHY L | 50658 DUKE RD | | | | E. LIVERPOOL | OH | 43920-8909 |
| FOUTTY, WANDA L | 7220 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-4418 |
| FOUTY, HARRY R | 4413 WILLOW TRL | | | | SEBRING | FL | 33872-1811 |
| FOUTZ, CHARLES W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| FOUTZ, JANE S | 1443 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9734 |
| FOUTZ, LINDA | 965 LONG RD | | | | XENIA | OH | 45385-8422 |
| FOUTZ, LINDA | 965 LONG ROAD | | | | XENIA | OH | 45385-8422 |
| FOUTZ, PAUL J | 5192 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| FOUTZ, RICHARD F | 1104 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| FOUZI ZERKA | 8422 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8075 |
| FOVERTON, DARICK | | | | | | | |
| FOWARD, OZELL | 1353 W 5TH ST | | | | DAYTON | OH | 45407-3222 |
| FOWARD, OZELL K | 1353 W 5TH ST | | | | DAYTON | OH | 45402-8222 |
| FOWBLE, CONNIE D | 17508 STEVENS RD | | | | SHAWNEE | OK | 74801 |
| FOWBLE, GERALD L | 17508 STEVENS RD | | | | SHAWNEE | OK | 74801-3987 |
| FOWBLE, JAMES M | 785 KETTLE PATH | | | | SOUTHINGTON | CT | 06489-3405 |
| FOWLE, BRAD L | 13480 W. US 223 | | | | MANITOU BEACH | MI | 49253 |
| FOWLE, JERRY D | 303 FOXTAIL CT | | | | LEAGUE CITY | TX | 77573-5906 |
| FOWLE, KAREN A | PO BOX 1126 | | | | KEMAH | TX | 77565-1126 |
| FOWLE, ROBERT D | 4485 S REGAL DR | | | | NEW BERLIN | WI | 53151-6766 |
| FOWLE, SALLY A | D21 999 BALMER RD | | | | YOUNGSTOWN | NY | 14174 |
| FOWLE, VIRGINIA J | 4951 11 MILE RD NE | | | | ROCKFORD | MI | 49341-8477 |
| FOWLER ARTHUR R (404576) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOWLER AUTOMOTIVE | 1441 CLARK DR | | | VANCOUVER BC V5L 3K9 CANADA | | | |
| FOWLER B LAWSON | 131 ERNEST PHANN LN | | | | GAINESBORO | TN | 38562-5100 |
| FOWLER BUICK GMC TRUCK INC | | | | | | | |
| FOWLER BUICK-GMC INC | PO BOX 106 | | | | BRANDON | MS | 39043-0106 |
| FOWLER BUICK-GMC, INC. | THOMAS HUDSON | 5801 HIGHWAY 80 E | | | PEARL | MS | 39208-8932 |
| FOWLER BUICK-PONTIAC-GMC TRUCK | 5801 HIGHWAY 80 E | | | | PEARL | MS | 39208-8932 |
| FOWLER D. BARTON | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| FOWLER DANNY | 2019 US HIGHWAY 60 E | | | | MARION | KY | 42064-6108 |
| FOWLER DICK L (439032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOWLER EDWARD (508480) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| FOWLER GREG | PO BOX 570 | | | | EDWARDSVILLE | IL | 62025-0570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOWLER HARDY JR (439033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOWLER HAROLD L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FOWLER HAROLD L (507001) | (NO OPPOSING COUNSEL) | | | | | | |
| FOWLER I I I, JAMES A | 2766 ROSS RD | | | | TIPP CITY | OH | 45371-9189 |
| FOWLER JAMES | 213 HUNTERS FARM | | | | NORTH AUGUSTA | SC | 29841-8681 |
| FOWLER JAMES (662750) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FOWLER JEAN | 28061 CUMBERLAND RD | | | | TEHACHAPI | CA | 93561-9173 |
| FOWLER JOHN | 1625 ARROYO AVE | | | | SAN CARLOS | CA | 94070-3807 |
| FOWLER JOHN & NICKY | 6306 COUNTY ROAD 7450 | | | | LUBBOCK | TX | 79424-8434 |
| FOWLER JR, BERT A | 16276 W TALARA WAY | | | | SURPRISE | AZ | 85374-4933 |
| FOWLER JR, CAREY A | 8646 FANTASIA PARK WAY | | | | RIVERVIEW | FL | 33578-8886 |
| FOWLER JR, CHARLES F | 2906 DOWNING ST | | | | PEARLAND | TX | 77581-4621 |
| FOWLER JR, CLOYD L | 532 N SAGINAW ST | | | | PONTIAC | MI | 48342-1464 |
| FOWLER JR, HAROLD E | 4663 GARFIELD RD | | | | AUBURN | MI | 48611-9437 |
| FOWLER JR, HOWARD | 32149 WISNER RD | | | | HANOVERTON | OH | 44423-9722 |
| FOWLER JR, JOHN | 4467 45TH AVE N | | | | BIRMINGHAM | AL | 35217-4014 |
| FOWLER JR, JOHN F | 5400 LITTLE RIVER NECK RD | | | | NORTH MYRTLE BEACH | SC | 29582-6900 |
| FOWLER JR, ROBERT E | 1001 N WINDERMERE DR | | | | MOORE | OK | 73160-1423 |
| FOWLER JR, RONALD C | 1245 CEDARHILL DR | | | | EAST LANSING | MI | 48823-2806 |
| FOWLER JR, RUSSELL F | 5093 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9762 |
| FOWLER JR, WILLIAM E | 8895 RILEY RD | | | | HALE | MI | 48739-9221 |
| FOWLER JR, WILLIAM H | 104 JOHNSON TRL | | | | MORAINE | OH | 45418-2990 |
| FOWLER JR, WILLIAM J | 2232 BOLGER AVE | | | | SPRING HILL | FL | 34509-5132 |
| FOWLER JR, WILLIE L | 1416 HOLLEMAN DR | | | | VALRICO | FL | 33596-7145 |
| FOWLER LAWSON | 131 ERNEST PHANN LN | | | | GAINESBORO | TN | 38562-5100 |
| FOWLER MARY | 2404 RIDERS WAY | | | | WACO | TX | 76712-8869 |
| FOWLER MARY D | 6117 BERMUDA DR | | | | SAINT LOUIS | MO | 63135-3208 |
| FOWLER MD | PO BOX 610 | | | | BROWNWOOD | TX | 76804-0610 |
| FOWLER MERLE | 5468 MEXICAN ROSE COURT | | | | LAS VEGAS | NV | 89120-2052 |
| FOWLER MICHAEL | 9339 ANDOVER RD | | | | PHILADELPHIA | PA | 19114-3501 |
| FOWLER MOTOR GROUP, LTD | RONALD MORRIS | 1106 N MCKINLEY AVE | | | RENSSELAER | IN | 47978-2058 |
| FOWLER MOTOR GROUP, LTD | 1106 N MCKINLEY AVE | | | | RENSSELAER | IN | 47978-2058 |
| FOWLER MOTORS, INC. | 2351 E HIGHWAY 501 | | | | CONWAY | SC | 29526-9507 |
| FOWLER PAM | 603 MOUNT BETHEL RD  #1 | | | | GREENEVILLE | TN | 37745-6351 |
| FOWLER PAUL A SR (663888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOWLER RAYMOND (444605) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOWLER ROBERT JOHN (460754) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FOWLER ROBIN MICHELLE | 145 BLACK HILLS RD | | | | PITTSBURGH | PA | 15239-2433 |
| FOWLER RONALD C | | | | | | | |
| FOWLER RONALD C | FOWLER, RONALD C | | | | | | |
| FOWLER RONALD C | SATURN | | | | | | |
| FOWLER RONALD C | UAW LOCAL 1853 | | | | | | |
| FOWLER SR, ROY R | 4101 S SHERIDAN RD 163 | | | | LENNON | MI | 48449-9438 |
| FOWLER SR, ROY R | LOT 180 | 4101 SOUTH SHERIDAN ROAD | | | LENNON | MI | 48449-9439 |
| FOWLER TERRY | 24633 HARBOUR VIEW DR | | | | PONTE VEDRA BEACH | FL | 32082-1506 |
| FOWLER TOM | PO BOX 87 | | | | SPRING VALLEY | MN | 55975-0087 |
| FOWLER VICTOR KEITH | 12516 BELLS FERRY RD | | | | CANTON | GA | 30114-8422 |
| FOWLER WADE | FOWLER, WADE | PO BOX 489 | | | ONLEY | VA | 23418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOWLER WHITE BURNETT PA | 14TH FL 1395 BRICKELL AVENUE | | | | MIAMI | FL | 33131 |
| FOWLER WILBURN O (510911) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOWLER WILLIAM (503733) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| FOWLER'S AUTO SERVICE | 635 MAIN ST | | | | HUDSON | NC | 28638-2548 |
| FOWLER'S AUTOMOTIVE INC. | 1590 10TH ST S | | | | SAFETY HARBOR | FL | 34695-4108 |
| FOWLER, AARON J | 11403 IRENE AVE | | | | WARREN | MI | 48093-6545 |
| FOWLER, ALAN G | 905 FORESTDALE RD | | | | ROYAL OAK | MI | 48067 |
| FOWLER, ALMA K | 716TH W FIFTH | | | | ANDERSON | IN | 46016 |
| FOWLER, ALMA L | 2031 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| FOWLER, ALONZO W | 170 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1086 |
| FOWLER, ANDREA J | 35 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| FOWLER, ANDREA JANINE | 35 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| FOWLER, ANNA L | 225 DORSEY STREET | | | | ROMEO | MI | 48065-4729 |
| FOWLER, ANNA L | 225 DORSEY ST | | | | ROMEO | MI | 48065-4729 |
| FOWLER, ARLIE M | 3337 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| FOWLER, ARNOLD C | 3336 GREAT NECK RD | | | | AMITYVILLE | NY | 11701-1904 |
| FOWLER, ARTHUR M | 747 W 900 S | | | | PENDLETON | IN | 46064-9327 |
| FOWLER, ARTHUR R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLER, ARTHUR W | 215 STACY LANE RD. | | | | IRVINE | KY | 40336-0336 |
| FOWLER, AUGUSTA L | G4253 VAN SLYKE RD | | | | FLINT | MI | 48507-3568 |
| FOWLER, BARBARA | 6323 FIRST STREET BOX 708 | | | | MAYVILLE | MI | 48744-0708 |
| FOWLER, BARBARA A | 72 WHITNEY CT | | | | TROY | MI | 48085-4757 |
| FOWLER, BARBARA F | 16430 PARK LAKE RD LOT 135 | | | | EAST LANSING | MI | 48823-9464 |
| FOWLER, BARRY G | 2441 DEPOT RD | | | | SALEM | OH | 44460-9577 |
| FOWLER, BENJAMIN H | 14927 SHERWOOD DR | | | | GREENCASTLE | PA | 17225-8405 |
| FOWLER, BENJAMIN HOWARD | 14927 SHERWOOD DR | | | | GREENCASTLE | PA | 17225-8405 |
| FOWLER, BETTY MAE | 1590 N LEAVITT RD NW | | | | WARREN | OH | 44485-1109 |
| FOWLER, BETTY N | 560 HUNTS CHURCH RD | | | | ROUNDHILL | KY | 42275 |
| FOWLER, BILLY B | 10464 N FENTON RD | | | | FENTON | MI | 48430-9788 |
| FOWLER, BILLY J | 12080 NEENACH ST | | | | SUN VALLEY | CA | 91352-3043 |
| FOWLER, BOBBY R | 160 APPALACHEE CHURCH RD | | | | AUBURN | GA | 30011-3628 |
| FOWLER, BONNIE | 11400 HIDDEN LAKE DR | | | | KANSAS CITY | MO | 64133-7409 |
| FOWLER, BRENDA L | 6905 HUNTER COVE DR | | | | ARLINGTON | TX | 76001-6643 |
| FOWLER, BRYAN W | 14517 OAKWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1529 |
| FOWLER, CARL B | 297 HARMON AVE | | | | MANSFIELD | OH | 44903-4138 |
| FOWLER, CARL E | 4403 WINDCHIME WAY NW | | | | KENNESAW | GA | 30152-5430 |
| FOWLER, CARL I | 7163 BURPEE RD | | | | GRAND BLANC | MI | 48439-7408 |
| FOWLER, CARL IRVING | 7163 BURPEE RD | | | | GRAND BLANC | MI | 48439-7408 |
| FOWLER, CARLOS R | 1401 ROBERT E LEE CANE | | | | BRENTWOOD | TN | 37027 |
| FOWLER, CARLOS RANDALL | 1401 ROBERT E LEE CANE | | | | BRENTWOOD | TN | 37027 |
| FOWLER, CAROL E. | 33642 PIERCE ST | | | | GARDEN CITY | MI | 48135-1179 |
| FOWLER, CHARLES | 539 BROOKLYN AVE | | | | DAYTON | OH | 45417-2357 |
| FOWLER, CHARLES E | 3205 JUDY CT | | | | SHREVEPORT | LA | 71119-5400 |
| FOWLER, CHARLES J | 4282 E WINDSOR LN | | | | COLUMBUS | IN | 47201-9648 |
| FOWLER, CHARLIE W | 12754 CONWAY ST | | | | DETROIT | MI | 48217-1001 |
| FOWLER, CHARLOTTE E | 301 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1859 |
| FOWLER, CHARLOTTE E | 301 HANCHETT | | | | ST CHARLES | MI | 48655-1859 |
| FOWLER, CHARLOTTE M | 6 CHATSWORTH LN | | | | FLAGLER BEACH | FL | 32136-8036 |
| FOWLER, CHRISTINE | 36 SUMMIT DR | | | | NEW BOSTON | NH | 03070-5111 |
| FOWLER, CHRISTINE | 1454 MERLE AVENUE | | | | BURTON | MI | 48509 |
| FOWLER, CHRISTOPHER | 11223 QUIET WOOD CT | | | | CHARLOTTE | NC | 28277-8855 |
| FOWLER, CHRISTOPHER M | 3616 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOWLER, CLAUDIA A | 3235 1 MILE RD | | | | SEARS | MI | 49679-8223 |
| FOWLER, CLAUDIA A | 3235 1 MILE ROAD | | | | SEARS | MI | 49679 |
| FOWLER, CONNIE B | 2661 LAKE HARBIN ROAD | | | | MORROW | GA | 30260-2017 |
| FOWLER, D T MANUFACTURING CO I | 101 N MAPLELEAF RD | PO BOX 70 | | | LAPEER | MI | 48446-8003 |
| FOWLER, DANA L | 193 GLENN WINKLES DR | | | | SHARPSBURG | GA | 30277-3345 |
| FOWLER, DANA LYNDON | 193 GLENN WINKLES DR | | | | SHARPSBURG | GA | 30277-3345 |
| FOWLER, DANIEL A | 827 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9530 |
| FOWLER, DANIEL L | 2274 W 900 N | | | | ALEXANDRIA | IN | 46001-8289 |
| FOWLER, DANIEL L | PO BOX 1505 | | | | BAY CITY | MI | 48706-0505 |
| FOWLER, DANNY A | 2001 PONTIAC CT | | | | KOKOMO | IN | 46902 |
| FOWLER, DARYL C | 4059 E HARRISON ST | | | | GILBERT | AZ | 85295-7730 |
| FOWLER, DAVID A | 3490 PITKIN RD | | | | MARTINSVILLE | IN | 46151 |
| FOWLER, DAVID C | 48781 S I 94 SERVICE DR APT 110 | | | | BELLEVILLE | MI | 48111-1814 |
| FOWLER, DAVID L | 10318 E 211TH ST | | | | NOBLESVILLE | IN | 46062-8822 |
| FOWLER, DAVID M | 38676 WINGATE DR | | | | CLINTON TWP | MI | 48038-3242 |
| FOWLER, DAVID M | 334 INWOOD TRL | | | | AURORA | OH | 44202-8204 |
| FOWLER, DAVID MICHAEL | 38676 WINGATE DR | | | | CLINTON TWP | MI | 48038-3242 |
| FOWLER, DAVID P | 48255 LAKE VALLEY DR | | | | SHELBY TWP | MI | 48317-2124 |
| FOWLER, DAVID R | 23602 CREST TRL | | | | ATLANTA | MI | 49709-9798 |
| FOWLER, DEAN A | 7543 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| FOWLER, DEAN A. | 7543 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| FOWLER, DENNIS E | 15363 FAIRLANE DR | | | | LIVONIA | MI | 48154-2639 |
| FOWLER, DENNIS L | 6797 LIVE OAK TRL | | | | SANTA SUSANA | CA | 93063-4824 |
| FOWLER, DENNIS W | RR 2 BOX 113B | | | | THOMPSONVILLE | IL | 62890-9323 |
| FOWLER, DIANA L | 2140 MACKINAW DRIVE | | | | DAVISON | MI | 48423-2360 |
| FOWLER, DICK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLER, DON K | 3861 KIPLING AVE | | | | BERKLEY | MI | 48072-3409 |
| FOWLER, DONALD | 418 E SUMMER ST | C/O BERNICE LUSTFELDT | | | PAXTON | IL | 60957 |
| FOWLER, DONALD E | 400 E 11TH ST | | | | KEARNEY | MO | 64060-8712 |
| FOWLER, DONALD G | 610 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3240 |
| FOWLER, DONALD G | 3160 N STATE HIGHWAY 101 | | | | CHICO | TX | 76431-3919 |
| FOWLER, DONALD L | 3770 EMERALD AVE | | | | ST JAMES CITY | FL | 33956 |
| FOWLER, DONALD M | 931 S SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3774 |
| FOWLER, DONALD R | 7970 SCHREPFER RD | | | | HOWELL | MI | 48855-8325 |
| FOWLER, DONNA J | 5008 BONITO DR | | | | NEW PORT RICHEY | FL | 34652-4470 |
| FOWLER, DORA | 400 DELAWARE AVE APT 122 | | | | MARION | OH | 43302-5040 |
| FOWLER, DORIS S | 117 WOODLAWN AVE | | | | GRIFFIN | GA | 30224-4744 |
| FOWLER, DOROTHY M | 2127 6TH AVE | | | | FORT WORTH | TX | 76110-1805 |
| FOWLER, DOUGLAS | PO BOX 6372 | | | | KEY WEST | FL | 33041 |
| FOWLER, DOYLE | 2499 DECOTO RD APT 211 | | | | UNION CITY | CA | 94587-6102 |
| FOWLER, EARNESTINE | 1910 WEIMAN AVE APT B | | | | EAST SAINT LOUIS | IL | 62205-2850 |
| FOWLER, EDITH M | 122 SUMAC DR | | | | PRUDENVILLE | MI | 48651-9505 |
| FOWLER, EDITH M | P.O BOX 13234 | | | | DETROIT | MI | 48213 |
| FOWLER, EDITH M | PO BOX 13234 | | | | DETROIT | MI | 48213-0234 |
| FOWLER, EDNA M | 272 ROURKS LANDING SE | | | | BOLIVIA | NC | 28422-7714 |
| FOWLER, EDWARD | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| FOWLER, EDWARD R | 3128 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| FOWLER, ELAINE G | 34638 HARROUN ST | | | | WAYNE | MI | 48184-2319 |
| FOWLER, EMILY F | 3065 TEMPLETON LN | | | | LOGANVILLE | GA | 30052-5667 |
| FOWLER, EUGENE H | PO BOX 50147 | | | | BRISTOLVILLE | OH | 44402-5147 |
| FOWLER, EVA A | 23801 TWINING DR | | | | SOUTHFIELD | MI | 48075-7735 |
| FOWLER, EVELYN J | 173 S HWY 7 | | | | CLINTON | MO | 64735-9517 |
| FOWLER, EVELYN J | 173 S HIGHWAY 7 | | | | CLINTON | MO | 64735-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOWLER, FELIX F | 2158 W WEST VIEW ST | | | | LOS ANGELES | CA | 90016-2330 |
| FOWLER, FLOYD R | 2084 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9712 |
| FOWLER, FRANCES B | 2461 EASTBRIDGE DR | | | | HAMILTON | OH | 45011-2010 |
| FOWLER, FRANCES B | 2461 EASTRIDGE DRIVE | | | | HAMILTON | OH | 45011-2010 |
| FOWLER, FRANCIS H | 129 QUESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-8669 |
| FOWLER, FRANCIS L | 591 CARPENTER ST | | | | OSBORN | MO | 64474-7135 |
| FOWLER, FRANKLIN D | 375 RANDOLPH ST | | | | WESTLAND | MI | 48186-3720 |
| FOWLER, GARY D | 10330 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9775 |
| FOWLER, GARY L | 287 RIVERMONT CIR | | | | FRANKLIN | TN | 37064-8907 |
| FOWLER, GARY L | 23 WILLOW BROOK RD | | | | BRISTOL | CT | 06010-3163 |
| FOWLER, GEORGE B | 467 PEART AVE | | | | ROCHESTER | NY | 14622-1625 |
| FOWLER, GEORGE E | 617 OAKLAND WAY | | | | NEW WHITELAND | IN | 46184-1803 |
| FOWLER, GEORGE L | 5296 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| FOWLER, GEORGE M | 1549 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| FOWLER, GEORGINA E | 1100 PINE DR APT 102 | | | | POMPANO BEACH | FL | 33060-7429 |
| FOWLER, GERALD L | 456 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1638 |
| FOWLER, GERALD M | 4962 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2639 |
| FOWLER, GERALD R | 4448 SAND RD | | | | CASEVILLE | MI | 48725-9631 |
| FOWLER, GLENDA | 2758 BOLDER RIDGE TRAIL | | | | MILFORD | MI | 48380 |
| FOWLER, GLENDA | 2758 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3368 |
| FOWLER, GREG L | 51813 SHADYWOOD DR | | | | MACOMB | MI | 48042-4298 |
| FOWLER, GREGORY A | PO BOX 9 | 300 E JEFFERSON ST | | | EATON | IN | 47338-0009 |
| FOWLER, GREGORY L | 3649 INDIAN RUN DR UNIT 2 | | | | CANFIELD | OH | 44406-9018 |
| FOWLER, HARDY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLER, HAROLD D | 755 WOLF CREEK ST | | | | CLERMONT | FL | 34711-6499 |
| FOWLER, HAROLD L | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FOWLER, HAROLD L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FOWLER, HAROLD L | 5330 CLARKS CREEK RD | | | | MARTIN | GA | 30557-3915 |
| FOWLER, HARRIETT A | 320 SUMMIT | APT 30 | | | SARANAC | MI | 48881 |
| FOWLER, HARRIETT A | 320 SUMMIT | APT 303 | | | SARANAC | MI | 48881 |
| FOWLER, HARRISON L | 195 SEATTLE SLEW LN | | | | BOWLING GREEN | KY | 42101-6348 |
| FOWLER, HAZEL E | 263 W BEALEY ST | | | | COOLIDGE | AZ | 85228-3909 |
| FOWLER, HAZEL E | 263 W BEALEY AVE | | | | COOLIDGE | AZ | 85228-3909 |
| FOWLER, HELEN | 1428 ACE MCMILLIAN RD | | | | DACULA | GA | 30019-2554 |
| FOWLER, HELEN | 1428 ACE MC MILLIAN ROAD | | | | DACULA | GA | 30019-2554 |
| FOWLER, HELEN LOUISE | 6711 TEXTILE RD | | | | YPSILANTI | MI | 48197-8991 |
| FOWLER, INEZ S | 4716 HERON RUN CIR | | | | LEESBURG | FL | 34748-7818 |
| FOWLER, ISAIAH | 9230 MONROE BLVD | | | | TAYLOR | MI | 48180-3614 |
| FOWLER, IVAN E | 1515 S 28TH ST | | | | ELWOOD | IN | 46036-3106 |
| FOWLER, JACK | 13005 DEER CREEK LN | | | | RAPID CITY | SD | 57702-9754 |
| FOWLER, JACK R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FOWLER, JACKIE W | 19435 W CHARTER OAK RD | | | | CASHION | OK | 73016-9799 |
| FOWLER, JACQUELINE | 1333 LIBERTY STREET | | | | CRETE | IL | 60417-2079 |
| FOWLER, JACQUITA L | 4 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73139-7317 |
| FOWLER, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FOWLER, JAMES D | 143 BRADY CREEK RD | | | | BALDWIN | GA | 30511-3800 |
| FOWLER, JAMES E | 216 ELDON DR NW | | | | WARREN | OH | 44483-1344 |
| FOWLER, JAMES E | 2151 LEBOURDAIS RD | | | | LINWOOD | MI | 48634 |
| FOWLER, JAMES E | 4408 LOUISE CIR | | | | GENESEE | MI | 48437 |
| FOWLER, JAMES E | PO BOX 34 | | | | GENESEE | MI | 48437 |
| FOWLER, JAMES H | 26 SUNRISE DR SE | | | | CARTERSVILLE | GA | 30121-5025 |
| FOWLER, JAMES L | 101 PEACEFUL MEADOW CT | | | | LAKE ST LOUIS | MO | 63367-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOWLER, JAMES M | 11034 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| FOWLER, JAMES R | 807 RIDGELAWN AVE | | | | HAMILTON | OH | 45013-2709 |
| FOWLER, JAMILA M | 7415 WILD HORSE MESA DR | | | | LAS VEGAS | NV | 89131-3241 |
| FOWLER, JANICE S | 299 LANDING RD SE | | | | BOLIVIA | NC | 28422-7709 |
| FOWLER, JANICE S | 299 LANDINA RD | | | | BOLIVIA | NC | 28422-7709 |
| FOWLER, JEFF D | 509 WENLOCK CT | | | | CASTLE ROCK | CO | 80104-5318 |
| FOWLER, JEFF L | 1629 AFTON LN NE | | | | ATLANTA | GA | 30329-1302 |
| FOWLER, JEFF L. | 1629 AFTON LN NE | | | | ATLANTA | GA | 30329-1302 |
| FOWLER, JEFFERY A | 6361 SAMSON DR | | | | GRAND BLANC | MI | 48439 |
| FOWLER, JEFFREY J | 19559 PITTS ROAD | | | | WELLINGTON | OH | 44090-9455 |
| FOWLER, JEFFREY W | 1249 EDGEWATER LN | | | | GRAYLING | MI | 49738 |
| FOWLER, JERRY | 2237 POPLAR ST | | | | DALLAS | TX | 75215-4048 |
| FOWLER, JERRY D | 314 BRIDGE RD | | | | KILLEN | AL | 35645-9038 |
| FOWLER, JERRY D | 2190 SOUTH 450 EAST RD. | | | | ANDERSON | IN | 46017 |
| FOWLER, JESSE L | 2441 S 21ST AVE | | | | BROADVIEW | IL | 60155-3864 |
| FOWLER, JESSIE A | 876 SARATOGA HEIGHTS DR | | | | SAINT CHARLES | MO | 63304 |
| FOWLER, JOE B | 1355 E TRI LAKES DR | | | | HORSESHOE BEND | AR | 72512-5586 |
| FOWLER, JOHN A | 3012 GUNCKEL BLVD | | | | TOLEDO | OH | 43606-3759 |
| FOWLER, JOHN A | 244 CLIFTON DR NE | | | | WARREN | OH | 44484-1804 |
| FOWLER, JOHN ADRIAN | 3012 GUNCKEL BLVD | | | | TOLEDO | OH | 43606-3759 |
| FOWLER, JOHN D | 2980 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| FOWLER, JOHN F | 1099 S MAIN ST | | | | BELLINGHAM | MA | 02019-1653 |
| FOWLER, JOHN J | 319 DICKENSON STREET | | | | ROMEO | MI | 48065-4726 |
| FOWLER, JOSEPH A | 149 N LAKE DRIVE | | | | LEESBURG | FL | 34788-2749 |
| FOWLER, JOSEPH A | 149 N LAKE DR | | | | LEESBURG | FL | 34788-2749 |
| FOWLER, JOSEPH D | 2205 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| FOWLER, JOSEPH DAY | 2205 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| FOWLER, JOSEPH F | 9 REA DR. | | | | MEDWAY | OH | 45341-9500 |
| FOWLER, JOSEPH F | 9 REA DR | | | | MEDWAY | OH | 45341-9500 |
| FOWLER, JOSEPH N | 19 LOWELL RD APT 206 | | | | GROTON | MA | 01450-1369 |
| FOWLER, JOSHUA P | | | | | | | |
| FOWLER, JOSIE | 3240 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2351 |
| FOWLER, JOYCE J | 1804 SMITH ST SW | | | | HARTSELLE | AL | 35640-4118 |
| FOWLER, JOYCE J | 1804 SMITH SW | | | | HARTSELLE | AL | 35640-4118 |
| FOWLER, JUDITH | 119 MELICK ST | | | | MOUNT VERNON | OH | 43050-4631 |
| FOWLER, JULE A | 244 CLIFTON DR NE | | | | WARREN | OH | 44484-1804 |
| FOWLER, JULIA O | 9644 N SHORE DR | | | | SAND POINT | MI | 48755-9762 |
| FOWLER, JUNNE B | 240 W TURNER ST | | | | MAYVILLE | MI | 48744-9130 |
| FOWLER, KARL L | 10112 AVALON WAY APT 2 | | | | FORT WAYNE | IN | 46825-8114 |
| FOWLER, KARL L | 6412 FARMSWOOD DR | APT 1A | | | FORT WAYNE | IN | 46804-8335 |
| FOWLER, KATHRYN E | 12516 BELLS FERRY RD | | | | CANTON | GA | 30114-8422 |
| FOWLER, KATHRYN ELAINE | 12516 BELLS FERRY RD | | | | CANTON | GA | 30114-8422 |
| FOWLER, KATHY L | 648 BEACHVIEW DRIVE S.E. | | | | BOLIVIA | NC | 28422-7783 |
| FOWLER, KEITH M | 5360 WALKER RD | | | | LESLIE | MI | 49251-9723 |
| FOWLER, KEITH S | 1030 52ND ST SE | | | | GRAND RAPIDS | MI | 49508-6006 |
| FOWLER, KENNETH A | PO BOX 633 | | | | MARTINSBURG | WV | 25402-0633 |
| FOWLER, KENNETH A | 1025 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9169 |
| FOWLER, KENNETH C | HC 64 BOX 782 | | | | GRASSY | MO | 63751-9311 |
| FOWLER, KENNETH F | 31630 N RIVER RD | | | | HARRISON TWP | MI | 48045-1468 |
| FOWLER, KENNETH I | 9678 WINDJAMMER PL | | | | CENTERVILLE | OH | 45458-4213 |
| FOWLER, KENNETH J | 4460 S PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9325 |
| FOWLER, KENNETH J | 4511 TANGLE CREEK LN | | | | SPRING | TX | 77388-3957 |
| FOWLER, KENNETH W | 1080 NORTH STATE STREET | | | | UKIAH | CA | 95482 |
| FOWLER, KIMBERLY A | PO BOX 133 | | | | PORTLAND | MO | 65067-0133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOWLER, KIMBERLY V | 1030 52ND ST SE | | | | KENTWOOD | MI | 49508-6006 |
| FOWLER, LAVERN E | 5309 N TERRY AVE | | | | OKLAHOMA CITY | OK | 73111-6860 |
| FOWLER, LAWANDA L | PO BOX 172 | | | | EAST PRAIRIE | MO | 63845-0172 |
| FOWLER, LAWANDA L | P.O.BOX 172 | | | | EAST PRAIRIE | MO | 63845-0172 |
| FOWLER, LAWRENCE W | 211 NICKLESS ST E-4 | | | | FRANKENMUTH | MI | 48734-1150 |
| FOWLER, LEE A | PO BOX 175 | | | | KEARNEYSVILLE | WV | 25430-0175 |
| FOWLER, LEE V | 6017 HEDGES AVE | | | | RAYTOWN | MO | 64133-3907 |
| FOWLER, LEO S | 670 S STOCKTON RD | | | | HARRISVILLE | MI | 48740-9522 |
| FOWLER, LEONA K. | 46 IRISH HILLS BLVD | | | | KIMBERLING CY | MO | 65686 |
| FOWLER, LEONARD J | 1649 HORSESHOE CIR | | | | SAGINAW | MI | 48609-4253 |
| FOWLER, LETITIA V | 187 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1824 |
| FOWLER, LINDA D | 1245 CEDARHILL DR | | | | EAST LANSING | MI | 48823-2806 |
| FOWLER, LINDA DIANE | 1245 CEDARHILL DR | | | | EAST LANSING | MI | 48823-2806 |
| FOWLER, LINDA J | 5765 ARLINGTON DR | | | | PLAINFIELD | IN | 46168-9029 |
| FOWLER, LINDA L | 916 ELMHURST DR | | | | KOKOMO | IN | 46901 |
| FOWLER, LINDA S | 260 E 2ND ST LOT 4 | | | | PENNVILLE | IN | 47369-9472 |
| FOWLER, LINDA W | 5417 OLD LORENA RD | | | | LORENA | TX | 76655-3416 |
| FOWLER, LISTEN G | 29175 TAMAYO DR | | | | PUNTA GORDA | FL | 33982-8548 |
| FOWLER, LOIS J | 10326 N 1200 W | | | | MONTICELLO | IN | 47960-8092 |
| FOWLER, LOTTIE M | 710 VANDALIA RD | RR #4, BOX 36 | | | LOUISVILLE | IL | 62858-1061 |
| FOWLER, LOTTIE M | 710 VANDALIA ROAD | RR #4, BOX 36 | | | LOUISVILLE | IL | 62858-1061 |
| FOWLER, LOUIS L | GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FOWLER, LUTHER C | 6641 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-8275 |
| FOWLER, MADONNA A | 4555 S STAR DR | | | | MARION | IN | 46953-5379 |
| FOWLER, MARGARET K | PO BOX 373 | 401 WILLOW ST | | | WESTPHALIA | MI | 48894-0373 |
| FOWLER, MARGUERITE A | 38602 HARPER AVE | | | | CLINTON TWP | MI | 48036-2839 |
| FOWLER, MARK A | 816 ORVILLE WAY | | | | XENIA | OH | 45385-5360 |
| FOWLER, MARK D | 609 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4258 |
| FOWLER, MART C | 114 MANOR DR | | | | FLORA | IN | 46929-1417 |
| FOWLER, MARY | 3337 W FARRAND RD | | | | CLIO | MI | 48420 |
| FOWLER, MARY A | 2251 TEMPLE LANE | | | | ST. CLOUD | FL | 34769-6408 |
| FOWLER, MARY A | 2251 TEMPLE LN | | | | SAINT CLOUD | FL | 34769-6408 |
| FOWLER, MARY D | 6117 BERMUDA DR | | | | SAINT LOUIS | MO | 63135-3208 |
| FOWLER, MARY R | 2138 S 450 E | | | | ANDERSON | IN | 46017-9359 |
| FOWLER, MAX E | 175 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9669 |
| FOWLER, MAXWELL L | 3110 VALENTINE DR | | | | MARION | IN | 46953-3425 |
| FOWLER, MAYBELLE | 5121 PLEASANTGLEN WAY | | | | ELK GROVE | CA | 95758-5602 |
| FOWLER, MERRILL J | 5053 SUWARROW CT | | | | FORT MILL | SC | 29708-9381 |
| FOWLER, MERRILL W | 900 S ASHLAND AVE | | | | LA GRANGE | IL | 60525-2819 |
| FOWLER, MICHAEL J | 2248 DIAMOND AVE | | | | FLINT | MI | 48532-4409 |
| FOWLER, MONTE D | 1944 FAIRBURN ROAD SOUTHWEST | | | | ATLANTA | GA | 30331-4811 |
| FOWLER, NANCY A. | 137 6TH AVENUE | | | | LANCASTER | NY | 14086-3050 |
| FOWLER, NANCY K | RR 2 BOX 352 | | | | CONVERSE | IN | 46919-9728 |
| FOWLER, NANCY L | 5803 NEW BURLINGTON RD. | | | | WILMINGTON | OH | 45177-5177 |
| FOWLER, NETTIE R | 2219 ARDEN CREST WAY | | | | BETHLEHEM | GA | 30620-4728 |
| FOWLER, NORMAN M | 19035 CORUNNA RD | | | | CHESANING | MI | 48616-9707 |
| FOWLER, OFFIE L | 203 GLENN WINKLES DR | | | | SHARPSBURG | GA | 30277-3346 |
| FOWLER, OFFIE L | 203 GLEN WINKLES DR | | | | SHARPSBURG | GA | 30277-3346 |
| FOWLER, OLGA S | 141 FOX AVE | | | | OXFORD | WI | 53952-9324 |
| FOWLER, OLIVER R | 1608 DEVERLY DR 850 | | | | LAKELAND | FL | 33801 |
| FOWLER, OLLIE M | 1306 JAMES ST | | | | LAKELAND | FL | 33815-4232 |
| FOWLER, OLLIE M | 1306 W. JANES ST. | | | | LAKELAND | FL | 33815-4232 |
| FOWLER, PATRICIA D | 2475 BIG BUCK DR | | | | LEWISTON | MI | 49756-9252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOWLER, PATRICIA J | 406 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2830 |
| FOWLER, PATSY M | 419 HOPE HOLLOW RD | | | | LOGANVILLE | GA | 30052-2223 |
| FOWLER, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLER, PAUL M | 201 PRAIRIE FIRE PL | | | | ALEXANDRIA | IN | 46001-8076 |
| FOWLER, PERCIE K | 427 21ST ST | | | | DUNBAR | WV | 25064-1705 |
| FOWLER, PHARIS D | 17 LOPEZ CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-7305 |
| FOWLER, PHILIP E | 5602 PERSONALITY CT | | | | INDIANAPOLIS | IN | 46237-2152 |
| FOWLER, PHYLLIS E | 320 COLONY ST | | | | MERIDEN | CT | 06451-2053 |
| FOWLER, PLEZ A | 4529 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-5075 |
| FOWLER, PRESTON L | 936 BRYANS PLACE RD | | | | WINSTON SALEM | NC | 27104-5006 |
| FOWLER, RANDALL L | 9770 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 |
| FOWLER, RANDY E | 800 SOUTH M66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| FOWLER, RANDY J | 195 HONEYTREE DR | | | | ATHENS | GA | 30605-3419 |
| FOWLER, RAYMOND | 7415 WILDHORSE NESA CT | | | | LAS VEGAS | NV | 89131 |
| FOWLER, RAYMOND | 13493 NORTH RD | | | | ALDEN | NY | 14004-9776 |
| FOWLER, RAYMOND A | 326 PINEHURST WAY | | | | CANTON | GA | 30114-7749 |
| FOWLER, RICHARD C | 6156 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| FOWLER, RICHARD D | 5515 LIPIZZAN LN | | | | PLAINFIELD | IN | 46168-8467 |
| FOWLER, RICHARD J | 163 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| FOWLER, RICHARD M | 256 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| FOWLER, RICKY A | 1265 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1005 |
| FOWLER, ROBERT B | 1161 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| FOWLER, ROBERT C | 520 SANDERS RD | | | | OXFORD | MI | 48371-4317 |
| FOWLER, ROBERT C | 435 BACON RD | | | | SAGINAW | MI | 48609-5136 |
| FOWLER, ROBERT D | 155 W SPENCER ST | | | | BELLEVILLE | MI | 48111-3530 |
| FOWLER, ROBERT E | 95 LANE 105D TURKEY LK | | | | LAGRANGE | IN | 46761-9202 |
| FOWLER, ROBERT E | 954 WHITEHEAD RD | | | | SUGAR HILL | GA | 30518-4544 |
| FOWLER, ROBERT JOHN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FOWLER, ROBERT L | 4865 FRUITVALE RD | | | | NEWCASTLE | CA | 95658-9492 |
| FOWLER, ROBERT L | 105 MONUMENT PL | | | | TRENTON | NJ | 08618-3955 |
| FOWLER, ROBERT P | 3374 42ND ST | | | | CANFIELD | OH | 44406-9283 |
| FOWLER, RODNEY S | 504 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-2924 |
| FOWLER, ROGER R | 321 ROURKS LANDING RD SE | | | | BOLIVIA | NC | 28422-7711 |
| FOWLER, RONALD A | 38629 RICHLAND ST | | | | LIVONIA | MI | 48150-2446 |
| FOWLER, RONALD ANTHONY | 38629 RICHLAND ST | | | | LIVONIA | MI | 48150-2446 |
| FOWLER, RONALD E | 3938 BURTON ST | | | | INKSTER | MI | 48141-2716 |
| FOWLER, RONALD E | 820 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4874 |
| FOWLER, RONALD L | 1901 S N ST | | | | ELWOOD | IN | 46036-2937 |
| FOWLER, RONALD L | 120 COUNTY ROAD 3340 | | | | OMAHA | TX | 75571-3192 |
| FOWLER, ROSE A | 604 BRANDED BLVD | | | | KOKOMO | IN | 46901-4042 |
| FOWLER, ROSE K | 4694 VERMACK RD | | | | DUNWOODY | GA | 30338-5012 |
| FOWLER, ROSEMARY | 1448 OAK RIDGE AVE APT 203 | | | | EAST LANSING | MI | 48823-3969 |
| FOWLER, ROY | 1011 E 8TH STREET | | | | ANDERSON | IN | 46012 |
| FOWLER, RUBY I | 604 BRANDED BLVD | | | | KOKOMO | IN | 46901-4042 |
| FOWLER, RUBY L | 625 RENFREW AVE | | | | LAKE ORION | MI | 48362-2667 |
| FOWLER, RUTH A | 123 WESTWOOD DR | | | | DALLAS | GA | 30132-3507 |
| FOWLER, SAINT | 2675 N GETTYSBURG AVE APT 1 | | | | DAYTON | OH | 45406-1717 |
| FOWLER, SAMMIE C. | 394 HIGHGROVE DR | | | | ZEBULON | GA | 30295-6727 |
| FOWLER, SANDRA T | 1150 GRAND CAYMAN DR | | | | MERRITT ISLAND | FL | 32952-7224 |
| FOWLER, SARAH V | 2029 LINDSAY LANE SOUTH | | | | ATHENS | AL | 35613-8004 |
| FOWLER, SCHARLOTTA A | 317 HATFIELD DR | | | | FRANKLIN | TN | 37064-5591 |
| FOWLER, SCOTT E | 12272 ODELL RD | | | | LINDEN | MI | 48451-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOWLER, SHELBY J | 214 W PINCONNING RD | | | | PINCONNING | MI | 48650 |
| FOWLER, SHERMAN B | 3810 WOODRIDGE RD | | | | BALTIMORE | MD | 21229-1967 |
| FOWLER, SHIRLEY R | 236 YORKTOWNE DRIVE | | | | LTL EGG HBR | NJ | 08087-1320 |
| FOWLER, SITIMA R | 30 DICKINSON XING | | | | FAIRPORT | NY | 14450-9797 |
| FOWLER, SONJA L | 15625 PRESTON RD APT 1021 | | | | DALLAS | TX | 75248-4851 |
| FOWLER, SONYA | 254 EDISON ST | | | | PONTIAC | MI | 48342-1423 |
| FOWLER, STANLEY B | 11252 DENTON HILL RD | | | | FENTON | MI | 48430-2522 |
| FOWLER, STANLEY E | 10049 N DAVID LN | | | | MOORESVILLE | IN | 46158-7199 |
| FOWLER, STEPHEN E | 8132 N COUNTY ROAD 875 W W | | | | MIDDLETOWN | IN | 47356 |
| FOWLER, SUSAN | 1519 ZARTMAN RD | | | | KOKOMO | IN | 46902-3260 |
| FOWLER, SYLVESTER | 22152 STUDIO ST | | | | TAYLOR | MI | 48180 |
| FOWLER, TAMMY R | 1161 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| FOWLER, TENECIA F | 7713 MITCHELL DR 118 | | | | BELLEVILLE | MI | 48111 |
| FOWLER, THELMA E | 1105 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9574 |
| FOWLER, THERESA G | 1901 S PARK RD APT F212 | | | | KOKOMO | IN | 46902-6155 |
| FOWLER, THOMAS C | 2932 S 200 W | | | | TIPTON | IN | 46072-9231 |
| FOWLER, THOMAS C | 121 HATHERLY DR | | | | HAMILTON | OH | 45013-2016 |
| FOWLER, THOMAS G | 909 SPRING CT SW | | | | DECATUR | AL | 35603-1232 |
| FOWLER, TIFFANY | 1221 LEE ANN ST | | | | CROWLEY | TX | 76036-2934 |
| FOWLER, VIRGIL K | 206 CLIFFORD ST | | | | ANDERSON | IN | 46012-2930 |
| FOWLER, VIRGINIA | 106 BALLENGER ST | | | | ROCK MART | GA | 30153-2706 |
| FOWLER, VIRGINIA M | 10235 AKERS RD | | | | BELGRADE | MO | 63622 |
| FOWLER, VIRGINIA S | 2313 NE 73RD ST | | | | KANSAS CITY | MO | 64118 |
| FOWLER, WADE | 25016 COASTAL BLVD | | | | ONLEY | VA | 23418-2844 |
| FOWLER, WALLACE J | 4300 CONCORD ST | | | | SAGINAW | MI | 48603-2013 |
| FOWLER, WAYNE A | 4925 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 |
| FOWLER, WELTON E | 6361 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| FOWLER, WELTON EUGENE | 6361 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| FOWLER, WILBURN O | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOWLER, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FOWLER, WILLIAM D | 5300 ARNOLD DR | | | | BURTON | MI | 48509-1502 |
| FOWLER, WILLIAM GUY | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FOWLER, WILLIAM L | 5395 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| FOWLER, WILLIAM L | 5395 WEST FARRAND ROAD | | | | CLIO | MI | 48420-8249 |
| FOWLER, ZACHARY S | 1321 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2801 |
| FOWLER-JOHNSTON, TRACY L | 7288 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| FOWLER-JOHNSTON, TRACY LOUISE | 7288 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| FOWLER-MILAM, MARTHA E FOWLER | 93 RAINBOW LN | | | | EDINBURGH | IN | 46124-1132 |
| FOWLER/NEWTON | 66 ROWE ST | P.O. BOX 299 | | | AUBURNDALE | MA | 02466-1530 |
| FOWLES, MARIE S | 50 S ROCKY RIVER DR APT 404 | | | | BEREA | OH | 44017-2540 |
| FOWLES, SARI A | 2455 RAINTREE LAKE CIRCLE | | | | MERRIT ISLAND | FL | 32953-2941 |
| FOWLES, WILLIAM A | 3654 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9761 |
| FOWLKES JAMES A (629540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOWLKES SYDNEY W (355961) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOWLKES, AARON L | 175 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| FOWLKES, ALFRED M | 8471 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| FOWLKES, ALFRED MORTON | 8471 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| FOWLKES, ALICE F | 8701 S COUNTRY DR APT 103 | | | | OAK CREEK | WI | 53154-3879 |
| FOWLKES, ANDREW L | 4404 WINSTON DR | | | | FORT WAYNE | IN | 46806-2536 |
| FOWLKES, ARTHUR L | 175 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOWLKES, BARBARA | 653 NORTH DAWSON AVE | | | | COLUMBUS | OH | 43219 |
| FOWLKES, BOBBY L | 2243 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 |
| FOWLKES, CATHERINE | 6473 W CAROLANN DR | | | | BROWN DEER | WI | 53223 |
| FOWLKES, DENISE M | 13524 NORFOLK ST | | | | DETROIT | MI | 48235-1054 |
| FOWLKES, DENISE MARIE | 13524 NORFOLK ST | | | | DETROIT | MI | 48235-1054 |
| FOWLKES, ELVESSIE B | 8471 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| FOWLKES, GARY D | 1510 TUSCOLA ST | | | | SAGINAW | MI | 48601-1756 |
| FOWLKES, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLKES, JAMES M | 221 SHORT CT | | | | SNEADS FERRY | NC | 28460-9432 |
| FOWLKES, KATIE I | 2515 REDWOOD DR | | | | FLUSHING | MI | 48433-2443 |
| FOWLKES, KIMBERLY | 13600 WISCONSIN ST | | | | DETROIT | MI | 48238-2371 |
| FOWLKES, NOAH L | 8538 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| FOWLKES, ROBERT D | 328 OVERLOOK CIR | | | | JACKSON | MS | 39213-2305 |
| FOWLKES, SANDRA A | 1318 RIVER CLUB DR NE | | | | CONYERS | GA | 30012-6617 |
| FOWLKES, SYDNEY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLKES, THURSTON M | 2148 S ANNABELLE ST | | | | DETROIT | MI | 48217-1141 |
| FOWLKES, VICTOR T | 3887 EASTLAWN ST | | | | DETROIT | MI | 48215-2354 |
| FOWLKES, WALTER L | 5501 AVENUE H | | | | FAIRFIELD | AL | 35064-2637 |
| FOWLKES, WILLIAM D | 18628 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| FOWLKES, WILLIE H | 5802 DEVERS DR | APT G | | | INDIANAPOLIS | IN | 46216-2142 |
| FOWLKES, WILLIE M | 2894 TALL OAKS CT APT 23 | | | | AUBURN HILLS | MI | 48326-4107 |
| FOWLKS, ANITA F | 7537 INDIAN RIDGE TRL | | | | DALLAS | TX | 75232-3725 |
| FOWLKS, LAWRENCE E | 7537 INDIAN RIDGE TRL | | | | DALLAS | TX | 75232-3725 |
| FOWLS, DOROTHY F | 4490 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| FOWLS, KENNETH D | 4490 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| FOWLS, KENNETH DAVID | 4490 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| FOWZER, ADELINE M | 25560 FOUNTAIN GLEN CT APT 301 | | | | VALENCIA | CA | 91381-0781 |
| FOWZER, ADELINE M | 25560 FOUNTAIN GLENN CT | APT. 301 | | | STEVENSON RANCH | CA | 91381-0781 |
| FOWZER, JOANN N | 11151 TAMARACK AVE | | | | PACOIMA | CA | 91331-2733 |
| FOX & HOUND ENGLISH PUB & GRILL | 671 LYONS RD | | | | CENTERVILLE | OH | 45459-3978 |
| FOX & SON'S AUTO CLINIC | 3619 GRAPE RD | | | | MISHAWAKA | IN | 46545-2753 |
| FOX 2 WJBK | PO BOX 2000 | MARKETRON TVSCAN | | | SOUTHFIELD | MI | 48037-2000 |
| FOX ALAN | 4452 W DEVON AVE | | | | LINCOLNWOOD | IL | 60712-4446 |
| FOX ARTHUR (328715) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FOX ASHLEY | 718 KEELY ST | | | | PHILADELPHIA | PA | 19128 |
| FOX AUTO GROUP, INC. | WILLIAM BAIRD | 150 ROBERT DANN DR | | | PAINTED POST | NY | 14870-9102 |
| FOX AUTO GROUP, INC. | 150 ROBERT DANN DR | | | | PAINTED POST | NY | 14870-9102 |
| FOX AUTO SERVICE | 104 E 19TH ST | | | | SAN ANGELO | TX | 76903-3015 |
| FOX BILL L (484843) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOX BILLY MAC (428918) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOX BOB SALES & LEASING | 4181 24TH AVE | | | | FORT GRATIOT | MI | 48059 |
| FOX BRIAN | FOX, BRIAN | 506 PINEBROOK DR | | | BOLINGBROOK | IL | 60490-3121 |
| FOX BRIAN | 5039 N CANAL RD | | | | DIMONDALE | MI | 48821-9725 |
| FOX BUICK-PONTIAC-GMC | 500 WASHINGTON BLVD S | | | | LAUREL | MD | 20707-4622 |
| FOX BUICK-PONTIAC-GMC TRUCK | PO BOX 14129 | | | | E PROVIDENCE | RI | 02914-0129 |
| FOX CABLE SERVICES LLC AKA FOX CHANNELS GROUP AND | AFFILIATED SERVICES & NETWORKS | PAUL LAURIN ESQ | C/O RUTTER HOBBS DAVIDOFF | 1901 AVENUE OF THE STARS STE 1700 | LOS ANGELES | CA | 90067 |
| FOX CHARLES (422069) - FOX BARBARA | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX CHARLES (422069) - HARRIS LAWRENCE | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| FOX CHARLES (422069) - JACKSON GARLAND | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| FOX CHARLES (422069) - PRINCE RALEIGH | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| FOX CHARLES (422069) - STOUT JAMES | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| FOX CHARLEVOIX | 6684 US HIGHWAY 31 S | | | | CHARLEVOIX | MI | 49720-9701 |
| FOX CHEVROLET | 6633 SECURITY BLVD | | | | BALTIMORE | MD | 21207 |
| FOX CHEVROLET OF LAUREL | 501-505 WASHINGTON BLVD | | | | LAUREL | MD | 20707 |
| FOX CHEVROLET OF TIMONIUM | 60 E PADONIA RD | | | | TIMONIUM | MD | 21093-2300 |
| FOX CHEVROLET, INC. | STANLEY FOX | 224 S MAIN ST | | | CLINTON | TN | 37716-3686 |
| FOX CHEVROLET, INC. | 224 S MAIN ST | | | | CLINTON | TN | 37716-3686 |
| FOX CHEVROLET, LLC | HENRY PHILLIPS | 6633 SECURITY BLVD | | | BALTIMORE | MD | 21207 |
| FOX CITIES MARATHON | PO BOX 1315 | | | | APPLETON | WI | 54912-1315 |
| FOX CITIES PERFORMING ARTS CENTER | 400 W COLLEGE AVE | | | | APPLETON | WI | 54911-5831 |
| FOX CURT F (480720) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOX DANA | FOX, DANA | | | | | | |
| FOX DAVID | 1818 COURTYARD CIR | | | | PIKESVILLE | MD | 21208-6363 |
| FOX EMILY (ESTATE OF) (644127) - FOX EMILY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FOX FENCE INC | 2637 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-2226 |
| FOX FIRE GLASS | ATTN: LAUREL FYFE | 180 N SAGINAW ST | | | PONTIAC | MI | 48342-2054 |
| FOX FRED J (667161) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FOX GALVIN LLC | ONE S MEMORIAL DR 12TH FLOOR | | | | SAINT LOUIS | MO | 63102 |
| FOX GAYLE | 415 GIVENS ST | | | | WAXHAW | NC | 28173-9135 |
| FOX GEORGE | APT 5302 | 8009 DAVIS BOULEVARD | | | N RICHLND HLS | TX | 76180-1940 |
| FOX GILBERT D (428919) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOX HARRY M (410388) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOX HERBERT B (360455) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOX HERMAN | FOX, HERMAN | 210 S BEMISTON AVE | | | CLAYTON | MO | 63105-1904 |
| FOX HILLS | ATTN: LORI CAMPBELL | 411 FOX HILLS DR S | | | BLOOMFIELD HILLS | MI | 48304-1362 |
| FOX HILLS POOL | ATTN: BRUCE KACZMAREK | 1822 FOX RIVER DR | | | BLOOMFIELD HILLS | MI | 48304-1021 |
| FOX I I, ALBERT G | PO BOX 625 | | | | CHARLOTTE | MI | 48813-0625 |
| FOX I I, JAMES E | 1832 W ELLIS RD | | | | GRIFFIN | GA | 30223-7054 |
| FOX II, ALBERT G | PO BOX 625 | | | | CHARLOTTE | MI | 48813-0625 |
| FOX III, WILLIAM R | 987 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2606 |
| FOX JASON & MEGAN | 26 N WOODLAND TRL | | | | PALOS PARK | IL | 60464-1257 |
| FOX JEREMY | 21105 CRANBRIDGE DRIVE | | | | LAKE FOREST | CA | 92630-5809 |
| FOX JO ANN | 106 CENTRAL AVE | | | | BROOKS | WV | 25951-2610 |
| FOX JOHN (ESTATE OF) (489057) - FOX JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOX JOHN P (640552) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOX JR, ALBERT D | 13194 E OUTER DR | | | | DETROIT | MI | 48224-2735 |
| FOX JR, ALBERT DAVIS | 13194 E OUTER DR | | | | DETROIT | MI | 48224-2735 |
| FOX JR, ANDREW E | HC 35 BOX 918 | | | | DANESE | WV | 25831-9020 |
| FOX JR, CHESTER W | 3790 HEDGESVILLE | | | | HEDGESVILLE | WV | 25427 |
| FOX JR, CLAYTON E | 404 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOX JR, DANNY G | 7507 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2346 |
| FOX JR, HENRY W | 6081 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| FOX JR, HERBERT N | 2221 BUHLMAN DR | | | | WEST BRANCH | MI | 48661-9581 |
| FOX JR, JAMES C | 2093 BRIGGS ST | | | | WATERFORD | MI | 48329-3701 |
| FOX JR, RALPH G | 255 N 1100 E | | | | ZIONSVILLE | IN | 46077-9444 |
| FOX JR, ROBERT E | 3119 W 600 N | | | | MIDDLETOWN | IN | 47356 |
| FOX JR, SAMUEL D | RM 347 | 13707 DALLAS DRIVE | | | HUDSON | FL | 34667-7140 |
| FOX JR, WILLIAM M | 514 RED PUMP RD | | | | BEL AIR | MD | 21014-2120 |
| FOX JR, WOODROW | 1400 MANSFIELD ST LOT 10 | | | | OWOSSO | MI | 48867-4706 |
| FOX JUSTIN DOUGLAS | FOX, MICHELLE | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009 |
| FOX JUSTIN DOUGLAS | FOX, JUSTIN DOUGLAS | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FOX KATHLEEN | FOX, KATHLEEN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| FOX KIM | 9899 TROTTER LN | | | | CLARKSTON | MI | 48348-1549 |
| FOX KYM & RICHARD | 6040 CRAWFORD MORROW COUNTY LINE RD | | | | GALION | OH | 44833-8955 |
| FOX LEO S (ESTATE OF) (661243) - FOX LEO S | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| FOX LINDSEY | FOX, LINDSEY | PO BOX 101 | | | PARAGOULD | AR | 72451-0101 |
| FOX MANUFACTURING CO | 32535 S RIVER RD | | | | HARRISON TWP | MI | 48045-5703 |
| FOX MANUFACTURING CO | DICK FOX | 32535 S RIVER RD | | | DETROIT | MI | 48223 |
| FOX MATTHEW | 8238 EHLERBROOK ROAD | | | | INDIANAPOLIS | IN | 46237-9790 |
| FOX MCCANN | 1012 EVERGREEN CREEK CT | | | | SAINT CHARLES | MO | 63304-2467 |
| FOX MEADOW LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| FOX MEADOW LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPATMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| FOX MOTOR SALES, INC. | W. GARY FOX | 3613 BUSINESS 220 | | | BEDFORD | PA | 15522-1122 |
| FOX MOTOR SALES, INC. | 3613 BUSINESS 220 | | | | BEDFORD | PA | 15522-1122 |
| FOX MOTORS CHARLEVOIX LLC | DANIEL DEVOS | 6684 US HIGHWAY 31 S | | | CHARLEVOIX | MI | 49720-9701 |
| FOX MOTORS NEGAUNEE, LLC | DANIEL DEVOS | 701 US HIGHWAY 41 | | | NEGAUNEE | MI | 49866-1018 |
| FOX MOTORS, LLC | HENRY PHILLIPS | 500 WASHINGTON BLVD S | | | LAUREL | MD | 20707-4622 |
| FOX NEGAUNEE CHEVROLET BUICK PONTIA | 701 US HIGHWAY 41 | | | | NEGAUNEE | MI | 49866-1018 |
| FOX NEGAUNEE CHEVROLET BUICK PONTIAC GMC | 701 US HIGHWAY 41 | | | | NEGAUNEE | MI | 49866-1018 |
| FOX OF OAK RIDGE INC | FOX & FARLEY | ONE CENTRE PLAZA 1107 CHARLES SEIVERS BLVD | | | CLINTON | TN | 37716 |
| FOX OF OAK RIDGE INC | 799 OAK RIDGE TUMPIKE | | | | OAK RIDGE | TN | 37830 |
| FOX OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | 955 CHESTERBROOK BLVD. | SUITE 120 | | | CHESTERBROOK | PA | 19087 |
| FOX OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 955 CHESTERBROOK BLVD. | SUITE 120 | | CHESTERBROOK | PA | 19087 |
| FOX OLDT & BROWN SUITE 508 | MERCHANTS BANK BUILDING | | | | EASTON | PA | 18042 |
| FOX ORVILLE ESTATE OF | 6029 GLENWOOD DR | | | | GREENDALE | WI | 53129-1565 |
| FOX PAUL A | FOX, PAUL A | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| FOX PERO (507502) - FOX PERO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FOX PLAZA TIRE & AUTO | 5419 FOX PLAZA DR | | | | MEMPHIS | TN | 38115-1501 |
| FOX PONTIAC BUICK GMC | 5977 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9717 |
| FOX RENT A CAR | 5500 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5914 |
| FOX RENT A CAR | MARK MIRTORABI | 5500 W CENTURY BLVD | | | LOS ANGELES | CA | 90045-5914 |
| FOX RENT A CAR | 10201 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90045-6108 |
| FOX RENT A CAR | | | | | | | |
| FOX RENT-A-CAR | 21104 INTERNATIONAL BLVD | | | | SEATAC | WA | 98198-6069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX RICHARD | APT 224 | 333 LEE DRIVE | | | BATON ROUGE | LA | 70808-0908 |
| FOX RICHARD (354271) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| FOX RICHARD (444609) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOX ROBERT E (428920) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOX RONALD | 5734 EAST LUCIA WALK | | | | LONG BEACH | CA | 90803-4015 |
| FOX ROTHSCHILD LLP | 2000 MARKET ST FL 10 | | | | PHILADELPHIA | PA | 19103-7006 |
| FOX ROTHSCHILD LLP | ATTY FOR STARSOURCE MANAGEMENT SERVICES | ATTN: FRED STEVENS, ESQ. | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 |
| FOX RUN AUTO | 610 CONNOR BLVD | | | | BEAR | DE | 19701-1745 |
| FOX SAAB | DEVOS, DANIEL G. | 3060 BROADMOOR AVE SE | | | KENTWOOD | MI | 49512-1843 |
| FOX SAAB | 3060 BROADMOOR AVE SE | | | | KENTWOOD | MI | 49512-1843 |
| FOX SCIENTIFIC INC | 8221 E FM 917 | | | | ALVARADO | TX | 76009-6032 |
| FOX SHARON MULLIN | FOX, SHARON MULLIN | | | | | | |
| FOX SIDING INC | 529 W CHAMPLAIN AVE # A | | | | NEWPORT | DE | 19804-2007 |
| FOX SPORTS NET ARIZONA LLC | 10201 W PICO BLVD | BLDG 103 #3147 | | | LOS ANGELES | CA | 90035 |
| FOX SPORTS NET DETROIT LLC | 10201 W PICO BLVD #103 ROOM 3147 | | | | LOS ANGELES | CA | 90035 |
| FOX SPORTS NET DISTRIBUTION | PHILO # 55652 | | | | LOS ANGELES | CA | 90074-5652 |
| FOX SPORTS NET FLORIDA INC | 10201 W PICO BLVD | BLDG 103 #3147 | | | LOS ANGELES | CA | 90035 |
| FOX SPORTS NET NORTH LLC | 10201 W PICO BLVD BLDG 103 # 3147 | | | | LOS ANGELES | CA | 90035 |
| FOX SPORTS NET OHIO LLC | 10201 W PICO BLVD | BLDG 103 #3147 | | | LOS ANGELES | CA | 90035 |
| FOX SPORTS NET WEST 2 LLC | 10201 W PICO BLVD BLDG 103 #3147 | | | | LOS ANGELES | CA | 90035 |
| FOX SPORTS NET WEST, LLC | 10201 W. PICO BLVD BLDG 103 #3147 | | | | LOS ANGELES | CA | 90035 |
| FOX SR, MOSES | PO BOX 3012 | | | | MARION | IN | 46953-0012 |
| FOX SYSTEMS INC | 3640 DORR RD | | | | BRIGHTON | MI | 48116-7413 |
| FOX SYSTEMS/BRIGHTON | 3330 SOUTH OLD U.S. 23 | | | | BRIGHTON | MI | 48116 |
| FOX TED J (666134) - FOX TED J | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FOX THOMAS | 4212 14TH ST E | | | | ELLENTON | FL | 34222-2614 |
| FOX TIRE & AUTO | 19321 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91324-4242 |
| FOX TRANSPORT CO | 100 HUNT ST | | | | PAXTON | IL | 60957 |
| FOX ULLES E (413704) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOX VALLEY TECHNICAL COLLEGE | CASH ROOM | PO BOX 2277 | | | APPLETON | WI | 54912-2277 |
| FOX VALLEY TRUCK SERVICE | 5668 NEUBERT RD | | | | APPLETON | WI | 54913-7972 |
| FOX VALLEY UNITED WAY | 40 W DOWNER PL | | | | AURORA | IL | 60506-5135 |
| FOX VALVE DEVELOPMENT CORPORATION | 85 FRANKLIN RD STE 6A | | | | DOVER | NJ | 07801-5632 |
| FOX WILLARD R (439034) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOX WILLIAM (444612) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOX, ADRIAN P | 5304 BIRCHWOOD WAY | | | | LANSING | MI | 48917-5120 |
| FOX, ALAN K | 4049 ARCADIA | | | | WATERFORD | MI | 48328 |
| FOX, ALBERT E | PO BOX 114 | | | | MAYVILLE | MI | 48744-0114 |
| FOX, ALBERT L | 3666 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1334 |
| FOX, ALDRUS E | 5261 MERRIFIELD CT | | | | SPRING HILL | FL | 34608-2640 |
| FOX, ALLAN R | 410 GREEN ST | | | | GREENSBURG | PA | 15601-4028 |
| FOX, ALLEN D | 13114 FRANKFORT ST | | | | DETROIT | MI | 48213-3743 |
| FOX, ALLEN E | 870 IRONWOOD EAST DR | | | | BROWNSBURG | IN | 46112-1737 |
| FOX, ALLEN R | 23433 10TH AVE | | | | SEARS | MI | 49679 |
| FOX, ALLEN R | 2543 CLAUDE DR | | | | BAY CITY | MI | 48708-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, ALLEN W | 649 W CRAWFORD AVE | | | | TOLEDO | OH | 43612-3249 |
| FOX, ALMA R | 1105 HOLLYROOD RD | | | | SANDUSKY | OH | 44870-4276 |
| FOX, ALTA | 142 ANN DR | | | | CANTON | GA | 30114-4548 |
| FOX, AMANDA M | 3977 COSENZA ST | | | WINDSOR ONTARIO CANADA N9G-0A5 | | | |
| FOX, AMBROSE S | 943 MAYNARD RD | | | | PORTLAND | MI | 48875-1221 |
| FOX, ANDREW | | | | | | | |
| FOX, ANDREW G | 25739 KILREIGH CT | | | | FARMINGTON HILLS | MI | 48336-1546 |
| FOX, ANGELA J | 24102 S BURR RD | | | | CHANNAHON | IL | 60410-5201 |
| FOX, ANN M | 1440 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8803 |
| FOX, ANTHONY P | 25719 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9689 |
| FOX, ANTOINETTE M | 2755 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5912 |
| FOX, ANTOININE R | 117 E RACINE ST | | | | JANESVILLE | WI | 53545-4857 |
| FOX, ANTOININE R | 117 RACINE ST | | | | JANESVILLE | WI | 53545-4857 |
| FOX, ARCHIE N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FOX, ARDEL F | 7800 OAK RD | | | | MILLINGTON | MI | 48746-9046 |
| FOX, ARNOLD W | 24 SHADYBROOK CT | | | | SANTA ROSA | CA | 95409-2739 |
| FOX, ARTHUR | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FOX, BARBARA | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| FOX, BARBARA | 13707 DALLAS DR RM 347 | ATRIA WINDSOR WOODS | APT 347 | | HUDSON | FL | 34667-7140 |
| FOX, BARBARA A | 208 PINE HOV CIRCLE, UNIT C 1 | | | | GREENACRES | FL | 33463 |
| FOX, BARBARA J | 5475 GEORGE ST | | | | SAGINAW | MI | 48603-3662 |
| FOX, BARBARA J | 2424 FOXCHASE RUN | | | | FORT WAYNE | IN | 46825-3969 |
| FOX, BEATRICE | 15-105 COUNTY RD Z | | | | NAPOLEON | OH | 43545-9507 |
| FOX, BEATRICE | 15105 COUNTY ROAD Z | | | | NAPOLEON | OH | 43545-9507 |
| FOX, BERNADETTE F | 3481 NILES CORTLAND ROAD | CASS LAKE MOBILE PARK LOT#8 | | | CORTLAND | OH | 44410 |
| FOX, BERNARD J | 4163 BRASHER DR NE | | | | MARIETTA | GA | 30066-2959 |
| FOX, BERNARD L | 7490 LAKE RD | | | | MILLINGTON | MI | 48746-9237 |
| FOX, BERNARD T | 919 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| FOX, BETH L | 1714 VICKSBURG DR | | | | MESQUITE | TX | 75181-4602 |
| FOX, BETTY | 5410 HAFT RD | | | | CINCINNATI | OH | 45247-7422 |
| FOX, BETTY A | 10300 FOREST ROAD R2 | | | | MARION | MI | 49665 |
| FOX, BETTY L | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 |
| FOX, BETTY R | 1911 W LLOYD RD | | | | DUNDEE | MI | 48131-9702 |
| FOX, BETTY R | 8718 MEADOWCREEK DR | | | | CENTERVILLE | OH | 45458-3358 |
| FOX, BEVERLY | 11312 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9683 |
| FOX, BILL H | 2509 AIRY CT | | | | CINCINNATI | OH | 45239-6559 |
| FOX, BILL L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOX, BILLY MAC | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOX, BOBBY J | 18964 PREST ST | | | | DETROIT | MI | 48235-2852 |
| FOX, BONNIE B | 1416 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8718 |
| FOX, BONNIE I | 1538 AVENUE A | | | | FLINT | MI | 48503-1480 |
| FOX, BRIAN | 506 PINEBROOK DR | | | | BOLINGBROOK | IL | 60490-3121 |
| FOX, BRUCE E | 2446 KETTERING WAY | | | | INDIANAPOLIS | IN | 46214-2273 |
| FOX, BRYAN | 5039 N CANAL RD | | | | DIMONDALE | MI | 48821-9725 |
| FOX, BYRDINE B | 408 E MAIN ST | | | | HARTFORD CITY | IN | 47348-2221 |
| FOX, CARL W | 1300 TWIN LAKES RD | | | | ATHENS | GA | 30606-6221 |
| FOX, CAROL A | 1118 DILLON CIR | | | | LANSING | MI | 48917-4059 |
| FOX, CAROLE A | 31 BELMONT ST | | | | BUFFALO | NY | 14207-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOX, CAROLE J | 6603 73RD PL | | | | MIDDLE VILLAGE | NY | 11379-2227 |
| FOX, CAROLYN S | 4375 N 400 W | | | | ANDERSON | IN | 46011-9294 |
| FOX, CARROLL L | 997 COUNTY ROAD 426 | | | | POPLAR BLUFF | MO | 63901-4752 |
| FOX, CATHERINE | 24 E COLGATE AVE | | | | PONTIAC | MI | 48340-1221 |
| FOX, CATHERINE | 24 E COLGATE | | | | PONTIAC | MI | 48340-1221 |
| FOX, CATHY M | 6115 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 |
| FOX, CAYENNE | 18 MAGYAR ST | | | | TOLEDO | OH | 43605-1418 |
| FOX, CHARLES A | 185 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9700 |
| FOX, CHARLES E | 421 W 1ST ST | | | | GREENSBURG | IN | 47240-1408 |
| FOX, CHARLES F | 913 DAKIN ST | | | | LANSING | MI | 48912-1909 |
| FOX, CHARLES F | 913 DAKIN STREET | | | | LANSING | MI | 48912-1909 |
| FOX, CHARLES N | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |
| FOX, CHARLES R | 1380 BISCAY DR | | | | EDWARDSVILLE | IL | 62025-5103 |
| FOX, CHARLES R | 36553 IDAHO DR | | | | STERLING HEIGHTS | MI | 48312-3155 |
| FOX, CHARLOTTE M | 4209 LESHER DRIVE | | | | KETTERING | OH | 45429 |
| FOX, CHARLOTTE S | 103 POLO RUN DR | | | | PERRYVILLE | MO | 63775-2204 |
| FOX, CHESTER L | 9767 BOUNDARY RD | | | | MAYVIEW | MO | 64071-7116 |
| FOX, CHRISTINA M | 3915 OAKVIEW DR | | | | DAYTON | OH | 45430 |
| FOX, CHRISTINE M | 9113 4TH ST | | | | LANHAM | MD | 20706-2732 |
| FOX, CHRISTOPHER R | 4030 PITKIN RD | | | | MARTINSVILLE | IN | 46151-7031 |
| FOX, CLAUDE H | 4595 BOWERS RD | | | | ATTICA | MI | 48412-9725 |
| FOX, CLAUDE J | 4032 JUANITA DR | | | | COOKEVILLE | TN | 38506-3536 |
| FOX, CLAUDIA M | PO BOX 760064 | | | | LATHRUP VILLAGE | MI | 48076-0064 |
| FOX, COLLEEN M | 185 MCCALL RD | | | | ROCHESTER | NY | 14616-5268 |
| FOX, CONNIE J | 11324 N 100 W | | | | MACY | IN | 46951-8016 |
| FOX, CONSTANCE E | 3731 BANGOR RD | | | | BAY CITY | MI | 48706-2213 |
| FOX, CORBIT H | PO BOX 166 | | | | INDIANOLA | IL | 61850-0166 |
| FOX, CRYSTAL L | 924 KRISTI LN 303 | | | | TOMAH | WI | 54660 |
| FOX, CURT F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOX, CYNDI | 1349 MAE DR | | | | CARROLLTON | TX | 75007-1143 |
| FOX, D M | C/O BEVERLY CARROLL | 1804 E. WOOD ST | | | TAMPA | FL | 33604 |
| FOX, DALE B | 6270 BURNINGTREE DR | | | | BURTON | MI | 48509 |
| FOX, DALE L | 4752 WALTAN RD | | | | VASSAR | MI | 48768-8904 |
| FOX, DANIEL H | 1043 PROSPECT ST | | | | SALEM | OH | 44460-2003 |
| FOX, DANNA | 402 PLEASANT AVE | | | | NORTH SYRACUSE | NY | 13212-3754 |
| FOX, DARYL G | PO BOX 50 | | | | ROCKPORT | TX | 78381-0050 |
| FOX, DAVID C | 1209 S WESTMINSTER RD | | | | ARCADIA | OK | 73007-6906 |
| FOX, DAVID G | 708 SUSAN RD | | | | LAKE OZARK | MO | 65049-6102 |
| FOX, DAVID G | 955 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 |
| FOX, DAVID J | 1058 JENNIFER RD | | | | WILLARD | OH | 44890-9547 |
| FOX, DAVID K | 114 W NORTH ST | | | | COLUMBIA CITY | IN | 46725-1306 |
| FOX, DAVID M | 8501 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| FOX, DAVID R | 263 FAYETTE AVE | | | | BUFFALO | NY | 14223-2709 |
| FOX, DAVID RUSSELL | 263 FAYETTE AVE | | | | BUFFALO | NY | 14223-2709 |
| FOX, DAVID W | 4795 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| FOX, DAVID W | 9710 SHERIDAN RD | | | | BURT | MI | 48417-2169 |
| FOX, DAVID W | 3624 AQUARINA ST | | | | WATERFORD | MI | 48329-2107 |
| FOX, DAVID W | 11389 ROYAL CT | | | | CARMEL | IN | 46032-8521 |
| FOX, DEBORAH | 1234 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1647 |
| FOX, DEBORAH M | 4275 SOUTH COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382-4120 |
| FOX, DEBRA K | 137 W COOK RD | | | | MANSFIELD | OH | 44907-2403 |
| FOX, DEBRA M | 1625 E ROAD 2 | | | | EDGERTON | WI | 53534-8746 |
| FOX, DELBERT L | 301 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, DENNIS | 1678 TUSCANY LN | | | | HOLT | MI | 48842-6001 |
| FOX, DENNIS A | 6219 S HIGHWAY 51, LOT 1034 | | | | JANESVILLE | WI | 53546 |
| FOX, DENNIS A | LOT 1034 | 6219 SOUTH US HIGHWAY 51 | | | JANESVILLE | WI | 53546-9472 |
| FOX, DENNIS E | 9802 W 189 N 27 | | | | CONVERSE | IN | 46919-9589 |
| FOX, DENNIS E | 12917 EDSEL DR | | | | RALEIGH | NC | 27613-5751 |
| FOX, DENNIS J | 1870 S DIVISION ST | | | | LAKE CITY | MI | 49651-9081 |
| FOX, DENNIS R | 704 STAFFORD RD | | | | JANESVILLE | WI | 53546-1829 |
| FOX, DERREL W | 1018 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| FOX, DIANA S | 4409 RIDGE RD | | | | ANDERSON | IN | 46013 |
| FOX, DIANE A | 4358 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473-1454 |
| FOX, DINAH L | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| FOX, DINIA L | 6220 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| FOX, DOLORES B | 69 CONEFLOWER LN | | | | WEST WINDSOR | NJ | 08550-2410 |
| FOX, DOLORES C | 18081 SE COUNTRY CLUB DR APT 246 | | | | TEQUESTA | FL | 33469-1250 |
| FOX, DOLORES J | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440-0282 |
| FOX, DON A | 7134 CARIBE PL | | | | HUBER HEIGHTS | OH | 45424-3241 |
| FOX, DONALD K | 5377 NEWELL DR. | | | | KETTERING | OH | 45440-2841 |
| FOX, DONALD K | 5377 NEWELL DR | | | | KETTERING | OH | 45440-2841 |
| FOX, DONALD L | 5007 COLMESNEIL ST | | | | PEARLAND | TX | 77584-1244 |
| FOX, DONALD L | PO BOX 69 | | | | KELTON | PA | 19346-0069 |
| FOX, DONALD W | 1233 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| FOX, DONNA J | 3335 ASHLEY CT | | | | ATHENS | TX | 75752-6526 |
| FOX, DONNA K | 26760 PAR DR | | | | SUN CITY | CA | 92586-5107 |
| FOX, DONNA S | 3737 EL JOBEAN RD # 6 | | | | PORT CHARLOTTE | FL | 33953 |
| FOX, DORIS F | 1007 E BOGART RD #5D | | | | SANDUSKY | OH | 44870-6407 |
| FOX, DORIS L | 456 E SHADE DR | | | | VENICE | FL | 34293-1131 |
| FOX, DORIS M | 1287 PATRIOT PL | | | | DAYTONA BEACH | FL | 32119-1562 |
| FOX, DORMAN | 2476 INDIAN CREEK ROAD | | | | DANDRIDGE | TN | 37725-6904 |
| FOX, DOROTHY | 584 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| FOX, DOROTHY L | P O BOX 68 | | | | RAINELLE | WV | 25962-0068 |
| FOX, DOROTHY L | PO BOX 68 | | | | RAINELLE | WV | 25962-0068 |
| FOX, DOUGLAS D | 5435 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| FOX, DOUGLAS E | 1011 WEDGESTONE CT | | | | CENTERVILLE | OH | 45458-3993 |
| FOX, DOUGLAS J | 2005 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1545 |
| FOX, DOUGLAS J | 11174P SHERWOOD DRIVE | | | | FREDERIC | MI | 49733-9628 |
| FOX, DOUGLAS L | 6719 DIVINE HWY | | | | PORTLAND | MI | 48875-1290 |
| FOX, DOUGLAS LEONARD | 6719 DIVINE HWY | | | | PORTLAND | MI | 48875-1290 |
| FOX, DOUGLAS M | 701 DONSON DR | | | | LANSING | MI | 48911-6547 |
| FOX, DOUGLAS MICHAEL | 701 DONSON DR | | | | LANSING | MI | 48911-6547 |
| FOX, DOUGLAS R | 9185 N LILLEY RD | | | | PLYMOUTH | MI | 48170-4606 |
| FOX, DUANE R | 706 COOLIDGE DR | | | | MIDLAND | MI | 48642-3020 |
| FOX, EARL | 1295 SHAWHAN RD | | | | MORROW | OH | 45152-9695 |
| FOX, EARL T | 817 W REDBUD DR | | | | HURST | TX | 76053-6433 |
| FOX, EDWARD | 643 W US 36 | | | | PENDLETON | IN | 46064 |
| FOX, EDWARD J | 26372 V DR N | | | | SPRINGPORT | MI | 49284-9417 |
| FOX, EDWARD J | 6955 BEACH RD | | | | MEDINA | OH | 44256-9715 |
| FOX, EDWARD L | 228 DUTCH HILL RD | | | | HOLLY SPRINGS | NC | 27540-8525 |
| FOX, EDWARD R | 149 EMBERGLOW LANE | | | | ROCHESTER | NY | 14612-1425 |
| FOX, EDWARD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FOX, ELAINE D | 1020 DES PLAINES AVE APT 111 | | | | FOREST PARK | IL | 60130 |
| FOX, ELAINE L | 2856 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| FOX, ELAINE LYNN | 2856 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| FOX, ELEANOR J | 126 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| FOX, ELIJAH W | 6721 SUNSET AVE | | | | COUNTRYSIDE | IL | 60525-4704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOX, ELIZABETH P | 5165 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| FOX, ELLEN L | 93 PORT PERRY RD | | | | NORTH VERSAILLES | PA | 15137-1435 |
| FOX, ELMER E | PO BOX 27 | | | | INDIANOLA | IL | 61850-0027 |
| FOX, ELSIE L | 8609 WICKLOW AVE | | | | CINCINNATI | OH | 45236 |
| FOX, EMILY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FOX, EMMA J | 1693 CROSS CREEK LANE | | | | DEFIANCE | OH | 43512-4006 |
| FOX, ERNEST J | 9581 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| FOX, EUGENE E | 1020 HARTZELL AVE. | | | | NILES | OH | 44446-5232 |
| FOX, EVELYN E | 30 G FRENCH RD | | | | CHARLTON | MA | 01507-1218 |
| FOX, EVELYN V | 1412 S 25TH ST | | | | ELWOOD | IN | 46036-3025 |
| FOX, FAITH | LOT 27 | 4101 SOUTH SHERIDAN ROAD | | | LENNON | MI | 48449-9412 |
| FOX, FINIS L | 625 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2023 |
| FOX, FRANCES A | 4602 SHEPHERD RD | | | | TIPTON | MI | 49287-9789 |
| FOX, FRANCES L | 3017 STURTEVANT ST | | | | DETROIT | MI | 48206-3415 |
| FOX, FRANCES M | 6414 EDGEHURST | | | | BROOKPARK | OH | 44142-3722 |
| FOX, FRANCIS A | 1059 N STATE RD | | | | IONIA | MI | 48846-9502 |
| FOX, FRANCIS J | 11729 GILLETTE ST | | | | OVERLAND PARK | KS | 66210-3506 |
| FOX, FRANCIS J | 3010 WARREN RD | | | | ANN ARBOR | MI | 48105-9717 |
| FOX, FRANK | 156 N HAWES RD LOT 87 | | | | MESA | AZ | 85207-8536 |
| FOX, FRANK D | 15075 SUSANNA ST | | | | LIVONIA | MI | 48154-4858 |
| FOX, FRANK J | 11515 UNION | | | | MT MORRIS | MI | 48458-2214 |
| FOX, FRANK J | 11515 UNION ST | | | | MOUNT MORRIS | MI | 48458-2214 |
| FOX, FRANK L | 1041 G MILLER RD | | | | WEST BRANCH | MI | 48661 |
| FOX, FRANKLIN L | 149 COUNTY ROAD 511 | | | | WAPPAPELLO | MO | 63966-8214 |
| FOX, FRED I | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FOX, FRED J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FOX, FRED M | 6369 ELMWOOD AVE | | | | LAKE WALES | FL | 33898-4920 |
| FOX, FREDDA F | PO BOX 7323 | | | | INDIAN LAKE ESTATES | FL | 33855-7323 |
| FOX, FREDDIE B | PO BOX 29077 | | | | INDIANAPOLIS | IN | 46229-0077 |
| FOX, FREDERICK G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FOX, FREDRICK M | 164 EL MONTE ST | | | | UMATILLA | OR | 97882-9644 |
| FOX, GARRY G | PO BOX 24556 | | | | DAYTON | OH | 45424-0556 |
| FOX, GARY L | 1043 ORCHARD RD | | | | ADRIAN | MI | 49221-1926 |
| FOX, GARY S | 1730 RIDGE HILL LN | | | | INDIANAPOLIS | IN | 46217-4823 |
| FOX, GARY STEPHEN | 1730 RIDGE HILL LN | | | | INDIANAPOLIS | IN | 46217-4823 |
| FOX, GENE L | 4682 SURVEYOR STREET | | | | LAS VEGAS | NV | 89103-4546 |
| FOX, GENEVIEVE L | 1107 W NATIONAL AVE | | | | MARION | IN | 46952-2529 |
| FOX, GEORGE | JAMES RAGAIN | P.O. BOX 339 SUITE 100 | | | BILLINGS | MT | 59103 |
| FOX, GEORGE | 1366 CLARHILL RD | | | | LAUREL | MT | 59044-8334 |
| FOX, GEORGE A | 8009 DAVIS BLVD APT 5302 | | | | NORTH RICHLAND HILLS | TX | 76180-1940 |
| FOX, GEORGE G | 3427 PINE ESTATES DR | | | | W BLOOMFIELD | MI | 48323-1956 |
| FOX, GEORGE P | 424 TAILHOLT LN | | | | SHELBYVILLE | IN | 46176-2866 |
| FOX, GEORGIA | 2283 PRATT | | | | MEMPHIS | TN | 38106-8052 |
| FOX, GEORGIA | 2283 PRATT ST | | | | MEMPHIS | TN | 38106-8052 |
| FOX, GEORGINA G | 5101 SANGER AVE APT 201 | | | | WACO | TX | 76710-5867 |
| FOX, GERALD A | 2511 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |
| FOX, GERALD W | 1141 MISSION LN | | | | LANTANA | TX | 76226-6521 |
| FOX, GERALD W | 1141 MISSION LANE | | | | ARGYLE | TX | 76226-6521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, GERALDINE | 7815 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1313 |
| FOX, GILBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FOX, GILBERT G | 1062 OAKBROOKE DRIVE | | | | MEDINA | OH | 44256-3039 |
| FOX, GLENN A | 2650 E SNOVER RD | | | | MAYVILLE | MI | 48744-9530 |
| FOX, GLENN D | 235 S FRANK ST | | | | TROY | OH | 45373-3753 |
| FOX, GLORIA J. | 1511 LELAND DR | | | | SUN CITY CENTER | FL | 33573-6380 |
| FOX, GLORYANN F | 4717 W DAVIS RD | | | | GLENDALE | AZ | 85306 |
| FOX, GORDON D | 6246 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| FOX, GRACE E | 1111 BETHLEHEM RD | | | | WINDER | GA | 30680-4472 |
| FOX, GRANT A | 14130 W YOSEMITE DR | | | | SUN CITY WEST | AZ | 85375-5645 |
| FOX, GREGORY A | 528 UNGER AVE. | | | | ENGLEWOOD | OH | 45322-5322 |
| FOX, GREGORY A | 528 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2027 |
| FOX, GREGORY J | 4621 BOSTON AVE | | | | TREVOSE | PA | 19053-4751 |
| FOX, GREGORY J | 3824 WEDGEWOOD DRIVE | | | | LANSING | MI | 48911 |
| FOX, GRETCHEN K | 5218 ROTHERMERE DR | | | | FORT WAYNE | IN | 46835-1146 |
| FOX, H L | 162 CARMEN AVE | | | | HAMILTON | OH | 45013-4615 |
| FOX, HANNELORE H | 898 OTTAWA CT | | | | CHARLOTTE | MI | 48813-7702 |
| FOX, HAROLD L | 4696 1ST ST | | | | CHEBOYGAN | MI | 49721-9225 |
| FOX, HAROLD R | 6115 VICTORIA LN | | | | KEITHVILLE | LA | 71047-9144 |
| FOX, HARRIET L | 36530 JEFFERSON AVE LOT 28 | | | | HARRISON TWP | MI | 48045-2973 |
| FOX, HARRY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, HEATHE A | 15390 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| FOX, HELEN C | 354 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6112 |
| FOX, HELEN C | 354 ADELAIDE SE | | | | WARREN | OH | 44483-4483 |
| FOX, HELEN J | 16909 WARBLER COURT 286 | | | | HAGERSTOWN | MD | 21740-6951 |
| FOX, HELEN M | 134 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| FOX, HENRY E | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440-0282 |
| FOX, HERBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, HERBERT P | 3821 S 380 E | | | | ANDERSON | IN | 46017-9753 |
| FOX, HOWARD N | PO BOX 11331 | | | | TERRE HAUTE | IN | 47801-1331 |
| FOX, HUBERT R | 4274 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3028 |
| FOX, IDA W | 33 CAROLIN DR | | | | BROCKPORT | NY | 14420-1219 |
| FOX, IRVIN M | 33051 BROWN ST | | | | GARDEN CITY | MI | 48135-1102 |
| FOX, IVA MAE | 1214 ORCHARD LN | | | | CORINTH | MS | 38834-3838 |
| FOX, IVA MAE | 1214 ORCHARD LANE | | | | CORINTH | MS | 38834-8834 |
| FOX, IVAN V | 1702 LANGLEY RD | | | | BALTIMORE | MD | 21221-2113 |
| FOX, JACK A | 729 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9377 |
| FOX, JACK E | 8228 TALBOT RD | | | | EDMONDS | WA | 98026-5042 |
| FOX, JACK V | 1920 E SIEVENTHALER AVE | | | | DAYTON | OH | 45414-5363 |
| FOX, JACK V | 1920 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5363 |
| FOX, JACK W | 6648 DUNSDIN DR | | | | PLAINFIELD | IN | 46168-7542 |
| FOX, JACKSON | | | | | | | |
| FOX, JAMES | 30 CONTINENTAL AVE | | | | BELLEVILLE | NJ | 07109-1468 |
| FOX, JAMES A | 19900 NEWSOM RD | | | | NEWALLA | OK | 74857-8064 |
| FOX, JAMES A | 7913 BELLE BRAE RD | | | | IRA | MI | 48023-2703 |
| FOX, JAMES C | 6491 ANSLOW DR | | | | TROY | MI | 48098-2165 |
| FOX, JAMES C | 1440 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8803 |
| FOX, JAMES D | 4315 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-3748 |
| FOX, JAMES E | 8265 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9342 |
| FOX, JAMES E | 263 WOODLAND RD | | | | WINDER | GA | 30680-1731 |
| FOX, JAMES E | 7619 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, JAMES E | 2836 MONTEGO DR | | | | LANSING | MI | 48912-4550 |
| FOX, JAMES G | 311 ORCHARD ST | | | | GRAND LEDGE | MI | 48837-1207 |
| FOX, JAMES J | 2415 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| FOX, JAMES J | 5610 E STATE BLVD | | | | FORT WAYNE | IN | 46815-7477 |
| FOX, JAMES L | 2825 STOCKMAN CT | | | | LANSING | MI | 48906-2856 |
| FOX, JAMES M | 2518 KENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3886 |
| FOX, JAMES O | 7620 LYONS RD, RFD 2 | | | | PORTLAND | MI | 48875 |
| FOX, JAMES R | 8856 N 700 E | | | | SHERIDAN | IN | 46069-8854 |
| FOX, JANELLE | 6601 SUNSHINE VALLEY DR | | | | ARLINGTON | TX | 76016-4211 |
| FOX, JANET M | 706 COOLIDGE | | | | MIDLAND | MI | 48642-3020 |
| FOX, JANET M | 525 HALL ST SW | | | | GRAND RAPIDS | MI | 49503-5030 |
| FOX, JANET M | 706 COOLIDGE DR | | | | MIDLAND | MI | 48642-3020 |
| FOX, JASON DANIEL | 34166 BEECHNUT ST | | | | WESTLAND | MI | 48186-4502 |
| FOX, JASON L | 701 1/2KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| FOX, JASON MICHAEL | 8829 SQUIRE TRL | | | | BELLEVUE | MI | 49021-9566 |
| FOX, JEAN | 16 JOSEPHINE DR | | | | ROCHESTER | NY | 14606-3471 |
| FOX, JEAN M | 185 MCCALL RD | | | | ROCHESTER | NY | 14616-5268 |
| FOX, JEAN M | 9717 W MCRAE WAY | | | | PEORIA | AZ | 85382-0959 |
| FOX, JEANNE M | 8501 170TH CT NE | | | | REDMOND | WA | 98052-3773 |
| FOX, JEFFREY A | 4423 MANOR LN | | | | HAMBURG | NY | 14075 |
| FOX, JEFFREY B | 6250 LEIPERS CREEK RD | | | | SANTA FE | TN | 38482-3060 |
| FOX, JEFFREY W | 281 VLEY RD | | | | SCOTIA | NY | 12302-2833 |
| FOX, JENNIFER | PAXTON ROBERT C. | 2142 RIVERSIDE DR | | | COLUMBUS | OH | 43221-4053 |
| FOX, JENNIFER L | 17111 N 200 W | | | | SUMMITVILLE | IN | 46070-9378 |
| FOX, JEROME C | 3925 LIMERICK CIR | | | | LANSING | MI | 48911-2527 |
| FOX, JERRY L | 2342 WEDGEWAY CT | | | | GREENWOOD | IN | 46143-9591 |
| FOX, JERRY M | 826 S P 131 # 110 | | | | MILFORD | OH | 45150 |
| FOX, JERRY W | 6865 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| FOX, JEWEL L | 6004 NW LLOYD LN | | | | KANSAS CITY | MO | 64151-2503 |
| FOX, JILL | 9048 MICHIGAN RD | | | | SEBRING | FL | 33870-5134 |
| FOX, JIMMY L | 3784 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-8370 |
| FOX, JIMMY R | PO BOX 5332 | | | | SUN CITY CENTER | FL | 33571-5332 |
| FOX, JOHANNA A | 23433 10TH AVE | | | | SEARS | MI | 49679 |
| FOX, JOHANNA A | 2543 CLAUDE DR | | | | BAY CITY | MI | 48708-9128 |
| FOX, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOX, JOHN D | 2670 MIDDLETOWN EATON RD | | | | MIDDLETOWN | OH | 45042 |
| FOX, JOHN D | 2816 BRIGGS RD | | | | COLUMBUS | OH | 43204-2749 |
| FOX, JOHN E | 260 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1452 |
| FOX, JOHN L | 4710 MALPASO | | | | LANSING | MI | 48917-1556 |
| FOX, JOHN P | 6449 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-3226 |
| FOX, JOHN P | 1371 S OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| FOX, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, JOHN R | 14370 PENROD ST | | | | DETROIT | MI | 48223-3550 |
| FOX, JOHN R | 461 WEST AVE | | | | BROCKPORT | NY | 14420-1121 |
| FOX, JOHN W | 792 SE THANKSGIVING AVE | | | | PORT ST LUCIE | FL | 34984-4511 |
| FOX, JONATHAN R | 60836 MIRIAM DR | | | | WASHINGTON | MI | 48094-2143 |
| FOX, JOSEPH A | 511 N KING RD | | | | HOLLAND | OH | 43528-8771 |
| FOX, JOSEPH L | 5742 PERNOD AVE | | | | SAINT LOUIS | MO | 63139-1905 |
| FOX, JOSEPH T | 8101 BOARDWALK DR | | | | EAGLE RIVER | WI | 54521-8109 |
| FOX, JOSEPH W | 15024 BEELER AVE | | | | HUDSON | FL | 34667-3832 |
| FOX, JOSEPHINE | PO BOX 392 | | | | HILLSBORO | OH | 45133-0392 |
| FOX, JOSEPHINE C | 7620 LYONS RD, RFD 2 | | | | PORTLAND | MI | 48875-9699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, JOSEPHINE R | 3860 172ND STREET | | | | CNTRY CLB HLS | IL | 60478-4623 |
| FOX, JOSHUA M | 704 STAFFORD RD | | | | JANESVILLE | WI | 53546-1829 |
| FOX, JOSHUA W.B. | 1051 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5328 |
| FOX, JR.,SHERWOOD V | 450 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |
| FOX, JUANITA | 36490 AURENSEN ROAD | | | | N RIDGEVILLE | OH | 44039 |
| FOX, JUDITH J | 5007 COLMESNEIL ST | | | | PEARLAND | TX | 77584-1244 |
| FOX, JUDITH K | 1226 NATCHEZ TRCE | | | | CROSSVILLE | TN | 38572-3407 |
| FOX, JUDITH M | 4043 FORTH AVE B | | | | EAST MOLINE | IL | 61244 |
| FOX, JUDY | 730 E BEVERLY | | | | PONTIAC | MI | 48340-2913 |
| FOX, JUDY | 730 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2913 |
| FOX, JUDY Z | 715 PRENTICE RD. N.W. | | | | WARREN | OH | 44481-9473 |
| FOX, JUNE V | 404 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5437 |
| FOX, JUNIOR D | 7301 CASCADE DR | | | | HUDSON | FL | 34667-2226 |
| FOX, JUSTIN | 3633 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| FOX, JUSTIN DOUGLAS | HILBORN & HILBORN | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FOX, JUSTIN M | 986 MARION AVENUE ROAD NORTH | | | | MANSFIELD | OH | 44903-9222 |
| FOX, KAREN M | 6388 HAGER RD | | | | NASHVILLE | MI | 49073-9782 |
| FOX, KATHLEEN | 12831 WINSTON | | | | REDFORD | MI | 48239-2613 |
| FOX, KATIE | P.O. BOX 14325 | | | | SAGINAW | MI | 48601-0325 |
| FOX, KATIE | PO BOX 14325 | | | | SAGINAW | MI | 48601-0325 |
| FOX, KENNETH A | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 |
| FOX, KENNETH A | 166 N JOHNSVILLE BROOKVILLE RD | | | | NEW LEBANON | OH | 45345-9153 |
| FOX, KENNETH D | 708 SUSAN RD | | | | LAKE OZARK | MO | 65049-6102 |
| FOX, KENNETH H | 1455 W SLOAN RD | | | | BURT | MI | 48417-9607 |
| FOX, KEVIN J | 5234 WINDHAM WAY | | | | ROCKLIN | CA | 95765-5305 |
| FOX, KEVIN L | 356 HOMEWOOD AVE | | | | TRAFFORD | PA | 15085-1520 |
| FOX, KIM A | 9899 TROTTER LN | | | | CLARKSTON | MI | 48348-1549 |
| FOX, KRISTINE J | 4127 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| FOX, KRISTINE JO | 4127 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| FOX, LARRY A | 4015 HAYES AVE | | | | SANDUSKY | OH | 44870-5326 |
| FOX, LARRY D | 4406 SAINT MARTINS CIR | | | | FLINT | MI | 48507-3705 |
| FOX, LARRY DEAN | 4406 SAINT MARTINS CIR | | | | FLINT | MI | 48507-3705 |
| FOX, LARRY J | 9581 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| FOX, LARRY L | 6956 W 900 N | | | | FRANKTON | IN | 46044-9455 |
| FOX, LAURA | | | | | | | |
| FOX, LEO F | 517 SPRING CREST DR | | | | SOMERSET | KY | 42503-4857 |
| FOX, LEO S | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| FOX, LEON | PO BOX 5 | | | | MORGANTOWN | IN | 46160-0005 |
| FOX, LEONARD B | 9218 FORESTLAWN DR | | | | PINCKNEY | MI | 48169-8518 |
| FOX, LEONARD E | 29731 WILDBROOK DR | | | | SOUTHFIELD | MI | 48034-7616 |
| FOX, LEONARD F | 13709 TOWERING OAKS DR | | | | SHELBY TOWERING | MI | 48315-1952 |
| FOX, LESTER R | 6800 HIGHWAY E | | | | MAYVIEW | MO | 64071-8178 |
| FOX, LILLIAN | 1273 E 342ND ST | | | | EASTLAKE | OH | 44095-3012 |
| FOX, LILLIAN M | 1311 VICTOR AVE | | | | LANSING | MI | 48910-2571 |
| FOX, LILLIAN R | 332 QUARTERLINE ST | | | | PORTLAND | MI | 48875-1144 |
| FOX, LILLIE M | 5706 MARLOWE DR | | | | FLINT | MI | 48504-7036 |
| FOX, LINDA C | 1833 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3007 |
| FOX, LINDA D | 31830 NORFOLK ST | | | | LIVONIA | MI | 48152-1511 |
| FOX, LINDA F. | 510 W KING ST | | | | KOKOMO | IN | 46901-5323 |
| FOX, LINDA F. | 360 WALNUT ST. | | | | NOBLESVILLE | IN | 46060 |
| FOX, LINDA M | 1020 HARTZELL AVE | | | | NILES | OH | 44446-4446 |
| FOX, LINDA M | 9387-1 HEDGEVILLE | | | | HEDGESVILLE | WV | 25427 |
| FOX, LINDA M | 14578 BAIRD RD | | | | OBERLIN | OH | 44074-9668 |
| FOX, LINDA S | 7189 CALKINS RD | | | | FLINT | MI | 48532-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, LINDSEY | PO BOX 101 | | | | PARAGOULD | AR | 72451-0101 |
| FOX, LLOYD W | 20185 OMIRA ST | | | | DETROIT | MI | 48203-1104 |
| FOX, LLOYD WILLIAM | 20185 OMIRA ST | | | | DETROIT | MI | 48203-1104 |
| FOX, LOLA M | 517 SPRING CREST DR | | | | SOMERSET | KY | 42503-4857 |
| FOX, LOLA P | 4906 NORTH STATE RD #9 | | | | ANDERSON | IN | 46012-1038 |
| FOX, LOREAN | 1534 BISMARCK ST | | | | SAGINAW | MI | 48601-1222 |
| FOX, LORI A | PO BOX 50 | | | | ROCKPORT | TX | 78381 |
| FOX, LOUIS J | 104 SANDHURST DR | | | | VENICE | FL | 34293-4118 |
| FOX, LOUIS W | 36434 DARDANELLA ST | | | | LIVONIA | MI | 48152-2862 |
| FOX, LOUISE | 2544 KEY ST APT 28 | | | | TOLEDO | OH | 43614-4826 |
| FOX, LOWELL J | 3991 ANGELO RD NW | | | | CORYDON | IN | 47112-7269 |
| FOX, LUCILLE M | 3526 FLETCHER ST | | | | ANDERSON | IN | 46013-4669 |
| FOX, LUCRETIA M | 6610 RIGA ST NE | | | | ROCKFORD | MI | 49341-9210 |
| FOX, MABEL R | 1314 S 300 EAST | | | | ANDERSON | IN | 46017-1910 |
| FOX, MABEL R | 1314 S 300 E | | | | ANDERSON | IN | 46017-1910 |
| FOX, MARCIA | 623 S MAIN ST | | | | NASHVILLE | MI | 49073-9409 |
| FOX, MARCIA | 623 S. MAIN STREET | | | | NASHVILLE | MI | 49073-9409 |
| FOX, MARCIA E | 919 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| FOX, MARGARET | 1 W 3RD AVE APT 713 | | | | CONSHOHOCKEN | PA | 19428-1865 |
| FOX, MARGARET E | 1296 HIGHLAND DR | | | | GREENVILLE | OH | 45331-2677 |
| FOX, MARGARET MARY | 16605 BROOKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1928 |
| FOX, MARGUERITA | 541 GROVELAND DR | | | | FRANKENMUTH | MI | 48734-1071 |
| FOX, MARGUERITE | 3103 PLYMOUTH DR | | | | LANSING | MI | 48910-3426 |
| FOX, MARIAN J | 9581 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| FOX, MARIAN J | 84 W YPSILANTI AVE | C/O MARY JEAN GILLIS | | | PONTIAC | MI | 48340-1872 |
| FOX, MARIAN R | 2508 MONTE CARLO DR | | | | HOWELL | MI | 48843-8630 |
| FOX, MARIE E | 3745 QUEENSBURY RD | | | | ORION | MI | 48359-1565 |
| FOX, MARIE E | 313 CHURCH | | | | PORTLAND | MI | 48875-1145 |
| FOX, MARIE E | 313 CHURCH ST | | | | PORTLAND | MI | 48875-1145 |
| FOX, MARIE E | 6460 GRAHAM RD | | | | WATERFORD | MI | 48327-1500 |
| FOX, MARK C | 14700 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9261 |
| FOX, MARK S | 4471 SHANGRILA DR | | | | PINCKNEY | MI | 48169-9375 |
| FOX, MARK STEVEN | 4471 SHANGRILA DR | | | | PINCKNEY | MI | 48169-9375 |
| FOX, MARTHA | 3551 W 4TH ST | | | | MANSFIELD | OH | 44903-8033 |
| FOX, MARTHA G | 5845 N LAKE ROAD 52 W # 52 52 | | | | MONTICELLO | IN | 47960 |
| FOX, MARTIN E | 1322 JENKINSBURG RD | | | | LOCUST GROVE | GA | 30248-5032 |
| FOX, MARY | 144 STALLINGS ST APT A | P.O. BOX 498 | | | LELAND | MS | 38756-2100 |
| FOX, MARY | 43622 BUCKTHORN CT | | | | STERLING HTS | MI | 48314-1882 |
| FOX, MARY | 1330 S WASHBURN RD | | | | DAVISON | MI | 48423 |
| FOX, MARY A. | 21 W PLEASANT RUN PARKWAY SOUTH DR | | | | INDIANAPOLIS | IN | 46225-2025 |
| FOX, MARY ANN E | 56 WALNUT ST | | | | LEETONIA | OH | 44431-1151 |
| FOX, MARY E | 4795 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| FOX, MARY K. | 5836 BALFOUR RD | | | | SYLVANIA | OH | 43560-1505 |
| FOX, MARY K. | 5836 BALFOUR | | | | SYLVANIA | OH | 43560-1505 |
| FOX, MARY M | 1475 BAECHTEL RD., APT# G 2 | | | | WILLITS | CA | 95490 |
| FOX, MARYETTA | 5242 W CRYSTAL ST | | | | CHICAGO | IL | 60651-1466 |
| FOX, MATT | | | | | | | |
| FOX, MATTHEW A | PO BOX 12 | | | | IONIA | MI | 48846-0012 |
| FOX, MATTHEW D | 356 HOMEWOOD AVE | | | | TRAFFORD | PA | 15085-1520 |
| FOX, MAXINE J | 745 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| FOX, MELANIE K | 1023 N MAPLE AVE | | | | ROYAL OAK | MI | 48067-1219 |
| FOX, MELISSA J | 308 MAIN ST GORDON | | | | GORDON | OH | 45304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, MELISSA R. | 207 VINE ST | | | | CHESTERFIELD | IN | 46017-1622 |
| FOX, MELISSA L | 629 W LAPEER ST | | | | LANSING | MI | 48933-1018 |
| FOX, MELLISA LYNN | 629 W LAPEER ST | | | | LANSING | MI | 48933-1018 |
| FOX, MELVIN R | 50 WINNIPEG LN | | | | HEDGESVILLE | WV | 25427-6294 |
| FOX, MERINE | 14838 ROSEMONT AVE | | | | DETROIT | MI | 48223-2341 |
| FOX, MICHAEL | 1975 18 MILE RD | | | | KENT CITY | MI | 49330-9067 |
| FOX, MICHAEL C | 40072 EATON ST APT 104 | | | | CANTON | MI | 48187-4525 |
| FOX, MICHAEL C | 3104 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9647 |
| FOX, MICHAEL C | 3141 E 700 N | | | | GREENFIELD | IN | 46140-9050 |
| FOX, MICHAEL E | 103 POLO RUN DR | | | | PERRYVILLE | MO | 63775-2204 |
| FOX, MICHAEL E. | 103 POLO RUN DR | | | | PERRYVILLE | MO | 63775-2204 |
| FOX, MICHAEL J | 202 ALMER DR | | | | CARO | MI | 48723-1239 |
| FOX, MICHAEL L | 8829 SQUIRE TRL | | | | BELLEVUE | MI | 49021-9566 |
| FOX, MICHEAL A | 5251 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| FOX, MICHELE J | 321 W LAMONT RD | | | | HUNTINGTON | IN | 46750-9601 |
| FOX, MICHELLE | HILBORN & HILBORN PC | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FOX, MICHELLE A | 3018 GREENHAVEN COURT | | | | ELLICOTT CITY | MD | 21042-7828 |
| FOX, MILDRED E | 8162 BRIARWOOD DR. | | | | BIRCH RUN | MI | 48415-8523 |
| FOX, MILDRED E | 1422 N ELBA RD | | | | LAPEER | MI | 48446-8078 |
| FOX, MITCHELL J | 4049 ARCADIA PARK DR | | | | WATERFORD | MI | 48328-4005 |
| FOX, MITCHELL JAMES-ADAM | 4049 ARCADIA PARK DR | | | | WATERFORD | MI | 48328-4005 |
| FOX, MONTY L | 132 IROQUOIS AVE | | | | BATTLE CREEK | MI | 49015-3325 |
| FOX, MORRIS R | 321 W LAMONT RD | | | | HUNTINGTON | IN | 46750-9601 |
| FOX, MYRON E | 1836 W FORTH ST. | APT B | | | PRESCOTT | MI | 48756 |
| FOX, NANCY | | | | | | | |
| FOX, NANCY L | 1081 N TOWN AND RIVER DR | | | | FORT MYERS | FL | 33919-5915 |
| FOX, NATHAN C | 39 GENESEE ST | APT 3 | | | AVON | NY | 14414-1246 |
| FOX, NATHAN C | 39 GENESE ST  APT 3 | | | | AVON | NY | 14414-1246 |
| FOX, NATHANIEL | 4028 TRUXTON LN | | | | LANSING | MI | 48911-4330 |
| FOX, NED W | 3737 EL JOBEAN ROAD P6 | | | | PORT CHARLOTTE | FL | 33953 |
| FOX, NELL D | 92 W STRATHMORE | | | | PONTIAC | MI | 48340-2772 |
| FOX, NELSON B | 403 LIGHTHOUSE CT STE 204 | | | | WILDER | KY | 41076-2403 |
| FOX, NEOLA | 409 E DRYDEN ST | | | | ODESSA | MO | 64076-1270 |
| FOX, NIKITA | PO BOX 1755 | | | | GREENSBORO | NC | 27402-1755 |
| FOX, NIKKI L | 9891 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5045 |
| FOX, NORMA E | 520 W CHURCH ST | | | | MASON | OH | 45040-1639 |
| FOX, NORMAN B | 2929 S E OCEAN BLVD | BLDG 145 APT 7 | | | STUART | FL | 34996 |
| FOX, NORMAN G | 913 W 1100 N | | | | FOUNTAINTOWN | IN | 46130-9710 |
| FOX, NORMAN H | 901 IRWIN AVE | | | | ALBION | MI | 49224-9713 |
| FOX, NORMAN P | 26 W FRANCIS AVE | | | | PITTSBURGH | PA | 15227-2438 |
| FOX, OSCAR E | PO BOX 978 | | | | WHITNEY | TX | 76692-0978 |
| FOX, PAMELA S | PO BOX 91084 | | | | TUCSON | AZ | 85752-1084 |
| FOX, PATRICIA | 5407 THORNRIDGE PLACE | | | | INDIANAPOLIS | IN | 46237 |
| FOX, PATRICIA A | 11091 W CENTER STREET EXT | | | | MEDINA | NY | 14103-9557 |
| FOX, PATRICIA A | 11091 WEST CENTER ST. EXT | | | | MEDINA | NY | 14103-9557 |
| FOX, PATRICIA A | 1618 DANVILLE ST | | | | WESTVILLE | IL | 61883 |
| FOX, PATRICIA R | 2008 PICCADILLY AVE | | | | DAYTON | OH | 45406-3824 |
| FOX, PATRICK C | 208 QUINN AVE | | | | CARO | MI | 48723-1527 |
| FOX, PATRICK L | 3808 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-2895 |
| FOX, PATRICK L | 103 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9313 |
| FOX, PATRICK LEE | 3808 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-2895 |
| FOX, PATRICK W | 109 E WOOD ST | | | | YALE | MI | 48097-3449 |
| FOX, PAUL E | 3551 W 4TH ST | | | | MANSFIELD | OH | 44903-8033 |
| FOX, PAUL G | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, PERO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FOX, PERO | 16 IOWA AVE | | | | JOLIET | IL | 60433-1103 |
| FOX, PETER A | 6347 DENTON DR | | | | TROY | MI | 48098-2052 |
| FOX, PETER A | 5- 4330-1-2 | | | | SWANTON | OH | 43558 |
| FOX, PHILIP J | 1400 ZILLOCK RD LOT GG225 | | | | SAN BENITO | TX | 78586-9745 |
| FOX, PHILLIP S | 17583 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| FOX, PHYLLIS J | 616 MCDONOUGH ST | | | | SANDUSKY | OH | 44870-2357 |
| FOX, PHYLLIS J | 823 MAIN RD | | | | CORFU | NY | 14036-9753 |
| FOX, RALPH | | | | | | | |
| FOX, RALPH E | 28545 ST. HWY W | | | | WARRENTON | MO | 63383 |
| FOX, RANDAL L | 24045 WINTERGREEN CIR | | | | NOVI | MI | 48374-3682 |
| FOX, RANDALL E | 2424 BERRY ST | | | | JOLIET | IL | 60435-1407 |
| FOX, RANDOLPH | 7001 SUMMERFIELD DR N | | | | INDIANAPOLIS | IN | 46214-1356 |
| FOX, RAY F | 3217 SPRING HOLLOW AVE APT A | | | | BOWLING GREEN | KY | 42104-4802 |
| FOX, RAY FIELD | 3217 SPRING HOLLOW AVE APT A | | | | BOWLING GREEN | KY | 42104-4802 |
| FOX, RAY L | 5316 HUNTINGTON WAY | | | | GLADWIN | MI | 48624 |
| FOX, RAYMOND D | 472 MAPLE GROVE RD | | | | LAPEER | MI | 48446-3282 |
| FOX, RAYMOND E | 8803 MADISON AVE A-105C | | | | INDIANAPOLIS | IN | 46227 |
| FOX, RAYMOND L | 405 HOSKINS RD | | | | WILMINGTON | OH | 45177-8817 |
| FOX, RAYMOND R | 2 CALLE DE REAL ST | | | | PENDLETON | IN | 46064-9126 |
| FOX, REBECCA H | 607 WALNUT ST APT 4 | | | | LEMONT | IL | 60439-4061 |
| FOX, REBECCA L | 16050 A ST | | | | OKLAHOMA CITY | OK | 73165-6752 |
| FOX, REBECCA L | 16050 A STREET | | | | OKLAHOMA CITY | OK | 73165-6752 |
| FOX, REBECCA L | 2160 CANAL ST | | | | COMMERCE TOWNSHIP | MI | 48382-3230 |
| FOX, REGINA M | 9103 N UNION ST LOT 116 | | | | TECUMSEH | MI | 49286-1071 |
| FOX, RENE A | 870 CLASSIC CT APT 320 | | | | NAPLES | FL | 34110-7054 |
| FOX, REUBEN R | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1203 |
| FOX, REVA B | 1509 URBANDALE DR | | | | FLORISSANT | MO | 63031-2535 |
| FOX, REVA J | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |
| FOX, RICHARD | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE | | | PHILADELPHIA | PA | 19103 |
| FOX, RICHARD | 22 LINCOLN AVE | | | | LEHIGH ACRES | FL | 33936-6760 |
| FOX, RICHARD A | 9052 W MOSS RD | | | | FOWLER | MI | 48835-9742 |
| FOX, RICHARD C | 5960 CREEKSIDE DR | | | | TROY | MI | 48085-6122 |
| FOX, RICHARD E | PO BOX 591 | C/O ELIZABETH C COLLETTE | | | PLANTSVILLE | CT | 06479-0591 |
| FOX, RICHARD G | 113 DIVINITY CT | | | | MOORESVILLE | IN | 46158-1143 |
| FOX, RICHARD I | 403 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46201-3703 |
| FOX, RICHARD J | 5258 MARCONI ST | | | | CLARKSTON | MI | 48348-3842 |
| FOX, RICHARD K | 4314 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| FOX, RICHARD L | 6181 W 200 S | | | | NEW PALESTINE | IN | 46163-8980 |
| FOX, RICHARD L | 4574 S 700 W | | | | WILLIAMSPORT | IN | 47993-8223 |
| FOX, RICHARD L | 5849 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1677 |
| FOX, RICHARD R | 581 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3509 |
| FOX, RICHARD W | 3232 VALLEY BEND RD | | | | MURFREESBORO | TN | 37129-2642 |
| FOX, RICHARD W | 7461 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197-9564 |
| FOX, RICHARD WALTER | 7461 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197-9564 |
| FOX, RITA | 4942 DUMFRIES DR | | | | HOUSTON | TX | 77096-4224 |
| FOX, RITA V | 1120 S MAIN ST | | | | MEDINA | NY | 14103-1731 |
| FOX, RITA V | 1120 SO MAIN ST | | | | MEDINA | NY | 14103-1731 |
| FOX, ROBERT A | 5616 310TH ST | | | | TOLEDO | OH | 43611-2356 |
| FOX, ROBERT C | 11130 BLUEWATER HWY | | | | LOWELL | MI | 49331-9279 |
| FOX, ROBERT C | PO BOX 183686 | | | | UTICA | MI | 48318-3686 |
| FOX, ROBERT E | 5867 DOUGLAS WAY | | | | ANDERSON | IN | 46013-9631 |
| FOX, ROBERT E | 4329 MARINER BLVD | | | | SPRING HILL | FL | 34609-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, ROBERT E | C/0 GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, ROBERT E | 11203 HARRISON LN | | | | FAIRDALE | KY | 40118 |
| FOX, ROBERT G | 1809 N D ST | | | | ELWOOD | IN | 46036-1631 |
| FOX, ROBERT H | 751 STONEWOOD ST | | | | GAYLORD | MI | 49735-9450 |
| FOX, ROBERT H | 400 CHRISTINE DR | | | | N HUNTINGDON | PA | 15642-5902 |
| FOX, ROBERT J | PO BOX 1093 | | | | BUCKHANNON | WV | 26201-1093 |
| FOX, ROBERT K | 222 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 |
| FOX, ROBERT L | 8441 ASHLEY DR | | | | BROADVIEW HTS | OH | 44147-2147 |
| FOX, ROBERT L | W153S7119 ROSEWOOD DR | | | | MUSKEGO | WI | 53150-7907 |
| FOX, ROBERT L | 3075 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| FOX, ROBERT M | 110 VEGAS CT | | | | PRUDENVILLE | MI | 48651-9774 |
| FOX, ROBERT O | 1342 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9639 |
| FOX, ROBERT R | 16 JOSEPHINE DR | | | | ROCHESTER | NY | 14606-3471 |
| FOX, ROBERT R | 819 EVANS AVE | | | | MIAMISBURG | OH | 45342-3313 |
| FOX, ROBERT R | 2755 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5912 |
| FOX, ROBERT T | 11091 WEST CENTER STREET EXT | | | | MEDINA | NY | 14103-9557 |
| FOX, ROBERT T | 644 NORTH JACKSON STREET | | | | IONIA | MI | 48846-1227 |
| FOX, ROBERT W | 2412 RITTER DR | | | | ANDERSON | IN | 46012-3239 |
| FOX, ROBERTA J | 131 BROADWAY STREET | P.O. BOX  7 | | | SHELBY | OH | 44875 |
| FOX, ROBERTA J | 131 BROADWAY ST | P.O. BOX 7 | | | SHELBY | OH | 44875-1030 |
| FOX, ROBIN R | 406 S LINCOLN ST | | | | CHARLOTTE | MI | 48813-1714 |
| FOX, ROBIN R. | 406 S LINCOLN ST | | | | CHARLOTTE | MI | 48813-1714 |
| FOX, RODGER A | 11615 US ROUTE 24 | | | | GRAND RAPIDS | OH | 43522-9204 |
| FOX, RODZELL | 108 YACHT DRIVE | | | | LAURENS | SC | 29360-9360 |
| FOX, RODZELL | 108 YACHT DR | | | | LAURENS | SC | 29360-6664 |
| FOX, ROGER B | 4982 TIMBERWAY TRL 78 | | | | CLARKSTON | MI | 48346 |
| FOX, ROGER G | 2820 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2634 |
| FOX, ROGER J | 13783 TEXAS DR | | | | EAGLE | MI | 48822-9585 |
| FOX, ROGER L | 990 WOODRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2754 |
| FOX, ROGER R | 6122 N DEARBORN RD | | | | GUILFORD | IN | 47022-9783 |
| FOX, ROGER W | 437 N STATE ST | | | | PEWAMO | MI | 48873-9747 |
| FOX, RON LEMOINE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FOX, RONALD E | RR BOX 2-4143 | | | | LIVONIA | NY | 14487 |
| FOX, RONALD E | PO BOX 126 | | | | JASONVILLE | IN | 47438-0126 |
| FOX, RONALD E | RD #2-4143 FROST HOLLOW RD | | | | LIVONIA | NY | 14487-9409 |
| FOX, RONALD L | 8518 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| FOX, RONALD L | 2204 VALENTINE RD | | | | LAPEER | MI | 48446-9055 |
| FOX, RONALD R | 8364 EAST M21 RT2 | | | | OVID | MI | 48866 |
| FOX, RONALD R | 4907 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| FOX, RONALD R | 275 N PLUM ST | | | | GERMANTOWN | OH | 45327-1038 |
| FOX, RONNIE L | 2234 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| FOX, ROSA | 10163 CARRISSA AVE | | | | HESPERIA | CA | 92345-5336 |
| FOX, ROSE M | 266 E WALNUT ST 2 | | | | ONEIDA | NY | 13421-2140 |
| FOX, ROSETTA K | 8102 HEDGESVILLE RD # D | | | | HEDGESVILLE | WV | 25427-5406 |
| FOX, ROSS D | 3161 SANDWALK DR | | | | KOKOMO | IN | 46902-5648 |
| FOX, ROY J | 87 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1125 |
| FOX, ROY L | 6081 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| FOX, RUBY C | 10300 S WESTERN AVE APT 1701 | | | | OKLAHOMA CITY | OK | 73139-2987 |
| FOX, RUSSELL L | 4751 BIRD RD | | | | HASTINGS | MI | 49058-9156 |
| FOX, RUTH S | 4982 TIMBERWAY TRAIL | | | | CLARKSTON | MI | 48346 |
| FOX, RYAN | 110 W BELL RD APT 3 17 | | | | PHOENIX | AZ | 85023-4601 |
| FOX, SADIE | 12510 VALENCIA DR | C/O GLADYS FOX | | | CLERMONT | FL | 34711-8840 |
| FOX, SADIE | C/O GLADYS FOX | 12510 VALENCIA DR | | | CLERMONT | FL | 34711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, SANDRA | 480 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1951 |
| FOX, SANDRA K | 320 ARMSTRONG ST | | | | TIPTON | IN | 46072-1419 |
| FOX, SARAH A | 1524 E GUNN RD | | | | ROCHESTER | MI | 48306-1920 |
| FOX, SHANNON E | 224 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| FOX, SHERRILL M | 290 DONEGAL DR | | | | ROCHESTER HILLS | MI | 48309-1223 |
| FOX, SHERWOOD V | 450 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |
| FOX, SHIRLEE M | 821 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-2009 |
| FOX, SHIRLEY E | 829 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1322 |
| FOX, SHIRLEY E | 7000 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9761 |
| FOX, SONDRA S | PO BOX 314 | | | | PENDLETON | IN | 46064-0314 |
| FOX, STANLEY A | 408 N FRONT ST | | | | SYRACUSE | IN | 46567-1213 |
| FOX, STANLEY J | 6350 CARTWRIGHT RD | | | | KINGSTON | MI | 48741-9755 |
| FOX, STEPHEN A | 842 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2144 |
| FOX, STEPHEN J | 1081 N TOWN AND RIVER DR | | | | FORT MYERS | FL | 33919-5915 |
| FOX, STEPHEN J | 14749 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| FOX, STEPHEN M | 1471 GIDDINGS RD | | | | PONTIAC | MI | 48340-1408 |
| FOX, STEPHEN R | 1310 N GILBERT ST | | | | DANVILLE | IL | 61832-2507 |
| FOX, STEPHEN R | 1116 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4528 |
| FOX, STEVEN F | 9737 SHILTON RD | | | | PORTLAND | MI | 48875-8709 |
| FOX, STEVEN J | 9049 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| FOX, STEVEN R | 723 DILL ST | | | | PARIS | IL | 61944-1210 |
| FOX, STEVEN R | 4706 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-7438 |
| FOX, STEVEN R | 6460 GRAHAM RD | | | | WATERFORD | MI | 48327-1600 |
| FOX, STEVENS F | 33441 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1065 |
| FOX, STUART L | 10447 EASTPARK LAKE DR | | | | ORLANDO | FL | 32832-5803 |
| FOX, SUZANNE E | 5505 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8245 |
| FOX, TED J | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FOX, TERESA L | 3281 SHERMAN RD | | | | MANSFIELD | OH | 44903-7543 |
| FOX, TERRY | 3935 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2050 |
| FOX, TERRY L | 2526 LAFAYETTE AVE | | | | LANSING | MI | 48906-2749 |
| FOX, TERRY M | 5325 HONEY MANOR DR | | | | INDIANAPOLIS | IN | 46221-3910 |
| FOX, THERESA | 15805 GREENLANE | | | | LIVONIA | MI | 48154-3458 |
| FOX, THERESA | 15805 GREEN LANE AVE | | | | LIVONIA | MI | 48154-3458 |
| FOX, THERESA E | 349 S MAIN ST | | | | FOWLER | MI | 48835-9138 |
| FOX, THOMAS | | | | | | | |
| FOX, THOMAS A | 5 KINGSLEY RD | | | | EASTAMPTON | NJ | 08060-3272 |
| FOX, THOMAS B | 7235 GRACHEN DR SE | | | | GRAND RAPIDS | MI | 49546-9713 |
| FOX, THOMAS C | 12507 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| FOX, THOMAS E | 1903 HILLCREST DR | | | | POLSON | MT | 59860-7232 |
| FOX, THOMAS G | 1313 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| FOX, THOMAS H | 19585 MASONIC BLVD | | | | ROSEVILLE | MI | 48066 |
| FOX, THOMAS J | 1159 BAYVIEW RD | | | | MIDDLETOWN | DE | 19709-9625 |
| FOX, THOMAS R | 7 LOST DUTCHMAN CT | | | | SAINT PETERS | MO | 63376-2609 |
| FOX, THOMAS W | 1405 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105-3427 |
| FOX, THOMAS WADE | 1405 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105-3427 |
| FOX, TIMOTHY E | 2107 LORI DR ALBERTSON PK | | | | WILMINGTON | DE | 19808 |
| FOX, TIMOTHY J | PO BOX 81005 | | | | LANSING | MI | 48908-1006 |
| FOX, TINA L | 720 SKYLINE DR S | | | | LEWISBURG | TN | 37091-4048 |
| FOX, ULA S | 1418 UCLID DR | | | | ANDERSON | IN | 46011 |
| FOX, ULLES E | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, VERA E | 2 SYCAMORE DRIVE | | | | LTL EGG HBR | NJ | 08087-3316 |
| FOX, VICTOR J | 8010 DEEPWOOD BLVD APT M1 | | | | MENTOR | OH | 44060-7731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOX, VICTORIA M | 506 FELIZ CONTADO CT | | | | HENDERSON | NV | 89015 |
| FOX, VIRGINIA | 829 PROGRESS ST | | | | MIDDLETOWN | IN | 47356 |
| FOX, VIRGINIA B | 3619 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-1234 |
| FOX, VIRGINIA C | 571 ELM DRIVE | | | | CARLISLE | OH | 45005 |
| FOX, VIVIAN A | 613 W KIRKPATRICK ST | | | | ODESSA | MO | 64076-1631 |
| FOX, VIVIAN M | 3114 SOMERSET GREEN CT | | | | SAINT LOUIS | MO | 63136-2413 |
| FOX, WALTER N | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| FOX, WARREN A | 1501 STONEGATE RD | | | | LA GRANGE PK | IL | 60526-1050 |
| FOX, WAYNE A | 383 WHIG LANE RD | | | | PILESGROVE | NJ | 08098-3217 |
| FOX, WILLARD R | C/O GLASSER AND GLASSER | CROWN CENTER  580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOX, WILLIAM A | 6220 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| FOX, WILLIAM A | 10726 N 300 W | | | | ALEXANDRIA | IN | 46001-8420 |
| FOX, WILLIAM C | 1155 LURICH RD | | | | NARROWS | VA | 24124-2344 |
| FOX, WILLIAM E | 5446 CHESTNUT MOUTAIN RD | | | | PALO PINTO | TX | 76484 |
| FOX, WILLIAM F | 11141 E 650TH RD | | | | PARIS | IL | 61944-6713 |
| FOX, WILLIAM H | 3405 WILDWOOD RD | | | | SUWANEE | GA | 30024-2875 |
| FOX, WILLIAM J | 7050 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9119 |
| FOX, WILLIAM JOSEPH | 7050 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9119 |
| FOX, WILLIAM R | 5165 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| FOX, WILLIAM R | 778 HILLSIDE TER APT K | | | | RIPON | WI | 54971-1667 |
| FOX, YOLANDA R | 1384 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| FOX, YOLANDA R. | 1384 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| FOX,MICHELLE A | 3018 GREENHAVEN CT | | | | ELLICOTT CITY | MD | 21042 |
| FOX- HEISKELL, LOAMA F | 1375 MOUNTAIN VIEW | | | | COOKEVILLE | TN | 38506-5066 |
| FOX-WILBUR, MELISSA | 207 VINE ST | | | | CHESTERFIELD | IN | 46017-1622 |
| FOX-WRIGHT, EMILY S | 6260 SEMINOLE DR | | | | TROY | MI | 48085-1126 |
| FOXALL, MARY E | 1047 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3818 |
| FOXALL, WILLIAM E | 4335 JOSLYN RD | | | | ORION | MI | 48359-2225 |
| FOXBORO COMPANY | 33 COMMERCIAL STREET | | | | FOXBORO | MA | 02035 |
| FOXBORO SQUARE BUSINESS CENTER | ATTN OPERATIONS MANAGER | 6165 NW 86TH ST | ADD ATTN LN 3/5/04 VC | | JOHNSTON | IA | 50131 |
| FOXBORO, LC | 6165 NW 86TH ST. | | | | JOHNSTON | IA | 50131 |
| FOXBORO, LC | ANN THURNAU | 6165 NW 86TH ST. | | | JOHNSTON | IA | 50131 |
| FOXBOROUGH BLVD REALTY TRUST | C/O CB RICHARD ELLIS/NEW ENGLA | 111 HUNTINGTON AVE FL 12 | | | BOSTON | MA | 02199-7678 |
| FOXE, THOMAS P | 13 KAYETON RD | C/O KATHLEEN CONNELLY | | | ALLENDALE | NJ | 07401-1321 |
| FOXES CAROLINE | 2601 MEADOW LN | | | | RUTHER GLEN | VA | 22546-2817 |
| FOXFIRE INC | 180 N SAGINAW ST | | | | PONTIAC | MI | 48342-2054 |
| FOXHALL JR, R A | 957 MANITOU RD | | | | HILTON | NY | 14468-9324 |
| FOXIT SOFTWARE COMPANY | 39819 PASEO PADRE PKWY | | | | FREMONT | CA | 94538-2974 |
| FOXWELL, GERALD H | PO BOX 1191 | | | | SANTA YNEZ | CA | 93460-1191 |
| FOXWORTH GALBRAITH LUMBER | PO BOX 79002 | | | | DALLAS | TX | 75379 |
| FOXWORTH, ANDREW L | 5014 W CONCORD RD | | | | BRENTWOOD | TN | 37027-6520 |
| FOXWORTH, CLAUDIS | 278 CHELSEA PL | | | | BUFFALO | NY | 14215-3004 |
| FOXWORTH, ELIZABETH | 1825 RABBIT ISLAND RD | | | | NICHOLS | SC | 29581-7020 |
| FOXWORTH, HARRY E | 13 MATTHEW FOXWORTH LN | | | | TYLERTOWN | MS | 39667-7285 |
| FOXWORTH, HORTENSE | 18435 S DUPONT HWY | | | | HARRINGTON | DE | 19952-2131 |
| FOXWORTH, JAMES E | 272 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2335 |
| FOXWORTH, JERRY K | 718 TAYLOR AVE | | | | HURON | OH | 44839-2521 |
| FOXWORTH, JOHNNY | 7070 W CAMP WISDOM RD APT 538 | | | | DALLAS | TX | 75236 |
| FOXWORTH, L J | 191 LAMPTON HILLTOP RD | | | | COLUMBIA | MS | 39429-8291 |
| FOXWORTH, MATTIE M | 2281 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| FOXWORTH, PERCY N | 397 HUNTINGTON RIDGE DR | | | | NASHVILLE | TN | 37211-5989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOXWORTH, PERCY NELL | 397 HUNTINGTON RIDGE DR | | | | NASHVILLE | TN | 37211-5989 |
| FOXWORTH, ZEB C | 1458 NARDEER ST | | | | NOVI | MI | 48374-1110 |
| FOXWORTHY MARLENE | 5967 N US HIGHWAY 231 | | | | CRAWFORDSVILLE | IN | 47933-9094 |
| FOXWORTHY, DAVID L | 856 CHAPEL PINES WEST DRIVE | | | | INDIANAPOLIS | IN | 46234 |
| FOXX CAROL J | ELECTROMOTIVE DIVISION | SEYFARTH SHAW | 55 EAST MONROE STREET SUITE 4200 | | CHICAGO | IL | 60603-5803 |
| FOXX CAROL J | ELECTROMOTIVE DIVISION | 55 EAST MONROE STREET SUITE | | | CHICAGO | IL | 60603 |
| FOXX CAROL J | FOXX, CAROL J | 445 JACKSON AVE STE 107 | | | NAPERVILLE | IL | 60540-5257 |
| FOXX JOSH | FOXX, JOSH | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| FOXX JOSH | SMITH, DIANE | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| FOXX, BOYSIE | 6605 MAROTT DR | | | | BALTIMORE | MD | 21207-6444 |
| FOXX, CAROL J | 19000 HUNTINGTON DR | | | | GRAVETTE | AR | 72736-9138 |
| FOXX, CAROL J | HOLMAN JAMES W LAW OFFICES OF | 445 JACKSON AVE STE 107 | | | NAPERVILLE | IL | 60540-5257 |
| FOXX, CHRISTOPHER A | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601 |
| FOXX, JUANITA P | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| FOXX, KENNETH J | 19000 HUNTINGTON DR | | | | GRAVETTE | AR | 72736-9138 |
| FOXX, MAUREEN M | PO BOX 101 | | | | GREENTOWN | IN | 46936-0101 |
| FOXX, ROBIN M | 859 HONEYCRISP | | | | ROCHESTER HLS | MI | 48307-6812 |
| FOXX, ROBIN M | 17A GREENWOODE LN | AUBURN HEIGHTS APTS. | | | PONTIAC | MI | 48340-2260 |
| FOY ANDERTON | 151 THOROUGHBRED LN | | | | ALABASTER | AL | 35007-8544 |
| FOY BATEY | 1710 SELMA AVE | | | | ORLANDO | FL | 32825-5436 |
| FOY DEAN | 10868 HIGHWAY 494 | | | | MERIDIAN | MS | 39305-9774 |
| FOY FREEMAN SR | 965 POINTVIEW CIR | | | | MOUNT JULIET | TN | 37122-2224 |
| FOY GARY | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| FOY KYLE | FOY, KYLE | 112 MADISON AVE | | | NEW YORK | NY | 10016 |
| FOY KYLE | FOY, WILLIAM | 112 MADISON AVE | | | NEW YORK | NY | 10016 |
| FOY PARK BUICK GMC TRUCK, INC. | INTERCOMPANY | | | | | | |
| FOY WATSON, LELA FOY | 8850 FERGUSON RD  APT 3025 | | | | DALLAS | TX | 75228-7936 |
| FOY WATSON, LELA FOY | 224 CENTENARY DR | | | | FORNEY | TX | 75126-6909 |
| FOY, BRETT | 4108 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3530 |
| FOY, DANIEL F | 1315 CALICO CACTUS LN | | | | NORTH LAS VEGAS | NV | 89031-1837 |
| FOY, DAVID J | 9325 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| FOY, DEBORAH J | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| FOY, DONALD H | 5413 NEW RD | | | | YOUNGSTOWN | OH | 44515-4006 |
| FOY, EDWARD P | 5136 N LINDEN RD | | | | FLINT | MI | 48504-1145 |
| FOY, ELAINE E | 11242 SE 186TH ST | | | | RENTON | WA | 98055-7107 |
| FOY, ELIZABETH L | 4893 WESTCHESTER DRIVE APT 5 | | | | AUSTINTOWN | OH | 44515-6530 |
| FOY, ESTELLE | 16541 S WOLCOTT | | | | MARKHAM | IL | 60428-5820 |
| FOY, ESTELLE | 16541 WOLCOTT AVE | | | | MARKHAM | IL | 60428-5820 |
| FOY, GARY M | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| FOY, GERALDINE | 4200 BRIGHTON DR | | | | LANSING | MI | 48911-2131 |
| FOY, JERRY M | 9205 STATE ROUTE 303 | | | | MAYFIELD | KY | 42066-6218 |
| FOY, JILL | 31949 DOVER ST | | | | GARDEN CITY | MI | 48135-1747 |
| FOY, KAREN M | 4108 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3530 |
| FOY, KYLE | LEON SEGAN | 112 MADISON AVE | | | NEW YORK | NY | 10016 |
| FOY, KYLE | 10 CENTRAL BLVD | | | | MERRICK | NY | 11566-3735 |
| FOY, LORENZO E | 3429 LYNNE HAVEN DR | | | | BALTIMORE | MD | 21244-3658 |
| FOY, LOYE D | 2367 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0625 |
| FOY, MAGGIE L | 6818 HUNTINGTON DR | | | | BALTIMORE | MD | 21207-6413 |
| FOY, MARIE Y | 4537 SHAKY LEAF LN N | | | | JACKSONVILLE | FL | 32224-7612 |
| FOY, MARIO A | ESTATE BOVONI # 16 | | | | ST THOMAS | VI | 00802 |
| FOY, MARK J | 7150 LONDON DR | | | | SAGINAW | MI | 48609-5028 |
| FOY, MEGHAN | 1201 OVERBROOK RD | | | | BALTIMORE | MD | 21239-1607 |
| FOY, MICHAEL T | 7865 BONNY DR | | | | SAGINAW | MI | 48609-4912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOY, OLIVER W | 3671 W 108TH ST | | | | INGLEWOOD | CA | 90303-1913 |
| FOY, PAULINE R | 900 VAN DEMAN STREET | | | | WASHINGTON COURT HOU | OH | 43160-1071 |
| FOY, RICHARD | 35221 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3915 |
| FOY, RICKIE | 18750 WELCH WAY | | | | CNTRY CLB HLS | IL | 60478-4406 |
| FOY, ROBERTA V | 10340 MIDLAND RD LOT 130 | | | | FREELAND | MI | 48623-9769 |
| FOY, RONALD C | 1774 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| FOY, SANDRA J | 19503 N CONQUISTADOR DR | | | | SUN CITY WEST | AZ | 85375-4245 |
| FOY, STEPHEN | 45 JOB SEAMANS ACRES | | | | NEW LONDON | NH | 03257 |
| FOY, THOMAS R | 325 ANDERSON | | | | MERRILL | MI | 48637-8722 |
| FOY, WILDA A | 9325 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| FOY, WILLIAM | SEGAN CULHANE NEMEROV SINGER & GREEN | 112 MADISON AVE | | | NEW YORK | NY | 10016 |
| FOY, WILLIAM B | 909 EMMA DR | | | | HOLLY | MI | 48442-1236 |
| FOY, WILLIAM F | 111 OLIVINE CIR | | | | TOWNSEND | DE | 19734-2002 |
| FOY, WILLIAM R | 2410 HILLS ST | | | | FLINT | MI | 48503-2862 |
| FOY, YAKEEM K | 419 BIRCHWOOD DR | | | | MONROE | LA | 71203-2205 |
| FOY, YVETTE M | 8700 W WALDEN DR | | | | BELLEVILLE | MI | 48111-2699 |
| FOY, YVETTE MARIE | 8700 W WALDEN DR | | | | BELLEVILLE | MI | 48111-2699 |
| FOYE BEASLEY | PO BOX 64 | | | | MANSFIELD | TX | 76063-0064 |
| FOYE, GERALD C | 4985 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9689 |
| FOYE, JOSEPH C | 601 GARDEN RD | | | | ABERDEEN | NC | 28315-3929 |
| FOYE, LORI J | 7333 3D AVE S | | | | RICHFIELD | MN | 55423 |
| FOYE, MICHAEL C | PO BOX 210491 | | | | AUBURN HILLS | MI | 48321-0491 |
| FOYE, TIMOTHY P | 2255 S MERIDIAN RD | | | | MERRILL | MI | 48637-9763 |
| FOYE, WILLIAM B | 1810 ASPEN DR APT 204 | | | | HUDSON | WI | 54016-9204 |
| FOYER, JOAN | 115 URBAN DR | | | | WESTVILLE | IL | 61883-1223 |
| FOYSTER BANKS | 1607 S BRITTON ST | | | | MARION | IN | 46953-1713 |
| FOYSTER BYRD | 3817 SEBRING PKWY | | | | SEBRING | FL | 33870-6603 |
| FOYSTER ROBERTS | RR 1 BOX 368 | | | | BLACKWATER | VA | 24221-9729 |
| FOYSTER TUTTLE | 418 BEECHWOOD DR | | | | LONDON | KY | 40744-5404 |
| FOYSTER W ROBERTS | ROUTE 1 BOX 368 | | | | BLACKWATER | VA | 24221-9729 |
| FOZARD, ROBERT D | 4832 EASTBROOK AVE | | | | LAKEWOOD | CA | 90713-2329 |
| FOZZATI, ALDO | 250 MARLBOROUGH DR | | | | BLOOMFIELD HILLS | MI | 48302-0644 |
| FPE INC | GRANT PRYDE | 30627 ORR RD | | | CIRCLEVILLE | OH | 43113-9731 |
| FPE INC | GRANT PRYDE | 30627 ORR ROAD | | | NOGALES | AZ | 85621 |
| FPE INC | 30627 ORR RD | | | | CIRCLEVILLE | OH | 43113-9731 |
| FPINFOMART | DIVISION OF CANWEST MEDIAWORKS PUBLICATIONS INC. | 1450 DON MILLS RD | | DON MILLS ON M5B 2X7 CANADA | | | |
| FPR LTD | PHYSICIAN REFERRAL HANDBOOK | PO BOX 167574 | | | OREGON | OH | 43616-7574 |
| FPT CLEVELAND | 8550 AETNA RD | | | | CLEVELAND | OH | 44105-1607 |
| FPZ INC | 150 N PROGRESS DR | | | | SAUKVILLE | WI | 53080-1602 |
| FR DEVELOPMENT SERVICES INC | 75 REMITTANCE DR DEPT 1066 | | | | CHICAGO | IL | 60675-1066 |
| FR DR ERIKA AUGUSTIN | HR DIPL ING HUBERT AUGUSTIN | C/O DR MICHAEL AUGUSTIN | KROTTENDORFER GASSE 4 | 8700 LEOBEN AUSTRIA | | | |
| FRA KAMP | ZU HIER 4 | 58091 HAGRN | | | | | |
| FRA-WOD COMPANY, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44035 PHOENIX DR | | | STERLING HEIGHTS | MI | 48314-1464 |
| FRA-WOD COMPANY, INC | 44035 PHOENIX DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| FRAAS, JOSEPH G | 2051 THOMAS DR | | | | WHITE OAK | PA | 15131-4200 |
| FRAAS, PAUL A | 13713 MEADOW GREEN LN | | | | HUDSON | FL | 34669-2459 |
| FRABONI, MARGARET | 83 COLEMAN AVE | | | | ELMIRA | NY | 14905-1149 |
| FRABOTTA, ANDREA M | 20474 ELECTRA ST | | | | CLINTON TWP | MI | 48035-3463 |
| FRABOTTA, PETER W | 17210 PINECREST DR | | | | ALLEN PARK | MI | 48101-2467 |
| FRAC, ANNA R | 24 DAVID AVE | | | | PLAINVILLE | CT | 06062-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRACALOSSI, RAYMOND | 7905 EXETER RD | | | | MONROE | MI | 48162-9383 |
| FRACARO, JAMES J | APT 2623 | 2312 NORTH GREEN VALLEY PKWY | | | HENDERSON | NV | 89014-3117 |
| FRACASSA JOAN MO | DBA JQ CONSULTING LLC | 4705 BARNSLEIGH DRIVE | | | AKRON | OH | 44333-1662 |
| FRACASSA, PHILIP D | 4705 BARNSLEIGH DR | AKRON | | | AKRON | OH | 44333-1662 |
| FRACASSI, DOMINIC F | 556 BAY VIEW RD | | | | ROCHESTER | NY | 14609-1936 |
| FRACCHIONE RALPH J (428921) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRACCHIONE, RALPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRACHEY, PETER J | 3344 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| FRACISCO J BORRAYO | 155 UTICA STREET | | | | BROCKPORT | NY | 14420-2231 |
| FRACKER, JOANN W | 5412 GREEN HWY | | | | TECUMSEH | MI | 49286-9593 |
| FRACKOWIAK, CONNIE | 4439 SHASTA BLVD. | | | | SAGINAW | MI | 48603-1047 |
| FRACKOWIAK, CONNIE | 4439 SHASTA DR | | | | SAGINAW | MI | 48603-1047 |
| FRACOL, JAMES M | 5511 N LUCERNE AVE | | | | KANSAS CITY | MO | 64151-3102 |
| FRACTAL ANALYTICS | 2100 PLAZA FIVE | | | | JERSEY CITY | NJ | 07313 |
| FRACTAL ANALYTICS INC | PLAZA 5 HARBORSIDE FINANCIAL | CENTER SUITE 2500 | | | JERSEY CITY | NJ | 07311 |
| FRACTAL ANALYTICS INC | 2500 PLAZA FIVE | | | | JERSEY CITY | NJ | 07311-4026 |
| FRACTION, WILLIE T | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FRACTION, WILLIE T | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FRACTURE TECHNOLOGY ASSOCIATES | 2412 EMRICK BLVD | | | | BETHLEHEM | PA | 18020-8006 |
| FRACUL, GEORGE F | 2724 N 45TH ST | | | | KANSAS CITY | KS | 66104-2421 |
| FRACZAK, LUCRETIA J | 129 WORTHY AVE | | | | MEDINA | NY | 14103-1343 |
| FRACZEK, RANDALL S | 53898 CARNATION DRIVE | | | | MACOMB | MI | 48042-2238 |
| FRACZEK, STANLEY | 150 SWEETFIELD CIR | | | | YONKERS | NY | 10704-2612 |
| FRADELIS | 473 TUCKAHOE RD | | | | YONKERS | NY | 10710-5707 |
| FRADELLA, ANTHONY | 27654 N 65TH WAY | | | | SCOTTSDALE | AZ | 85266-6747 |
| FRADER, ARLENE R | 2926 E LAUREL ST | | | | MESA | AZ | 85213-2434 |
| FRADER, ARLENE R | 2926 E LAUREL | | | | MESA | AZ | 85213-2434 |
| FRADET ROBERT H (444613) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FRADET, ROBERT H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FRADETTE, JOHN H | 2720 MARY LN | | | | SEVEN HILLS | OH | 44131-4304 |
| FRADIANNI JR., FRANK | 145 ROSETTA STONE DR | | | | SPARKS | NV | 89441-0584 |
| FRADIEU, JESSIE J | 6027 HASKELL AVE | | | | KANSAS CITY | KS | 66104-2858 |
| FRADL, DANIEL P | 312 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2242 |
| FRADY PHILLIPS | 42160 WOODWARD AVE UNIT 90 | | | | BLOOMFIELD HILLS | MI | 48304-5161 |
| FRADY'S PACKAGE EXPRESS | 128 W FISHER FWY | | | | DETROIT | MI | 48201-3435 |
| FRADY, EVANS | 11748 HWY 127 SOUTH | | | | CROSSVILLE | TN | 38572-1381 |
| FRADY, EVANS | 11748 HIGHWAY 127 S | | | | CROSSVILLE | TN | 38572-1381 |
| FRADY, JOYCE H | PO BOX 264 | | | | SARATOGA | NC | 27873-0264 |
| FRADY, TOMMY | 2838 DODSON GAP RD | | | | CULLEOKA | TN | 38451-2330 |
| FRADYS PACKAGE EXPRESS | 128 W FISHER FWY | | | | DETROIT | MI | 48201-3435 |
| FRAELICH, ANDREW C | 414 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6463 |
| FRAELICH, DERICK C | 414 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6463 |
| FRAELICH, DERICK COLE | 414 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6463 |
| FRAELICH, EMIL P | 2492 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| FRAELICH, JEFF C | 14311 STONEBRIAR CV | | | | FORT WAYNE | IN | 46814-9027 |
| FRAELICH, JEFF C. | 14311 STONEBRIAR CV | | | | FORT WAYNE | IN | 46814-9027 |
| FRAELICH, KATHY A | 414 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6463 |
| FRAELICH, PAUL R | 1235 HIDDEN CREEK RD | | | | MIAMISBURG | OH | 45342-6724 |
| FRAELICH, PAUL R | 1509 NE 124TH ST | | | | KANSAS CITY | MO | 64165-1088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAENKISCHE PLASTIKS GMBH | 650 AVE LEE | | | BAIE D'URFE QC H9X 3S3 CANADA | | | |
| FRAEYMAN, MICHAEL E | 47694 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2234 |
| FRAGA PAUL R (426499) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| FRAGA PRISCILLA | BENAVIDES, STEPHANIE | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | DALLAS | TX | 75356 |
| FRAGA PRISCILLA | CARRILLO, ANGELA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | DALLAS | TX | 75356 |
| FRAGA PRISCILLA | ENTERPRISE RENT A CAR | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | DALLAS | TX | 75356 |
| FRAGA PRISCILLA | ESCOBAR, GEORGINA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | DALLAS | TX | 75356 |
| FRAGA PRISCILLA | ESCOBAR, JORGE | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | DALLAS | TX | 75356 |
| FRAGA PRISCILLA | FRAGA, PRISCILLA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | DALLAS | TX | 75356 |
| FRAGA PRISCILLA | RAMIREZ, YOLANDA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | DALLAS | TX | 75356 |
| FRAGA, DOMINGOS M | 34 3RD ST APT A | | | | WEBSTER | MA | 01570 |
| FRAGA, EDUARDO A | 45 WINDLE PARK | | | | TARRYTOWN | NY | 10591-3935 |
| FRAGA, FERNANDO G | PO BOX 25216 | SJO 2493 | | | MIAMI | FL | 33102-5216 |
| FRAGA, ODETE S | 45 WINDLE PARK | | | | TARRYTOWN | NY | 10591-3935 |
| FRAGA, PAUL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| FRAGA, PRISCILLA | NO ADDRESS IN FILE | | | | | | |
| FRAGA, PRISCILLA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| FRAGA, RORY B | 3040 SIGNATURE BLVD APT D | | | | ANN ARBOR | MI | 48103-6457 |
| FRAGALA RUSSELL | FRAGALA, RUSSELL | 28 ARBOR FIELD WAY | | | LAKE GROVE | NY | 11755-1836 |
| FRAGALA, RUSSEL | GEICO INSURANCE COMPANY | C/O LAW OFFICES OF RICKY J. LUCYK | 170 FROEHLICH FARM BLVD | | WOODBURY | NY | 11797 |
| FRAGALA, RUSSELL | 28 ARBOR FIELD WAY | | | | LAKE GROVE | NY | 11755-1836 |
| FRAGALE, DIANNE C | 8015 RIDGE RD | | | | GASPORT | NY | 14067 |
| FRAGALE, DOMINIC C | 100 TAUNTON PL | | | | BUFFALO | NY | 14216-1831 |
| FRAGALE, FRANK A | 2222 ARMACOST DR | | | | HENDERSON | NV | 89074-5350 |
| FRAGALE, MICHAEL V | 75 BRISCOE AVE | | | | BUFFALO | NY | 14211-2611 |
| FRAGALE, TIM S | 3209 STEVELY AVE | | | | LONG BEACH | CA | 90808-4403 |
| FRAGAPANE LOUIS | NO 1 KNIGHTSBRIDGE CT | | | | GARLAND | TX | 75043 |
| FRAGASSI CHESTER | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| FRAGASSI CHESTER (509856) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FRAGASSI, CHESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FRAGASSI, DANTE | 35 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1532 |
| FRAGASSI, JOSEPH P | 77 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2730 |
| FRAGASSI, MARY LOUISE | 936 GREENOCK BUENA VISTA RD | APT 4 | | | MC KEESPORT | PA | 15135-2339 |
| FRAGASSI, MARY LOUISE | 6717 E 136TH ST | | | | SAND LAKE | MI | 49343-8929 |
| FRAGASSI, TONY M | 7 CHEVIOT LN | | | | BELLA VISTA | AR | 72715-5400 |
| FRAGEDAKIS, FRANK | 785 BENTLEY PLACE BLVD | | | | TALLMADGE | OH | 44278-1153 |
| FRAGER JR, WALLACE | 8809 STOEPEL ST | | | | DETROIT | MI | 48204-2855 |
| FRAGER, MILDRED | 2501 CANNOLOT BLVD | | | | PORT CHARLOTTE | FL | 33948-3404 |
| FRAGIONE, ANTHONY | 139 FLORENCE ST | | | | EVERETT | MA | 02149-4906 |
| FRAGIONE, SALVATORE R | 90 WEST ST | | | | WILMINGTON | MA | 01887-3039 |
| FRAGLE, ELIZABETH F | 1851 FARRELL TER | | | | FARRELL | PA | 16121-1332 |
| FRAGOMEN DEL REY & BERNSEN PC | 2301 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-3326 |
| FRAGOMEN DEL REY BERNSEN & | LOEWY LLP | 75 REMITTANCE DR DEPT 6072 | | | CHICAGO | IL | 60675-6072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAGOMEN DEL REY BERNSEN & | LOEWY LLP | 2301 W BIG BEAVER RD STE 225 | | | TROY | MI | 48084-3325 |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | ATTN: ASSISTANT GENERAL COUNSEL | 7 HANOVER SQ | | | NEW YORK | NY | 10004 |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, P.L.L.C. | SCOTT COOPER, PARTNER TROY OFFICE | 2301 W BIG BEAVER RD STE 225 | | | TROY | MI | 48084-3325 |
| FRAGOMEN, DELREY & BERNSEN | 2301 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-3326 |
| FRAGOSA, ROSE E | 340 OAK TREE WAY | | | | BUELLTON | CA | 93427-9772 |
| FRAGOSO, AMADOR A | 3829 CLEARBROOKE WAY | | | | DULUTH | GA | 30097-7324 |
| FRAGOSO, ARTURO | 1100 W MAIN ST APT F8 | | | | FRANKLIN | TN | 37064-3149 |
| FRAGOSO, ERNEST P | 62 PYE LN | | | | WAPPINGERS FL | NY | 12590-3626 |
| FRAGOSO, EUGENE | 163 LUX ST | | | | ROCHESTER | NY | 14621-4228 |
| FRAGOSO, HUMBERTO H | 2 HENDERSON HILL RD | | | | HAMPTON | NJ | 08827-4009 |
| FRAGOSO, JOSEPH C | 606 SAINT SEBASTIAN CT | | | | ABINGDON | MD | 21009-1470 |
| FRAGOSO, LUCIANO | 508 SOMERSET CT. | #30-4 | | | FISHKILL | NY | 12524 |
| FRAGOSO, MATILDE | 4504 S SAWYER AVE | | | | CHICAGO | IL | 60632-2906 |
| FRAGOSO, WILLIAM | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 |
| FRAGOZA, ESTHER D | 2884 ELSNAB CT | | | | PLEASANTON | CA | 94588-8395 |
| FRAGOZO, MANUEL A | 1472 E 174TH ST | | | | CLEVELAND | OH | 44110-2935 |
| FRAGUGLIA GIULIA DINA | VIA BORGOAGNELLO 28/A | 28040 PARUZZARO (NO) | | | | | |
| FRAHER, ROBERT P | 3663 PARK CENTER BLVD. APT.1005 | | | | ST. LOUIS PARK | MN | 55416-2595 |
| FRAHM, DALE F | 1959 FRAHM RD | | | | FRANKENMUTH | MI | 48734-9754 |
| FRAHM, JAMES R | 314 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1451 |
| FRAHM, JANET M | 4495 KLAIS DR | | | | CLARKSTON | MI | 48348-2373 |
| FRAHM, LYLE D | 7259 PRINGLE ST | | | | SAND LAKE | MI | 49343-9220 |
| FRAHM, SUZANN R | 7259 PRINGLE ST | | | | SAND LAKE | MI | 49343-9220 |
| FRAICHARD CHANTEL | 669 UNION ST | | | | WEST SPRINGFIELD | MA | 01089-4116 |
| FRAIDENBURG, DONALD P | 5137 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1211 |
| FRAIDENBURG, FRANCELLA M | 835 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9680 |
| FRAIGUN GARY | FRAIGUN, GARY | 5567 RESEDA BLVD STE 330 | | | TARZANA | CA | 91356-2673 |
| FRAIGUN, GARY | WASSERMAN COMDEN & CASSELMAN | 11632 SPY GLASS DR | | | PORTER RANCH | CA | 91326 |
| FRAIJO ANDY | FRAIJO, ANDY | 89896 SUNGLOW CT | | | INDIO | CA | 92201-8920 |
| FRAIJO, ANDY | 89896 SUNGLOW CT | | | | INDIO | CA | 92201-8920 |
| FRAIJO, ANDY | | | | | | | |
| FRAILAN GARCIA | 5023 DEANNA DR | | | | LANSING | MI | 48917-3377 |
| FRAILEY DAWN | FRAILEY, DAWN | 1002 LISBON AVE | | | LIVERMORE | CA | 94550-5420 |
| FRAILEY, BOBBIE R | 2460 ROLANDALE | | | | W BLOOMFIELD | MI | 48324-3672 |
| FRAILEY, DAWN | 1002 LISBON AVE | | | | LIVERMORE | CA | 94550-5420 |
| FRAILEY, JERRY | | | | | | | |
| FRAILEY, LARRY J | 1314 MINERAL POINT AVENUE | | | | JANESVILLE | WI | 53548-2834 |
| FRAILEY, MICHAEL R | 6997 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4331 |
| FRAILEY, RONALD C | 5672 PARSHALL DR | | | | SHELBY TWP | MI | 48316-3267 |
| FRAILEY, SUSANNE F | 5672 PARSHALL DR | | | | SHELBY TWP | MI | 48316 |
| FRAIM, DANNY R | 751 S ELBA RD | | | | LAPEER | MI | 48446-2776 |
| FRAIM, DANNY RODGER | 751 S ELBA RD | | | | LAPEER | MI | 48446-2776 |
| FRAIM, ELAINE E | 6375 S BYRON RD | | | | DURAND | MI | 48429-9406 |
| FRAIM, JOHN W | 5003 JEFFERSON DR | | | | BROOKHAVEN | PA | 19015-1013 |
| FRAIM, MARK H | 1270 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8790 |
| FRAIM, MARY | 4354 9TH STREET | | | | ECORSE | MI | 48229 |
| FRAIM, ROBERT A | 1004 STONEWOOD RD | | | | WILMINGTON | DE | 19810-3114 |
| FRAIM, RONALD H | 8150 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| FRAIM, SARAH G | 8150 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| FRAIM, TED C | 23547 STATE HIGHWAY M28 | | | | MC MILLAN | MI | 49853-9232 |
| FRAIN, CARL P | PO BOX 162 | | | | AKRON | NY | 14001-0162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRAISE, JEFFREY W | 15 HEATHER ST | | | | N ATTLEBORO | MA | 02760-4308 |
| FRAISER, CHARLES A | 68 EGGERT RD | | | | BUFFALO | NY | 14215-3502 |
| FRAIT, JOHN A | 231 MASON AVE | | | | ANN ARBOR | MI | 48103-2015 |
| FRAIZER, CAROLYN A | 12523 NIBLICK LNDG | | | | FORT WAYNE | IN | 46818-8778 |
| FRAIZER, HOWARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAIZER, JAMES M | 7453 GLEN GELDER CIRCLE | | | | FORT WAYNE | IN | 46804-5557 |
| FRAIZER, LARRY R | 11400 W DIVISION RD | | | | YORKTOWN | IN | 47396-9102 |
| FRAIZER, MIKE | 12523 NIBLICK LNDG | | | | FORT WAYNE | IN | 46818-8778 |
| FRAIZER, MITCHELL LOWELL | 12523 NIBLICK LNDG | | | | FORT WAYNE | IN | 46818-8778 |
| FRAJOLA, MARY V | 1590 W TIMBERVIEW DR APT 108 | | | | MARION | IN | 46952-1659 |
| FRAKER, CARLTON R | 8124 HIDDEN HARBOUR DR W | | | | HOLLAND | OH | 43528-9398 |
| FRAKER, DAVID A | 122 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8921 |
| FRAKER, DAVID ALLEN | 122 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8921 |
| FRAKER, DENISE M | 4392 LAMSON DR | | | | WATERFORD | MI | 48329-1931 |
| FRAKER, ROSEMARY P | 2318 SPRUCE | | | | KANSAS CITY | MO | 64127-4505 |
| FRAKER, ROSEMARY P | 2318 SPRUCE AVE | | | | KANSAS CITY | MO | 64127-4505 |
| FRAKER, WILLIAM F | 4217 E ANDREA DR | | | | CAVE CREEK | AZ | 85331 |
| FRAKES ENGINEERING | 7950 CASTLEWAY DR STE 160 | | | | INDIANAPOLIS | IN | 46250-1994 |
| FRAKES ENGINEERING INC | 7950 CASTLEWAY DR STE 160 | | | | INDIANAPOLIS | IN | 46250-1994 |
| FRAKES ROGER GLEN | 4007 RUSTLING WOODS CT | | | | HOUSTON | TX | 77059-5509 |
| FRAKES, CARRIE A | PO BOX 617 | | | | CONVERSE | IN | 46919-0617 |
| FRAKES, CARRIE A | 105 W ALECK | | | | CONVERSE | IN | 46919 |
| FRAKES, CHARLES H | 5535 S MERRILL RD | | | | MERRILL | MI | 48637-9794 |
| FRAKES, DANIEL R | 45708 BRISTOL CIR | | | | NOVI | MI | 48377-3913 |
| FRAKES, DEBORAH L | 45708 BRISTOL CIR | | | | NOVI | MI | 48377-3913 |
| FRAKES, JEAN E | 16539 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| FRAKES, JENNIFER A | 25436 W 14 MILE RD | | | | BLOOMFIELD HILLS | MI | 48301-3656 |
| FRAKES, JULIE M | 2070 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1040 |
| FRAKES, KAREN | | | | | | | |
| FRAKES, KATHERINE M | 2900 N APPERSON WAY TRLR 47 | | | | KOKOMO | IN | 46901-1400 |
| FRAKES, LENA N | 14018 18TH PL E | | | | BRADENTON | FL | 34212-9187 |
| FRAKES, MARSHALL D | 10892 LOVERS LN | | | | CALEDONIA | MO | 63631-9528 |
| FRAKES, MICHAEL E | PO BOX 131 | | | | ELVASTON | IL | 62334-0131 |
| FRAKES, NANCY IRENE | 629 S MAPLE ST | | | | GREENTOWN | IN | 46936-1654 |
| FRAKES, ROGER G | 4007 RUSTLING WOODS CT | | | | HOUSTON | TX | 77059-5509 |
| FRAKES, RONALD G | 483 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| FRAKES, RUSSELL W | 1900 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6032 |
| FRAKES, RUSTY | CAPPS ANCELET CLARK & RASMUSSEN | PO BOX 250 | | | CARTHAGE | IL | 62321-0250 |
| FRAKES, RYAN M | 25436 W 14 MILE RD | | | | BLOOMFIELD HILLS | MI | 48301-3656 |
| FRAKES, SARA | 2932 SALEM DR | | | | ANN ARBOR | MI | 48103-6811 |
| FRAKES, WILLIAM R | 10528 PORTAGE RD | | | | PORTAGE | MI | 49002 |
| FRALEIGH, CHRISTOPHER J | 244 CUMNOR RD | | | | KENILWORTH | IL | 60043 |
| FRALEY & SCHILLING INC | 2508 S STATE RD 3 | | | | RUSHVILLE | IN | 46173 |
| FRALEY MD | PO BOX 269032 | | | | OKLAHOMA CITY | OK | 73126-9032 |
| FRALEY MOTOR CO., INC. | CLARENCE FRALEY | 119 E MAIN ST | | | KINGWOOD | WV | 26537-1109 |
| FRALEY MOTOR CO., INC. | 119 E MAIN ST | | | | KINGWOOD | WV | 26537-1109 |
| FRALEY'S TRANSMISSION | ATTN: SUE BETIPRIN | 190 W MONTCALM ST | | | PONTIAC | MI | 48342-1147 |
| FRALEY, ADAM | PO BOX 280 | | | | COVINGTON | OH | 45318-0280 |
| FRALEY, ADAM | P.O. BOX 280 | | | | COVINGTON | OH | 45318-5318 |
| FRALEY, ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRALEY, ALVIS J | 2500 PLANTATION DR | PO BOX 452 | | | RUSSELLVILLE | TN | 37860-9395 |
| FRALEY, AMY E | 12184 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| FRALEY, BONNIE R | 5640 APPLECREEK WAY APT B | | | | ANDERSON | IN | 46013-5545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRALEY, CHARLES S | 22179 LE FEVER AVE | | | | WARREN | MI | 48091-5233 |
| FRALEY, CHARLES W | 7510 PEACH BLOSSOM PL | | | | INDIANAPOLIS | IN | 46254-9403 |
| FRALEY, CLARENCE R | 25231 J DR N | | | | ALBION | MI | 49224-9535 |
| FRALEY, CLYDE L | 6620 TAMWORTH DR | | | | FRANKLIN | OH | 45005 |
| FRALEY, CURT M | 2905 GREYSTONE LN | APT 1 | | | MT PLEASANT | MI | 48858-6112 |
| FRALEY, CURT M | 2905 GREYSTONE LN APT 1 | | | | MOUNT PLEASANT | MI | 48858-8457 |
| FRALEY, CURTIS E | 8750 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9524 |
| FRALEY, DALE W | 122 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| FRALEY, DARREN W | 805 BEL AIR DR | | | | GALION | OH | 44833-1229 |
| FRALEY, DAVID L | 6231 LINDSAY DR | | | | WATERFORD | MI | 48329-3033 |
| FRALEY, DAVID W | 3056 VIEWCREST PL | | | | KETTERING | OH | 45420-1249 |
| FRALEY, DEAN L | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| FRALEY, DEAN LLEWELLYN | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| FRALEY, DORIS W | 1129 SPARROW RD | | | | WACONIA | MN | 55387-1134 |
| FRALEY, EDWARD F | 3939 E SMITH RD | | | | MEDINA | OH | 44256-8772 |
| FRALEY, EDWIN M | 71 RANSDELL DR | | | | FRANKLIN | IN | 46131-9752 |
| FRALEY, ELAINE M | 2188 OLD GREENSBORO RD | | | | THOMASVILLE | NC | 27360-8125 |
| FRALEY, EMORY V | 4403 E GALBRAITH RD | | | | CINCINNATI | OH | 45236-2715 |
| FRALEY, GERALDINE | 3800 NE SILVER SPRING BLVD -#U21 | | | | OCALA | FL | 34470 |
| FRALEY, GREGORY | 2809 LONE OAK RD | | | | BLOOMINGTON | IL | 61705-7827 |
| FRALEY, GWENDOLYN G | 229 CIRCLE DR | | | | ANDERSON | IN | 46013-4703 |
| FRALEY, HERMAN | 15925 JACKSON LN | | | | ATHENS | AL | 35613-7360 |
| FRALEY, HOWARD M | 25099 SULLIVAN LN | | | | NOVI | MI | 48375-1413 |
| FRALEY, JAMES A | PO BOX 449 | | | | WHITE PINE | TN | 37890-0449 |
| FRALEY, JAMES A | 3975 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-2276 |
| FRALEY, JAMES A | BOX 449 | | | | WHITEPINE | TN | 37890-0449 |
| FRALEY, JAMES C | 2817 WHITEHORSE AVE | | | | DAYTON | OH | 45420-3922 |
| FRALEY, JAMES E | 58128 DULWICH | | | | WASHINGTON | MI | 48094-2715 |
| FRALEY, JAMES V | 10343 W ROSS AVE | | | | PEORIA | AZ | 85382-2507 |
| FRALEY, JERRY E | 3872 MURRAY VIEW DR NE | | | | LOWELL | MI | 49331-9485 |
| FRALEY, JOHN G | 12184 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| FRALEY, JOHN T | 2430 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| FRALEY, JOSHUA B | 3106 BEXLEY DR | | | | MIDDLETOWN | OH | 45042-2539 |
| FRALEY, LARRY R | 3904 GUSTINE AVE | | | | SAINT LOUIS | MO | 63116-3526 |
| FRALEY, LUCY R | 3687 BAINBRIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44118-2256 |
| FRALEY, MARY | 409 CEDAR LANE | | | | LEBANON | OH | 45036-1601 |
| FRALEY, MICHAEL F | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| FRALEY, MICHAEL L | 140 FARR DR | | | | SPRINGBORO | OH | 45066-8653 |
| FRALEY, MICHELLE M | 8507 ELMWAY DR | | | | DAYTON | OH | 45415-1610 |
| FRALEY, MICHELLE M | 100 MAPLE AVE | | | | CHARLES TOWN | WV | 25414-1726 |
| FRALEY, MORRIS E | 9894 COLUMBUS CINNTI RD | | | | CINCINNATI | OH | 45241 |
| FRALEY, NANCY I | 2020 S ALTON CT | | | | DENVER | CO | 80231-3402 |
| FRALEY, NANCY L | 117 NEWBERRY AVE | | | | SANDUSKY | OH | 44870-6247 |
| FRALEY, NELLIE M. | 661 HUTTON ROAD | | | | OAKLAND | MD | 21550 |
| FRALEY, NELLIE M. | 661 HUTTON RD | | | | OAKLAND | MD | 21550-5210 |
| FRALEY, NORMA | 601 VICTORIA PL | | | | TRENTON | OH | 45067-1239 |
| FRALEY, NORMA | 601 VICTORIA DR | | | | TENTON | OH | 45067-1239 |
| FRALEY, PALMER J | 9126 N ISLAND DR | | | | FLUSHING | MI | 48433-2930 |
| FRALEY, PATRICIA A | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| FRALEY, PATRICIA ANN | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| FRALEY, PAUL D | 9516 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| FRALEY, REBECCA G | 1469 HUFFMAN AVE | | | | DAYTON | OH | 45403-3018 |
| FRALEY, RONALD D | 229 CIRCLE DR | | | | ANDERSON | IN | 46013-4703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRALEY, RONALD L | 9415 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| FRALEY, ROSE M | 37 OBERLIN DR | | | | FALLING WATERS | WV | 25419-4653 |
| FRALEY, ROY E | 750 S CARNEY DR | | | | SAINT CLAIR | MI | 48079-5221 |
| FRALEY, ROY E | 7667 WHITEHALL DR | | | | DAYTON | OH | 45459-3670 |
| FRALEY, SHARON K | 1450 ARMSLEY SQ 12 | | | | ONTARIO | CA | 91762 |
| FRALEY, SHIRLEY A | 211 CAMROSE DR | | | | NILES | OH | 44446-2131 |
| FRALEY, SUZETTE J | 9516 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| FRALEY, SYLVESTER D | 802 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3828 |
| FRALEY, SYLVESTER D | 802 S MAPLE ST | | | | FAIRBORN | OH | 45324-3828 |
| FRALEY, THEODORE A | 4443 NW ACORN DR | | | | ARCADIA | FL | 34266-5372 |
| FRALEY, WILLIS N | 37 OBERLIN DR | | | | FALLING WATERS | WV | 25419-4653 |
| FRALICK | 3117 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-4813 |
| FRALICK AUTO ELECTRIC | 52 VAUGHAN RD | | | WELLAND ON L3B 5Y1 CANADA | | | |
| FRALICK, BOBBY E | 11 DANIEL DR | | | | STOCKBRIDGE | GA | 30281-4138 |
| FRALICK, DAVID C | 1915 PARK RD | | | | ANDERSON | IN | 46011-3956 |
| FRALICK, DAVID CRAIG | 1915 PARK RD | | | | ANDERSON | IN | 46011-3956 |
| FRALICK, FREDERIC F | 3627 OAKWOOD DR | | | | ANDERSON | IN | 46011-3834 |
| FRALICK, GERALD B | 1748 OLD FORGE | | | | NILES | OH | 44446 |
| FRALICK, PHYLLIS K | 1915 PARK RD | | | | ANDERSON | IN | 46011-3956 |
| FRALICK, ROBERT G | 360 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2947 |
| FRALICK, ROSEMARY | 1748 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| FRALICK, STEPHEN G | 600 PINE ST | | | | ESSEXVILLE | MI | 48732-1428 |
| FRALICK, WILLIAM R | 1402 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| FRALICK, WILLIAM ROBERT | 1402 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| FRALISH, GLORIA | 318 W 9TH AVE 1 | | | | FLINT | MI | 48503 |
| FRALIX, KENNY J | PO BOX 52 | | | | ELKTON | TN | 38455-0052 |
| FRALIX, PHYLLIS D | PO BOX 52 | | | | ELKTON | TN | 38455-0052 |
| FRALO PLASTECH MANUFACTURING, LLC | ONE GENERAL MOTORS DRIVE | | | | SYRACUSE | NY | 13206 |
| FRALO PLASTECH MFG LLC | ATTN: JOCHEN DREWNIOK | PO BOX 245 | | | SYRACUSE | NY | 13211-0245 |
| FRALOCK | DIV OF LOCKWOOD INDUSTRIES INC | DEPT 6352 | | | LOS ANGELES | CA | 90084-0001 |
| FRALOWICZ, ANTHONY P | 3740 BARG DR | | | | STERLING HTS | MI | 48310-6912 |
| FRALOWICZ, ANTHONY PAUL | 3740 BARG DR | | | | STERLING HTS | MI | 48310-6912 |
| FRAM CORPORATION | JEFFREY GOOD | AUTOMOTIVE DIVISION | PO BOX 100 | | LISLE | IL | 60532 |
| FRAMAC SALES INC | 1615 FRANKLIN HILLS DR | | | | BLOOMFIELD HILLS | MI | 48302-2237 |
| FRAMAK, HENRY J | 6351 WHITEHEAD ST | | | | DETROIT | MI | 48210-2376 |
| FRAMBERG, SCOTT M | 1817 EDGEWOOD AVE | | | | SOUTH MILWAUKEE | WI | 53172-3446 |
| FRAMBRO, ANNETTE M | 22753 WOODCREEK DR | | | | TAYLOR | MI | 48180-9321 |
| FRAME CONWARD (659524) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FRAME DONALD (444615) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRAME KENNETH | 6119 SANDYPINE DR | | | | SPRING | TX | 77379-6424 |
| FRAME, BRENDA J | 804 YOUNG STREET | | | | YPSILANTI | MI | 48198 |
| FRAME, CAROLYN M | PO BOX 90692 | | | | BURTON | MI | 48509-0692 |
| FRAME, CHARLES H | 228 EYMAN DR | | | | APPLE CREEK | OH | 44606-9078 |
| FRAME, CONWARD | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| FRAME, DAVID I | 624 CHARLOTTE AVE | | | | KALAMAZOO | MI | 49048-1806 |
| FRAME, DAVID R | 313 MELANIE DR | | | | FRANKLIN | OH | 45005 |
| FRAME, DOROTHY A | 4671 OLD MANCHESTER HWY | | | | TULLAHOMA | TN | 37388-6746 |
| FRAME, EUGENE G | RT 2 BOX 44 | | | | FRAMETOWN | WV | 26623 |
| FRAME, GEORGE O | 1398 ST RT #183 | | | | ATWATER | OH | 44201 |
| FRAME, JOHN R | 12 DAMON CT | | | | FAIRBORN | OH | 45324-4219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAME, JOHN W | 5745 BENEDICT RD | | | | DAYTON | OH | 45424-4213 |
| FRAME, KIRK R | 6208 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2232 |
| FRAME, LARRY E | 604 GRAPEVINE RD | | | | MARTINSBURG | WV | 25405-3618 |
| FRAME, LAWRENCE B | 7213 NICHOLS RD | | | | FLUSHING | MI | 48433-9261 |
| FRAME, LINDA L | 1433 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| FRAME, MARVIN J | 1433 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| FRAME, MATTHEW P | 36341 HEDGEROW PARK DR | | | | NORTH RIDGEVILLE | OH | 44039-8555 |
| FRAME, PAUL L | RT. 2 BOX 12 B | | | | DUCK | WV | 25063 |
| FRAME, RONALD E | 32 FAULKNER WAY | | | | FRANKLIN | OH | 45005-2310 |
| FRAME, SHIRLEY M | PO BOX 429 | C/O RYAN NURSING HOME | | | RYAN | OK | 73565-0429 |
| FRAME, THOMAS P | 40317 VIA REATA | | | | MURRIETA | CA | 92562-3872 |
| FRAME, VIRGINIA | 404 BUCKEYE LN | | | | NILES | OH | 44446-2846 |
| FRAME, WILLIAM J | 14443 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| FRAMING TECHNOLOGY INC | 25 LOUISE ST | | | | ROCHESTER | NY | 14606-1317 |
| FRAMING TECHNOLOGY INC | 140 SYKE ST | | | | ROCHESTER | NY | 14611-1737 |
| FRAMINGHAM ENGINEERING DEPT | ATTN: WILLIAM SEDEWITZ | 100 WESTERN AVE | | | FRAMINGHAM | MA | 01702-7404 |
| FRAMINGHAM ENGINEERING DIV | ATTN: WILLIAM SEDEWITZ | 100 WESTERN AVE | | | FRAMINGHAM | MA | 01702-7404 |
| FRAMINGHAM FLEET SVC DIV | ATTN: PETER SELLERS | 100 WESTERN AVE | | | FRAMINGHAM | MA | 01702-7404 |
| FRAMINGHAM HIGHWAY DIV | ATTN: JAMES MURPHY | 100 WESTERN AVE | | | FRAMINGHAM | MA | 01702-7404 |
| FRAMINGHAM SEWER DIV | ATTN: THOMAS HOLDER | 100 WESTERN AVE | | | FRAMINGHAM | MA | 01702-7404 |
| FRAMINGHAM SOLID WASTE MGMT | 100 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7404 |
| FRAMINGHAM STATE COLLEGE | 100 STATE ST | | | | FRAMINGHAM | MA | 01702-2499 |
| FRAMINGHAM TREE DEPT | ATTN: DANIEL NAU | 100 WESTERN AVE | | | FRAMINGHAM | MA | 01702-7404 |
| FRAMINGHAM WATER DIV | ATTN: THOMAS HOLDER | 100 WESTERN AVE | | | FRAMINGHAM | MA | 01702-7404 |
| FRAMMARTINO, STEVEN R | 7215 TREVOR LN | | | | PARMA | OH | 44129-6228 |
| FRAMMOLINO, CARL J | 2004 TIMBERLANE DRIVE | | | | ALIQUIPPA | PA | 15001 |
| FRAMPTON JEFFREY | 873 WESTVIEW CT | | | | SHOREVIEW | MN | 55126-2228 |
| FRAMPTON, BERT G | 1146 E 5600 S | | | | SALT LAKE CITY | UT | 84121-1030 |
| FRAMPTON, DOROTHY | 4645 ABBERTON DR | C/O GEORGE FRAMPTON | | | GREENWOOD | IN | 46143-8276 |
| FRAMPTON, DOROTHY | 4645 ABBERTON DR | | | | GREENWOOD | IN | 46143 |
| FRAMPTON, JAMES D | 153 OAK HILL RD | | | | CARLISLE | PA | 17013 |
| FRAMPTON, JAMES D | 153 OAKHILL RD | | | | CARLISLE | PA | 17015-8929 |
| FRAMPTON, JANET E | 8446 SURREY DR | | | | TINLEY PARK | IL | 60487-1161 |
| FRAMPTON, MARIE B | 3941 VENUS CIR | | | | SALT LAKE CITY | UT | 84124-1847 |
| FRAMPTON, WILLIAM L | 1898 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| FRAMPTTON, PAUL | 5322 STEPHEN WAY | | | | CROSS LANES | WV | 25313-1159 |
| FRAN A BENJAMIN WENDY L BENJAMIN JTWROS | 9545 SW NEW FOREST DR | | | | BEAVERTON | OR | 97008 |
| FRAN A CAMPBELL | PO BOX 86 | | | | YOUNGSTOWN | OH | 44501-0086 |
| FRAN CAMPBELL | PO BOX 86 | | | | YOUNGSTOWN | OH | 44501-0086 |
| FRAN CROW | 2515 CLARK LANE | | | | ORANGE | TX | 77632-1313 |
| FRAN GRYSKO | | | | | | | |
| FRAN INA SALB | GATGENSSTR 4 | | | D-22587 HAMBURG GERMANY | | | |
| FRAN IRMGARD SALB | ELBCHAUSSEE 274 | | | D-22605 HAMBURG GERMANY | | | |
| FRAN JUNCAJ | 1860 LOON LAKE RD | | | | WIXOM | MI | 48393-1641 |
| FRAN LERUDE | | | | | | | |
| FRAN O'BRIENS MARYLAND CRAB | ATTN: DAN DUNSKY | 621 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| FRAN RAGSDALE | 1730 BREWER BLVD SW | | | | ATLANTA | GA | 30310-4750 |
| FRAN'S GAS | ATTN: ALI SALAH | 350 S FORD BLVD | | | YPSILANTI | MI | 48198-6067 |
| FRANC, LOUISE L | 2426 KERRY WINDE DRIVE | | | | NEW LENOX | IL | 60451-2538 |
| FRANC, STANLEY F | 4124 CHANNEL VIEW DR | | | | VICKSBURG | MI | 49097-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANC, STANLEY F | 4124 CHANNELVIEW DRIVE | | | | VICKSBURG | MI | 49097-1020 |
| FRANCA AMALIA SALA | PIAZZALE LIBIA, 9 | | | | MILANO | | |
| FRANCA LUIS | PO BOX 170 | | | | DAYTON | OH | 45409-0170 |
| FRANCA RAPPAZZO | PO BOX 314 | | | | BREWERTON | NY | 13029-0314 |
| FRANCA SERF | 816 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2306 |
| FRANCA, JOSE C | 583 MILL ST | | | | ORTONVILLE | MI | 48462-9454 |
| FRANCA, JOSE CARLOS | 583 MILL ST | | | | ORTONVILLE | MI | 48462-9454 |
| FRANCA, LUIZ C | PO BOX 170 | | | | DAYTON | OH | 45409-0170 |
| FRANCART, ROBERT I | 2621 DELAWARE AVE | | | | FLINT | MI | 48506-3453 |
| FRANCAVILLA, ANTONIO | PO BOX 9022 | C/O GLIWICE-OPEL POLSKA | | | WARREN | MI | 48090-9022 |
| FRANCAVILLA, SALVATORE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRANCAZIO, LOUIS W | 40 ARDSLEY DR | | | | DOVER | DE | 19904-1982 |
| FRANCAZIO, LOUIS WILLIAM | 40 ARDSLEY DR | | | | DOVER | DE | 19904-1982 |
| FRANCE BERISKO | 11553 VILLAGE AVE | | | | MIDWEST CITY | OK | 73130-8207 |
| FRANCE BUNCH | 8338 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| FRANCE D MURPHY | 613   CRESTMORE AVE | | | | DAYTON | OH | 45417-1535 |
| FRANCE D MURPHY | 2049 LOST MEADOW LN SW | | | | CONYERS | GA | 30094-5773 |
| FRANCE D MURPHY SR. | 2049 LOST MEADOW LANE SW | | | | CONYERS | GA | 30094 |
| FRANCE JR, PATRICK M | 2659 BLACKHAWK ROAD | | | | KETTERING | OH | 45420-3824 |
| FRANCE JR, W D | 6455 BLOOMFIELD GLENS RD | | | | W BLOOMFIELD | MI | 48322-2515 |
| FRANCE MURPHY SR. | 2049 LOST MEADOW LN SW | | | | CONYERS | GA | 30094-5773 |
| FRANCE ROBERT | 1805 CAMPBELL ST | | | | WILLIAMSPORT | PA | 17701-1758 |
| FRANCE, ALEXANDER D | 22405 RIVERDALE DR | | | | SOUTHFIELD | MI | 48033-5952 |
| FRANCE, ALTONET | 19146 WISCONSIN ST | | | | DETROIT | MI | 48221-3224 |
| FRANCE, ANDRE | 21920 KENOSHA ST | | | | OAK PARK | MI | 48237-3500 |
| FRANCE, ANTHONY F | 9239 WESTDRUM CT | | | | INDIANAPOLIS | IN | 46231-3110 |
| FRANCE, ANTHONY M | 74 COLUMBINE DR | | | | FLORISSANT | CO | 80816 |
| FRANCE, ARTHUR R | 707 W MAIN ST | | | | WAVELAND | IN | 47989-9757 |
| FRANCE, BEN H | 10450 6 MILE RD LOT 186 | | | | BATTLE CREEK | MI | 49014-9548 |
| FRANCE, BOBBIE L | PO BOX 47331 | | | | OAK PARK | MI | 48237-5031 |
| FRANCE, BRIAN | 10107 GIBBS ROAD | | | | CLARKSTON | MI | 48348-1515 |
| FRANCE, CHRISTINA R | 1217 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9307 |
| FRANCE, DARLENE R | 10 S SHIRLEY | | | | PONTIAC | MI | 48342 |
| FRANCE, DARLENE R | 10 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| FRANCE, DAVID E | 201 PINEWOOD TRL | | | | FORNEY | TX | 75126 |
| FRANCE, DAVID L | 5500 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424-4230 |
| FRANCE, DAVID L | 12225 SUNRISE DR | | | | CUMBERLAND | IN | 46229-9748 |
| FRANCE, DAWN | 11404 RIVERBANK LN | | | | PINCKNEY | MI | 48169-9097 |
| FRANCE, DIANNE P | 22405 RIVERDALE DR | | | | SOUTHFIELD | MI | 48033-5952 |
| FRANCE, DOLORES | 2436 LOLA ST SW, | | | | WYOMING | MI | 49519 |
| FRANCE, DOROTHY A | 100 FERNGLEN AVE. | | | | GLEN BURNIE | MD | 21061-2747 |
| FRANCE, ELBERT | 10 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| FRANCE, EVA L | 117 INDIAN TRL | | | | BALD KNOB | AR | 72010-9604 |
| FRANCE, FREDERICK L | 3432 THAMES PL 77B | | | | HEPHZIBAH | GA | 30815 |
| FRANCE, GARY A | 807 MADISON ST | | | | FRANKTON | IN | 46044 |
| FRANCE, GERALD R | 14282 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| FRANCE, GORDON A | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2179 |
| FRANCE, HAROLD | 655 WESTBORO DR | | | | NASHVILLE | TN | 37209-1765 |
| FRANCE, HAROLD R | 2436 LOLA ST SW | | | | WYOMING | MI | 49519-2424 |
| FRANCE, INA M | 1020 SIXTH ST | | | | COVINGTON | IN | 47932 |
| FRANCE, INA M | 1020 6TH ST | | | | COVINGTON | IN | 47932-1038 |
| FRANCE, IRA E | 9150 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9632 |
| FRANCE, IRA EDGAR | 9150 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9632 |
| FRANCE, JAMES F | 2011 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCE, JAMES T | 1913 MIDDLE GLEN DR | | | | CARROLLTON | TX | 75007-2418 |
| FRANCE, JEFFREY L | UNIT 2 | 1940 SOUTH LINCOLN AVENUE | | | SALEM | OH | 44460-5307 |
| FRANCE, JOHN | 5229 W MICHIGAN AVE LOT 329 | | | | YPSILANTI | MI | 48197 |
| FRANCE, JOHN E | 7284 N HAYWOOD FARMS RD | | | | BRAZIL | IN | 47834-7447 |
| FRANCE, JOHN ERIC | 7284 N HAYWOOD FARMS RD | | | | BRAZIL | IN | 47834-7447 |
| FRANCE, JOSHUA ALLEN | 7700 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2113 |
| FRANCE, JOYCE R | 1803 BENT GRASS DR | | | | ANDERSON | IN | 46013 |
| FRANCE, KENDALL R | 6108 GOLDEN EAGLE DR | | | | ZIONSVILLE | IN | 46077 |
| FRANCE, KENNETH W | 7090 MIDDLETOWN RD | | | | GALION | OH | 44833-8915 |
| FRANCE, KEVIN P | 6599 RAVINEVIEW RD SE | | | | CALEDONIA | MI | 49316-7965 |
| FRANCE, LEWIS E | 707 REDFERN DR | | | | BEECH GROVE | IN | 46107-2530 |
| FRANCE, LOREN L | 11404 RIVERBANK LN | | | | PINCKNEY | MI | 48169-9097 |
| FRANCE, LOREN LUTHER | 11404 RIVERBANK LN | | | | PINCKNEY | MI | 48169-9097 |
| FRANCE, MARION E | 3379 WHISPER RIDGE DR | | | | LAPEER | MI | 48446-7657 |
| FRANCE, MARION W | 64 COLUMBINE LN | | | | FLORISSANT | CO | 80816-8863 |
| FRANCE, NORMAN L | 281 PATRICIA AVE | | | | NAPOLEON | OH | 43545-9167 |
| FRANCE, PATRICIA A | 523 ROLLING MEADOWS LN | | | | RICKMAN | TN | 38580-1965 |
| FRANCE, PAUL B | 3875 HIGHWAY 0 | | | | FARMINGTON | MO | 63640 |
| FRANCE, PAUL E | 1863 SMART RD | | | | LUCAS | OH | 44843-9709 |
| FRANCE, RANDALL A | 7321 LATTICE DR | | | | INDIANAPOLIS | IN | 46217-5250 |
| FRANCE, REBECCA M | 7700 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2113 |
| FRANCE, RICHARD L | 11221 LANGDON DR | | | | CLIO | MI | 48420-1564 |
| FRANCE, RICHARD N | PO BOX 525 | 403 WEST VERMILLION STREET | | | CATLIN | IL | 61817-0525 |
| FRANCE, RITA A | 2128 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| FRANCE, RITA ANN | 2128 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| FRANCE, ROBERT L | 6249 CRESTLINE RD | | | | GALION | OH | 44833-8942 |
| FRANCE, ROBERT L | 10 EMS B20A1 LN | | | | PIERCETON | IN | 46562-9118 |
| FRANCE, ROGER A | 735 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| FRANCE, RONALD E | 1104 SHELDON CT | | | | NAPERVILLE | IL | 60540-1306 |
| FRANCE, SARA K | 786 HIGH ST | | | | COAL GROVE | OH | 45638-2912 |
| FRANCE, SHARON L | 223 CRESTWOOD DR | | | | GRAYLING | MI | 49738-8786 |
| FRANCE, SHIRLEY A | 1940 SOUTH LINCOLN AVENUE | UNIT 2 | | | SALEM | OH | 44460 |
| FRANCE, SHIRLEY M | 714 GALLAGHER ST | | | | SAGINAW | MI | 48601-3721 |
| FRANCE, STANLEY F | 9 GALOPPI RD | | | | MERIDEN | CT | 06450-5809 |
| FRANCE, TERRY E | 10984 N KENNEDYS CROSSING RD | | | | BRAZIL | IN | 47834-6893 |
| FRANCE, THELMA F | 260 BAKER RD | | | | MELBOURNE | FL | 32934-9002 |
| FRANCE, THELMA F | 260 BAKER ROAD | | | | MELBOURNE | FL | 32934-9002 |
| FRANCE, THOMAS L | PO BOX 112 | | | | WOODLAND | MI | 48897-0112 |
| FRANCE, THOMAS R | 9440 N BROWN RD | | | | EDGERTON | WI | 53534-8938 |
| FRANCE, TILDA L | 310 DOROW AVE | | | | EDGERTON | WI | 53534-2139 |
| FRANCE,RITA ANN | 2128 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| FRANCEE J STANCHINA | 8396 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| FRANCEK, DOUGLAS W | 3158 VALENTINE RD | | | | LAPEER | MI | 48446-8762 |
| FRANCELINA TAVARES | 36411 HAROLD 2ND ST | | | | PALMDALE | CA | 93550-9305 |
| FRANCELLA FRAIDENBURG | 835 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9680 |
| FRANCELLA SMITH | 13972 LONGACRE ST | | | | DETROIT | MI | 48227-1355 |
| FRANCENA BEASLEY-PREWITT | 1911 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5380 |
| FRANCENA L BEASLEY-PREWITT | 1911 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5380 |
| FRANCENE GALLIWAY | 10825 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2009 |
| FRANCENE HOUSTON | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| FRANCENE JOHNSON | 7091 OAKRIDGE DR | | | | YPSILANTI | MI | 48197-9497 |
| FRANCES A BACON | 120 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| FRANCES A CAMELIO | 1700  STONE RD APT 9 | | | | ROCHESTER | NY | 14615-1604 |
| FRANCES A COOK | 741 OAKLAND HILLS LN | | | | KERRVILLE | TX | 78028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES A DISMORE | 2130 JUNCTION ST | | | | DETROIT | MI | 48209-1677 |
| FRANCES A PLATEK | 213 MASCOT DR | | | | ROCHESTER | NY | 14626-1705 |
| FRANCES A POSEY | 649 MOUNT ZION RD NW | | | | WESSON | MS | 39191-7250 |
| FRANCES A SUDON | 4958 MAPLE DRIVE | | | | VIENNA | OH | 44473-9631 |
| FRANCES A. CAPASSO | 11 ROSEDALE CIRCLE | | | | SHELTON | CT | 06484-2534 |
| FRANCES ACH | 83 BEECHWOOD DR | | | | NORTHFIELD | OH | 44067-1901 |
| FRANCES ADAMS | 220 MAPLE RIDGE DR | | | | WILMINGTON | OH | 45177-3914 |
| FRANCES ADKINS | 335 ST JOSEPH HALL | | | | CENTERVILLE | OH | 45458 |
| FRANCES ADOLPH | 8035 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9228 |
| FRANCES AGELINK | 36 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1211 |
| FRANCES AGNELLO | 140 JACKMAN LANE | | | | ELMA | NY | 14059-9444 |
| FRANCES AGUIRRE | 15855 ROSEHAVEN LN | | | | CANYON COUNTRY | CA | 91387-1867 |
| FRANCES ALEXANDER | 20120 COLONY DR | | | | BROOKSVILLE | FL | 34601-5531 |
| FRANCES ALLEN | 27 ARLINGTON DR | | | | ROMEOVILLE | IL | 60446-1352 |
| FRANCES ALLEN | PO BOX 282 | | | | ARAB | AL | 35016-0282 |
| FRANCES ALLEN | 1403 BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 |
| FRANCES ALSOP | PO BOX 7003 | | | | FREDERICKSBRG | VA | 22404-7003 |
| FRANCES AMATO | 446 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2114 |
| FRANCES AMBROSY | 960 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2265 |
| FRANCES ANCIL | 1440 E. 900 S | | | | FAIRMOUNT | IN | 46928-9708 |
| FRANCES ANDERSON | 3827 SEMINOLE PL | | | | CARROLLTON | TX | 75007-6202 |
| FRANCES ANDERSON | 950 MURPHY CT | | | | NEW WINDSOR | MD | 21776-8900 |
| FRANCES ANDERSON | 1380 ESTATES HILL CIR | C/O JOE G MIMS | | | LEXINGTON | KY | 40511-2334 |
| FRANCES ANDERSON | 311 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3145 |
| FRANCES ANGELUCCI | 1702 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2301 |
| FRANCES ANN STROUD | 644 W TRUESDELL ST | | | | WILMINGTON | OH | 45177 |
| FRANCES ANN STROUD | 1247 WIMBELDON BLVD | | | | COLUMBUS | OH | 43228-9329 |
| FRANCES ANTONELLI | 10836 MODENA TER | | | | PHILADELPHIA | PA | 19154-3920 |
| FRANCES APPLEGATE | 2041 BAINUM RD | | | | NEW RICHMOND | OH | 45157-9678 |
| FRANCES AREGOOD | 15 W LOWERY AVE | | | | WEST CARROLLTON | OH | 45449-1749 |
| FRANCES ARMSTRONG | 3560 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9169 |
| FRANCES ARMSTRONG | 1202 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| FRANCES ARNER | 4238 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8937 |
| FRANCES ARNOLD | 5820 MAIN ST E | | | | TREZEVANT | TN | 38258-2502 |
| FRANCES ASCHETTINO | 1600 WIND WILLOW WAY APT 6 | | | | ROCHESTER | NY | 14624-6098 |
| FRANCES ASCHETTINO | 1600 WIND WILLOW WAY | APT 6 | | | ROCHESTER | NY | 14624-6098 |
| FRANCES ASHBACHER | 110 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1042 |
| FRANCES ASHBY | 2515 LINDBERG RD | | | | ANDERSON | IN | 46012-3233 |
| FRANCES AUSTIN | 835 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46219-4715 |
| FRANCES B BALDWIN | 145   NATALE | | | | CORTLAND | OH | 44410-1516 |
| FRANCES B FOWLER | 4666 MCGREEVY DRIVE | | | | FAIRFIELD | OH | 45014-1867 |
| FRANCES BABB | 4108 GULL RD | | | | LANSING | MI | 48917-4266 |
| FRANCES BACHA | 31873 TALL PINES CT | | | | ROSEVILLE | MI | 48066-6107 |
| FRANCES BAILEY | PO BOX 206 | | | | TONGANOXIE | KS | 66086-0206 |
| FRANCES BAILEY | 10597 ALDORA DRIVE | | | | MIAMISBURG | OH | 45342-4807 |
| FRANCES BAILEY | PO BOX 51 | | | | OAKLAND | KY | 42159-0051 |
| FRANCES BAIRE | 2249 TENNESSEE DR | | | | XENIA | OH | 45385-4729 |
| FRANCES BAKER | 803 W STEWART ST | | | | OWOSSO | MI | 48867-4255 |
| FRANCES BAKER | 507 SPRING ST | | | | GRAND LEDGE | MI | 48837-1403 |
| FRANCES BALDWIN | 145 NATALE DR | | | | CORTLAND | OH | 44410-1516 |
| FRANCES BALDWIN | 45 VALLEY ST | | | | VAUXHALL | NJ | 07088-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES BALK | 2067 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| FRANCES BALL | 4612 W LEWIS DR | | | | BAY CITY | MI | 48706-2716 |
| FRANCES BALL | 3283 BRAMLETT CH RD | | | | GRAY COURT | SC | 29645 |
| FRANCES BALOG | 162 PANORAMIC WAY | | | | BERKELEY | CA | 94704-1830 |
| FRANCES BANEY | 920 KING RIDGE DR | | | | ASHLAND | OH | 44805-3680 |
| FRANCES BANKER | 4190 GREEN RD | | | | SPRINGFIELD | TN | 37172-6911 |
| FRANCES BANKS | PO BOX 284 | | | | SHEPHERDSTOWN | WV | 25443-0284 |
| FRANCES BARNES | 1400 RIDGEWAY DR NW | | | | ACWORTH | GA | 30102-3552 |
| FRANCES BARNES | 85 NELLIS PARK | | | | ROCHESTER | NY | 14608-2834 |
| FRANCES BARNETT | 2430 S I ST | | | | ELWOOD | IN | 46036-2564 |
| FRANCES BARON | 74 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |
| FRANCES BARRETT | 13007 E 54TH TER | | | | KANSAS CITY | MO | 64133-3122 |
| FRANCES BARRIER | 415 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-3143 |
| FRANCES BARRINGTON | 73 WILCOX AVENUE APT 1 | | | | MERIDEN | CT | 06451 |
| FRANCES BARTLEY | 1107 MAIN ST | C/O CAROL L TULIPANA | | | LEXINGTON | MO | 64067-1346 |
| FRANCES BARTON | 6852 DORSEY RD | | | | ELKRIDGE | MD | 21075-6207 |
| FRANCES BARTRAM | 4450 GLENDALE DR | | | | BATAVIA | OH | 45103-1510 |
| FRANCES BATTEN | 3815 WILLIAMS ST | | | | DEARBORN | MI | 48124-3769 |
| FRANCES BAXTER | 4350 W 189TH ST | | | | CLEVELAND | OH | 44135-1867 |
| FRANCES BEAL | 1292 SHADY BEACH RD | | | | ELKTON | MD | 21921-7418 |
| FRANCES BEAR-BUSHMAN | 7728 TUBSPRING RD | | | | ALMONT | MI | 48003-8205 |
| FRANCES BEARD | 5788 SUWANEE DAM RD | | | | SUGAR HILL | GA | 30518-5644 |
| FRANCES BEATON | 43/4 ORCHARD BRAE AVE | | | EDINBURGH GREAT BRITAIN EH42UT | | | |
| FRANCES BECK | 4251 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| FRANCES BECKWITH | 71 ASHWELL DR | | | | PLANTSVILLE | CT | 06479-1000 |
| FRANCES BEDFORD | 2264 TIFFANY LN | | | | HOLT | MI | 48842-8728 |
| FRANCES BEDNAREK | 56 SAINT LUCIAN CT | | | | BUFFALO | NY | 14225-2248 |
| FRANCES BEISTLE | 2305 NW WEDGEWOOD CT | | | | BLUE SPRINGS | MO | 64014-1151 |
| FRANCES BELION | 9271 SPRINGRIDGE TEXAS LINE RD | | | | KEITHVILLE | LA | 71047-6193 |
| FRANCES BELL | 3154 VILLAS DR S | | | | KOKOMO | IN | 46901-7061 |
| FRANCES BELL | C/O THOMAS SMITH | BRIDGE WEALTH MANAGEMENT LLC | 3304 S BROADWAY AVE STE 202 | | TYLER | TX | 75701 |
| FRANCES BELLAY | 4160 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| FRANCES BENCAR | 4477 WOODMAN AVE APT 303 | | | | SHERMAN OAKS | CA | 91423-3090 |
| FRANCES BENGE | PO BOX 3761 | | | | HOLIDAY | FL | 34692-0761 |
| FRANCES BENNETT | 13502 KEYSTONE ST | | | | DETROIT | MI | 48212-1864 |
| FRANCES BENNETT | 5238 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| FRANCES BENTON | 2810 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3965 |
| FRANCES BEVANS | 632 N LANCELOT DR | | | | MARION | IN | 46952-2462 |
| FRANCES BIANCHI | 19 TANDOI DR | | | | ROCHESTER | NY | 14624-1412 |
| FRANCES BIANCONI | 325 30TH ST | | | | MCKEESPORT | PA | 15132-7119 |
| FRANCES BIELECKI | 468 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1833 |
| FRANCES BILLINGTON | PO BOX 189 | | | | HILLSBORO | IL | 62049-0189 |
| FRANCES BINNICKER | 137 WELLSGROVE LN | | | | ORANGEBURG | SC | 29115 |
| FRANCES BLACK | 13879 WEST ST | | | | CEDAR SPRINGS | MI | 49319-9475 |
| FRANCES BLAINE | 17935 FLEMING ST | | | | DETROIT | MI | 48212-1099 |
| FRANCES BLAIR | 5175 S ROOT RIVER PKWY UNIT 4 | | | | GREENFIELD | WI | 53228-3545 |
| FRANCES BLAKNEY | 67 LORRAINE TER | | | | MOUNT VERNON | NY | 10553 |
| FRANCES BLANCHE JEROME | 282 WILLARD RD | | | | MASSENA | NY | 13662-3476 |
| FRANCES BLEAKLEY | 8930 E ROSEWOOD ST | | | | TUCSON | AZ | 85710-2658 |
| FRANCES BLEY | 2520 TUSCANY DR | | | | MIMS | FL | 32754-5421 |
| FRANCES BLOCH | 739 SHOOK CT | | | | BAY CITY | MI | 48708-6983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES BLUM | 23104 EDSEL FORD CT | | | | SAINT CLAIR SHORES | MI | 48080-2502 |
| FRANCES BLYTHIN | 824 MORMON DR APT B | | | | LAS CRUCES | NM | 88011-4641 |
| FRANCES BOCK | 87 CHICKASAW TRL | | | | JEFFERSON | GA | 30549-6344 |
| FRANCES BOFYSIL | 4043 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8067 |
| FRANCES BOHYER | 602 CHAMPION AVE W | | | | WARREN | OH | 44483-1314 |
| FRANCES BOINES | 3475 W MAPLE RD | | | | BLOOMFIELD HILLS | MI | 48301-3370 |
| FRANCES BONDER | 13298 WANTY RD | | | | MILAN | MI | 48160-9121 |
| FRANCES BOOMER | 4740 HOWLAND RD | | | | ALMONT | MI | 48003-8521 |
| FRANCES BORSELLINO | 46193 SWIRLING LEAVES LN | | | | MACOMB | MI | 48044-3798 |
| FRANCES BOVENZI | 191 UTICA STREET | | | | BROCKPORT | NY | 14420-2233 |
| FRANCES BOWEN | 111 KELLY DR | | | | BARBOURSVILLE | WV | 25504 |
| FRANCES BOWMAN | 12017 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1229 |
| FRANCES BOWMAN | 13572 KENSINGTON PL | | | | CARMEL | IN | 46032-5360 |
| FRANCES BOWMAN | 1546 RICHMOND AVE | | | | PONTIAC | MI | 48340-1021 |
| FRANCES BOYLESS | 5883 CHEROKEE ST | | | | TAYLOR | MI | 48180-1276 |
| FRANCES BOZELLI | PRESTON B72 | | | | BOCA RATON | FL | 33434 |
| FRANCES BRAIEWA | 35 BAYBERRY DR | | | | BRISTOL | CT | 06010-7604 |
| FRANCES BRALSKI | 173 SEACROFT DR | | | | DOVER | DE | 19904-3839 |
| FRANCES BRAMLETT | 363 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8930 |
| FRANCES BRANDON | G1325 EAST CASS | | | | FLINT | MI | 48505 |
| FRANCES BREECE | 285 DOGWOOD DR | | | | SPRING CITY | TN | 37381-5752 |
| FRANCES BREWSTER | 10515 FRONT BEACH ROAD | T3-1104 | | | PANAMA CITY BEACH | FL | 32407 |
| FRANCES BRIDGES | 21910 N DUSTY TRAIL BLVD | | | | SUN CITY WEST | AZ | 85375 |
| FRANCES BRIDGES | 21910 N. DUSTY TRAIL BLVD | | | | SUN CITY WEST | AZ | 85375 |
| FRANCES BRITTAIN | 490 S CENTER RD | | | | SAGINAW | MI | 48638-6115 |
| FRANCES BROWN | PO BOX 171 | | | | LAWRENCEVILLE | GA | 30046-0171 |
| FRANCES BROWN | PO BOX 771033 | | | | LAKEWOOD | OH | 44107-0045 |
| FRANCES BROWN | 97 TWP RD 1212 | | | | PROCTORVILLE | OH | 45669 |
| FRANCES BROWN | 1075 WOODLAWN AVE | | | | PASADENA | MD | 21122-1870 |
| FRANCES BROWNING | 4605 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8548 |
| FRANCES BRUMFIELD | 1905 N MADISON ST | | | | CORINTH | MS | 38834-3527 |
| FRANCES BRYANT | 283 E ALBERT ST | | | | RAHWAY | NJ | 07065-4935 |
| FRANCES BRYANT | PO BOX 2185 | | | | DANVILLE | IL | 61834-2185 |
| FRANCES BRYSON | 3003E LEE ST | | | | PENSACOLA | FL | 32503 |
| FRANCES BULLARD | 35D COUNTRY CLUB LN | | | | MILFORD | MA | 01757-2262 |
| FRANCES BURCHALEWSKI | 30 GREEN TER | | | | DEPEW | NY | 14043-1312 |
| FRANCES BURHANS | 454 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2039 |
| FRANCES BURKE | 16205 E 216TH ST | | | | NOBLESVILLE | IN | 46060-8703 |
| FRANCES BURLEY | 817 E PENTAGON PKWY | | | | DALLAS | TX | 75216-6810 |
| FRANCES BURNETT | 9 CONNER RD | | | | RAYVILLE | LA | 71269-6564 |
| FRANCES BUTTERFIELD | 1656 E LARK ST | | | | SPRINGFIELD | MO | 65804-4317 |
| FRANCES BUZARD | 170 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1606 |
| FRANCES BYKERK | 725 BALDWIN RM 2034 | | | | JENISON | MI | 49428 |
| FRANCES BYRAM | 1637 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3827 |
| FRANCES C BADAGLIACCA | 16703 KENMORE RD | | | | KENDALL | NY | 14476 |
| FRANCES C BIANCHI | 19   TANDOI DR | | | | ROCHESTER | NY | 14624-1412 |
| FRANCES C BLACKWELL | 408 PARK OAK DR | | | | SAN ANTONIO | TX | 78232 |
| FRANCES C DAUGHERTY | 124   FRANKLIN AVE. | | | | NILES | OH | 44446-5119 |
| FRANCES C FRONDORF | 3988  SHADELAND AVE | | | | DAYTON | OH | 45432-2039 |
| FRANCES C JONES | 15031 STATE RTE US 35 | | | | W ALEXANDRIA | OH | 45381-- 00 |
| FRANCES C MIKOTA | 3872 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3714 |
| FRANCES C NAPOLITANO | 2989  ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES CADENA | 14082 WOODVIEW DR | | | | FENTON | MI | 48430-3311 |
| FRANCES CALL | 1 S MAIN ST STE 1700 | C/O THOMAS F SCHMITT | | | DAYTON | OH | 45402-2035 |
| FRANCES CALLOW | 612 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6619 |
| FRANCES CALVERT | 326 W BALTIMORE BLVD | | | | FLINT | MI | 48505-3270 |
| FRANCES CAMELIO | 1700 STONE RD APT 9 | | | | ROCHESTER | NY | 14615-1604 |
| FRANCES CAMPBELL | 8478 W ELLIS RD | | | | DAVISBURG | MI | 48350-2011 |
| FRANCES CAMPBELL | 2955 HOLIDAY BEACH DR | | | | AVON PARK | FL | 33825-8478 |
| FRANCES CANNON | 852 SAGE LANE NORTHWEST | | | | CONYERS | GA | 30012-3240 |
| FRANCES CANTRELL | 4505 TIMOTHY RD | | | | FORT WORTH | TX | 76115-2626 |
| FRANCES CAPERNA | 906 TROLLEY BLVD | | | | ROCHESTER | NY | 14606-4221 |
| FRANCES CAPPADONNA | PO BOX 4118 | | | | SEVIERVILLE | TN | 37862-4118 |
| FRANCES CAREY | 6825  WIMBERLY  XING | | | | FORT WAYNE | IN | 46818-8511 |
| FRANCES CARLUCCI | 40 CLOVE DR | | | | COLONIA | NJ | 07067-1312 |
| FRANCES CARPENTER | 6219 S US HIGHWAY 51 LOT 1012 | | | | JANESVILLE | WI | 53546-9469 |
| FRANCES CARPENTER | 2011 BEEKMAN CT | | | | FLINT | MI | 48532-2409 |
| FRANCES CARR | 45101 CAMERON RD | | | | WELLSVILLE | OH | 43968-9723 |
| FRANCES CARRILL | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| FRANCES CARTER | 1187 S 350 E | | | | TIPTON | IN | 46072-8714 |
| FRANCES CARTER | 106 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| FRANCES CATALANO | 1951 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| FRANCES CEGLAREK | 107 W WHITE ST | | | | BAY CITY | MI | 48706-4560 |
| FRANCES CHALTRAW | 12985 SHERIDAN RD LOT 3 | | | | BURT | MI | 48417-9764 |
| FRANCES CHANEY | 20142 KENTUCKY ST | | | | DETROIT | MI | 48221-1139 |
| FRANCES CHAPMAN | 159 WESTFIELD RD | | | | LEESBURG | GA | 31763-4513 |
| FRANCES CHILDRESS | 536 LACLEDE ST | | | | INDIANAPOLIS | IN | 46241-0718 |
| FRANCES CHIPPS | 10800 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| FRANCES CIESLEWICZ | 3486 CHARLEVOIX CT | | | | GREEN BAY | WI | 54311-7338 |
| FRANCES CIRBUS | 4741 BRENTWOOD DR | | | | BUFFALO | NY | 14221-6161 |
| FRANCES CLARK | 6511 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| FRANCES CLARK | 4181 GARDENDALE AVE | | | | TROTWOOD | OH | 45427-3409 |
| FRANCES CLEMMONS | 29415 TIMBERWOOD LN | | | | SOUTHFIELD | MI | 48034-4500 |
| FRANCES CLEMONS | 1322 WELLS ST | | | | BURTON | MI | 48529-1246 |
| FRANCES CLIFTON | 320 WILLOW CREEK LN | | | | ROCHESTER | NY | 14622-1755 |
| FRANCES CLOWER | 900 WILLOW CREEK DR | | | | MANSFIELD | TX | 76063-2858 |
| FRANCES COATS | 3316 W 28TH ST | | | | MUNCIE | IN | 47302-4997 |
| FRANCES COKER | PO BOX 162 | | | | GOOD HOPE | GA | 30641-0162 |
| FRANCES COLLINS | 57541 STONEBRIAR DR | | | | WASHINGTON TWP | MI | 48094-3171 |
| FRANCES COLUCIA | 51 VIEW ST | | | | BRISTOL | CT | 06010-6142 |
| FRANCES CONGDON | 139 CRESTVIEW DR | | | | LAPEER | MI | 48446-1430 |
| FRANCES CONNER | 2209 HOLDEN DR | C/O JOAN BONISA | | | ANDERSON | IN | 46012-9448 |
| FRANCES CONOMON | 427 TROY AVE | | | | WILMINGTON | DE | 19804-2132 |
| FRANCES COOK | 3713 MORTON DR | | | | RICHMOND | VA | 23223-1278 |
| FRANCES COOK | 2627 MAPLEWOOD AVE | | | | LANSING | MI | 48910-3040 |
| FRANCES COONROD | 1031 WILHELM ST | | | | DEFIANCE | OH | 43512-2950 |
| FRANCES COOPER | 1040 S EXMOOR AVE | | | | COMPTON | CA | 90220-4422 |
| FRANCES COOPER | 205 W SILVER FOX RD | | | | NEWARK | DE | 19702-1451 |
| FRANCES CORLEY | 9520 S BROWN RD | | | | CHARDON | OH | 44024-9803 |
| FRANCES CORMIER POMAVILLE | 835 WINN LAKE RD | | | | LAPEER | MI | 48446 |
| FRANCES CORNELL | 2495 SANTIGO AVE SE | ATTN BRAIN CORNELL | | | GRAND RAPIDS | MI | 49546-6740 |
| FRANCES CORNETT | 1731 BRIARWOOD DR | | | | LANSING | MI | 48917-1715 |
| FRANCES CORRON | PO BOX 148 | | | | CHARLESTOWN | MD | 21914-0148 |
| FRANCES COWGER | 506 PARK AVE APT 43 | | | | GIRARD | OH | 44420-2041 |
| FRANCES COX | 3188 NW EXPRESSWAY #155 | | | | OKLAHOMA CITY | OK | 73112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES CRAIG | 2121 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 |
| FRANCES CRANDALL-MANCINO | 34601 ELMWOOD ST APT 151 | | | | WESTLAND | MI | 48185-3078 |
| FRANCES CRANFIELD | 4100 S SHIELDS BLVD | | | | OKLAHOMA CITY | OK | 73129-2860 |
| FRANCES CRAWFORD | 251 AQUEDUCT DR | | | | WALLED LAKE | MI | 48390-3611 |
| FRANCES CRAWFORD | 4310 STEADING RD | | | | POWDER SPRINGS | GA | 30127-1632 |
| FRANCES CROCE | 1503 KNOLLWOOD DR | | | | MIDDLETOWN | NJ | 07748 |
| FRANCES CROSS | 7791 W CO RD 00 NS | | | | KOKOMO | IN | 46901 |
| FRANCES CROUSORE | 1108 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| FRANCES CUESTA | 155 WILLIAMS ROAD | | | | DALLAS | GA | 30132-1461 |
| FRANCES CURRY | 600 PROSPECT ST | | | | EXCELSIOR SPG | MO | 64024-3516 |
| FRANCES CURTIS | 6439 WOODS TRL | | | | DELTON | MI | 49046 |
| FRANCES CUZZACREA | 9029 TELEGRAPH RD | | | | GASPORT | NY | 14067-9331 |
| FRANCES CYRUS | 1711 RAUSCH AVE | | | | DAYTON | OH | 45432-3431 |
| FRANCES CZAPLA | 6618 EASTON DR | | | | SARASOTA | FL | 34238-2615 |
| FRANCES D BROWN | 1075 WOODLAWN AVE | | | | PASADENA | MD | 21122-1870 |
| FRANCES D JACOBS | 112 SHAW RD | | | | UNION | OH | 45322 |
| FRANCES D LUCAS | 15553 W 154TH TERRACE | | | | OLATHE | KS | 66062 |
| FRANCES D PARENTE | 104 COUNTRY PLACE LANE | | | | ROCHESTER | NY | 14612-1444 |
| FRANCES D PARKER | 1904  PAISLEY ST. | | | | YOUNGSTOWN | OH | 44511-1025 |
| FRANCES D. MOWELL | 146 THORNDALE | | | | WEST SENECA | NY | 14224 |
| FRANCES DABBELT | 140 CLOVERWOOD DR | | | | CENTERVILLE | OH | 45458-2509 |
| FRANCES DALLAS | 18072 MARLOWE ST | | | | DETROIT | MI | 48235-2715 |
| FRANCES DALTON | 2853 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3313 |
| FRANCES DAMICO | 6384 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 |
| FRANCES DANIELS | 3562 WOODS DR | | | | SAND LAKE | MI | 49343-9510 |
| FRANCES DATZ | 5780 VICTORIA CT | | | | WESTERVILLE | OH | 43082-8680 |
| FRANCES DAUGHERTY | 124 FRANKLIN AVE | | | | NILES | OH | 44446-5119 |
| FRANCES DAVENPORT | 4513 JOHN DALY ST | | | | INKSTER | MI | 48141-3124 |
| FRANCES DAVIS | 333 JOYCE DR | | | | MOUNT PLEASANT | PA | 15666-2140 |
| FRANCES DAVIS | 2103 SO STATE ST (FRONT) | | | | LOCKPORT | IL | 60441 |
| FRANCES DAVIS | 318 EDGEMOUND DR | | | | ANDERSON | IN | 46013-4039 |
| FRANCES DAVIS | 5611 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63120-1017 |
| FRANCES DAVIS | 3349 CROSS RIDGE RD | | | | MONTGOMERY | AL | 36116-3638 |
| FRANCES DAVIS | 5445 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| FRANCES DAVIS | 3507 SHOVEE CT | | | | BRUNSWICK | OH | 44212-3119 |
| FRANCES DAVIS | 7046 ROOT ST BOX 252 | | | | MOUNT MORRIS | MI | 48458 |
| FRANCES DAVIS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRANCES DAVIS | 8472 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| FRANCES DAVISON | 107 REGLE COURT | | | | BERKELEY SPRINGS | WV | 25411 |
| FRANCES DAY | 151 BROADWAY ST APT E3 | | | | CLINTON | MS | 39056-4809 |
| FRANCES DE WOLFE | 10 COUNTY ROAD 261 | | | | GEORGETOWN | TX | 78633-6680 |
| FRANCES DEATON | 421 CROSS RD | | | | COCOA | FL | 32926-8721 |
| FRANCES DEERINCK | 840 S THURLOW ST | | | | HINSDALE | IL | 60521-4328 |
| FRANCES DEHART | 2903 FOXHALL CIR | | | | AUGUSTA | GA | 30907-3607 |
| FRANCES DEMPSEY | PO BOX 253 | | | | GLEN ROSE | TX | 76043-0253 |
| FRANCES DENOTO | 110 NORRAN DR | | | | ROCHESTER | NY | 14609-2118 |
| FRANCES DEPUTY | 527 EASTLAWN AVE | | | | WILMINGTON | DE | 19802-2825 |
| FRANCES DERRYBERRY | 3743 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| FRANCES DETMER | E5520 GROVE ST | | | | AU TRAIN | MI | 49806-9676 |
| FRANCES DIAMOND | 89 HUNTERS RILL | | | | LAPEER | MI | 48446-4122 |
| FRANCES DICKERSON | 8403 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| FRANCES DISMORE | 2130 JUNCTION ST | | | | DETROIT | MI | 48209 |
| FRANCES DOLAN | 121 MURRAY ST | | | | MOUNT MORRIS | NY | 14510-9407 |
| FRANCES DOMINICK | 255 S ELMA ST | | | | ANDERSON | IN | 46012-3143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES DONOFRIO | 88 LAKE BREEZE PARK | | | | ROCHESTER | NY | 14622-1945 |
| FRANCES DOUGLAS | 4004 CLIFF ST | | | | NIAGARA FALLS | NY | 14305-1522 |
| FRANCES DOWNEY | 29712 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1667 |
| FRANCES DUCKWORTH | 12202 MANTAWAUKA DR | | | | FENTON | MI | 48430-8849 |
| FRANCES DUDLA | 857 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| FRANCES DUFF | 8 WILL ROGERS PL | | | | KETTERING | OH | 45420-2936 |
| FRANCES DUNCAN | 2424 OPEN RANGE RD | | | | CROSSVILLE | TN | 38555-1527 |
| FRANCES DUNHAM | 28 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| FRANCES DUNN | 1225 E DOROTHY LN | | | | KETTERING | OH | 45419-2112 |
| FRANCES DUNN | 117 W STOP 11 RD | | | | INDIANAPOLIS | IN | 46217-4224 |
| FRANCES DUNN | 15707 HUNTERS GROVE COURT | | | | LIVONIA | MI | 48154 |
| FRANCES DUQUETTE | 11 SAYLES ST | | | | N UXBRIDGE | MA | 01538 |
| FRANCES DZIAK | 7127 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9615 |
| FRANCES DZURKA | 67 W MIDLAND RD | C/O SANDRA VANAANHOLD | | | AUBURN | MI | 48611-9311 |
| FRANCES E BAILEY | 6095 SOUTHWAY RD. | | | | CLAYTON | OH | 45315-8775 |
| FRANCES E BAILEY | 10597 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| FRANCES E CLEAVES | 1248 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |
| FRANCES E DAVIS | 3507 SHOVEE CT | | | | BRUNSWICK | OH | 44212-3119 |
| FRANCES E DOLAN | 121 MURRAY ST | | | | MOUNT MORRIS | NY | 14510-9447 |
| FRANCES E GAVIN | 298 USTORIT DR | | | | SENECA | SC | 29672 |
| FRANCES E HARRIS | 6487 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| FRANCES E MEASEL | 2712 MITHCELL AVE | | | | CLOVIS | CA | 93611-6928 |
| FRANCES E PORTERFIELD | 1750 MANSFIELD RD | | | | TOLEDO | OH | 43613 |
| FRANCES E RIDDLE | 152 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| FRANCES E SMITH | 1735 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| FRANCES E SMITH | 2819 LOUELLA AVE. | | | | DAYTON | OH | 45408 |
| FRANCES E. CRIDER | 1920 WHITT STREET | | | | XENIA | OH | 45385 |
| FRANCES EAGAN | 101 PANORAMA DR | | | | MOHEGAN LAKE | NY | 10547-1253 |
| FRANCES EASTER | 385 GALE BLVD APT 203 | | | | MELVINDALE | MI | 48122-1723 |
| FRANCES EDDILMAN | 21045 HIGHWAY 82B | | | | TAHLEQUAH | OK | 74464-6361 |
| FRANCES EDEN | 1505 S GRADY AVE | | | | PICAYUNE | MS | 39466-2669 |
| FRANCES EDMONDS | 409 N MAIN ST | | | | BROADWAY | NC | 27505-9533 |
| FRANCES EDMONDS | 3013 S GENESEE RD | | | | BURTON | MI | 48519-1419 |
| FRANCES EDWARDS | 7423 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| FRANCES EGLEY | 9320 S. US 35 | | | | MUNCIE | IN | 47302 |
| FRANCES EHLERS | 5135 MAPLE LN | | | | INDIANAPOLIS | IN | 46219-5625 |
| FRANCES EICHORN | 7430 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| FRANCES ELLIOTT | 75-648 HUAAI STREET | | | | KAILUA KONA | HI | 96740-9780 |
| FRANCES ELLIS | 609 S SEMINARY ST | | | | GEORGETOWN | IL | 61846-2029 |
| FRANCES ELLISON | 1340 ROLLING CT 11 | | | | YPSILANTI | MI | 48198 |
| FRANCES ELMORE | 2821 HUBBARD RD | | | | MADISON | OH | 44057-2933 |
| FRANCES ELMORE | 9 FORBES CIR | | | | MIDDLEBURY | VT | 05753-1128 |
| FRANCES ELORRIAGA | 822 W IMPALA CIR | | | | MESA | AZ | 85210 |
| FRANCES ENDEBROCK | 7044 RIDGE CREST DR | | | | NORTH RICHLAND HILLS | TX | 76180-2825 |
| FRANCES ESCOE | 19712 STANSBURY ST | | | | DETROIT | MI | 48235-1525 |
| FRANCES EVANS | 494 S BALDWIN RD | | | | OXFORD | MI | 48371-4110 |
| FRANCES EVANS | 1734 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4408 |
| FRANCES EVERHART | 5210 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| FRANCES EWING | 3430 RONALD ST | | | | LANSING | MI | 48911-2645 |
| FRANCES F BILLINGTON | 2230 SOUTH PATTERSON BLVD | UNIT 71 | | | DAYTON | OH | 45409 |
| FRANCES F CYRUS | 1711 RAUSCH AVE. | | | | DAYTON | OH | 45432-3431 |
| FRANCES F YOUNGBLOOD | 8559 N LINE CREEK PKWY | APT 216 | | | KANSAS CITY | MO | 64154-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES FARINELLA | 12 BRU MAR DR | | | | ROCHESTER | NY | 14606-5318 |
| FRANCES FARMER | PO BOX 89 | | | | SAINT CLAIR | MO | 63077-0089 |
| FRANCES FAULKENBURRY | 1125 KIOWA DR E | | | | LAKE KIOWA | TX | 76240-9252 |
| FRANCES FEARS | 24200 LATHRUP BLVD APT 212 | | | | SOUTHFIELD | MI | 48075-2858 |
| FRANCES FELIX | 1547 LORI LN NE | | | | GRAND RAPIDS | MI | 49525-2325 |
| FRANCES FELMET | 101 OAKDALE CIR | | | | WEAVER | AL | 36277-4847 |
| FRANCES FENDLEY | 3500 ULSTER LN NE | | | | MARIETTA | GA | 30066-4640 |
| FRANCES FERGUSON | 31 HESSLAND CT | | | | ELMA | NY | 14059-9601 |
| FRANCES FICK | 302 OHIO ST BOX 26 | | | | FARWELL | MI | 48622 |
| FRANCES FINOCCHIO | 4500 THORNTON HWY | | | | CHARLOTTE | MI | 48813-8515 |
| FRANCES FISHER | 75 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418-2155 |
| FRANCES FISHER | 178 FREDERICKA ST | | | | N TONAWANDA | NY | 14120-2613 |
| FRANCES FLEET | 121 STAGE COACH AVE | | | | ALVATON | KY | 42122-9586 |
| FRANCES FLEMING | 9442 COLLINSVILLE MARTIN RD | | | | COLLINSVILLE | MS | 39325-9376 |
| FRANCES FLETCHER | 33823 TAWAS TRL | | | | WESTLAND | MI | 48185-6934 |
| FRANCES FOERSTER | 9305 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| FRANCES FORBES | APT 2 | 15831 CHERRYLAWN STREET | | | DETROIT | MI | 48238-1194 |
| FRANCES FORD | 8308 BRIDLEWOOD CT | | | | CLARKSTON | MI | 48348-4373 |
| FRANCES FORD | 151 COUNTY HIGHWAY 144 | | | | WINFIELD | AL | 35594-6337 |
| FRANCES FOWLER | 2461 EASTRIDGE DRIVE | | | | HAMILTON | OH | 45011-2010 |
| FRANCES FOX | 6414 EDGEHURST DR | | | | BROOK PARK | OH | 44142-3722 |
| FRANCES FOX | 4602 SHEPHERD RD | | | | TIPTON | MI | 49287-9789 |
| FRANCES FRANCIS | 4394 E 200 N | | | | URBANA | IN | 46990-9497 |
| FRANCES FRANCIS | 4417 BOULDER DR | | | | STERLING HEIGHTS | MI | 48310-3124 |
| FRANCES FRANKLIN | 4312 N HOLLAND SYLVANIA RD APT 220 | | | | TOLEDO | OH | 43623-4702 |
| FRANCES FRAZIER | 58331 WINDSOR AVE | | | | SOUTH BEND | IN | 46619-9786 |
| FRANCES FREY | 596 BEE BAYOU RD | | | | RAYVILLE | LA | 71269-4132 |
| FRANCES FRONDORF | 3988 SHADELAND AVE | | | | DAYTON | OH | 45432-2039 |
| FRANCES FUEL | 6616 BALES AVE | | | | KANSAS CITY | MO | 64132-1236 |
| FRANCES FULTS | 68 WILEY ALMANY RD | | | | TRACY CITY | TN | 37387-4434 |
| FRANCES FULWIDER | 1112 12TH ST | | | | EDGEWATER | FL | 32132-2625 |
| FRANCES FUMOSA | 316 JACKSON AVE | | | | SCOTCH PLAINS | NJ | 07076-1142 |
| FRANCES G BLANTON | RT 1 BOX 1147 | | | | LYNNE | KY | 41144-9724 |
| FRANCES G BOHYER | 602 CHAMPION AVE W | | | | WARREN | OH | 44483-1314 |
| FRANCES G BURLEY | 817 E PENTAGON PKWY | | | | DALLAS | TX | 75216-6810 |
| FRANCES GABEL | 7 WOODCREST DRIVE | | | | MORRISTOWN | NJ | 07960 |
| FRANCES GADSDEN | 5 EVANS DR | | | | NATICK | MA | 01760-1104 |
| FRANCES GALLAGHER | 1140 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2958 |
| FRANCES GALLMAN | 234 WINDY LN | | | | JACKSON | GA | 30233-5614 |
| FRANCES GARIETY | 201 JEAN DR | | | | PIQUA | OH | 45356-2515 |
| FRANCES GARIFF | PO BOX 234 | | | | SPENCERPORT | NY | 14559-0234 |
| FRANCES GARNER | 182 HIGHWAY 867 | | | | WINNSBORO | LA | 71295-6100 |
| FRANCES GARRETT | 1500 W MAIN ST | | | | LOVELAND | OH | 45140-2419 |
| FRANCES GARRISON | 18 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2761 |
| FRANCES GARRITANO | 1142 JOHNSARBOR DRIVE WEST | | | | ROCHESTER | NY | 14620 |
| FRANCES GARZA | 6301 N DOOLITTLE RD | | | | EDINBURG | TX | 78542-6341 |
| FRANCES GASTINEAU | 6587 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9544 |
| FRANCES GAUS | 64 N WOOD ST | | | | GREENVILLE | PA | 16125-1016 |
| FRANCES GAYEWSKI | 204 SCUDDER AVENUE | | | | HYANNIS | MA | 02601-4347 |
| FRANCES GDOWSKI | 3310 VAN HORN RD APT 139 | | | | TRENTON | MI | 48183-4014 |
| FRANCES GDULA | 13780 LAKESIDE BLVD APT 130A | | | | SHELBY TOWNSHIP | MI | 48315 |
| FRANCES GEESE | 712 S BATES ST | | | | SAGINAW | MI | 48602-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES GENTILE - COHEN | 81 MEREDITH WAY | | | | CENTERVILLE | MA | 02632-2642 |
| FRANCES GENTRY | 25990 DALE ST | | | | ROSEVILLE | MI | 48066-5034 |
| FRANCES GHOLSTON | 503 N MOUNTAIN DR | | | | TRINITY | AL | 35673-5911 |
| FRANCES GHOLSTON | PO BOX 552 | | | | COURTLAND | AL | 35618-0552 |
| FRANCES GIAURTIS | 131 CENTER ST E | | | | WARREN | OH | 44481-9304 |
| FRANCES GIBSON | 1171 HOOVER RD | | | | MANSFIELD | OH | 44903-9159 |
| FRANCES GIBSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCES GILBERT | 1281 BROCKETT RD APT 22F | | | | CLARKSTON | GA | 30021-3616 |
| FRANCES GILES SHERIFF-NIAGARA | ACCT OF SAMUEL L NIXON, JR | PO BOX 496 | | | LOCKPORT | NY | 14095-0496 |
| FRANCES GILMORE | PO BOX 1442 | | | | WALLINGFORD | CT | 06492-1042 |
| FRANCES GILMORE | 63 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| FRANCES GIOIA | 439 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1661 |
| FRANCES GLANN | 1642 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| FRANCES GLODOWSKI | 75 REDWOOD RD | | | | MANSFIELD | OH | 44907-2430 |
| FRANCES GLOSSON | 6523 N HILLS ST | | | | MERIDIAN | MS | 39307-4024 |
| FRANCES GODT | 502 W 23RD ST | | | | WILMINGTON | DE | 19802-4041 |
| FRANCES GOLONKA | 808 E HIGH ST APT A | | | | LOCKPORT | NY | 14094-4788 |
| FRANCES GOSS | 1811 MISSAUKEE RD | | | | SAINT HELEN | MI | 48656-9726 |
| FRANCES GRAHAM | 4611 CLUNIE ST | | | | SAGINAW | MI | 48638-6520 |
| FRANCES GRAHAM | 7154 WIL LOU LN | | | | NORTH RIDGEVILLE | OH | 44039-3142 |
| FRANCES GRAHAM | 14951 PINEHAVEN RD | | | | IRVINE | CA | 92604-2954 |
| FRANCES GRANALDI | 7 EDGEWOOD DR | | | | CREAM RIDGE | NJ | 08514-2466 |
| FRANCES GRANNAN | 6690 DONNA RAE DR | | | | SEVEN HILLS | OH | 44131-3702 |
| FRANCES GRAY | 49 CENTER RD | | | | SHIRLEY | MA | 01464-2108 |
| FRANCES GRAY | 9726 ANTIOCH RD | | | | OVERLAND PARK | KS | 66212-4027 |
| FRANCES GREELEY | 2059 140TH AVE | | | | DORR | MI | 49323-9586 |
| FRANCES GREEN | 8660 MARIA CT | | | | HOWELL | MI | 48855-6301 |
| FRANCES GREGORY | 1950 ASH CT | | | | WATERFORD | MI | 48328-1000 |
| FRANCES GREGORY | 1725 LANGLEY RD | | | | BALTIMORE | MD | 21221-2114 |
| FRANCES GRIFFIN | 2376 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 |
| FRANCES GRIFFIN | 1725 RIDGECREST DR | | | | CLEBURNE | TX | 76033-7128 |
| FRANCES GRIFFIN | 405 MOORE AVE | | | | MIAMISBURG | OH | 45342-3026 |
| FRANCES GROCHOSKI | 114 ELBOW RD APT 235 | PITCHER HILL APTS | | | N SYRACUSE | NY | 13212-3880 |
| FRANCES GRONOWSKI | 2431 WESTMONT CIR | | | | STERLING HEIGHTS | MI | 48310-6990 |
| FRANCES GROSS | 9137 PITTSFIELD ST | | | | COMMERCE TWP | MI | 48382-4463 |
| FRANCES GRYNIEWICZ | 21794 CONCORD DRIVE | | | | BROWNSTOWN | MI | 48193-7568 |
| FRANCES GUERIN | 120 N ROSLYN RD | | | | WATERFORD | MI | 48328-3060 |
| FRANCES GUILI | 305 BEAM RD | | | | ENTERPRISE | AL | 36330-1054 |
| FRANCES GULLY | 1705 ARROW AVE | | | | ANDERSON | IN | 46016-3237 |
| FRANCES GUSTINE | 46216 QUAIL RIDGE COURT | | | | PLYMOUTH | MI | 48170-3538 |
| FRANCES GUTIERREZ | 3245 STARWICK CT | | | | CANFIELD | OH | 44406-8225 |
| FRANCES GUY | 101 DENNIS DR | | | | CORTLAND | OH | 44410-1133 |
| FRANCES GUZINSKI | 14595 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-8724 |
| FRANCES GYORFY | 50 WADSWORTH AVE | | | | METUCHEN | NJ | 08840-1131 |
| FRANCES H CATERINA | 202 KENYON DR | | | | PECKVILLE | PA | 18452 |
| FRANCES H GUY | 101   DENNIS DR. | | | | CORTLAND | OH | 44410-1133 |
| FRANCES H HALL | 113 COBB RD | | | | PANAMA CITY BEACH | FL | 32413-2001 |
| FRANCES H. BINNS | 211 7TH STREET E | | | | TIERRA VERDE | FL | 33715 |
| FRANCES HALL | 1626 MADRONA DRIVE | | | | SEATTLE | WA | 98122-3548 |
| FRANCES HALL | 113 COBB RD | | | | PANAMA CITY BEACH | FL | 32413-2001 |
| FRANCES HAMILTON | 317 HOPKINS RD | | | | BALTIMORE | MD | 21212-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES HAMILTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCES HAMM | 1652 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9775 |
| FRANCES HAMMOND | 343 PRICE ST | | | | STATHAM | GA | 30666-1648 |
| FRANCES HANSBERRY | 2333 JACKSON ST | | | | BELOIT | WI | 53511-5738 |
| FRANCES HANSON | 14528 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8616 |
| FRANCES HARDING | 1386 HIGHWAY P P | | | | CUBA | MO | 65453 |
| FRANCES HARLESS | 2275 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1399 |
| FRANCES HARRIS | 3096 STREAMHAVEN DR | | | | FORT MILL | SC | 29707-7687 |
| FRANCES HARRIS | 6487 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| FRANCES HARRIS | 2816 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4561 |
| FRANCES HARRIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRANCES HART | 3071 JUDAH RD | | | | ORION | MI | 48359-2153 |
| FRANCES HART | 1310 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| FRANCES HARTE | 18460 JUSTINE ST | | | | DETROIT | MI | 48234 |
| FRANCES HARVEY | 1034 ELKHORN LAKE RD | | | | LAKE ORION | MI | 48362-2406 |
| FRANCES HASLIP | 5562 PINE KNOB RD | | | | CLARKSTON | MI | 48346-3275 |
| FRANCES HAYDEN | 1906 BAUMAN RD | | | | BOYNE CITY | MI | 49712-9166 |
| FRANCES HEANY | 9075 W STONE RD | | | | FOWLER | MI | 48835-9720 |
| FRANCES HEMBREE | 9184 LONGWORTH ST | | | | DETROIT | MI | 48209-1761 |
| FRANCES HENDERSON | 1484 NILES RD SE | | | | WARREN | OH | 44484-5107 |
| FRANCES HENDERSON | 706 WESTPARK PL | | | | LITHIA SPRINGS | GA | 30122-4108 |
| FRANCES HENDRICK | 1014 W ALLEGAN ST | | | | MARTIN | MI | 49070-9759 |
| FRANCES HENRY | 700 E COURT ST APT 202 | | | | FLINT | MI | 48503-6222 |
| FRANCES HERRMANN | 10 NORTHWOOD DR | | | | DEPEW | NY | 14043-4541 |
| FRANCES HERRON | PO BOX 135 | | | | NOVA | OH | 44859-0135 |
| FRANCES HERZER | 6929 PERSHING RD APT 10 | | | | STICKNEY | IL | 60402-3968 |
| FRANCES HICKS | 3429 CHALMERS DR | | | | WILMINGTON | NC | 28409-6909 |
| FRANCES HIGGINS | 7 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-1400 |
| FRANCES HIGHTOWER | 1318 N ANGLIN ST | | | | CLEBURNE | TX | 76031-1810 |
| FRANCES HILL | PO BOX 417 | | | | WILMINGTON | OH | 45177-0417 |
| FRANCES HILL | 257 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| FRANCES HILLA | 41130 FOX RUN ROAD | APT MS519 | | | NOVI | MI | 48377 |
| FRANCES HOFFMAN | 4145 N PHEASANT RD | | | | LINCOLN | MI | 48742-9672 |
| FRANCES HOGG, JAMES HOGG | 624 GOOD HOPE RD | | | | DOZIER | AL | 36028 |
| FRANCES HOLLIMAN | PO BOX 1871 | | | | INDEPENDENCE | MO | 64055-0871 |
| FRANCES HOLLOWAY | 208 WANA CIR SE | | | | MABLETON | GA | 30126-1941 |
| FRANCES HOLLOWAY | 1942 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2048 |
| FRANCES HOLMES | 16292 WILDFOX CT | | | | ROMULUS | MI | 48174-3000 |
| FRANCES HOLMES | 1310 SUTTON AVE | | | | FLINT | MI | 48504-3252 |
| FRANCES HOLT | TRLR 292 | 15810 BEECH DALY ROAD | | | TAYLOR | MI | 48180-6117 |
| FRANCES HOLYCROSS | 609 SOUTH STRINGTOWN ROAD | | | | COVINGTON | IN | 47932-8004 |
| FRANCES HOOPER | 2956 VINING RIDGE LN | | | | DECATUR | GA | 30034-4191 |
| FRANCES HORN | 1 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2759 |
| FRANCES HOUSTON | 10300 HAWKE RD | | | | COLUMBIA STATION | OH | 44028-9749 |
| FRANCES HOUSTON | 434 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| FRANCES HOWARD | 2815 CYPRESS POINT DR APT 2108 | | | | MISSOURI CITY | TX | 77459-2689 |
| FRANCES HUDSON | 785 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9441 |
| FRANCES HUFNAGEL | 11748 STAMFORD AVE | | | | WARREN | MI | 48089-4664 |
| FRANCES HUGHES | 8638 CANYON COVE RD | | | | GALLOWAY | OH | 43119-9449 |
| FRANCES HUGHES | 46 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| FRANCES HUNDT | 103 PERCY ST APT 3 | | | | WALBRIDGE | OH | 43465-2403 |
| FRANCES HURLEY | 5870 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-4103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES HYNEK | 523 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| FRANCES I REBOULET | 1553 JOHN GLENN RD | | | | DAYTON | OH | 45410 |
| FRANCES IDLEWINE | 809 S 18TH ST | | | | ELWOOD | IN | 46036-2420 |
| FRANCES INMAN | 58 MANSFIELD RD E | | | | COLUMBUS | NJ | 08022-2112 |
| FRANCES IRVIN | 12150 MACON ROAD | | | | SALINE | MI | 48176-9382 |
| FRANCES J DONOVAN & KATHLEEN DONOVAN | 77 SOUTH ST | | | | GRANBY | MA | 01033-9549 |
| FRANCES J HAWKINS | 3903 LONG LN | | | | MIDDLETOWN | OH | 45044-2939 |
| FRANCES J JACKSON | 3511 SPRING CHASE CT | | | | ELLENWOOD | GA | 30294-1392 |
| FRANCES J LOMBINO | 128 DOVE TREE LN | | | | ROCHESTER | NY | 14626 |
| FRANCES J MAYS | 401 12TH AVE SE APT 120 | | | | NORMAN | OK | 73071-4945 |
| FRANCES J PAULEY | 2560 CARPENTER RD | | | | JAMESTOWN | OH | 45335 |
| FRANCES J TURNIPSEED | 140 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 |
| FRANCES JACKSON | 4959 ORCHID DR | | | | FORT WORTH | TX | 76137-6320 |
| FRANCES JACKSON | 34 HAVELOCK DR | | | | ROCHESTER | NY | 14615-1106 |
| FRANCES JACKSON | 3511 SPRING CHASE CT | | | | ELLENWOOD | GA | 30294-1392 |
| FRANCES JACKSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCES JACLYN ERMER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANCES JAMES | PO BOX 1313 | | | | OAK GROVE | LA | 71263-1313 |
| FRANCES JAMES | 1898 WIKEL RD | | | | ELDORADO | OH | 45321-9778 |
| FRANCES JAMES | 1001 E EVELYN TER APT 155 | | | | SUNNYVALE | CA | 94086-6790 |
| FRANCES JANUCHOWSKI | 11697 HIGHWAY 17 | | | | SUCCESS | MO | 65570-9728 |
| FRANCES JASTREMSKI | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| FRANCES JEFFERSON | 15287 CARLISLE ST | | | | DETROIT | MI | 48205-1336 |
| FRANCES JENKINS | 3983 LOVETT AVE | | | | INKSTER | MI | 48141-2746 |
| FRANCES JICKLING | 718 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9574 |
| FRANCES JOHNSON | 5903 BEECH CT | | | | DAYTON | OH | 45424-2421 |
| FRANCES JOHNSON | 234 WEST CIR | | | | DAHLONEGA | GA | 30533-0720 |
| FRANCES JOHNSON | 2756 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2632 |
| FRANCES JOHNSON | 2805 NORTH CENTRAL AVENUE | | | | BATESVILLE | AR | 72501-8653 |
| FRANCES JOHNSON | 822 W BARNES RD | | | | FOSTORIA | MI | 48435-9773 |
| FRANCES JOHNSON | 337 S ROSEMARY ST | | | | LANSING | MI | 48917-3857 |
| FRANCES JOHNSON | 13232 CORNELIUS ST | | | | PACOIMA | CA | 91331-1825 |
| FRANCES JONES | 1001 SE 3RD TERRECE | | | | LEES SUMMIT | MO | 64063 |
| FRANCES JONES | 4093 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1927 |
| FRANCES JONES | 2204 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3373 |
| FRANCES JONES | 310 N 4TH ST | | | | NEW FLORENCE | MO | 63363-1012 |
| FRANCES JONES | 15031 STATE RTE US 35 | | | | W ALEXANDRIA | OH | 45381 |
| FRANCES JONES | 7940 E 50 N | | | | GREENTOWN | IN | 46936-1098 |
| FRANCES JURECKA | 13621 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| FRANCES JURY | 365 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9451 |
| FRANCES K BIELECKI | 468 WESLEY AVE. | | | | YOUNGSTOWN | OH | 44509-1833 |
| FRANCES K FARRELL | C/O JULIA FARRELL | 170 E 83RD ST #4D | | | NEW YORK | NY | 10028 |
| FRANCES K GRIFFIN | 405 MOORE AVENUE | | | | MIAMISBURG | OH | 45342 |
| FRANCES K KOTESKEY | 4105 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| FRANCES K OHLER | 606 BEDFORD RD. | | | | W. MIDDLESEX | PA | 16159-2502 |
| FRANCES K SCHWAB | 6940 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8677 |
| FRANCES K SPARACINO | 1952 DODGE DR NW | | | | WARREN | OH | 44485-1416 |
| FRANCES K SPARACINO | 1952  DODGE N.W. | | | | WARREN | OH | 44485-1416 |
| FRANCES KALEMIS | 4522 OGEMA AVE | | | | FLINT | MI | 48507-2769 |
| FRANCES KALLANDER | 3394 BLUE RIDGE DR | | | | CARPENTERSVILLE | IL | 60110-3606 |
| FRANCES KALUSHA | 2039 MOUNT CALVARY RD | | | | HAMER | SC | 29547-7094 |
| FRANCES KARCZYNSKI | 12871 PEACH ST | | | | SOUTHGATE | MI | 48195-1621 |
| FRANCES KARN | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES KASPER | 26205 BRADSHAW DR | | | | SUN CITY | CA | 92585-8954 |
| FRANCES KAUAIHILO | 13415 AURORA DRIVE | | | | SAN LEANDRO | CA | 94577-4032 |
| FRANCES KAY KING | 7095  HUNTERS RIDGE  DR | | | | PLAINFIELD | IN | 46160-7920 |
| FRANCES KAYLOR | 11 AUTUMN RD | | | | MINERAL BLUFF | GA | 30559-2301 |
| FRANCES KEATING | 304 MARTIGNEY DR | | | | SAINT LOUIS | MO | 63129-3414 |
| FRANCES KELLEY | PO BOX 2196 | | | | PETERSBURG | AK | 99833-2196 |
| FRANCES KELLY | 414 WOODTOWN ST | | | | WAYNESBORO | TN | 38485-2647 |
| FRANCES KELLY | JOHN LIGNELLI MANOR | 110 CHESS ST | | | NEW EAGLE | PA | 15067 |
| FRANCES KELSEY | 317 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651-9626 |
| FRANCES KENNARD | 3863 W SAGINAW RD | | | | VASSAR | MI | 48768-8935 |
| FRANCES KERSHAW | 791 KY 910 | | | | LIBERTY | KY | 42539-7961 |
| FRANCES KESLING | 856 EAST ST | | | | COOPERSVILLE | MI | 49404-9411 |
| FRANCES KIBLINGER | 350 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3466 |
| FRANCES KIDD | 550 DOROTHY AVE | | | | YOUNGSTOWN | OH | 44502-2216 |
| FRANCES KIDD | PO BOX 313 | | | | SANDERSVILLE | MS | 39477-0313 |
| FRANCES KIDWELL | 1219 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 |
| FRANCES KIMMEL | 6051 WESTERN DR UNIT 14 | | | | SAGINAW | MI | 48638-5972 |
| FRANCES KIMMELL-LANGE | 5480 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| FRANCES KING | PO BOX 305 | | | | OSCODA | MI | 48750-0305 |
| FRANCES KIRKLAND | 5345 ROYAL OAK ST | | | | SOUTHSIDE | AL | 35907-6018 |
| FRANCES KLANCHAR | W 180TH S 8510 MANOR DR | APT-2018 | | | MUSKEGO | WI | 53150 |
| FRANCES KLING | 1351 MOORE ST | | | | TOLEDO | OH | 43608-2501 |
| FRANCES KLOHA | 6730 N CENTER RD | | | | SAGINAW | MI | 48604-9235 |
| FRANCES KLUCK | 3120 131ST ST | | | | TOLEDO | OH | 43611-2359 |
| FRANCES KNAPP | 117 HIGH ST | | | | NEW LONDON | OH | 44851-1118 |
| FRANCES KNOWLES | 400 WISCONSIN AVE APT 207 | HOLTON PLAZA | | | HOLTON | KS | 66436-1664 |
| FRANCES KOBETIC | 4642 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| FRANCES KOBYLARZ | 37456 CHARTER OAKS BOULEVARD | | | | CLINTON TWP | MI | 48036-2421 |
| FRANCES KOCHANSKI | 51 SIERRA DR | | | | BUFFALO | NY | 14225-2514 |
| FRANCES KOCSIS | 10310 E BAYSHORE RD LOT 30 | | | | MARBLEHEAD | OH | 43440-3005 |
| FRANCES KOLB | 10 CERAMAR DR | | | | PENFIELD | NY | 14526-2814 |
| FRANCES KOLODZIEJ | 99 LADNER AVE | | | | BUFFALO | NY | 14220-2103 |
| FRANCES KONTRA | 522 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4303 |
| FRANCES KOPACZ | 34713 SUMMERS ST | | | | LIVONIA | MI | 48154-5327 |
| FRANCES KOPSCHITZ | 1850 LOOMIS PARK DR | | | | BURT | MI | 48417-9430 |
| FRANCES KORCZAK | 4081 SHADY CREEK LN | | | | JACKSONVILLE | FL | 32223-4006 |
| FRANCES KORMONDY | 25 OAK ST | | | | NEW BRUNSWICK | NJ | 08901-2215 |
| FRANCES KOSHINSKI | 7423 SUNNYDALE DR | | | | NIAGARA FALLS | NY | 14304-1334 |
| FRANCES KOSMOS | 822-24 CATHERINE | | | | SPRINGFIELD | OH | 45505 |
| FRANCES KOTESKEY | 4105 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| FRANCES KOTNAROWSKI | 307 SPRINGDALE TER | | | | YARDLEY | PA | 19067-3473 |
| FRANCES KOWALSKI | 22 MCMULLEN AVE | | | | NEW CASTLE | DE | 19720-1957 |
| FRANCES KOZARZEWSKI | 16 WASHINGTON AVE | | | | HIGHLAND PARK | NJ | 08904-3641 |
| FRANCES KRAMER | 739 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2714 |
| FRANCES KRIEG | 725 IROQUOIS DR | | | | ANDERSON | IN | 46012-1437 |
| FRANCES KRUEGER | PO BOX 257 | | | | BEAVERTON | MI | 48612-0267 |
| FRANCES KRUGER | 2075 W RIDGE DR 7 | | | | DAVISON | MI | 48423 |
| FRANCES KRUPKA | 200 W EDGEWOOD BLVD APT 248 | | | | LANSING | MI | 48911-5675 |
| FRANCES KUBIAK | 911 LAVENDER ST | | | | MONROE | MI | 48162-2876 |
| FRANCES KUCINSKI | 37 NORWOOD AVE | | | | BUFFALO | NY | 14222-2103 |
| FRANCES KUKULIS | 17875 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| FRANCES KURAS | 435 LORD ST | C/O ROBERT KURAS | | | DUNKIRK | NY | 14048-3117 |
| FRANCES KURECKA | 5124 FLAXTON DR APT I12 | | | | SAGINAW | MI | 48503-1875 |
| FRANCES KURNIK | PO BOX 694 | | | | BRIGHTON | MI | 48116-0694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES KUSCAVAGE | 335 ROOSEVELT LN | | | | KENILWORTH | NJ | 07033-1524 |
| FRANCES KWIATKOWSKI | 3844 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-3913 |
| FRANCES L BRANDON | 1325 E CASS AVE | | | | FLINT | MI | 48505-1718 |
| FRANCES L CORNISH | C/O JOHN M CORNISH II | 667 WOOD ST | | | NEW BETHLEHEM | PA | 16242-1144 |
| FRANCES L HOLMES | 1310 SUTTON AVE | | | | FLINT | MI | 48504-3252 |
| FRANCES L IRVIN | 12150 MACON ROAD | | | | SALINE | MI | 48176-9382 |
| FRANCES L KLIZA | 650 VAN DYKE ST | FL R | | | DETROIT | MI | 48214-3954 |
| FRANCES L SIMEONE | 5717 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 |
| FRANCES L STEPHENS | 1317 CHANDLER ST | | | | GADSDEN | AL | 35903 |
| FRANCES L WINSTON | 4030 LAGUNA RD. | | | | TROTWOOD | OH | 45426 |
| FRANCES LADI | 13163 CEDAR ST | D | | | CHARLEVOIX | MI | 49720-1065 |
| FRANCES LANE | 7574 GARY RD | | | | CHESANING | MI | 48616-9453 |
| FRANCES LANGHAM | 841 JACKSON ST | | | | EATON RAPIDS | MI | 48827-1966 |
| FRANCES LANNING | 107 BORY DRIVE | | | | DEPEW | NY | 14043-4900 |
| FRANCES LARK | 2501 DARK PEAK DRIVE | | | | LAS VEGAS | NV | 89134-7596 |
| FRANCES LASKA | 59 CARDY LN | | | | DEPEW | NY | 14043-1956 |
| FRANCES LAWRENCE | 69 GROVE ST | | | | BUFFALO | NY | 14207-2245 |
| FRANCES LAWSON | 9527 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9610 |
| FRANCES LEDBETTER | 4115 RED OAK DR | | | | WINSTON | GA | 30187-1012 |
| FRANCES LEE | 1121 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3508 |
| FRANCES LEE CARR TTEE | FRANCES LEE CARR TRUST | U/A DTD 10/23/1997 | 20252 RAMONA LN | | HUNTINGTON BEACH | CA | 92646-4750 |
| FRANCES LEMANSKI | 4005 FOREST DR | | | | ALIQUIPPA | PA | 15001-4743 |
| FRANCES LEMBECK | 436 DIVINE AVE | | | | COOPER | WY | 82601 |
| FRANCES LEMPICKI | 16351 ROTUNDA DR | # 175C | | | DEARBORN | MI | 48120 |
| FRANCES LENNIS | 455 CARSON DR | | | | WESTLAND | MI | 48185-9660 |
| FRANCES LENSON | 9446 W 250 S | | | | WESTVILLE | IN | 46391-9530 |
| FRANCES LEONARD | 736 COSLER DR | | | | DAYTON | OH | 45403-3243 |
| FRANCES LEONARDO | 59 FLOWER DALE CIR | | | | ROCHESTER | NY | 14626-1606 |
| FRANCES LESNER | 574 YOUNG RD | | | | WHITE LAKE | MI | 48383-2767 |
| FRANCES LEVANGIE | 3 PINE ST | | | | FRANKLIN | OH | 45005 |
| FRANCES LEVEY | 425 SE 11TH TER APT 106 | | | | DANIA BEACH | FL | 33004-4520 |
| FRANCES LEWIS | 8527 W 125 N | | | | ANDERSON | IN | 46011-9148 |
| FRANCES LEWIS | 11140 BLUEBIRD DR | BLUE JAY MOBILE H P | | | DADE CITY | FL | 33525-1705 |
| FRANCES LEWIS | PO BOX 164 | | | | OCOEE | FL | 34761-0164 |
| FRANCES LEWIS | 804 E HIGH ST APT G | | | | LOCKPORT | NY | 14094-4785 |
| FRANCES LEWIS | 22 W ELM ST | | | | LINDEN | NJ | 07036-4114 |
| FRANCES LEWIS | 3505 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9481 |
| FRANCES LEWMAN | 8847 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9783 |
| FRANCES LIGHT | 416 S FORD ST, BOX 623 | | | | LAPEL | IN | 46051 |
| FRANCES LINDERMAN | 1311 LONG POND RD | | | | ROCHESTER | NY | 14626 |
| FRANCES LIS | 2207 KINGSTON RD | | | | KINGSTON | MI | 48741-9709 |
| FRANCES LOCKLEY | 306 E LIBERTY ST | | | | MARTINSBURG | WV | 25404-4561 |
| FRANCES LOEBER | 9639 E SHARON DR | | | | SCOTTSDALE | AZ | 85260-4495 |
| FRANCES LOMBARDO | 5769 LOCUST STREET EXT APT 4 | | | | LOCKPORT | NY | 14094-6546 |
| FRANCES LOMBARDO | FRANCES LOMBARDO TRUST UAD 10/02/07 | FRANCES LOMBARDO TTEE | 950 HUASNA RD 5 | | ARROYO GRANDE | CA | 93420 |
| FRANCES LOMBINO | 128 DOVE TREE LN | | | | ROCHESTER | NY | 14626 |
| FRANCES LONGSTAFF | 3454 CENTER RD | | | | HIGHLAND | MI | 48357-3511 |
| FRANCES LOPEZ | 1317 N V ST SPC 50 | | | | LOMPOC | CA | 93436-3137 |
| FRANCES LOPEZ | 9316 EAST RD | | | | BURT | MI | 48417-9648 |
| FRANCES LOTRIDGE | 501 S SAGINAW ST | | | | HOLLY | MI | 48442-1619 |
| FRANCES LOVE | 10932 BROADBENT RD | C/O KENNETH VANRIPER POA | | | LANSING | MI | 48917-8819 |
| FRANCES LUBERT | 706 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES LUCAS | 15553 W 154TH TER | | | | OLATHE | KS | 66062-3476 |
| FRANCES LUCIO | 6700 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7049 |
| FRANCES LUNDIE | 12272 CALKINS RD | | | | LENNON | MI | 48449-9704 |
| FRANCES LUSTER | 3400 S INDIANA AVE RM 120 #3 | | | | CHICAGO | IL | 60616 |
| FRANCES LYLES | 2244 CENTER RD | | | | AVON | OH | 44011-1829 |
| FRANCES M AMBROSY | 960   SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2265 |
| FRANCES M BANKER | 4190 GREEN RD | | | | SPRINGFIELD | TN | 37172-6911 |
| FRANCES M BEACH | 39248 HWY 19N | LOT 203 | | | TARPON SPRINGS | FL | 34689-- 00 |
| FRANCES M BREDOW | 650 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2944 |
| FRANCES M CARPENTER | 2011 BEEKMAN CT | | | | FLINT | MI | 48532-2409 |
| FRANCES M CROWE | 6301 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| FRANCES M DETMER | 1835 MANSE RD | | | | WATERFORD | MI | 48328-1630 |
| FRANCES M FORKER | 129 HAMPTON VISTA DR | | | | MANORVILLE | NY | 11949 |
| FRANCES M GAUS | 64   NORTHWOOD ST. | | | | GREENVILLE | PA | 16125-1016 |
| FRANCES M HARRIS | 3096 STREAMHAVEN DRIVE | | | | INDIAN LAND | SC | 29707 |
| FRANCES M HOLLOWAY | 1942  LORD FITZWALTER DR. | | | | MIAMISBURG | OH | 45342-2048 |
| FRANCES M JACKSON | 25   MASON STREET | | | | DAYTON | OH | 45417-2442 |
| FRANCES M JAMES | PO BOX 1313 | | | | OAK GROVE | LA | 71253-1313 |
| FRANCES M LEONARDO | 59 FLOWER DALE CIRCLE | | | | ROCHESTER | NY | 14626-1606 |
| FRANCES M MARATTA | 165 S OPDYKE RD LOT 213 | | | | AUBURN HILLS | MI | 48326-3179 |
| FRANCES M ORTIZ | 1504 EAST HAMILTON AVENUE | | | | FLINT | MI | 48506-3535 |
| FRANCES M PREVOST | 97 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1241 |
| FRANCES M RODGERS | 1409 LINCOLN ST | | | | DANVILLE | IL | 61832-7570 |
| FRANCES M SINGLETARY | 1543 FALLING WATERS WAY | | | | WEBSTER | NY | 14580-7240 |
| FRANCES M SMITH | 122 CAROL DR. | | | | ROCHESTER | NY | 14617 |
| FRANCES M TRICKLER | 1770 PIPER LANE | UNIT 104 | | | CENTERVILLE | OH | 45440-5073 |
| FRANCES M VEGA | 1009 N MAIN ST | | | | NILES | OH | 44446 |
| FRANCES M WHOBREY | 5746 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-9019 |
| FRANCES M WHOBREY | 9847 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-8249 |
| FRANCES M ZAMPATORI | 267   VOLLMER PARKWAY | | | | ROCHESTER | NY | 14623-5240 |
| FRANCES M. JOHNSON | 2050  PARK HILL DR | | | | DAYTON | OH | 45406-2716 |
| FRANCES MACHYNSKI | 130 BROADWAY ST | | | | WEST SENECA | NY | 14224-1729 |
| FRANCES MADEJ | 30 BERNSIDE DR | | | | BRISTOL | CT | 06010-5228 |
| FRANCES MAIN | 407 S MULBERRY ST | | | | FARMLAND | IN | 47340-9510 |
| FRANCES MAIORANA | 9014 PARADISO WAY | | | | BAKERSFIELD | CA | 93306-7450 |
| FRANCES MALFITANO | 925 FOREST BREEZE PATH | C/O RICHARD MALFITANO | | | LEESBURG | FL | 34748-7270 |
| FRANCES MALONE | 4318 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| FRANCES MANSFIELD | 603 LINCOLN ST BOX 65 | | | | EATON | IN | 47338 |
| FRANCES MARATTA | 165 S OPDYKE RD LOT 213 | | | | AUBURN HILLS | MI | 48326-3179 |
| FRANCES MARCHINCHIN | 444 E 260TH ST | | | | EUCLID | OH | 44132-1460 |
| FRANCES MARION | 1147 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| FRANCES MARKS | 12010 INDIANA ST | | | | DETROIT | MI | 48204-1084 |
| FRANCES MARQUEZ | 10819 CHADSEY DR | | | | WHITTIER | CA | 90604-1320 |
| FRANCES MARTIN | 11330 KINLOCH | | | | REDFORD | MI | 48239-2161 |
| FRANCES MARTIN | 109 W 26TH AVE | | | | PINE BLUFF | AR | 71601-7820 |
| FRANCES MARTIN | 810 S A ST | | | | ELWOOD | IN | 46036-1931 |
| FRANCES MARTIN | 210 VILLAGE ST APT 24 | | | | CONVERSE | IN | 46919-9529 |
| FRANCES MARTINEZ | 1827 REX ST | | | | LANSING | MI | 48910-3627 |
| FRANCES MARTZ | 1344 BLUEVISTA DR | | | | SUN CITY | FL | 33573 |
| FRANCES MASTERSON | 128 19TH ST NW | | | | RUSKIN | FL | 33570-2957 |
| FRANCES MATHIS | 1872 STEPHENSON RD | | | | COFFEE SPRINGS | AL | 36318-4844 |
| FRANCES MATTISON | 39463 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3465 |
| FRANCES MATUS | 7190 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| FRANCES MAURIZIO | 5 BACON ST | | | | MERIDEN | CT | 06451-2919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES MAXWELL | 1721 HEATHROW DR | | | | COOKEVILLE | TN | 38506-5556 |
| FRANCES MAYNARD | 435 COUNTY ROAD 389 | | | | CENTRE | AL | 35960-6752 |
| FRANCES MAYS | 401 12TH AVE SE APT 130 | | | | NORMAN | OK | 73071-4946 |
| FRANCES MAZURKIEWICZ | 1011 SCARLET DR | | | | PICAYUNE | MS | 39466-2206 |
| FRANCES MC CANE | 325 WALNUT ST APT 101 | | | | WELLSVILLE | KS | 66092-8311 |
| FRANCES MC KENNA | 8316 BAILEY DR NE | | | | ADA | MI | 49301-9635 |
| FRANCES MC KINNEY | 6639 FLOYD ST | | | | DETROIT | MI | 48210-1160 |
| FRANCES MC MICHAEL | PO BOX 1442 | C/O DOROTHY RIGGS | | | FAIRFIELD BAY | AR | 72088-1442 |
| FRANCES MCAULAY | 5173 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| FRANCES MCBRIDE | 711 MACDONALD AVENUE | | | | FLINT | MI | 48507-2846 |
| FRANCES MCCOY | PO BOX 406 | | | | SWAYZEE | IN | 46986-0406 |
| FRANCES MCDIARMID | 13350 AINSWORTH RD | | | | LAKE ODESSA | MI | 48849-9406 |
| FRANCES MCDONALD | 13296 S 400 W | | | | KOKOMO | IN | 46901-7680 |
| FRANCES MCDONALD | APT 211 | 1300 NORTH OCEAN BOULEVARD | | | POMPANO BEACH | FL | 33062-3448 |
| FRANCES MCGEE | 4799 CEMETERY RD | | | | ACWORTH | GA | 30101-4808 |
| FRANCES MCINTOSH | PO BOX 49 | | | | MOORES HILL | IN | 47032-0049 |
| FRANCES MCKAY | 4490 EPWORTH CT | | | | POWDER SPRINGS | GA | 30127-8416 |
| FRANCES MCKAY | 7092 JOHNSON RD | | | | FLUSHING | MI | 48433-9011 |
| FRANCES MCKINNEY | 16 FALLS RD | | | | NORTH EAST | MD | 21901-3631 |
| FRANCES MCNALLY | 9844 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1325 |
| FRANCES MEADOWS | 30685 HIGHWAY 127 | | | | LESTER | AL | 35647 |
| FRANCES MEASEL | 2712 MITCHELL AVE | | | | CLOVIS | CA | 93611-6928 |
| FRANCES MECHLE | 2901 HEMLOCK DR | | | | WILLOUGHBY HILLS | OH | 44094-9406 |
| FRANCES MELCHER | 10742 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2281 |
| FRANCES MENARD | 8831 WATERGATE DR | | | | HUBER HEIGHTS | OH | 45424-6442 |
| FRANCES MENDOZA | 13532 PIERCE ST | | | | PACOIMA | CA | 91331-3758 |
| FRANCES MERINSKY | 9423 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9783 |
| FRANCES MESSINA | 7965 FALL HARVEST DR | | | | LAS VEGAS | NV | 89147-3790 |
| FRANCES MESSINEO | 8980 GABRIEL ST | | | | ROMULUS | MI | 48174-4134 |
| FRANCES MEYER | 1301 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| FRANCES MICOCCI | 574 BUCK DR | | | | FAIRLESS HILLS | PA | 19030-3704 |
| FRANCES MIDDLETON | 4905 BUCK SHERROD RD LOT 1 | | | | MARSHALL | TX | 75672-3221 |
| FRANCES MIKOTA | 3872 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3774 |
| FRANCES MILLER | 645 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| FRANCES MILLER | 4210 DARTMOUTH AVE N | | | | ST PETERSBURG | FL | 33713-7430 |
| FRANCES MILLER | 396 S EDGEWATER DR | | | | PLANT CITY | FL | 33565-9268 |
| FRANCES MILLER | 7485 FALLING LEAF CT | | | | FLUSHING | MI | 48433 |
| FRANCES MILLER | 14536 TRISKETT RD | | | | CLEVELAND | OH | 44111-2268 |
| FRANCES MILLER | 100 HAMPTON RD APT 200 | | | | CLEARWATER | FL | 33759 |
| FRANCES MILLER | 1191 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2441 |
| FRANCES MITCHELL | 18 UNDERWOOD RD | | | | ROCKHOLDS | KY | 40759-9776 |
| FRANCES MITCHELL | 1926 RIDGE AVE SE | WHITE OAK MANOR | | | WARREN | OH | 44484-2821 |
| FRANCES MODLIN | 11860 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8482 |
| FRANCES MOORE | 5186 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8707 |
| FRANCES MOORE | 811 COVE RD | | | | WEIRTON | WV | 26062-4235 |
| FRANCES MOORE | 4085 LAPEER RD | C/O JOSEPH E BAESSLER, CONSERVATOR | | | BURTON | MI | 48509-1707 |
| FRANCES MOORE | 17500 S OAKLEY RD | | | | OAKLEY | MI | 48649-8763 |
| FRANCES MOORE | 20567 WASHINGTON ST | | | | REHOBOTH BEACH | DE | 19971-1752 |
| FRANCES MOORE | 8220 OLYMPIA ST | | | | DETROIT | MI | 48213-2122 |
| FRANCES MOORE | 1606 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| FRANCES MOOS | 1282 NORMANDIE DR | | | | AVON | IN | 46123-8047 |
| FRANCES MORAND | 1224 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES MORGAN | 80 DOGWOOD TER | | | | ALEXANDRIA | AL | 36250-5630 |
| FRANCES MORRIS | 3300 JOHNSON ST | | | | CLIO | MI | 48420-1515 |
| FRANCES MORRIS | 1064 HESS LAKE DRIVE RR3 | | | | GRANT | MI | 49327 |
| FRANCES MOSS | 29208 GLOEDE ST. | | | | WARREN | MI | 48088 |
| FRANCES MOSS | 3269 CLUBSIDE VIEW CT | | | | SNELLVILLE | GA | 30039-4725 |
| FRANCES MOWELL | 4994 ROSEVIEW AVE | | | | BLASDELL | NY | 14219-2624 |
| FRANCES MULHOLLAND | 4814 HIGHLAND CT | | | | HARRISON | MI | 48625-9639 |
| FRANCES MULLINS | 511 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2064 |
| FRANCES MURPHY PERSONAL REPRESENTATIVE FOR CORNELIUS MURPHY SR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| FRANCES MURRAY | 349 LONGFELLOW ST | | | | ELYRIA | OH | 44035-3730 |
| FRANCES MUZYCHKO | 2 HILLSIDE DR | #100B | | | MOUNT ARLINGTON | NJ | 07856 |
| FRANCES MYERNIK | 1714 ARBOR ST | | | | WICKLIFFE | OH | 44092-1506 |
| FRANCES N BAIRE | 2249 TENNESSEE DR | | | | XENIA | OH | 45385-4729 |
| FRANCES N BRAMLETT | 363 CLYDESDALE ST MT | | | | MORRICE | MI | 48458 |
| FRANCES N DZIAK | 7127 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403-9615 |
| FRANCES N HUNDLEY | 5326 CEDAR CHASE | | | | DUNWOODY | GA | 30338 |
| FRANCES N MORGAN | 80 DOGWOOD TERRACE | | | | ALEXANDRIA | AL | 36250-5630 |
| FRANCES NAPOLITANO | 2989 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| FRANCES NAPPIER | 908 APPLE GROVE RD | | | | UNION GROVE | AL | 35175-5233 |
| FRANCES NATION | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANCES NELSON | 11635 VIETA AVE | | | | LYNWOOD | CA | 90262-3931 |
| FRANCES NEW | 4848 BURNS ST | | | | DETROIT | MI | 48214-1277 |
| FRANCES NEWCAMP | 1303 OLD TRENTON RD | | | | WEST WINDSOR | NJ | 08550-3410 |
| FRANCES NIBLOCK | 6755 W HOWE RD | | | | DEWITT | MI | 48820-7807 |
| FRANCES NIGRO | 371 EMMETT ST APT 79 | | | | BRISTOL | CT | 06010-7780 |
| FRANCES NOBLE | 278 STATE ROUTE 981 | | | | SMITHTON | PA | 15479-1575 |
| FRANCES NORMAN | 9337 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| FRANCES NORMAN | 7352 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9456 |
| FRANCES NOVICKI | 9 BERLANT AVE | | | | LINDEN | NJ | 07036-3671 |
| FRANCES NOWAK | 10234 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| FRANCES O GHOLSTON | PO BOX 608 | | | | TRINITY | AL | 35673-0007 |
| FRANCES O LINSLEY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FRANCES O'HARA | 12744 LAKE DORA CIR | | | | TAVARES | FL | 32778-4200 |
| FRANCES OBREMSKI | 8000 STATE ROUTE 13 NE ROUTE=1 | | | | SOMERSET | OH | 43783 |
| FRANCES ODDA | 9980 STOCKBRIDGE DR | C/O JOSEPH A ODDA | | | TAMPA | FL | 33626-1842 |
| FRANCES ODELL | 23340 CARLYSLE ST | | | | DEARBORN | MI | 48124-3331 |
| FRANCES OFF | 3411 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |
| FRANCES OHLER | 606 BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159-2502 |
| FRANCES OLESKY | PO BOX 92 | | | | HILLER | PA | 15444-0092 |
| FRANCES OLIVER | PO BOX 1123 | | | | RAINIER | WA | 98576-1123 |
| FRANCES OMALLEY | 2151 E LINCOLN HWY #0-1 | | | | LEVITTOWN | PA | 19056 |
| FRANCES ONORI | 1528 CHEROKEE TRCE | | | | TOOL | TX | 75143-1568 |
| FRANCES ORLUCK | 5140 COQUINA CIR | | | | NEW PORT RICHEY | FL | 34653-4910 |
| FRANCES ORR | PO BOX 6723 | | | | KOKOMO | IN | 46904-6723 |
| FRANCES ORTIZ | 1504 EAST HAMILTON AVENUE | | | | FLINT | MI | 48506-3535 |
| FRANCES OSBORNE | 1929 ROBERT HALL BLVD APT 2008 | | | | CHESAPEAKE | VA | 23324-4329 |
| FRANCES OVIEDO | 2322 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |
| FRANCES OWENS | PO BOX 71 | | | | HILLSBORO | AL | 35643-0071 |
| FRANCES OWENS | 615 S WAYNE ST | | | | ALEXANDRIA | IN | 46001-2443 |
| FRANCES OWENS | 304 WALTON AVE | | | | DAYTON | OH | 45417-1670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES P GIAURTIS | 131   CENTER ST E | | | | WARREN | OH | 44481-9304 |
| FRANCES P LUBERT | 706 BONNIE BRAE NE | | | | WARREN | OH | 44483-5239 |
| FRANCES PABLO | 14250 PETERBORO DR | | | | STERLING HEIGHTS | MI | 48313-2736 |
| FRANCES PADDOCK | 5176 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| FRANCES PAGE | 8980 HIGHWAY 495 | | | | MERIDIAN | MS | 39305-9206 |
| FRANCES PALUCH | 63 ORCHARD AVE | | | | WEST SENECA | NY | 14224-1416 |
| FRANCES PANAGOPOULOS | 1846 LEMONT DR | | | | YOUNGSTOWN | OH | 44514-1421 |
| FRANCES PANKEY | 9800 AL HIGHWAY 75 | | | | HORTON | AL | 35980-8454 |
| FRANCES PARENTE | 104 COUNTRY PLACE LN | | | | ROCHESTER | NY | 14612-1444 |
| FRANCES PARKER | 1904 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1025 |
| FRANCES PARKER | 5160 CHICAGO RD | | | | WARREN | MI | 48092-1429 |
| FRANCES PARKS | 102 AGNES ST | | | | CRYSTAL SPRINGS | MS | 39059-2612 |
| FRANCES PARRETT | 640 LINLAWN DR | | | | WABASH | IN | 46992-3705 |
| FRANCES PATRIZI | 1848 CRAIN DR | | | | NILES | OH | 44446-4342 |
| FRANCES PATRYJAK | 2751 KENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3887 |
| FRANCES PATTERSON | 9593 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-8748 |
| FRANCES PATTON | 48610 WILLIS RD | | | | BELLEVILLE | MI | 48111-9388 |
| FRANCES PAULEY | 2560 CARPENTER RD | | | | JAMESTOWN | OH | 45335-9541 |
| FRANCES PAYNE | PO BOX 55 | | | | CHARLOTTESVILLE | IN | 46117-0055 |
| FRANCES PEACE | 181 CHAPMAN ST | | | | ORANGE | NJ | 07050-3409 |
| FRANCES PEAK | 6820 SEA RANCH DR | | | | HUDSON | FL | 34667-1569 |
| FRANCES PEEBLES | APT 2 | 476 WEST CHESTNUT STREET | | | DANA | IN | 47847-8131 |
| FRANCES PEMBERTON | 103 OLD MILL DR | | | | BOWLING GREEN | KY | 42104-0831 |
| FRANCES PENSYL | 488 MAIN ST | | | | OSTERBURG | PA | 16667-8319 |
| FRANCES PEREZ | 10238 SABLE MEADOW LN | | | | HOUSTON | TX | 77064-4278 |
| FRANCES PERRY | 450 CANOE CLUB RD | | | | NEWARK | DE | 19702-6925 |
| FRANCES PETERNELL | 9120 W HIGHLAND PARK AVE APT 338 | | | | FRANKLIN | WI | 53132-8002 |
| FRANCES PETERS | 2409 GARDEN AVE | | | | CLEVELAND | OH | 44109-2804 |
| FRANCES PETERS | 66 N 3RD ST | | | | GREENVILLE | PA | 16125-2439 |
| FRANCES PETERS | 3101 STONEWOOD LN | | | | HUDSONVILLE | MI | 49426-7624 |
| FRANCES PETTIT | 6 ASH DR | | | | NEPTUNE | NJ | 07753-3606 |
| FRANCES PEWTHERER | 93 NORLAND ST | | | | HOLLISTON | MA | 01746-1806 |
| FRANCES PHILLIPS | 118 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3020 |
| FRANCES PICONE | 25 OAKLAND RD | | | | JAMESBURG | NJ | 08831-1339 |
| FRANCES PIERSANTE | 5396 W VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1838 |
| FRANCES PIETROGALLO | 83 WISE AVE | | | | BALTIMORE | MD | 21222-4842 |
| FRANCES PITSCH | 3013 143RD STREET | | | | BURNIPS | MI | 49314 |
| FRANCES PLATEK | 213 MASCOT DR | | | | ROCHESTER | NY | 14626-1705 |
| FRANCES POCHATEK | 18429 KALVIN DR | | | | BROOK PARK | OH | 44142-3471 |
| FRANCES POLAKOWSKI | 1211 PAGET CT | | | | GROSSE POINTE WOODS | MI | 48236-2374 |
| FRANCES POLICICCHIO | 2228 ROSS DR | | | | STOW | OH | 44224-2743 |
| FRANCES PONTARELLI | 1712 PEARSON ST | | | | PHILADELPHIA | PA | 19115-3109 |
| FRANCES POTTER | 125 S 4TH ST | | | | TIPP CITY | OH | 45371-1602 |
| FRANCES POWELL | 5368 LAWRENCEBURG ROAD | | | | HARRISON | OH | 45030-8500 |
| FRANCES POWELL | 117 ETHEL LN | | | | LANSING | KS | 66043-1913 |
| FRANCES PRANSKEVICH | 1160 BLANCHESTER RD | | | | LYNDHURST | OH | 44124-1324 |
| FRANCES PRENTISS | 156 CARMEL RD | | | | BUFFALO | NY | 14214-1008 |
| FRANCES PRESNELL | 22685 CEDAR CT | | | | HAZEL PARK | MI | 48030-1955 |
| FRANCES PREVOST | 97 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1241 |
| FRANCES PRICE | 7740 LEWISTON RD | | | | BATAVIA | NY | 14020-9435 |
| FRANCES PRICE | 16719 FRIGATE DR | | | | FRIENDSWOOD | TX | 77546-2336 |
| FRANCES PRIM | 126 WILSON DR | | | | XENIA | OH | 45385-1848 |
| FRANCES PRINCE | 131 SAINT AUGUSTINE DR | | | | MADISON | MS | 39110-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES PRINGLE | 909 BELL ST | | | | HATTIESBURG | MS | 39401-7728 |
| FRANCES PRUETT | 2330 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1461 |
| FRANCES PUE | 2350 MANOR AVE | | | | EAST POINT | GA | 30344-1028 |
| FRANCES PUGLIA | 116 STOCKTON LN | | | | ROCHESTER | NY | 14625-1233 |
| FRANCES QUEEN | 194 HIGHWAY 323 | | | | MAYSVILLE | GA | 30558-4601 |
| FRANCES QUEEN | 3800 CENTRAL DRIVE | APT 55 | | | BEDFORD | TX | 76021 |
| FRANCES QUICK | APT 143 | 334 SOUTH CHERRY STREET | | | WESTFIELD | IN | 46074-8501 |
| FRANCES QUINEY | 21931 KARR RD BOX#37 | | | | BELLEVILLE | MI | 48111 |
| FRANCES R BRANHAM | 3046 RESEVOIR RD | | | | WINNSBORO | SC | 29180 |
| FRANCES R DONOFRIO | 88 LAKE BREEZE PK | | | | ROCHESTER | NY | 14622-1945 |
| FRANCES R NEWMAN | 1431 FAIRLANE DRIVE | | | | RICHMOND | KY | 40475-1138 |
| FRANCES R WOODRING | 14163 TAYLOR RD | | | | MILLINGTON | MI | 48746-9230 |
| FRANCES RAICHEL | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| FRANCES RAINEY | 17531 ARDMORE ST | | | | DETROIT | MI | 48235-2604 |
| FRANCES RAMAGE | 3220 COLONEL SPRINGS WAY | | | | FORT MILL | SC | 29708-6476 |
| FRANCES RANDOLPH | 4004 S HOUCK ST | | | | MARION | IN | 46953-5126 |
| FRANCES RASNAKE | 3741 KINGSWOOD DR | | | | KETTERING | OH | 45429-4319 |
| FRANCES RASTETTER | 8523 S HOOSIER ST | | | | ROSEDALE | IN | 47874-7221 |
| FRANCES RAY | 2288 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9714 |
| FRANCES RAY | 5623 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3123 |
| FRANCES REDMOND | 4436 W MAYPOLE AVE | | | | CHICAGO | IL | 60624-1639 |
| FRANCES REECE | 400 N 10TH ST APT 42 | | | | GAS CITY | IN | 46933-1632 |
| FRANCES REED | 1104 LA PLEINS DR | | | | EAST SAINT LOUIS | IL | 62203-2212 |
| FRANCES REED | 431 E CROGAN ST | | | | LAWRENCEVILLE | GA | 30045-5076 |
| FRANCES REED | 1811 KENSINGTON DR | | | | MURFREESBORO | TN | 37127-5992 |
| FRANCES REEL | PO BOX 16 | | | | YOUNG AMERICA | IN | 46998-0016 |
| FRANCES REESE | 2684 SEMLOH ST | | | | LAKE ORION | MI | 48360-2321 |
| FRANCES REINER | 8780 BAJADO COURT | | | | RCH CUCAMONGA | CA | 91730-1108 |
| FRANCES REINHARDT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANCES REVELS | 4344 TYLER ST | | | | DETROIT | MI | 48238-3280 |
| FRANCES REVIS | 6247 N STATE RD | | | | DAVISON | MI | 48423-9365 |
| FRANCES REYNOLDS | PO BOX 40 | | | | NICHOLSON | PA | 18446-0040 |
| FRANCES RICH | 1539 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4616 |
| FRANCES RICH | 8382 WILLITS RD | | | | FOSTORIA | MI | 48435-9425 |
| FRANCES RICHARDSON | 139 W FERNEY ST | | | | CLARKSVILLE | MI | 48815-9689 |
| FRANCES RIDDLE | 152 OHIO STREET | | | | YPSILANTI | MI | 48198-7820 |
| FRANCES RIFE | 9626 MAPLE DR | | | | INDIANAPOLIS | IN | 46280-1770 |
| FRANCES RIGA | 640 COUNTY ROAD 757 | | | | JONESBORO | AR | 72401-0221 |
| FRANCES RIGGS | 612 MASSEY CHURCH RD | | | | SMYRNA | DE | 19977-9458 |
| FRANCES RITTER | 4504 N BALL AVE | | | | MUNCIE | IN | 47304-1118 |
| FRANCES ROBAK | 18411 ALDRIN AVE | | | | BROWNSTOWN | MI | 48193-8202 |
| FRANCES ROBAR | 560 MARY ELLEN RD | | | | ROCHESTER HILLS | MI | 48307-2532 |
| FRANCES ROBINETT | 220 FREEDOM WAY | | | | ANDERSON | IN | 46013 |
| FRANCES ROBINSON | 1507 MASON BLVD | | | | MARION | IN | 46953-1504 |
| FRANCES ROCK | 847 CHARLES ST | | | | WILLOWICK | OH | 44095-4303 |
| FRANCES RODGERS | 557 HCR 1443 | | | | BLUM | TX | 76627-3155 |
| FRANCES ROEDER | 3401 ALDERSGATE RD | | | | DAYTON | OH | 45440-3689 |
| FRANCES ROGERS | 677 DEWEY ST APT 228 | | | | LAPEER | MI | 48446-1747 |
| FRANCES ROLAND | 15021 COYLE ST | | | | DETROIT | MI | 48227-2601 |
| FRANCES ROMBLAD | 1497 SALEM ST NE | | | | PALM BAY | FL | 32905-4539 |
| FRANCES ROSE | 14895 CARVER COURT | | | | SHELBY TWP | MI | 48315-4412 |
| FRANCES ROSS | 1328 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| FRANCES ROSS | 2184 WEIGL RD | | | | SAGINAW | MI | 48609-7053 |
| FRANCES ROTH | 1900 PERSIMMON PATH | | | | HOLT | MI | 48842-1569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES ROWE | 6104 MANNING AVE | | | | RAYTOWN | MO | 64133-3757 |
| FRANCES RUBECK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANCES RUELLE | 5137 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| FRANCES RULLIE | 4535 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1629 |
| FRANCES RUSSELL | 194 LAKES RD | | | | BETHLEHEM | CT | 06751-1413 |
| FRANCES RUSSO | 15701 E 9 MILE RD APT 412 | | | | EASTPOINTE | MI | 48021-2279 |
| FRANCES RYAN | 1065 KENMORE AVE APT 308 | | | | KENMORE | NY | 14217-2944 |
| FRANCES S BECK | 4251  S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| FRANCES S BELION | 9271 SPRINGRIDGE TEXAS LINE RD | | | | KEITHVILLE | LA | 71047-6193 |
| FRANCES S COWGER | 506 PARK AVE APT 43 | | | | GIRARD | OH | 44420-2041 |
| FRANCES S HENDERSON | 1484  NILES RD SE | | | | WARREN | OH | 44484-5107 |
| FRANCES S MARSHALL | 400   S BROMFIELD RD | | | | KETTERING | OH | 45429-2756 |
| FRANCES S PATRIZI | 1848  CRAIN DR. | | | | NILES | OH | 44446-4342 |
| FRANCES S SHEPHERD | 5006  COULSON DR | | | | DAYTON | OH | 45417 |
| FRANCES S TOTH | 2870 BEAL ST. N.W. | | | | WARREN | OH | 44485-1208 |
| FRANCES SALMONS TTEE | DOYLE SALMONS FAMILY TRUST DTD 07/16/96 | 102 GREENBROOK DR | | | BRANDON | MS | 39042 |
| FRANCES SALOWITZ | 9615 EAST BANBRIDGE STREET | | | | TUCSON | AZ | 85747-9212 |
| FRANCES SALVUCCI PERSONAL REP FOR FREDERICK SERRA | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| FRANCES SANTAVY | 5316 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| FRANCES SARKIS | 7060 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 |
| FRANCES SAUERBIER | 18 S LACKAWANNA ST APT 1 | | | | WAYLAND | NY | 14572-1436 |
| FRANCES SAUNDERS | 869 N BRIGGS RD | | | | QUINCY | MI | 49082-9471 |
| FRANCES SAUNDERS | 23335 PARK PLACE DR | A-335 | | | SOUTHFIELD | MI | 48033-2669 |
| FRANCES SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |
| FRANCES SAVARINO | 57750 OMO RD | | | | RAY | MI | 48096-4544 |
| FRANCES SAWYER | 930 TAMIAMI TRL S APT 332 | | | | VENICE | FL | 34285-3638 |
| FRANCES SAWYERS | 21379 FULL MOON CT | | | | GRASS VALLEY | CA | 95949-9577 |
| FRANCES SAYLOR | 1382 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| FRANCES SCANCARELLO | 895 LYNDENGLEN CT APT 203 | | | | AUBURN HILLS | MI | 48326-4564 |
| FRANCES SCHEID | 3008 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2904 |
| FRANCES SCHIMP | 469 GARLAND DR | | | | NILES | OH | 44446-1106 |
| FRANCES SCHLOTTER | 927 WOODSTREAM LN | | | | ORMOND BEACH | FL | 32174-9280 |
| FRANCES SCHMITT | PO  BOX 974 | | | | OAKLAND | IL | 61943 |
| FRANCES SCHNEIER | 1523 CHARMAINE DR | | | | BONNE TERRE | MO | 63628-9361 |
| FRANCES SCHWAB | 6940 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8677 |
| FRANCES SCOBLE | 5027 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1147 |
| FRANCES SEDINGER | 1609 PINE STREET | | | | GREENSBURG | PA | 15601-5443 |
| FRANCES SEELEY | 21 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 |
| FRANCES SEEMAN | APT 232 | 3801 NORTH WRIGHT ROAD | | | JANESVILLE | WI | 53546-4231 |
| FRANCES SELANIK | P O BOX 2417 | | | | WARREN | OH | 44484-0417 |
| FRANCES SELANIK | PO BOX 2417 | | | | WARREN | OH | 44484-0417 |
| FRANCES SELFE | 4549 ADELAIDE AVE | | | | SAINT LOUIS | MO | 63115-3032 |
| FRANCES SEOANE | APT 8H | 124 VALLEY STREET | | | SLEEPY HOLLOW | NY | 10591-2872 |
| FRANCES SERBEL | 12 GRACE ST | | | | SWOYERSVILLE | PA | 18704-3007 |
| FRANCES SEXTON | 605 GREENVIEW DR | | | | CAVE CITY | KY | 42127-8839 |
| FRANCES SHARPE | 40315 PLYMOUTH RD APT 103 | | | | PLYMOUTH | MI | 48170-4219 |
| FRANCES SHEDD | 1615 PEACH ORCHARD RD NW | | | | HARTSELLE | AL | 35640-4243 |
| FRANCES SHELBY | 1513 BERRYWOOD LN | | | | FLINT | MI | 48507-5352 |
| FRANCES SHELTON | | | | | | | |
| FRANCES SHEPHERD | 11862 WISCONSIN ST | | | | DETROIT | MI | 48204-1046 |
| FRANCES SHEPHERD | 5006 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| FRANCES SHERIDAN | 2203 HANCOCK LN | | | | JANESVILLE | WI | 53545-0543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES SHERROD | 1603 BRIDLEWOOD DR | | | | FLORENCE | AL | 35630-1179 |
| FRANCES SHINABARGER | 4121 FOREST TERRACE CT | | | | ANDERSON | IN | 46013-5607 |
| FRANCES SHIPP | 13317 SPRINGFIELD WAY | | | | HARTLAND | MI | 48353-7310 |
| FRANCES SIA | 160 PALMER AVE | | | | KENMORE | NY | 14217-1940 |
| FRANCES SIDOR | 3990 FORREST PARKWAY #207 | | | | N TONAWANDA | NY | 14120 |
| FRANCES SIMMONS | 3526 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| FRANCES SIMON | 44 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| FRANCES SINGLETARY | 1543 FALLING WATERS WAY | | | | WEBSTER | NY | 14580-7240 |
| FRANCES SKELLENGER | 5674 GENESEE RD | | | | LAPEER | MI | 48446-2748 |
| FRANCES SKINNER | 1500 CALVARY CHURCH RD | | | | FESTUS | MO | 63028 |
| FRANCES SLATKIN | 110 SOUTH WINDS | | | | TINTON FALLS | NJ | 07753-7711 |
| FRANCES SLAUBAUGH | 8035 RODGERS RD | | | | LODI | OH | 44254-9615 |
| FRANCES SLAUGHTER | 6771 SECKEL DR | | | | WESTERVILLE | OH | 43082-9651 |
| FRANCES SLAVEN | 102 SUNNY KNOLL DR APT 7 | | | | WINCHESTER | IN | 47394-9202 |
| FRANCES SLOAN | 901 SHADY CREEK DR | | | | KENNEDALE | TX | 76060-5495 |
| FRANCES SMITH | 122 CAROL DR | | | | ROCHESTER | NY | 14617-4744 |
| FRANCES SMITH | 152 PHEASANT RUN | | | | LAPEER | MI | 48446-4127 |
| FRANCES SMITH | 2701 S EATON AVE APT 1A | | | | MUNCIE | IN | 47302-4869 |
| FRANCES SMITH | 1735 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| FRANCES SMITH | 4080 KENDALL ST | | | | DETROIT | MI | 48238-2655 |
| FRANCES SMITH | 621 BOWERS RD | | | | LAPEER | MI | 48446-3116 |
| FRANCES SMITH | 9765 MAUMEE WESTERN RD | | | | MONCLOVA | OH | 43542-9518 |
| FRANCES SMITH | PO BOX 22441 | | | | INDIANAPOLIS | IN | 46222-0441 |
| FRANCES SMITH | 144 FAIRBANKS OAK ALLEE | BLDG 6, UNIT 2B | | | DANIEL ISLAND | SC | 29492 |
| FRANCES SMREKAR | 68 CHERRYHILL DR | | | | DAVISON | MI | 48423-9159 |
| FRANCES SNODDERLY | 10208 FORD DR | | | | SAINT HELEN | MI | 48656-8202 |
| FRANCES SNYDER | 669 RESIDENZ PKWY APT A | | | | KETTERING | OH | 45429-6303 |
| FRANCES SOBOL | 279 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2539 |
| FRANCES SOJKA | 2519 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1913 |
| FRANCES SORTMAN | 3313 WILMINGTON PIKE | HEARTLAND OF KETTERING | | | KETTERING | OH | 45429-4023 |
| FRANCES SOUDERS | 2106 N 600TH RD | | | | BALDWIN CITY | KS | 66006-7265 |
| FRANCES SOVICH | 7404 SAN CARLOS DRIVE | | | | PORT RICHEY | FL | 34668-5029 |
| FRANCES SPAIN | 169 TIMBER RIDGE DR | | | | NASHVILLE | TN | 37217-4622 |
| FRANCES SPARACINO | 1952 DODGE DR NW | | | | WARREN | OH | 44485-1416 |
| FRANCES SPENCE | 37610 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8464 |
| FRANCES SPENCER | 35 HAYES ST | | | | MERIDEN | CT | 06451-6214 |
| FRANCES SPICER | 4775 VILLAGE DR APT 239 | | | | GRAND LEDGE | MI | 48837-8111 |
| FRANCES SPINELLA | PO BOX 68 | | | | MINERAL RIDGE | OH | 44440-0068 |
| FRANCES SPRIGGS | 8600 SCHOLAR LN APT 1008 | | | | LAS VEGAS | NV | 89128-8475 |
| FRANCES SPRINGER | 116 JOINER LN | | | | LEXINGTON | AL | 35648-3753 |
| FRANCES SPRUIELL | 174 W 137TH ST APT 11 | | | | NEW YORK | NY | 10030-2566 |
| FRANCES SPURGUS | 4242 OAKLAND DR | | | | NEW PORT RICHEY | FL | 34653-6658 |
| FRANCES STAFFORD | 520 CROSS KEY ROAD | | | | REIDSVILLE | NC | 27320-9177 |
| FRANCES STAGGS | 8292 SW 41ST PLACE RD | | | | OCALA | FL | 34481-5440 |
| FRANCES STANBERRY | 30214 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2361 |
| FRANCES STANLEY | 130 FULKS TER | | | | MARTINSBURG | WV | 25405-5251 |
| FRANCES STAPLETON | 4408 PULASKI HWY | | | | CULLEOKA | TN | 38451-2024 |
| FRANCES STARZYNSKI | 142 LEE ST | | | | DEPEW | NY | 14043-1042 |
| FRANCES STEVENS | 4801 HEDGES AVE | | | | KANSAS CITY | MO | 64133-2215 |
| FRANCES STEWARD | 11502 KENT | | | | WASHINGTON | MI | 48094-3651 |
| FRANCES STRAHOWSKI | 82 GEARY AVE | | | | BRISTOL | CT | 06010-6444 |
| FRANCES STRAYER | 409 WEST SHERWOOD TERRACE | | | | FORT WAYNE | IN | 46807-2735 |
| FRANCES STRICKLAND | 164 HILL ST | | | | COMMERCE | GA | 30529-1834 |
| FRANCES STRZYNSKI | 412 N OTSEGO AVE | | | | GAYLORD | MI | 49735-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES STURGEON | 408 S HARVEY DR | | | | GREENTOWN | IN | 46936-1619 |
| FRANCES SUDON | 4958 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| FRANCES SUGDEN | 106 EAST THRUSH AV | | | | CRESTLINE | OH | 44827 |
| FRANCES SURDENIK | 11425 S COUNTY LINE RD | | | | ELSIE | MI | 48831 |
| FRANCES SUTTER | 744 UPSON ST | | | | AKRON | OH | 44305-1553 |
| FRANCES SWEITZER | 709 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1932 |
| FRANCES SWIFT | 5402 GLENN AVE | | | | FLINT | MI | 48505-5148 |
| FRANCES SZABLEWSKI | 3494 TIPPECANOE TRL | | | | MONROE | MI | 48162-4555 |
| FRANCES SZENYERI | 4100 N RIVER RD NE | # 306 | | | WARREN | OH | 44484 |
| FRANCES SZLAUER | 12791 ROSEDALE STREET | | | | SOUTHGATE | MI | 48195-1022 |
| FRANCES SZORTYKA | 100 CHARTER OAKS DR APT 1 | | | | AMHERST | NY | 14228-2522 |
| FRANCES SZPONT | 23340 EUREKA AVE | | | | WARREN | MI | 48091-4504 |
| FRANCES T BELLAY | 4160 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 |
| FRANCES T EAGAN | 101 PANORAMA DR 101 | | | | MOHEGAN LAKE | NY | 10547 |
| FRANCES T FLEMMINGS | 1137 BUCK LANE | | | | JACKSON | MS | 39209 |
| FRANCES T MILNES TUELL TTEE | FRANCES T MILNES REV TR U/A DTD 04/27/1998 | PO BOX 35865 | | | TUCSON | AZ | 85740-5865 |
| FRANCES T PAPPA | 5460 LAKEVIEW DRIVE | | | | HUBBARD | OH | 44425-2701 |
| FRANCES T REED | 1104 LA PLEINS DR | | | | EAST SAINT LOUIS | IL | 62203-2212 |
| FRANCES TANGO | 156 GRAND ST | | | | LOCKPORT | NY | 14094-2252 |
| FRANCES TARRANT | 2285 HILLS LANE DR SE | | | | SMYRNA | GA | 30080-5917 |
| FRANCES TARTARELLI | 130 JUDSON AVE | | | | BRISTOL | CT | 06010-6451 |
| FRANCES TAYLOR | 933 BENTON STATION RD | | | | BENTON | TN | 37307-5401 |
| FRANCES TAYLOR | 5928 MONTGOMERY ST | | | | BALTIMORE | MD | 21207-4841 |
| FRANCES TAYLOR | 27043 OAKWOOD CIRCLE APT 119-U | | | | OLMSTED FALLS | OH | 44138 |
| FRANCES TEDFORD | 685 W CLARK RD | | | | YPSILANTI | MI | 48198-3401 |
| FRANCES TEER | 737 W GENESEE ST | | | | FLINT | MI | 48504-2607 |
| FRANCES TEMPLEMAN | 684 S POINT TRL | | | | BEREA | OH | 44017-2838 |
| FRANCES TETLOFF | 180 SOUTH COLONY DRIVE | APARTMENT NO. 824 | | | SAGINAW | MI | 48638 |
| FRANCES THIEL | 2457 CLYDIA ST | | | | PORTAGE | IN | 46358-1801 |
| FRANCES THOMAS | 27200 PARKVIEW BLVD APT 209 | | | | WARREN | MI | 48092-2816 |
| FRANCES THOMAS | 618 W 10TH ST | | | | JONESBORO | IN | 46938-1234 |
| FRANCES THOMAS | 341 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2817 |
| FRANCES THOMPSON | 1821 N STATE ROAD 15 | | | | WABASH | IN | 46992-8701 |
| FRANCES THOMPSON | 3240 NORWAY RD | | | | HOLLEY | NY | 14470-9332 |
| FRANCES THOMPSON | 2964 DIXIE HWY | | | | WATERFORD | MI | 48328-1715 |
| FRANCES THOMPSON | PO BOX 233 | 2013 SUNSET DRIVE | | | LUPTON | MI | 48635-0233 |
| FRANCES THORINGTON | 11251 MOSHER RD | | | | OTISVILLE | MI | 48463-9729 |
| FRANCES THORNBERRY | 1020 INGLESIDE AVE | | | | FLINT | MI | 48507-2330 |
| FRANCES THRONDSET | 103 INDIAN CREEK DR | | | | PARIS | TN | 38242-5920 |
| FRANCES TIDWELL | 14 STAR DUST TRL SE | | | | CARTERSVILLE | GA | 30120-6842 |
| FRANCES TODD | 3450 W COUNTY ROAD 100 N | | | | NEW CASTLE | IN | 47362-8944 |
| FRANCES TOMASZEWSKI | 1404 FREMONT ST | | | | BAY CITY | MI | 48708-8051 |
| FRANCES TOMAZIN | 1762 STONE CREEK LN | | | | TWINSBURG | OH | 44087-2700 |
| FRANCES TONEY | 3910 SOUTHERN CROSS DR | | | | BALTIMORE | MD | 21207-6427 |
| FRANCES TOOKES | 2356 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2746 |
| FRANCES TOOLE | 723 MAPLE ST | | | | AIKEN | SC | 29803-5441 |
| FRANCES TORRES | 4140 LAKEWOOD DR | | | | FORT WORTH | TX | 76135-2721 |
| FRANCES TOTH | 2870 BEAL ST NW | | | | WARREN | OH | 44485-1208 |
| FRANCES TOWNSEL | 3433 N 10TH ST | | | | MILWAUKEE | WI | 53206-2820 |
| FRANCES TRANTHAM | 157 BLUFFVIEW DR | | | | TROY | MO | 63379-2010 |
| FRANCES TRENT | 239 E RAILROAD AVE | | | | HUNTINGDON | TN | 38344-2920 |
| FRANCES TRICKLER | 1770 PIPER LN APT 104 | | | | CENTERVILLE | OH | 45440-5073 |
| FRANCES TRIM | 2417 CAPLES RD | | | | WEST MONROE | LA | 71292-8224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCES TROOST | 5473 GREENBORO DR SE | | | | KENTWOOD | MI | 49508-6043 |
| FRANCES TURCOTTE | PO BOX 309 | 700 W MAIN | | | HARDIN | IL | 62047-0309 |
| FRANCES TURNAGE | 2257 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| FRANCES TURNER | 8211 YARDLEY APT A | | | | WASHINGTON | MI | 48094 |
| FRANCES TUROVICH | 6056 EAGLE TRACE DRIVE | | | | YPSILANTI | MI | 48197-6202 |
| FRANCES TYNDALE | 2506 ROCKDALE AVE | | | | LANSING | MI | 48917-1377 |
| FRANCES U DELANEY | 231 SUNBURY RD | | | | DANVILLE | PA | 17821 |
| FRANCES U MARQUEZ | 10819 CHADSEY DR | | | | WHITTIER | CA | 90604-1320 |
| FRANCES UHRIG | 209 N MAIN ST | | | | PLEASANT HILL | OH | 45359 |
| FRANCES V ANDERSON | 10 PADDINGTON COURT | | | | HOCKESSIN | DE | 19707 |
| FRANCES V FALKOWSKI | 247 GEORGETOWN RD | | | | COLUMBUS | NJ | 08022 |
| FRANCES V GARLAND | 1345 LAKEWOOD DR | | | | ROANOKE | VA | 24015 |
| FRANCES V PARKS | 102 AGNES ST | | | | CRYSTAL SPRINGS | MS | 39059-2612 |
| FRANCES V WILLIAMS TTEE | FRANCES V WILLIAMS TRUST U/T/A | DTD 03/19/1986 FBO CATHY A LATTY | 1710 ESPLANADE APT H | | REDONDO BEACH | CA | 90277-5370 |
| FRANCES VADEN | 208 PEANUT RIDGE RD | | | | MC RAE | AR | 72102-9609 |
| FRANCES VANDEMARK | 621 CEDAR ST | | | | DEFIANCE | OH | 43512-2955 |
| FRANCES VANDERVER | 6683 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1069 |
| FRANCES VANMETER | 1602 8TH ST SW | | | | DECATUR | AL | 35601-3706 |
| FRANCES VASLE | 25601 GLENBROOK BLVD | | | | EUCLID | OH | 44117-1823 |
| FRANCES VAWTER | 5781 DANNY CV | | | | HORN LAKE | MS | 38637-9573 |
| FRANCES VIAR | 4451 BALDWIN RD | C/O REBA RODGERS | | | HOLLY | MI | 48442-9353 |
| FRANCES VIETTI | 10050 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9648 |
| FRANCES VINING | 5387 RIDGE RD | | | | LOCKPORT | NY | 14094-9443 |
| FRANCES W COTTAM | 3137 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3935 |
| FRANCES W GLOSSON | 6523 N HILLS ST | | | | MERIDIAN | MS | 39307-4024 |
| FRANCES W HAINES | 5329 NEW LONDON ROAD | | | | GENEVA | OH | 44041 |
| FRANCES WAHL | 5591 LAPEER RD | | | | KIMBALL | MI | 48074-1309 |
| FRANCES WALKER | 2813 22ND AVE W | | | | BRADENTON | FL | 34205-3019 |
| FRANCES WALKER | 16301 MYRTLE AVE | | | | CLEVELAND | OH | 44128-3827 |
| FRANCES WALL | 500 PENNINGTON RD | | | | WAYNESBURG | KY | 40489-8201 |
| FRANCES WALL | 3791 GOLDEN OAK | | | | WHITE LAKE | MI | 48383-1072 |
| FRANCES WALLACE | 4584 DARROWBY DR | | | | POWDER SPRINGS | GA | 30127-8422 |
| FRANCES WALLER | 423 GREENWICH ST | APT B | | | HOWELL | MI | 48843-1467 |
| FRANCES WALLOCK | 223 N PHILIPS ST | | | | KOKOMO | IN | 46901-4264 |
| FRANCES WALTERS | 6747 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9498 |
| FRANCES WANAMAKER | 38101 CASTLE DR | | | | ROMULUS | MI | 48174-4703 |
| FRANCES WARNER | 4237 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| FRANCES WARNIMONT | 5903 YORKSHIRE DR | | | | ZEPHYRHILLS | FL | 33542-7974 |
| FRANCES WATKINS | 2500 GOLDEN HORSESHOE CIR APT H | | | | MORRISVILLE | NC | 27560-7654 |
| FRANCES WATSON | PO BOX 38810 | | | | DETROIT | MI | 48238-0810 |
| FRANCES WECHTER | 2 EXECUTIVE VILLAGE CT # B | | | | NORWALK | OH | 44857-9013 |
| FRANCES WEINBERG | 1376 SNOWBERRY LANE | | | | CRYSTAL LAKE | IL | 60014 |
| FRANCES WEINBERG ITEE | 1376 SNOWEBERRY LANE | | | | CRYSTAL LAKE | IL | 60014 |
| FRANCES WELCH | 7557 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| FRANCES WELLMAN | 7 SANTA CLARA AVENUE | | | | DAYTON | OH | 45405-3625 |
| FRANCES WELLMAN | 721 BALLEY DRIVE | | | | ANDERSON | IN | 46011 |
| FRANCES WELLMAN | 17 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3625 |
| FRANCES WELSH | 1060 NEIL CIR N | | | | MANSFIELD | OH | 44903-7565 |
| FRANCES WESSERLING | 1562 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3544 |
| FRANCES WEST | 2937 BECKWITH ST | | | | DELTONA | FL | 32738-1371 |
| FRANCES WEST | 3107 CAROLINE DR | | | | JOLIET | IL | 60435-1107 |
| FRANCES WEST-LASSITER | 12230 PROMENADE ST | | | | DETROIT | MI | 48213-1414 |
| FRANCES WESTER | 3162 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7786 |
| FRANCES WESTFALL | 800 RED MILL DR | | | | TECUMSEH | MI | 49286-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES WESTRAY | 7836 ALLISON AVE | | | | DAYTON | OH | 45415-2201 |
| FRANCES WHIGHAM | 12506 EMERY AVE | | | | CLEVELAND | OH | 44135-2244 |
| FRANCES WHIPPLE | 422 SOMERSET DR | | | | AUBURNDALE | FL | 33823-8307 |
| FRANCES WHITE | 996 RIVER RD | | | | OSTRANDER | OH | 43061-9719 |
| FRANCES WHITE | 532 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2515 |
| FRANCES WHITED | 7202 E 100TH TER | | | | KANSAS CITY | MO | 64134-1746 |
| FRANCES WHITLOCK | 354 LAGOON DR | | | | MC MINNVILLE | TN | 37110-1118 |
| FRANCES WHITWORTH | 5008 LA FRANCE PL | | | | DAYTON | OH | 45440-2220 |
| FRANCES WHOBREY | 9847 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-8249 |
| FRANCES WILK | 233 SE 31ST ST | | | | CAPE CORAL | FL | 33904-3438 |
| FRANCES WILLIAMS | 3417 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46237 |
| FRANCES WILLIAMS | 8041 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2476 |
| FRANCES WILLIAMS | 707 W 31ST ST | | | | INDIANAPOLIS | IN | 46208-4825 |
| FRANCES WILLIAMS | 43873 PINOT NOIR DR | | | | STERLING HTS | MI | 48314-1801 |
| FRANCES WILLIAMS | 226 HI MOUNT CIR | | | | LANSING | MI | 48906-3201 |
| FRANCES WILLIAMSOM | PO BOX 555072 | | | | LOS ANGELES | CA | 90055-0072 |
| FRANCES WILLIAMSON | 917 EMILY TRL | | | | AZLE | TX | 76020-5008 |
| FRANCES WILSON | 11926 MCGOWAN AVE | | | | CLEVELAND | OH | 44135-3634 |
| FRANCES WIMBERLY | 20107 GREENVIEW AVE | | | | DETROIT | MI | 48219 |
| FRANCES WINCHESTER | 5815 S CHAPIN RD | | | | MERRILL | MI | 48637-9787 |
| FRANCES WINSLOW | 4074 SARAH LN | | | | TRAVERSE CITY | MI | 49684-9695 |
| FRANCES WINTERROWD | 501 HARRISON AVE | | | | GREENVILLE | OH | 45331-1209 |
| FRANCES WISINSKI | 632 PENNSYLVANIA AVE | | | | TRENTON | NJ | 08638-3802 |
| FRANCES WOLNAK | 1721 W. MISSION HILLS ROAD - SUITE 205 | | | | NORTHBROOK | IL | 60062 |
| FRANCES WONSALA | 2 GREEN ST QUABOUG APT#20 | | | | PALMER | MA | 01069 |
| FRANCES WONSALA | 2 GREEN ST APT 7 | | | | PALMER | MA | 01069-1000 |
| FRANCES WOOD | PO BOX 490 | | | | GLEN ST MARY | FL | 32040-0490 |
| FRANCES WOOD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANCES WOODRING | 14163 TAYLOR RD | | | | MILLINGTON | MI | 48746-9230 |
| FRANCES WOODRUFF | 3350 ST CATHERINE ST | | | | FLORISSANT | MO | 63033 |
| FRANCES WOODS | 2541 MANN RD | | | | WATERFORD | MI | 48329-2332 |
| FRANCES WOZNIAK | 29895 HEMLOCK AVE | | | | FARMINGTON HILLS | MI | 48336-2056 |
| FRANCES WRIGHT | 5054 WATSON DR | | | | FLINT | MI | 48506-2143 |
| FRANCES WRIGHT | 457 LONDON-GROVEPORT RD | | | | LOCKBOURNE | OH | 43137 |
| FRANCES WRIGHT | 5801 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| FRANCES WROBLEWSKI | 788 SADDLE RDG | | | | PORTAGE | WI | 53901-9778 |
| FRANCES WYATT | 3675 AQUARINA ST | | | | WATERFORD | MI | 48329-2108 |
| FRANCES Y SCHIMP | 469   GARLAND DR. | | | | NILES | OH | 44446-1106 |
| FRANCES YAGNICH | 711 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |
| FRANCES YANITY | 1017 NORWOOD ST | | | | MCKEESPORT | PA | 15133-3931 |
| FRANCES YARN | 1429 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| FRANCES YORK | 4391 MERIDIAN RD | | | | ADDISON | MI | 49220-9414 |
| FRANCES YORLANO | 246 KIDDER ST | | | | WILKES BARRE | PA | 18702-5431 |
| FRANCES YOUNG | 1168 RENDEZVOUS LN | | | | COLUMBUS | OH | 43207 |
| FRANCES YOUNG | 9719 S SHORE DR | | | | PIGEON | MI | 48755-9675 |
| FRANCES YOUNGBLOOD | 8559 N LINE CREEK PKWY APT 216 | | | | KANSAS CITY | MO | 64154-2120 |
| FRANCES Z BUZARD | 170 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1606 |
| FRANCES ZAMBROLLA | 23 SANDY HILL RD | | | | COMMACK | NY | 11728 |
| FRANCES ZARAJCZYK | 26 LAUREL DR | | | | DAYVILLE | CT | 06241-2218 |
| FRANCES ZEEB | 33300 UTICA RD | | | | FRASER | MI | 48026-2017 |
| FRANCES ZIDAN | 34190 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2907 |
| FRANCES ZOTTARELLA | 1700 TYSON DR | | | | FLORISSANT | MO | 63031-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCES ZUCHERO | 2403 PALMER AVE | | | | BRISTOL | PA | 19007-5704 |
| FRANCES, DOROTHY M | C/O HEIDI JOY SWIERINGA | P O BOX 265 | | | ZEELAND | MI | 49464 |
| FRANCES, DOROTHY M | PO BOX 265 | C/O HEIDI JOY SWIERINGA | | | ZEELAND | MI | 49464-0265 |
| FRANCESC9O VIRDIS | 20,VIA G.DI VITTORIO | | | | PARMA | | 43100 |
| FRANCESCA CAU AND SALVATORE DEL RIO | VIA CARLO FADDA 2/E | | | 07100 SASSARI ITALY | | | |
| FRANCESCA DUMONT | 408 HERITAGE HLS # A | | | | SOMERS | NY | 10589-1983 |
| FRANCESCA FERRARIO | VIA MUSCO 39 | | | | | | |
| FRANCESCA GOTTI - IOTTI PIERFRANCESCO | PIAZZA CANEVA NO. 4 | | | 20154 MILANO - ITALY | | | |
| FRANCESCA GOTTI-IOTTI PIERFRANCESCO | PIAZZA CANEVA NO 4 | | | 20154 MILANO ITALY | | | |
| FRANCESCA J EVANS | 1519 CANFIELD AVE | | | | DAYTON | OH | 45406 |
| FRANCESCA L FRONHEISER | 3 APPLE ST | | | | BARTO | PA | 19504-9509 |
| FRANCESCA L UMOH | 5825 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3049 |
| FRANCESCA OPPEDISANO | 292 THORPE AVE. | | | | MERIDEN | CT | 06450 |
| FRANCESCA ROMAN | | | | | | | |
| FRANCESCA RONDINONE | VIA PASQUALE  MIONE 39 H 71122 FOGGIA (F | | | | | | |
| FRANCESCA STARACE | 405 W STIMPSON AVE | | | | LINDEN | NJ | 07036-4422 |
| FRANCESCA UMOH | 5825 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3049 |
| FRANCESCA VITALE | 15872 TEA ROSE DR | | | | MACOMB | MI | 48042-2258 |
| FRANCESCHI JIMMY (459861) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRANCESCHI PEDRO (ESTATE OF) (476878) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| FRANCESCHI, JIMMY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRANCESCHI, PEDRO | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| FRANCESCHINA, JOHN T | 2171 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| FRANCESCHINA, MARGARET | 2171 BULLOCK ROAD | | | | BAY CITY | MI | 48708 |
| FRANCESCHINA, MARGARET | 2171 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| FRANCESCO BALDASSARRE | 405 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301-3049 |
| FRANCESCO BISTOLFI & FALANGA EVA | VIALE, AMMIRAGLIO GIORGIO DES GENEYS 30/4 | | | GENOVA 16148 ITALY | | | |
| FRANCESCO BONARRIGO | VIA MASO DELLA PIEVE N. 25/F INT .12 | 39100 BOLZANO (BZ) | | | | | |
| FRANCESCO BONARRIGO | VIA MASO DELLA PIEVE N 25/F INT 12 | | | 39100 BOLZANO BZ | | | |
| FRANCESCO BOVE | VIA ROSMINI SNC | | | | | | |
| FRANCESCO BOVE | VIA ROSMINI SN | | | | | | |
| FRANCESCO BOZZO | 6251 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| FRANCESCO BRUNO | 507 TRANSOM CT | | | | TOMS RIVER | NJ | 08753-4429 |
| FRANCESCO CAMPEDELLI | VIA BELVEDERE, 21 | BOCENAGO (TN) | | | | | |
| FRANCESCO CAMPEDELLI | VIA BELVEDERE 21 | | | BOCENAGO | ITALY | WY | 38086 |
| FRANCESCO CAMPEDELLI | VIA BELVEDERE 21 | BOCENAGO (TN) | ITALY | | | | |
| FRANCESCO CASELLA | VIA SAN SECONDO 101 | | | | TURIN | | |
| FRANCESCO CIANCA | ROME | ITALY | | | ROME | IA | 00100 |
| FRANCESCO COSTANTINI | VIA FAUSTO GULLO 62 | 00155  ROMA | | | | | |
| FRANCESCO CUSUMANO | 12646 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-4102 |
| FRANCESCO DANDREA | 2600 OCEAN SHORE BLVD APT 308 | | | | ORMOND BEACH | FL | 32176-2382 |
| FRANCESCO DI SALVO | 1408 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9712 |
| FRANCESCO DIALTI | VIA GIOVANNI DA PROCIDA, 21 | 20149 MILAN | | | | | |
| FRANCESCO FINO | VIA GALLIPOLI, 70 | | | | GALATONE (LE) | | 73044 |
| FRANCESCO FIORANTE | 8279 W CARMEN AVE | | | | NORRIDGE | IL | 60706-3024 |
| FRANCESCO FIORETTI | VIA ROMA DH | | | | MILAN | | 20133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCESCO FODERA | 347 26TH AVE SW | | | | WASHBURN | ND | 58577-9423 |
| FRANCESCO FRISONE | 28 SPRING VALLEY RD | | | | LEVITTOWN | PA | 19056-1715 |
| FRANCESCO G CIFFA | 244 BEND DR | | | | ROCHESTER | NY | 14612 |
| FRANCESCO GALLELLI | 18 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2706 |
| FRANCESCO GIULIANI | | | | | | | |
| FRANCESCO GUIDA | VIA TAGLIAMENTO 20 | | | | | | |
| FRANCESCO GUIDA | VIA TAGLIAMENTO 20 | 20013  MAGENTA (MI) | | | | | |
| FRANCESCO LANARI | VIA MOLINO 2 | FALCONARA M.MA | 60015 (AN) ITALY | | | | |
| FRANCESCO LIBURDI | 489 KIRTS BLVD APT 73 | | | | TROY | MI | 48084-5268 |
| FRANCESCO LISI SCARDAVI | CORSO D'AUGUSTO 33 | | | | | | |
| FRANCESCO LO CONTE | VIA VERDI 21 | | | OZZANO DELL'EMILIA (BO) ITALY | | | |
| FRANCESCO MACRINA JR | 206 KINGSBRIDGE DR | | | | LITITZ | PA | 17543 |
| FRANCESCO MARCHIONDA | 733 SQUIRREL HILL CT | | | | YOUNGSTOWN | OH | 44512-5329 |
| FRANCESCO MARIA DATO | VIALE COMOLA RICCI, 98 | | | NAPOLI ITALY | | | |
| FRANCESCO MASCIANTONIO | 205 CENTER ST | | | | KENNETT SQ | PA | 19348-3207 |
| FRANCESCO MERCADANTE | 590 CHARLES DR | | | | N HUNTINGDON | PA | 15642-1986 |
| FRANCESCO MODICA-AMORE | 59 RAE DR | | | | ROCHESTER | NY | 14626-1813 |
| FRANCESCO MODICA-AMORE | 59   RAE DR | | | | ROCHESTER | NY | 14626-1813 |
| FRANCESCO MOLINARO | 3927 NOWAK DR | | | | STERLING HTS | MI | 48310-5326 |
| FRANCESCO MONTALBANO | 95 CHELTENHAM RD | | | | ROCHESTER | NY | 14612-5711 |
| FRANCESCO PANICCIA | 40 COOK AVE | | | | YONKERS | NY | 10701-6319 |
| FRANCESCO PECORILLI | 38607 FILLY DR | | | | STERLING HTS | MI | 48310-1781 |
| FRANCESCO PIETRO SANTI | C/O ERSEL SIM S P A | 11 PIAZZA SOLFERINO | | 10121 TORINO ITALY | | | |
| FRANCESCO PORCO | 1250 KIMBERLY DR | | | | LANSING | MI | 48912-4816 |
| FRANCESCO PRAINO | 9 SOUTH CT | | | | WAPPINGERS FL | NY | 12590-6117 |
| FRANCESCO PUCINO | VIA MONTEDORO 67 L | 80059 TORRE DEL GRECO (NA) | | | | | |
| FRANCESCO PULLANO | 3772 WESTSIDE DRIVE | | | | CHURCHVILLE | NY | 14428 |
| FRANCESCO RAGAZZONI | VIA PER GHEVIO | | | | | | |
| FRANCESCO RAGAZZONI | VIA PER GHEVIO N.81 | MEINA (NO) | | | | | |
| FRANCESCO RAGAZZONI | VIA GHEVIO N.81 | 28046 MEINA (NO) | | | | | |
| FRANCESCO ROTONDI | 233   OLYMPIA DRIVE | | | | ROCHESTER | NY | 14615-1205 |
| FRANCESCO SAMUELLI | VIA RUSTICANA 1/D | PIEVE DI CENTO | | | BOLOGNA | IA | 40066 |
| FRANCESCO SAMUELLI | VIA RUSTICANA 1/D | | | | PIEVE DI CENTO (BO) | | 40066 |
| FRANCESCO SIMONE | 555 W MARSHALL RD | | | | MC DONALD | OH | 44437-1657 |
| FRANCESCO SIMONE | 650 E LIBERTY ST | | | | GIRARD | OH | 44420-2308 |
| FRANCESCO SMIROLDO | 52 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| FRANCESCO SMIROLDO | 52   ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| FRANCESCO SPADAFORA | 4415 CHANCELLOR DR | | | | DEWITT | MI | 48820-7861 |
| FRANCESCO STOCCO | VIA DANIELE CRESPI, 4 | | | | | | |
| FRANCESCO VICECONTE | VIA WOSTRY 3 | | | | TRIESTE | | 34139 |
| FRANCESCO VIRDIS | 20,VIA G.DI VITTORIO | | | | PARMA | | 43100 |
| FRANCESCO VIRDIS | 3,STRADELLO TESSONI | | | | PARMA | | 43100 |
| FRANCESCO VIRDIS | 20, VIA G. DI VITTORIO | | | | MONTECHIARUGOLO | | 43023 |
| FRANCESCO VIRDIS | 20,VIA G. DI VITTORIO | | | MONTECHIARUGOLO 43023 ITALY | | | |
| FRANCESE, JOSEPH D | 173 MILE SQUARE RD | | | | YONKERS | NY | 10701-5339 |
| FRANCESO DI BENEDETTO | 590 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| FRANCETIC JR, FRANK J | 4385 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 |
| FRANCETIC, DOUGLAS A | 1660 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| FRANCETIC, DOUGLAS A. | 1660 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| FRANCETIC, FRANK J | 14344 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCETIC, ROBERT S | 4172 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| FRANCETTA BURRIS | 5536 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7781 |
| FRANCEY ROULETTE | 5060 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2136 |
| FRANCH CODY | 5395 W 200 S | | | | NEW PALESTINE | IN | 46163-8810 |
| FRANCH GAMBLE | 950 PAYNE TRAIL | | | | LONDON | KY | 40741-6840 |
| FRANCHESCA GREENHOUSE | 558 STARLIGHT BAPTIST CHURCH RD | | | | MARKSVILLE | LA | 71351-4932 |
| FRANCHESKA MARQUEZ | 1100 VIRGINIA DR | | | | FT WASHINGTON | PA | 19034-3204 |
| FRANCHESKI, GEORGE L | 138 HAMILTON AVE | | | | VANDERGRIFT | PA | 15690-1122 |
| FRANCHESTAN D MALONE | 5802 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1583 |
| FRANCHESTAN MALONE | 5802 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1583 |
| FRANCHETT, MARK E | 1141 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1435 |
| FRANCHETTI ANNE MARIE | FRANCHETTI, ANNE MARIE | 228 TULPEHOCKEN AVE | | | ELKINS PARK | PA | 19027-1927 |
| FRANCHETTI MICHAEL J (436634) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FRANCHETTI, ANN MARIE | | | | | | | |
| FRANCHETTI, ANNE MARIE | JOSEPH CHAIKEN & ASSOCIATES, PC | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FRANCHETTI, CAROL | 1229 ALPINE DR | | | | SANDUSKY | OH | 44870-5018 |
| FRANCHETTI, MICHAEL J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FRANCHI, STEPHANIE M | 7238 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-7309 |
| FRANCHINI CHEVROLET | 216 PASSAIC ST | | | | GARFIELD | NJ | 07026 |
| FRANCHINI, FLOYD A | 885 FRENCH RD | | | | CHEEKTOWAGA | NY | 14227-3629 |
| FRANCHINI, ROY | 668 DARTMOUTH AVE | | | | SAN CARLOS | CA | 94070 |
| FRANCHINO JR, JOSEPH C | 64 RACE TRACK RD | | | | E BRUNSWICK | NJ | 08816-3719 |
| FRANCHINO, DAVID C | 4010 CHIPPEWA DR | | | | MADISON | WI | 53711-3034 |
| FRANCHINO, SALVATORE | 2103 POPPYWOOD AVE | | | | HENDERSON | NV | 89012-4519 |
| FRANCHISE TAX BOARD | ACCT OF DARLENE G CARROLL | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF DARLENE G CARROLL | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| FRANCHISE TAX BOARD | ACCT OF ESTHER M PADILLA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ROBERT M PEDDYCOART | PO BOX 95827 | | | SACRAMENTO | CA | 48234 |
| FRANCHISE TAX BOARD | ACCT OF ARLIN K NOWAK | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX BOARD | ACCT OF ANA E CAMPOS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF MARY C MANWILL | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF BARBARA PEREZ | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| FRANCHISE TAX BOARD | ACCT OF CAROL F REED | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ELLEN M DOWELL | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ROBERT J PEREZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF KATHERINE CANADA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF DARYL R PORTER | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ERNEST CARLOS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF BERLON R PERVIS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ALICE F COBARRUVIAZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF CAROL S MORALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF KIMSEY S MOORE-ENNIS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF DAVID J MELIA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF SANT PALLAN | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF HOWARD E MILLER | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF PAUL THOMPSON | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| FRANCHISE TAX BOARD | ACCT OF HAROLD F SCHAFF | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | FOR ACCT OF CHARLES E REY | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF JOEL HUERTA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD | ACCT OF MARK LAVALLY | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| FRANCHISE TAX BOARD | ACCT OF RICHARD A THOMAS | PO BOX 2952 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF CHRIS J ABARCA | PO BOX 419001 | LEVY # | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX BOARD | ACCT OF EDGAR E GONZALES | PO BOX 419001 | LEVY # | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX BOARD | ACCT OF MICHAEL KELLY | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ELIZABETH S GAOUETTE | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF NELL R LANG | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF JOANNA A HAMMERS | PO BOX 942867 | LEVY # | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF CAROL M HALCROMB | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| FRANCHISE TAX BOARD | ACCT OF DANIELLE K HILL | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF C T JACOBS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | CORPORATION OFFICE COLLECTIONS | STATE OF CALIFORNIA | MS 3448 MSA465 | | SACRAMENTO | CA | 95827 |
| FRANCHISE TAX BOARD | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ROSEMARIE BOWES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF MYRNA ACKMAN | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF ROXANNA BRINKER | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF SCOTT A CLARK | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF JEFF S CHERRY | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX BOARD | ACCT OF RAFAELA O EBY | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF CARLOS CORONA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACT M PADILLA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF RAYMOND G BARRERA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | ACCT OF TONYA M RODGERS | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX BOARD | ACCT OF ALBERT VAZQUEZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812 |
| FRANCHISE TAX BOARD ACCT OF | J A QUIROZ | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD-CA | ACCT OF GARY L LINDLEY | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD-CALIFORNIA | ACCT OF DEBORAH JEFFRIES | PO BOX 942867 | LEVY # | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD-CALIFORNIA | ACCT OF DAVID N GOURLEY | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX BOARD-REG COLL | ACCT OF KELLY KOBASHIGAWA | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX-REG BOARD | ACCT OF VONCINA THOMAS | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX-REG BOARD | ACCT OF JOSEPH THORNTON | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX-REG BOARD | ACCT OF DIANE R BECKER | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| FRANCHISE TAX-REG COLLECT UNIT | ACCT OF A F TRAUMAN | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAX-REG COLLECT UNIT | ACCT OF M L WALKER | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 |
| FRANCHISE TAXBOARD-CA | | | | | | | |
| FRANCHISED BIOLOGICAL INTEGRATED INC | 1114 S BUNDY DR | | | | LOS ANGELES | CA | 90049 |
| FRANCHITA HARRELL | 3001 NE STRATFORD CIR | | | | LAWTON | OK | 73507-1952 |
| FRANCHO DRAKE | PO BOX 431884 | | | | PONTIAC | MI | 48343-1884 |
| FRANCHOCK, DANIEL M | 55770 LORRAINE DR | | | | SHELBY TWP | MI | 48316-1128 |
| FRANCHOCK, JACK M | # 1B | 199 BEACH 125TH STREET | | | ROCKAWAY PARK | NY | 11694-1701 |
| FRANCIA MINA | 16760 CEDARBROOK DR | | | | HASLETT | MI | 48840 |
| FRANCICA, FRANCES A | 902 GOTHAM CT S | | | | SAINT JAMES | NY | 11780-3353 |
| FRANCIDA MOORE | 1246 E WALTON BLVD | | | | PONTIAC | MI | 48340 |
| FRANCIE HIRNEISEN | 1551 SEND WAY | | | | LUTZ | FL | 33549-9394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIES ANDERSON | 520 E 49TH ST | | | | ANDERSON | IN | 46013-4806 |
| FRANCIES OLIVER P (355398) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FRANCIES, OLIVER P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FRANCIK, JERRY F | 10602 BLUE BELL WAY | | | | COCKEYSVILLE | MD | 21030-2603 |
| FRANCIK, THOMAS D | 13721 SUNDANCE TRL | | | | ROCKTON | IL | 61072-1656 |
| FRANCILLE BROOKS | 1221 AVENUE C | | | | FLINT | MI | 48503-1425 |
| FRANCINA VAUGHN | 7080 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| FRANCINA WILLIAMS | 1507 REGENCY WOODS RD APT 303 | | | | RICHMOND | VA | 23238-4547 |
| FRANCINE | | | | | | | |
| FRANCINE A HOWELL | 1788 BROWN AVE. | | | | MEMPHIS | TN | 38107 |
| FRANCINE A JOWDY | 23 GREENTREE DR | | | | GLASTONBURY | CT | 06033 |
| FRANCINE A ZELENAK | 656 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2439 |
| FRANCINE AHERN | 12 DOWNING STREET | | | | TOMS RIVER | NJ | 08755 |
| FRANCINE ANTONACCI | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 |
| FRANCINE B BLAKE | 1579  HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| FRANCINE B TURNER | 1510  OAKLAND | | | | YOUNGSTOWN | OH | 44510-1360 |
| FRANCINE BALDWIN | PO BOX 372356 | | | | DECATUR | GA | 30037-2356 |
| FRANCINE BLAKE | 1579 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| FRANCINE BLYSTONE | 163 FOREST DR | | | | LEESBURG | FL | 34788-2645 |
| FRANCINE BOCCIO | 1075 ARBOR CREEK DR | | | | ROSWELL | GA | 30076-1289 |
| FRANCINE BROOME | 3157 BROOKSHEAR CIRCLE | | | | AUBURN HILLS | MI | 48326-2209 |
| FRANCINE BRUNER | 19 YAWL LN | | | | PALM HARBOR | FL | 34683-3456 |
| FRANCINE BRUNETT | 174 SUGAR HILL RD | | | | WILLIAMSBURG | MS | 01096 |
| FRANCINE BUNDAGE | 5057 COUNTRY MEADOWS CT | | | | BRANDON | MS | 39042-9718 |
| FRANCINE CEASAR & MICAHAEL R CEASAR | 14 MARLOWE CT | | | | GALLOWAY | NJ | 08205 |
| FRANCINE COLUMBO-HINCHEY | 3538 KAMHI DR | | | | YORKTWN HTS | NY | 10598-1012 |
| FRANCINE DUFFIELD | 2001 W MOUNT HOPE AVE APT 324 | | | | LANSING | MI | 48910-2484 |
| FRANCINE E COLUMBO-HINCHEY | 3538 KAMHI DR | | | | YORKTOWN HEIGHTS | NY | 10598-1012 |
| FRANCINE GARDNER | 27430 EVERGREEN RD | | | | LATHRUP VLG | MI | 48076-3248 |
| FRANCINE GAULDING | 3810 ROLAND CIR | | | | DAYTON | OH | 45406 |
| FRANCINE HENDERSON | 4395 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1461 |
| FRANCINE HILLER | 30550 ISLAND CLUB DR | | | | DEER ISLAND | FL | 32778-9019 |
| FRANCINE JENKINS | 1505 WEYBURN RD | | | | ROSEDALE | MD | 21237-1522 |
| FRANCINE KEETON | 157 AVERILL AVE. | | | | ROCHESTER | NY | 14620 |
| FRANCINE L BALDWIN BILLINGSLEA | PO BOX 372356 | | | | DECATUR | GA | 30037-2356 |
| FRANCINE LOOTS | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| FRANCINE MARTIN | 2174 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1227 |
| FRANCINE MILLER | 43 S PLUM ST | | | | GERMANTOWN | OH | 45327-1361 |
| FRANCINE NEWELL | PO BOX 804 | | | | HEIDELBERG | MS | 39439-0804 |
| FRANCINE PRICE | 6115 PERRY ST | | | | LANDOVER | MD | 20785-1047 |
| FRANCINE Q ANDERSON | 508 CHELSEA DR | | | | JACKSON | MS | 39212-4605 |
| FRANCINE THOMAS | 2057 EWALD CIR | | | | DETROIT | MI | 48238-2723 |
| FRANCINE THOMASON | 2400 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5701 |
| FRANCINE W HARRIS | 6636 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2661 |
| FRANCINE WIGOD TRUST | FRANCINE WIGOD | 5372 TEQUESTA | | | W BLOOMFIELD | MI | 48323 |
| FRANCINE WILDER | 8563 WISCONSIN ST | | | | DETROIT | MI | 48204-3248 |
| FRANCINE WILLIAMS | 3259 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1492 |
| FRANCINE WILLIAMS | 2604 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1140 |
| FRANCINE WILSON | 1825 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCINE Z MARTIN | 2174 TIBBETTS-WICK RD | | | | GIRARD | OH | 44420-1227 |
| FRANCINE ZIEMBA | 1303 MAPLE AVE | | | | BERWYN | IL | 60402-1250 |
| FRANCIOSE, JAMES R | 413 GORWIN DR | | | | HOLLISTON | MA | 01746-1582 |
| FRANCIS & ROSEMARIE PERRENOUD | BEKSTRASSE 26 | | | 75180 PFORZHEIM GERMANY | | | |
| FRANCIS A DALUISIO | 29 ROSEWOOD DR | | | | WEST SENECA | NY | 14224-3549 |
| FRANCIS A LEURCK | 119 BATTLE CREEK RD | | | | JASPER | AL | 35503 |
| FRANCIS A MARSH | 811 BELEY AVE | | | | SYRACUSE | NY | 13211-1305 |
| FRANCIS A O'BRIEN | 2 MERRYDELL DR | | | | CHURCHVILLE | PA | 18966-1134 |
| FRANCIS A SOLLITTO | 1100 EL PORTICO LN | | | | SPRING HILL | FL | 34608-8444 |
| FRANCIS A SPALLINA | 650 GILLETT ROAD | APT 2 | | | SPENCERPORT | NY | 14559 |
| FRANCIS ACOX | 15120 HIAWATHA DR | | | | BYRON | MI | 48418-9024 |
| FRANCIS ADAMS | 67 FLORES DEL NORTE | | | | FORT PIERCE | FL | 34951-2879 |
| FRANCIS ADAMS | 1000 LA COSTA LN | | | | WINTER HAVEN | FL | 33881-9784 |
| FRANCIS ADMIRE | PO BOX 782 | | | | GRAIN VALLEY | MO | 64029-0782 |
| FRANCIS AHEARN | 5128 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1256 |
| FRANCIS ALEXANDER JR (ESTATE OF) | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| FRANCIS ALTHERR | 301 W 6TH ST | | | | ALEXANDRIA | IN | 46001-2319 |
| FRANCIS AMES | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1412 |
| FRANCIS AND BETTY SENKO | 8057 DAVIS HWY. | | | | LANSING | MI | |
| FRANCIS AND ROSEMARIE PERRENOUD | BEKSTRASSE 26 | | | D 75180 PFORZHEIM / GERMANY | | | |
| FRANCIS AND SUSAN KEENAN | PO BOX 5012 | | | | SOUTHAMPTON | NY | 11969 |
| FRANCIS ANTHONY | 1727 SUNRISE CT | | | | TAVARES | FL | 32778 |
| FRANCIS ANTHONY | PO BOX 5 | | | | COLUMBIAVILLE | MI | 48421 |
| FRANCIS ANTHONY JR | 592 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9406 |
| FRANCIS APPLEGATE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FRANCIS ARENS | PO BOX 466 | | | | WESTPHALIA | MI | 48894-0466 |
| FRANCIS ARNOLD | 2316 ROWLAND AVE | | | | SIMI VALLEY | CA | 93063-3050 |
| FRANCIS ARQUETTE | STE 1 | 7846 HIGHWAY 1690 | | | LOUISA | KY | 41230-5021 |
| FRANCIS ASHER | 3639 N 700 E | | | | NEEDHAM | IN | 46162-9704 |
| FRANCIS ASTON | 406 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| FRANCIS AUBUCHON | 2900 HEADLAND DR | | | | SAINT CHARLES | MO | 63301-0767 |
| FRANCIS AUSTIN | 1315 N TIMBER RD | | | | MIDWEST CITY | OK | 73130-2217 |
| FRANCIS AUTOMOTIVE | 1317 1/2 W CHESTER PIKE | | | | WEST CHESTER | PA | 19382-6420 |
| FRANCIS B FENNESSEY | PO BOX 183 | | | | CHARLTON | MA | 01507 |
| FRANCIS B FENNESSEY AND ROSALIND C FENNESSEY | FRANCIS B FENNESSEY | PO BOX 183 | | | CHARLTON | MA | 01507 |
| FRANCIS B STEPHENS | SHIRLEY A STEPHENS JT TEN | 202 HILLCREST PL | | | CANON CITY | CO | 81212-9302 |
| FRANCIS BADER | 10191 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| FRANCIS BADLAM | 692 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-4326 |
| FRANCIS BAKER | 7191 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| FRANCIS BALDWIN | 2512 N C ST | | | | ELWOOD | IN | 46036-1624 |
| FRANCIS BALDWIN | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| FRANCIS BALDWIN | 1178 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 |
| FRANCIS BALSER | 214 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1027 |
| FRANCIS BANKS | 5340 WESTCHESTER DR | | | | FLINT | MI | 48532-4050 |
| FRANCIS BARBEY | 402 E BEECH ST | | | | CLARENCE | MO | 63437-1808 |
| FRANCIS BARONE | 4680 BAER RD | | | | RANSOMVILLE | NY | 14131-9736 |
| FRANCIS BARRETT | 7 BUCKINGHAM TER | | | | LAKE OSWEGO | OR | 97034-7301 |
| FRANCIS BARRON I I I | 1153 KETTLE POND LN | | | | GREAT FALLS | VA | 22066-1608 |
| FRANCIS BARRON JR | 1153 KETTLE POND LN | | | | GREAT FALLS | VA | 22066-1608 |
| FRANCIS BARTON | 2816 PIN OAK DR | | | | ANDERSON | IN | 46012-4592 |
| FRANCIS BARTON | 9 JUNIPER DR | | | | HAMLIN | NY | 14464-9565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS BASHER | 2326 S AUGUSTA PL | | | | ONTARIO | CA | 91761-5772 |
| FRANCIS BATDORF | 147 ARCADIA AVE | | | | SPRING HILL | FL | 34606-5902 |
| FRANCIS BAUMGART | 3125 LEITH ST | | | | FLINT | MI | 48506-3038 |
| FRANCIS BECKMAN | 639 CENTER ST | | | | CHESANING | MI | 48616-1613 |
| FRANCIS BELANGER | 6084 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9729 |
| FRANCIS BELARDINELLI | 431 MCLEAN ST | | | | WILKES BARRE | PA | 18702 |
| FRANCIS BELILE | PO BOX 5295 | | | | MASSENA | NY | 13662-5295 |
| FRANCIS BELLINI | 20 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| FRANCIS BELLOW | 5713 LOCUST EXT | | | | LOCKPORT | NY | 14094 |
| FRANCIS BENNETT | 10930 SOBER RD | | | | WEBBERVILLE | MI | 48892-9512 |
| FRANCIS BENSON | 890 WOODWARD AVE | | | | BIG RAPIDS | MI | 49307-9201 |
| FRANCIS BERK | 3603 MCGINNES RD | | | | MILLINGTON | MD | 21651-1577 |
| FRANCIS BESSETTE | 317 RIVER RD LAGOON BEACH | | | | BAY CITY | MI | 48706 |
| FRANCIS BICKEL | 219 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8603 |
| FRANCIS BIDDLE | 1205 E 31ST ST | C/O ROBERT BIDDLE | | | ANDERSON | IN | 46016-5621 |
| FRANCIS BIGLIN | 4112 BRANNON RD | | | | CRESTLINE | OH | 44827-9746 |
| FRANCIS BIRNEY | 30439 GLADYS AVE | | | | WESTLAND | MI | 48185-1713 |
| FRANCIS BIRON | 125 HERITAGE TRL | | | | TROY | MO | 63379-3167 |
| FRANCIS BIZELLI | 226 LINDENWOOD AVE | | | | SAINT CHARLES | MO | 63301-1605 |
| FRANCIS BLACQUIER | 5 LAKESIDE DR | | | | FRAMINGHAM | MA | 01702-7201 |
| FRANCIS BLASKA | 25577 MASCH AVE | | | | WARREN | MI | 48091-1408 |
| FRANCIS BLEWETT | 9199 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| FRANCIS BLINSKY | 320 PERSHING ST | | | | COLUMBIANA | OH | 44408-1434 |
| FRANCIS BOCCARDI | 41 RAMONA AVE | | | | WATERBURY | CT | 06705-1231 |
| FRANCIS BOLDA | 11114 INGLIS HWY | | | | MILLERSBURG | MI | 49759-9777 |
| FRANCIS BOOTH | 215 JERSEY ST | | | | PLAINWELL | MI | 49080-1608 |
| FRANCIS BOUDRO | 914 W 11TH ST | | | | MIO | MI | 48647-9160 |
| FRANCIS BOWERS | 13 PARADISE CT | | | | CHEEKTOWAGA | NY | 14225-4517 |
| FRANCIS BOYLL | 5113 KICKAPOO DR | | | | KOKOMO | IN | 46902-5334 |
| FRANCIS BRADO | 28 GENESEE ST | | | | MOUNT MORRIS | NY | 14510-1246 |
| FRANCIS BRADY | 2217WESTOVERDRIVE | | | | IONIA | MI | 48846 |
| FRANCIS BRANCATI | 11 WHITE ROCK TER | | | | HOLMDEL | NJ | 07733 |
| FRANCIS BRANCH | 122 S MARKET ST | | | | LODI | OH | 44254-1311 |
| FRANCIS BRANDT | 503 E PEARL ST | | | | POTTERVILLE | MI | 48876-9775 |
| FRANCIS BRENNAN | 1350 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2209 |
| FRANCIS BRENNAN | 1350 HEIGHTS | | | | LAKE ORION | MI | 48362 |
| FRANCIS BREWSTER | 2416 MORTON AVE | | | | FLINT | MI | 48507-4425 |
| FRANCIS BROOKS | 15348 PETRUS LN | | | | CLERMONT | FL | 34714-5073 |
| FRANCIS BROWN | 152 WILLOWDALE AVE | | | | MONTCLAIR | NJ | 07042-4336 |
| FRANCIS BROWN JR | 2140 PARADISE RD APT 106 | | | | LAS VEGAS | NV | 89104-2551 |
| FRANCIS BRUMLOW | 108 SARATOGA CT | | | | NICHOLASVILLE | KY | 40356-9495 |
| FRANCIS BUCKLEY | 21721 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080-3581 |
| FRANCIS BURCHARD | 1361 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| FRANCIS BURGETT JR | 4145 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9546 |
| FRANCIS BURKE | 1336 MILLICAN GROVE RD | | | | SEVIERVILLE | TN | 37876-0734 |
| FRANCIS BURNS | 901 PALM BLVD | | | | DUNEDIN | FL | 34698-2634 |
| FRANCIS BURTON | 806 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| FRANCIS BYRNE | 1228 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| FRANCIS C HUNT | 1137 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| FRANCIS C PARVIS, CONSTANCE PARVIS & | THOMAS PARVIS | 709 PARSON THORNE | | | MULFORD | DE | 19963 |
| FRANCIS C PERAINO | PO BOX 295 | | | | PARADISE | MI | 49768-0295 |
| FRANCIS C VOEGLER & TERESA M VOEGLER | 40 PRIMROSE LANE | | | | NORTH BABYLON | NY | 11703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS CALL | 1631 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2035 |
| FRANCIS CALLAHAN-LINK | 600 S IDAHO RD #721 | | | | APACHE JCT | AZ | 85219-5249 |
| FRANCIS CALNAN | 7619 GULF HIGHLANDS DR | | | | PORT RICHEY | FL | 34668-1528 |
| FRANCIS CALNAN | PO BOX 374 | | | | CHARLOTTE | MI | 48813-0374 |
| FRANCIS CALVETTI JR | 7 KATHLYN CT | | | | WILMINGTON | DE | 19808-3817 |
| FRANCIS CAMARGO | 920 FRITZLER DR | | | | SAGINAW | MI | 48609-5104 |
| FRANCIS CAMPBELL | PO BOX 713 | | | | E LIVERPOOL | OH | 43920-5713 |
| FRANCIS CAMPBELL | 1005 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| FRANCIS CANTERBURY | G5041 E CARPENTER ROAD | | | | FLINT | MI | 48506 |
| FRANCIS CAPIZZO | 39391 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2720 |
| FRANCIS CAPPELLO | 506 SAINT GIRONS CT | | | | PUNTA GORDA | FL | 33950-7869 |
| FRANCIS CAPRINOLO JR | 105 PINETOWN RD | | | | HANOVER | PA | 17331-9004 |
| FRANCIS CAREY | 110 TIMBER ST | | | | FAIRBORN | OH | 45324-2741 |
| FRANCIS CARNAHAN | 29 BUSTETTER DR | | | | FLORENCE | KY | 41042-2122 |
| FRANCIS CAROSELLA | 118 GERBER DR | | | | FREDERICKSBRG | VA | 22408-2937 |
| FRANCIS CARR JR | 1926 HILLCREST ST | | | | GRAND HAVEN | MI | 49417-2521 |
| FRANCIS CASHEN | 7 CROSS ST | | | | NATICK | MA | 01760-5829 |
| FRANCIS CASSAR | 22170 REINHARDT ST | | | | WOODHAVEN | MI | 48183-1504 |
| FRANCIS CASTRO | 8160 CAMELLA DR | | | | POLAND | OH | 44514-2750 |
| FRANCIS CHAMBERLAIN | 109 MITCHELL ST | | | | ELKTON | MD | 21921-5725 |
| FRANCIS CHANDLER | 7001 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302-8724 |
| FRANCIS CHEN | 1374 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3706 |
| FRANCIS CHMIEL | 67805 PLACE RD | | | | LENOX | MI | 48050-1110 |
| FRANCIS CHRISTIAN AND CHARMINE | 603 NEW YORK AVE | | | | CLAYMONT | DE | 19703-1957 |
| FRANCIS CHRISTOPHER RUSSO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FRANCIS CICCARELLA | 5419 COACH RD | | | | BOSSIER CITY | LA | 71111-5538 |
| FRANCIS CICHON | 5101 5TH B ST E | | | | BRADENTON | FL | 34203-4605 |
| FRANCIS CIRELLI | 1005 SAMANTHA LN APT 102 | | | | ODENTON | MD | 21113-3934 |
| FRANCIS CLATANOFF | 175 DARTMOUTH AVE | | | | HOLLAND | MI | 49423-3059 |
| FRANCIS CLAXTON | 2520 W SUBLETT RD | | | | ARLINGTON | TX | 76017-5416 |
| FRANCIS CLELAND | 930 JOHN R RD APT 2127 | | | | TROY | MI | 48083-4318 |
| FRANCIS CLEMONS | 1931 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| FRANCIS CLIFTON | 6771 E AIRE LIBRE LN | | | | SCOTTSDALE | AZ | 85254-5661 |
| FRANCIS COLE | 1309 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| FRANCIS COLLESTER | 5778 HALL RD | | | | PLAINFIELD | IN | 46168-7659 |
| FRANCIS COLLINS | 7 CHICATABUT DR | | | | WALPOLE | MA | 02081-4203 |
| FRANCIS COLLINS | 36261 ALLISON DR | | | | STERLING HTS | MI | 48310-4604 |
| FRANCIS COLLOM | 3961 SILVER VALLEY DR | | | | ORION | MI | 48359-1653 |
| FRANCIS CONDREN | 6069 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 |
| FRANCIS CONTO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCIS CONWAY | LOT 130 | 801 64TH STREET SOUTH | | | ST PETERSBURG | FL | 33707-3054 |
| FRANCIS COONEY JR | 10941 CRESCENT RIDGE LOOP | | | | CLERMONT | FL | 34711-6774 |
| FRANCIS COPPO | 9140 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| FRANCIS CORCORAN JR. | 200 WOODBINE RD | | | | SHAVERTOWN | PA | 18708-9304 |
| FRANCIS CORDER | 6564 KENVIEW DR | | | | CINCINNATI | OH | 45243-2324 |
| FRANCIS COUCH | 3075 E 400 S | | | | ANDERSON | IN | 46017-9730 |
| FRANCIS COULTER JR | 12337 TUSCOLA RD | | | | CLIO | MI | 48420-1062 |
| FRANCIS COX | 12291 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| FRANCIS CRANDALL | 5142 ROTTERDAM RD | | | | HOLT | MI | 48842-9562 |
| FRANCIS CRANE | 416 GARFIELD AVE | | | | E ROCHESTER | NY | 14445-1318 |
| FRANCIS CREAMER | 901 FORWOOD CT | | | | BALTIMORE | MD | 21222-2864 |
| FRANCIS CREASIA | 81 SHEILA DR | | | | BELLINGHAM | MA | 02019-1334 |
| FRANCIS CREED | G6451 N DORT | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS CRIQUI | 953 PLUMTREE LN | | | | FENTON | MI | 48430-2295 |
| FRANCIS CRITES | 9144 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| FRANCIS CROASTON | 2702 TILDEN RD | | | | BALTIMORE | MD | 21222-3219 |
| FRANCIS CRONK JR | PO BOX 967 | | | | MACKINAW CITY | MI | 49701-0967 |
| FRANCIS CROWE | 222 SWEETGUM LN | | | | STOCKBRIDGE | GA | 30281-1072 |
| FRANCIS CRUM | 2709 W MILLER RD | | | | MORRICE | MI | 48857-9664 |
| FRANCIS CUMMINGS | 186 JIMESON WAY | | | | GLASGOW | KY | 42141-8088 |
| FRANCIS CUNNINGHAM | PO BOX 823 | | | | BLANCHARD | OK | 73010-0823 |
| FRANCIS D BLACKETT | 484   HILLMAN ROAD | | | | AKRON | OH | 44312-2134 |
| FRANCIS D TURNER | 13344 QUEEN PALM RUN | | | | NORTH FT MYERS | FL | 33903-5294 |
| FRANCIS DALUISIO | 29 ROSEWOOD DR | | | | WEST SENECA | NY | 14224-3549 |
| FRANCIS DANIELEWICZ | 5830 MEAHL RD | | | | LOCKPORT | NY | 14094-9628 |
| FRANCIS DANKS | 654 DUKE CIR | | | | AUSTINTOWN | OH | 44515-4163 |
| FRANCIS DARGA | 12933 FLINTLOCK TRAIL | | | | MUSKEGO | WI | 53150 |
| FRANCIS DARRYL | FRANCIS, DARRYL | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| FRANCIS DAUGHERTY | 2417 ABBEY DR APT 7 | | | | FORT WAYNE | IN | 46835-3138 |
| FRANCIS DAVIDSON | 667 MEMORIAL DR | | | | MANCHESTER | KY | 40962-6198 |
| FRANCIS DAVIS | 12471 N 100 E | | | | ALEXANDRIA | IN | 46001-8825 |
| FRANCIS DAVIS | 725 BALDWIN ST | # 3016 | | | JENISON | MI | 49428-7945 |
| FRANCIS DAVIS | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| FRANCIS DAVIS | 14984 HEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313-2838 |
| FRANCIS DE ROO | 474 MADISON RD | | | | GROSSE POINTE FARMS | MI | 48236 |
| FRANCIS DE ROSIA | 3794 RED BUD LN | | | | CLARKSTON | MI | 48348-1453 |
| FRANCIS DECKER | 2786 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| FRANCIS DEMERS | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| FRANCIS DENNISON | 13849 5TH AVE | | | | MARION | MI | 49665-8368 |
| FRANCIS DEROUIN | 7231 S MAXWELL PT | | | | HOMOSASSA | FL | 34446-3538 |
| FRANCIS DESJARLAIS | 1803 DIAMOND HILL RD | | | | CUMBERLAND | RI | 02864-5518 |
| FRANCIS DESORMEAUX | 13566 SUMMERFIELD DRIVE | | | | ATHENS | AL | 35613-8287 |
| FRANCIS DIAZ | 238 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8555 |
| FRANCIS DIAZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCIS DIENER | 34850FANTASYLANE | | | | ZEPHYRHILLS | FL | 33541 |
| FRANCIS DITTAMI | 65 MOUNTAIN RD | | | | SALISBURY | VT | 05769-9789 |
| FRANCIS DOHERTY | 163 CEDAR CIR | | | | CROSSVILLE | TN | 38555-7905 |
| FRANCIS DOING | 3419 W 95TH ST | | | | CLEVELAND | OH | 44102-4711 |
| FRANCIS DOLL | 284 DRAPER AVE | | | | PONTIAC | MI | 48341-1880 |
| FRANCIS DOLLEY | 5514 COLT DR SE | | | | CALEDONIA | MI | 49316-7840 |
| FRANCIS DOMBROSKI | 5301 RILEY RD | | | | CORUNNA | MI | 48817-9716 |
| FRANCIS DONOHOE | 1004 COUNTRY DR | | | | SHOREWOOD | IL | 60404-9615 |
| FRANCIS DOOLITTLE | 17206 E PARLIN DR | | | | FOUNTAIN HILLS | AZ | 85268-5026 |
| FRANCIS DORN | 564 GARFIELD ST | | | | CARNEGIE | PA | 15106-3913 |
| FRANCIS DOWLING | 3017 RIVERSIDE DR | | | | PORT HURON | MI | 48060-1898 |
| FRANCIS DRILLING FLUIDS, LTD. | JUDE GREGORY | PO BOX 1694 | | | CROWLEY | LA | 70527-1694 |
| FRANCIS DUDLEY | 3813 W DOVER DR | | | | FLORENCE | SC | 29501-7712 |
| FRANCIS DUGO | 6 HEMLOCK NOTCH ST | | | | UNIONVILLE | CT | 06085-1062 |
| FRANCIS DUMAS | 9141 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1207 |
| FRANCIS DUNHAM | 812 BARTON ST | | | | OTSEGO | MI | 49078-1570 |
| FRANCIS DUPHILY I I | 431 BALES LN | | | | MARION | VA | 24354-4282 |
| FRANCIS DURKIN | 681 FARM TO MARKET ROAD | | | | TROY | NY | 12180 |
| FRANCIS DVORSKY | 107 GEORGETOWN LN | | | | EXPORT | PA | 15632-1521 |
| FRANCIS DWYER | 2696 IOLANI ST | | | | MAKAWAO | HI | 96768-8750 |
| FRANCIS E ACOX | 475 DEMODE RD | | | | HOLLY | MI | 48442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS E ACOX | 15120 HIAWATHA DR | | | | BYRON | MI | 48418-9024 |
| FRANCIS E BRADO | 28   GENESEE ST | | | | MT MORRIS | NY | 14510-1246 |
| FRANCIS E DOYNO | 600 CAROLINA VILLAGE RD UNIT 276 | | | | HENDERSONVILLE | NC | 28792-2899 |
| FRANCIS E FRENCH | 3129 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| FRANCIS E HOAR AND | MAXINE HOAR JT TEN | 510B E ELM ST | | | HAUBSTADT | IN | 47639 |
| FRANCIS E HOAR AND | MAXINE HOAR JT TEN | 510 B E ELM ST | | | HAUBSTADT | IN | 47639 |
| FRANCIS E MAGILL | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| FRANCIS E OLCHASKEY | 54 WEBER AVE | | | | SAYREVILLE | NJ | 08872-1048 |
| FRANCIS E REVIS | 5012 SIERRA CIR S | | | | DAYTON | OH | 45414 |
| FRANCIS E SPYCHALSKI JR | 919 N GRANT ST | | | | BAY CITY | MI | 48708-6046 |
| FRANCIS E TVAROCH | 118 ROYAL TROON DR. SE | | | | WARREN | OH | 44484-4664 |
| FRANCIS E VANHOUTEN | 111   MCGUCKLIN STREET | | | | ROCHESTER | NY | 14611-1519 |
| FRANCIS E WILLIAMS | 901 PALLISTER ST APT 602 | | | | DETROIT | MI | 48202-2681 |
| FRANCIS E WITTLIFF | 1107 WASHINGTON AVE | | | | PORT HURON | MI | 48060 |
| FRANCIS EARLEY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FRANCIS ECKENRODE | 7500 PARK POINTE DR LOT 47 | | | | ENGLEWOOD | FL | 34224 |
| FRANCIS ECKERT SR | 5941 MURDOCK AVE. | | | | BETHELPARK | PA | 15102 |
| FRANCIS ECKLEY | 133 JUNE PL | | | | BROOKVILLE | OH | 45309-1533 |
| FRANCIS EDMOND PINEAU | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FRANCIS EDWARDS | 12750 TWIN PINES LN | | | | CHOCTAW | OK | 73020-7601 |
| FRANCIS EKSTROM | 381 HOOVER AVE | | | | PERU | IN | 46970-1422 |
| FRANCIS ELLIOTT JR | 1745 S INDIANA AVE | | | | KOKOMO | IN | 46902-2081 |
| FRANCIS ELMERICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCIS ENDICOTT | 5694 W 100 N | | | | TIPTON | IN | 46072-8502 |
| FRANCIS ENGLISH | 2222 AMERICUS BLVD N APT 42 | | | | CLEARWATER | FL | 33763-2706 |
| FRANCIS ENTERPRISES INC | S HARWOOD ST | | | | DALLAS | TX | 75201 |
| FRANCIS ENTERPRISES, INC. | JAMES B. FRANCIS, JR. | S HARWOOD ST | | | DALLAS | TX | 75201 |
| FRANCIS ENTERPRISES, INC. | JAMES B. FRANCIS, JR. | 2911 TURTLE CREEK BLVD STE 925 | | | DALLAS | TX | 75219-6292 |
| FRANCIS EUGENE BOURLAND | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANCIS EUGENE BOURLAND | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANCIS EVERETT | 7480 LEMON RD | | | | BANCROFT | MI | 48414-9430 |
| FRANCIS F CAMARGO | 920 FRITZLER DR | | | | SAGINAW | MI | 48609-5104 |
| FRANCIS FAHEY | PO BOX 30563 | | | | WILMINGTON | DE | 19805-7563 |
| FRANCIS FANELLI | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| FRANCIS FARNEY | 7174 SOUTH HEMLOCK LN. LOT 298 | | | | MOUNT MORRIS | MI | 48458 |
| FRANCIS FARRINGTON | 10315 MARTIN L KING DR | | | | CHICAGO | IL | 60628 |
| FRANCIS FASBENDER | 301 W WELLMAN LINE RD | | | | MELVIN | MI | 48454-9700 |
| FRANCIS FASY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCIS FAZEKAS | 82   TREE TOP LA | | | | W HENRIETTA | NY | 14586-9543 |
| FRANCIS FAZIO | 719 BLAINE ST | | | | NEW CASTLE | PA | 16101-2302 |
| FRANCIS FELDPAUSCH | 10395 W JASON ROAD R#2 | | | | FOWLER | MI | 48835 |
| FRANCIS FERUS | 784 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3735 |
| FRANCIS FETES | 117 PALMER AVE | | | | KENMORE | NY | 14217-1911 |
| FRANCIS FILLER | 5256 PRICE AVE | | | | COOPERSBURG | PA | 18036 |
| FRANCIS FINCH | 2913 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3028 |
| FRANCIS FINNER | 3301 58TH AVE N LOT 424 | | | | SAINT PETERSBURG | FL | 33714-1354 |
| FRANCIS FLECK | 554 LORETTO AVE | | | | CORAL GABLES | FL | 33146-2102 |
| FRANCIS FLECKER | 303 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1213 |
| FRANCIS FLUENT | 3534 CREED AVE | | | | HUBBARD | OH | 44425-9768 |
| FRANCIS FLYNN | PO BOX 493 | | | | SWARTZ CREEK | MI | 48473-0493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS FOLEY | 240 WHEATON RD | | | | SYRACUSE | NY | 13203-1447 |
| FRANCIS FOLEY | 5674 VASSAR AVE | | | | AUSTINTOWN | OH | 44515-4228 |
| FRANCIS FOLLEN | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| FRANCIS FONTES | 38 CREED CIR | | | | CAMPBELL | OH | 44405-1203 |
| FRANCIS FORD | 5715 N 200 W | | | | HARTFORD CITY | IN | 47348-9571 |
| FRANCIS FOURNIER | 5277 VINEYARD LANE | | | | FLUSHING | MI | 48433-2437 |
| FRANCIS FOX | 3010 WARREN RD | | | | ANN ARBOR | MI | 48105-9717 |
| FRANCIS FRANKS JR | 178 W JOYCE AVE | | | | UPLAND | IN | 46989-9188 |
| FRANCIS FRAPPIER | 813 S LYNN ST | | | | BRYAN | OH | 43506-2044 |
| FRANCIS FRATESCHI | 12546 108TH ST | | | | LARGO | FL | 33778-2714 |
| FRANCIS FREIBURGER | 6763 SPRING ST | | | | NORTH BRANCH | MI | 48461-9384 |
| FRANCIS FRENCH | 3129 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| FRANCIS FREY | PO BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| FRANCIS FREY | 1013 YELLOW MILLS RD | | | | PALMYRA | NY | 14522-9588 |
| FRANCIS FRIEBE | 490 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9467 |
| FRANCIS FRUNER | PO BOX 24 | | | | RETSIL | WA | 98378-0024 |
| FRANCIS FULARA | 3146 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| FRANCIS FUNDARO | 1536 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1076 |
| FRANCIS FUSEEK | 1045 SIR KNIGHT ROAD | | | | PLAINWELL | MI | 49080-1027 |
| FRANCIS G GREGORY | 100 HUFFMAN AVE | APT 218 | | | DAYTON | OH | 45403 |
| FRANCIS G SEYFERTH | 760 WING ST | | | | PONTIAC | MI | 48340-2674 |
| FRANCIS G STERLING | 1459 STEPNEY | | | | NILES | OH | 44446-3735 |
| FRANCIS GABBARD | 1855 N US ROUTE 42 | | | | LEBANON | OH | 45036-9487 |
| FRANCIS GAGLIONE | 2641 W CHURCH ST | | | | EDEN | NY | 14057-1009 |
| FRANCIS GALINAS | 9442 E MENDOZA AVE | | | | MESA | AZ | 85209-2263 |
| FRANCIS GALLAGHER | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| FRANCIS GALLAWAY | 8608 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8938 |
| FRANCIS GARRINGER | 108 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3229 |
| FRANCIS GARVEY | 1313 CHESTNUT ST | | | | TRAINER | PA | 19061-5318 |
| FRANCIS GAUDET | 52 NORTH ST | | | | DOUGLAS | MA | 01516 |
| FRANCIS GAYDOS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCIS GAYNOR | 4188 MANCHESTER RD | | | | PERRY | OH | 44081-9647 |
| FRANCIS GENTILE | 122 WALNUT ST | | | | AUBURN | NY | 13021-4243 |
| FRANCIS GERGAL | 3858 WILSON CAMBRIA RD | | | | RANSOMVILLE | NY | 14131-9683 |
| FRANCIS GEVRY | 770 W SQUARE LAKE RD | | | | TROY | MI | 48098-2813 |
| FRANCIS GEYER | 4213 N FERDINAND ST | | | | TACOMA | WA | 98407-4309 |
| FRANCIS GHEKIERE | 7652 FRITH RD | | | | COLUMBUS | MI | 48063-1501 |
| FRANCIS GIBSON | 10597 STATE ROUTE 82 | | | | WINDHAM | OH | 44288-9711 |
| FRANCIS GIGERICH | 5959 DUTCH HOLLOW RD | | | | AURORA | IN | 47001-8410 |
| FRANCIS GLENN | 1057 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| FRANCIS GLESKA | 1545 E AND WEST RD APT 10 | | | | BUFFALO | NY | 14224-3745 |
| FRANCIS GODI | 10717 LANGE RD | | | | BIRCH RUN | MI | 48415-9798 |
| FRANCIS GOEDDEKE JR | 674 N MAIN ST APT 303 | | | | ROCHESTER | MI | 48307-1475 |
| FRANCIS GOETZ | 1784 DEPOT RD | | | | SALEM | OH | 44460-4242 |
| FRANCIS GOFF | 1819 BARKS ST | | | | FLINT | MI | 48503-4301 |
| FRANCIS GOLDEN | G3287 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| FRANCIS GOLEBIESKI | 2801 PAGE DR | | | | BALTIMORE | MD | 21222-2341 |
| FRANCIS GORAL | 30 STRONG ST | | | | WALLINGTON | NJ | 07057-1415 |
| FRANCIS GORDON | 515 30TH AVE W APT H202 | | | | BRADENTON | FL | 34205-8057 |
| FRANCIS GOYETT JR | 604 MULHOLLAND ST | | | | BAY CITY | MI | 48708-7645 |
| FRANCIS GRACE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCIS GRADY | 766 HELMS WAY 102 | | | | CONWAY | SC | 29526 |
| FRANCIS GRAHAM | 2416 KOHLER ST | | | | WATERFORD | MI | 48329-3756 |
| FRANCIS GRANT | 1193 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS GRAVES | PO BOX 8133 | | | | JANESVILLE | WI | 53547-8133 |
| FRANCIS GRAVES | 16 RICHARD RD | | | | NEW CASTLE | DE | 19720-1730 |
| FRANCIS GRAY | PO BOX 2713 | | | | ANDERSON | IN | 46018-2713 |
| FRANCIS GREEN | 2757 STATE ROUTE 93 N | | | | KUTTAWA | KY | 42055-5819 |
| FRANCIS GREEN | 1053 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| FRANCIS GREENHECK | 29667 NORWAY AVE | | | | KENDALL | WI | 54638-8561 |
| FRANCIS GREENLAND | 12913 KIRTON AVE | | | | CLEVELAND | OH | 44135-3627 |
| FRANCIS GREGORY | 11202 DALE AVE | | | | WARREN | MI | 48089-3549 |
| FRANCIS GREGORY | 100 HUFFMAN AVE APT 218 | | | | DAYTON | OH | 45403-1971 |
| FRANCIS GREISH | 235 W ASPEN DR UNIT 6 | | | | OAK CREEK | WI | 53154-4484 |
| FRANCIS GRIESBAUER | 1013 HACKMANN RD | | | | SAINT PAUL | MO | 63366-4720 |
| FRANCIS GRIFFING | 203 CRESCENT H DR | | | | TERRY | MS | 39170-8745 |
| FRANCIS GRIGGS | 16 W COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1253 |
| FRANCIS GRIMSHAW | 815 CAUDILL CEMETERY RD | | | | MOREHEAD | KY | 40351-8006 |
| FRANCIS GROSSBAUER | 1818 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| FRANCIS GRUEN | 2754 N TUPELO DR | | | | MIDLAND | MI | 48642-8829 |
| FRANCIS GRZYBEK | 2524 GRANT DR | | | | ANN ARBOR | MI | 48108-1254 |
| FRANCIS GUELLEC | 886 WADSWORTH DR | | | | WATERFORD | MI | 48328-2051 |
| FRANCIS GULLEY | 909 W SPENCER AVE | | | | MARION | IN | 46952-3420 |
| FRANCIS GUSHEN | 1225 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1479 |
| FRANCIS GUTERMUTH | PO 221 | | | | BELLE | MO | 65013 |
| FRANCIS GUYETTE | 8741 EAST 3O 1/2 RD. | | | | CADILLAC | MI | 49601 |
| FRANCIS GUYETTE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANCIS H ECKLEY | 133   JUNE PLACE | | | | BROOKVILLE | OH | 45309-1533 |
| FRANCIS H JOHNSON | 1626 N PROSPECT AVE APT 2010 | | | | MILWAUKEE | WI | 53202-2439 |
| FRANCIS H LUZZI JR | | | | | | | |
| FRANCIS H STRAUSBAUGH | 10993 NORTH SHORE DRIVE | | | | HILLSBORO | OH | 45133 |
| FRANCIS HABRELEWICZ | 3624 W SCOTT DR | | | | ALSIP | IL | 60803-1032 |
| FRANCIS HACKETT | 20789 MILLARD ST | | | | TAYLOR | MI | 48180-2940 |
| FRANCIS HAFF | 6839 HARTEL RD | | | | POTTERVILLE | MI | 48876-8739 |
| FRANCIS HALL | 1336 PINE SISKIN DR | | | | PUNTA GORDA | FL | 33950-7646 |
| FRANCIS HAMEL | 222 WOODLAKE DRIVE | | | | HOLLAND | PA | 18966 |
| FRANCIS HAMMEL | 162 BROOK STREET | | | | FRANKLIN | MA | 02038-1164 |
| FRANCIS HANLON | 3606 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9334 |
| FRANCIS HANNERS | 137 GARDEN ST | | | | CRESTON | OH | 44217-9601 |
| FRANCIS HANNICK | 2206 FRANKLIN RD | | | | BERKLEY | MI | 48072-3301 |
| FRANCIS HARP | 4911 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| FRANCIS HARRIS JR | BOX 531 8 BEANS LANE | | | | NORTHBRIDGE | MA | 01534 |
| FRANCIS HART JR | 612 N LELAND ST | | | | FORTVILLE | IN | 46040-1025 |
| FRANCIS HATFIELD | 2532 HIGHWAY 3525 | | | | RUSSELL SPRINGS | KY | 42642-7988 |
| FRANCIS HEADWORTH | 7786 E VESTABURG RD | | | | VESTABURG | MI | 48891-9465 |
| FRANCIS HEATON | 6525 HURON CHURCH LINE RD | | | WINDSOR ON N9A-6Z6 CANADA | | | |
| FRANCIS HECKMAN | PO BOX 146 | | | | PEWAMO | MI | 48873-0146 |
| FRANCIS HELFRICK | 5584 JUDY CT | | | | NEWPORT | MI | 48166-9328 |
| FRANCIS HENIGE | 4064 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4070 |
| FRANCIS HENRY | 8615 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| FRANCIS HERNANDEZ | 607 N GRANGER ST | | | | SAGINAW | MI | 48602-4508 |
| FRANCIS HICKEY | 30304 ROAN DR | | | | WARREN | MI | 48093-5615 |
| FRANCIS HIGGINBOTHAM | 5281 E 1200 N # HWY114 | | | | ROANOKE | IN | 46783 |
| FRANCIS HILL | 4005 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| FRANCIS HILLIARD | 1936 RIVER RUN TRL | APT A | | | FORT WAYNE | IN | 46825-6087 |
| FRANCIS HILTON | 490 MAINVIEW CT | | | | GLEN BURNIE | MD | 21061-6119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS HINKLE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANCIS HIPKINS | G-4013 GRANDVIEW | | | | FLUSHING | MI | 48433 |
| FRANCIS HOBART | 2962 HENRYS FORK DR | | | | REDDING | CA | 96002-5207 |
| FRANCIS HODGMAN | 13394 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| FRANCIS HODSON | 303 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| FRANCIS HOGAN | 13754 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2816 |
| FRANCIS HOIN | 3071 COURTZ ISLE APT 8 | | | | FLINT | MI | 48532-4209 |
| FRANCIS HOLDEN | 21274 STATE ROUTE 251 | | | | LYNCHBURG | OH | 45142-9506 |
| FRANCIS HOOD | 38508 SPARROW CT | | | | DADE CITY | FL | 33525-1756 |
| FRANCIS HOOG | 8518 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1823 |
| FRANCIS HORNE | PO BOX 5066 | | | | KOKOMO | IN | 46904-5066 |
| FRANCIS HOWARD | 841 E LILAC RD | | | | BELOIT | WI | 53511-1627 |
| FRANCIS HUBBS SR | 309 POND RD | WINDING CREEK VILLAGE | | | MILLSBORO | DE | 19966-9540 |
| FRANCIS HUBEL | 6541 HURON DR | | | | CASEVILLE | MI | 48725-9768 |
| FRANCIS HUDSON | 859 SERENITY LN | | | | ALLIANCE | OH | 44601-5925 |
| FRANCIS HUGHES | 711 FAIRVIEW ST | | | | RAVENNA | OH | 44266-2428 |
| FRANCIS HUGHES | 1243 CEDAR CREEK RD | | | | SYLACAUGA | AL | 35151-5680 |
| FRANCIS HURD | 11 WATERVIEW RD | | | | BALTIMORE | MD | 21222-5024 |
| FRANCIS IANNELLO | 725 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| FRANCIS II, AARON L | 5484 HIGHWAY E | | | | FREDERICKTOWN | MO | 63645-8177 |
| FRANCIS III, GEORGE F | 19333 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5831 |
| FRANCIS IMBURGIA | 15340 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| FRANCIS IORFIDO | 1959 BENDIGO RD | | | | JOHNSONBURG | PA | 15845 |
| FRANCIS J ANDREWLAVAGE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| FRANCIS J BADLAM | 692 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-4326 |
| FRANCIS J BELANGER | 6084 OLD STATE RD. | | | | WHITTEMORE | MI | 48770-9729 |
| FRANCIS J BOWMAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANCIS J COYLE | 3621 REILAND ST | | | | PITTSBURGH | PA | 15227 |
| FRANCIS J DOUGLAS JR | 212 PARK RIDGE DR | | | | OFALLON | MO | 63366 |
| FRANCIS J FETES | 117 PALMER AVE | | | | KENMORE | NY | 14217-1911 |
| FRANCIS J FISHER | 1526 BILTMORE AVE | | | | LANCASTER | PA | 17601 |
| FRANCIS J FITCH IRA | 326 76TH ST | | | | KEITHSBURG | IL | 61442-9506 |
| FRANCIS J FLYNN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| FRANCIS J GODI | 10717 LANGE RD | | | | BIRCH RUN | MI | 48415-9798 |
| FRANCIS J GREEN | 2757 STATE ROUTE 93 NORTH | | | | KUTTAWA | KY | 42055-5819 |
| FRANCIS J HENRY | 8615 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| FRANCIS J JANIK | 3336 SPANISH OAK TER | | | | SARASOTA | FL | 34237 |
| FRANCIS J JUNIEL | 6440 N 51ST ST | | | | MILWAUKEE | WI | 53223-6008 |
| FRANCIS J KASINOWSKI | 186 TURPIN ST | | | | ROCHESTER | NY | 14621-3962 |
| FRANCIS J KASINOWSKI | 186   TURPIN ST | | | | ROCHESTER | NY | 14621-3962 |
| FRANCIS J NELSON | 14155 GRANDMONT AVE | | | | DETROIT | MI | 48227-1309 |
| FRANCIS J PETE | 200 E SOUTH AVE | | | | BELOIT | WI | 53511-1543 |
| FRANCIS J PHILLIPS | 8431 SE 72ND AVE | | | | OCALA | FL | 34472-9204 |
| FRANCIS J SAAD | RR 2 | | | | WEST MIDDLESEX | PA | 16159 |
| FRANCIS J SEKULA | 3403 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15227-4317 |
| FRANCIS J SNYDER | 207 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| FRANCIS JACKSON | 11182 TURNER RD | | | | HAMPTON | GA | 30228-1534 |
| FRANCIS JACOBS | 3595 ROBINSON ROAD | | | | MANSFIELD | OH | 44903-8223 |
| FRANCIS JAKUBIAK | 10 PHELPS RD | | | | FRAMINGHAM | MA | 01702-6038 |
| FRANCIS JAKUBUS | 5362 MERRITT RD | | | | YPSILANTI | MI | 48197-9321 |
| FRANCIS JAMES | 1158 RICHARDSON ST | | | | JANESVILLE | WI | 53545-1074 |
| FRANCIS JAWORSKI | 4279 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1944 |
| FRANCIS JENNINGS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS JENSEN | 19515 WHITMAN CT | | | | NORTHVILLE | MI | 48167-2509 |
| FRANCIS JOHNSON | 5840 SHADY OAK ST | | | | DAYTON | OH | 45424-4244 |
| FRANCIS JOHNSON | 3472 E ATHERTON RD | | | | BURTON | MI | 48529-1010 |
| FRANCIS JOHNSON | 10162 N HIGHWAY 3 | | | | LOUISA | KY | 41230-7347 |
| FRANCIS JOHNSON | 8847 RYNN RD | | | | KENOCKEE | MI | 48006-4109 |
| FRANCIS JOHNSON | 11320 SE 76TH AVE | | | | BELLEVIEW | FL | 34420-4779 |
| FRANCIS JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCIS JOHNSON JR | 1121 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| FRANCIS JOUBERT | 17 STOCKWELL FARM RD | | | | NORTH GRAFTON | MA | 01536-1900 |
| FRANCIS JR, HARRISON S | 413 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| FRANCIS JR, JOHN T | 23914 S BERRYBROOK DR | | | | SUN LAKES | AZ | 85248-6218 |
| FRANCIS JR, JULIAN D | 20188 WILLIAMSON ST | | | | CLINTON TWP | MI | 48035-4091 |
| FRANCIS JR, LOGAN | 195 E MEADOW BROOK LANE | | | | LAFOLLETTE | TN | 37766-4834 |
| FRANCIS JR, LOGAN | 195 E MEADOWBROOK LN | | | | LA FOLLETTE | TN | 37766-4834 |
| FRANCIS JR, ROBERT J | 40 HIGHLAND AVE | | | | MASSENA | NY | 13662-1726 |
| FRANCIS JR, ROBERT JAMES | 40 HIGHLAND AVE | | | | MASSENA | NY | 13662-1726 |
| FRANCIS JR, THOMAS | 2109 MOHAVE DR | | | | DAYTON | OH | 45431-3016 |
| FRANCIS JR, VICTOR M | 8098 E LIBERTY ST | | | | HUBBARD | OH | 44425-9776 |
| FRANCIS JR., ROBERT H | 2400 STATE BLVD | | | | MAUMEE | OH | 43537-3751 |
| FRANCIS JR., ROBERT HOYT | 2400 STATE BLVD | | | | MAUMEE | OH | 43537-3751 |
| FRANCIS JUNIEL | 6440 N 51ST ST | | | | MILWAUKEE | WI | 53223-6008 |
| FRANCIS JUSTINE | 3308 FINDHORN DR | | | | EDMOND | OK | 73034-8328 |
| FRANCIS K FREY | P.O. BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| FRANCIS KALB | 711 BLACKBIRD FOREST RD | | | | SMYRNA | DE | 19977-9215 |
| FRANCIS KANE | 43 N MONASTERY AVE | | | | BALTIMORE | MD | 21229-3631 |
| FRANCIS KARR | 4602 HICKORY DR | | | | ANDERSON | IN | 46011-1507 |
| FRANCIS KASHUBOSKY | 404 N HAMPTON DR | | | | DURAND | MI | 48429-1412 |
| FRANCIS KASINOWSKI | 186 TURPIN ST | | | | ROCHESTER | NY | 14621-3962 |
| FRANCIS KAZEE & FRANCIS | PO BOX 700 | | | | PRESTONSBURG | KY | 41653-0700 |
| FRANCIS KEATING | 205 SAFARI DR | | | | MUNCIE | IN | 47303-4480 |
| FRANCIS KEECH | 23442 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-8910 |
| FRANCIS KEELEY | 2373 S SHERIDAN RD | | | | LENNON | MI | 48449-9727 |
| FRANCIS KEENAN | PO BOX 5012 | | | | SOUTHAMPTON | NY | 11969 |
| FRANCIS KEIL | 5485 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3720 |
| FRANCIS KELLEY | 1482 WREN ST | | | | WIXOM | MI | 48393-1563 |
| FRANCIS KELLY | 3725 DOLPHAINE LN | | | | FLINT | MI | 48506-2646 |
| FRANCIS KELLY | 22 BALSAM LN | | | | SMITHFIELD | RI | 02917-1621 |
| FRANCIS KENT | 6100 SLEIGHT RD | | | | BATH | MI | 48808-9485 |
| FRANCIS KEYS | 10282 SHERIDAN RD | | | | MONTROSE | MI | 48457-9169 |
| FRANCIS KILBANE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCIS KIMBALL | 1427 HILLTOP DR | | | | YPSILANTI | MI | 48197-8957 |
| FRANCIS KIMM | 9603 S 400 W | | | | PENDLETON | IN | 46064-9524 |
| FRANCIS KITZLER | 105 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8149 |
| FRANCIS KLEINBRIEL | 3212 WINTER ST | | | | SAGINAW | MI | 48604-2215 |
| FRANCIS KLIMEK | 9750 HADLEY RD | | | | CLARKSTON | MI | 48348-1908 |
| FRANCIS KLOCH | 5824 ROCKING CHAIR DR | | | | YOUNGSVILLE | NC | 27596-8800 |
| FRANCIS KNOPER | 10932 68TH AVE | | | | ALLENDALE | MI | 49401-9733 |
| FRANCIS KNOTT | 3037 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-1944 |
| FRANCIS KOCH | | | | | | | |
| FRANCIS KONENSKI | 9355 MAYFLOWER CT | | | | PLYMOUTH | MI | 48170-3923 |
| FRANCIS KOO | 54740 BIRCHFIELD DR E | | | | SHELBY TOWNSHIP | MI | 48316-1333 |
| FRANCIS KOPINA | 9932 W EL DORADO DR | | | | SUN CITY | AZ | 85351-4221 |
| FRANCIS KOTCH | 2006 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4437 |
| FRANCIS KOVEL | 501 BANGS ST | | | | FLINT | MI | 48504-4986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS KRAKKER | 1962 BURLINGTON DR | | | | LAPEER | MI | 48446-9785 |
| FRANCIS KREUZ | 12108 BANCROFT ST | | | | SWANTON | OH | 43558-9635 |
| FRANCIS KRUCKENBERG | PO BOX 408 | | | | TALKEETNA | AK | 99676-0408 |
| FRANCIS KUMITIS | 322 DALLAS DR | | | | TOMS RIVER | NJ | 08753-4217 |
| FRANCIS KUNIK | 8393 WILSON RD | | | | MONTROSE | MI | 48457-9198 |
| FRANCIS KUNZ | 1220 KEMPSTER ST | | | | LAKE ORION | MI | 48362-2430 |
| FRANCIS KWONG | 57 GLISTENING POND DR | | | | FRISCO | TX | 75034-1936 |
| FRANCIS L & COLLEEN MCGUFFIN | 135 PLAZA DR APT 1324 | | | | KERRVILLE | TX | 78028-2224 |
| FRANCIS L CONLEY | 12 DEASY DR | | | | NEWARK | DE | 19702 |
| FRANCIS L FOLEY | 240 WHEATON RD | | | | SYRACUSE | NY | 13203-1447 |
| FRANCIS L GILES SHERIFF | ACCT OF KEVIN A O'RIELLY SR | PO BOX 496 | INDEX# | | LOCKPORT | NY | 14095-0496 |
| FRANCIS L GILES SHERIFF | ACCT OF NORMAN PERRY | PO BOX 496 | INDEX# SD92-625 | | LOCKPORT | NY | 14095-0496 |
| FRANCIS L GILLAN III | 730 ALDRIN AVE | | | | LANSDALE | PA | 19446 |
| FRANCIS L HOLCOMB | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANCIS L JOHNSON | 5840 SHADY OAK ST | | | | DAYTON | OH | 45424-4244 |
| FRANCIS L SIMONS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FRANCIS L TRIGGER | 3161 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| FRANCIS LA GROW | 206 CLARKSON CT | | | | CAPAC | MI | 48014-3118 |
| FRANCIS LABERGE JR | 174 DOWD RD Q | | | | KAWKAWLIN | MI | 48631 |
| FRANCIS LABRECQUE | 823 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| FRANCIS LADNER JR | 37 POPLAR DR | | | | HATTIESBURG | MS | 39402-9598 |
| FRANCIS LAFOUNTAIN | 20 FIR RD | | | | WESTFORD | MA | 01886-1864 |
| FRANCIS LAGOWSKI | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FRANCIS LAMB | 5157 W BOWSHER RD | | | | TANGIER | IN | 47952-7221 |
| FRANCIS LAMBERT | 406 E LINWOOD RD | | | | LINWOOD | MI | 48634-9526 |
| FRANCIS LAMOTHE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| FRANCIS LANE | 15599 ROYAL COACH CIR | | | | NORTH FORT MYERS | FL | 33917-3082 |
| FRANCIS LANE | 14528 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| FRANCIS LAROCK SR | 13566 S BUDD RD | | | | BURT | MI | 48417-2351 |
| FRANCIS LAURIN | 15874 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| FRANCIS LE ZOTTE | 16118 SW 10TH ST | | | | PEMBROKE PINES | FL | 33027-5111 |
| FRANCIS LECHOTA | 2147 E PINON DR | | | | TUCSON | AZ | 85706-2451 |
| FRANCIS LEDDY | 3260 N MCMULLEN BOOTH RD APT 307 | | | | CLEARWATER | FL | 33761-2030 |
| FRANCIS LEE | 10313 7TH ST | | | | OSCODA | MI | 48750-1909 |
| FRANCIS LEE | 1121 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3508 |
| FRANCIS LEECK | 13207 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| FRANCIS LEHOTAN | 29343 VYNWOOD | | | | GIBRALTAR | MI | 48173 |
| FRANCIS LEMARAND | 500 ROSS LN | | | | BOYD | TX | 76023-8610 |
| FRANCIS LENICK | 19 WHITE LN | | | | POTTSVILLE | PA | 17901-8335 |
| FRANCIS LENNON | 38325 PASEO PADRE PKWY | | | | FREMONT | CA | 94536-5213 |
| FRANCIS LEOPARD | 5256 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2469 |
| FRANCIS LERITZ | 6141 METCALF RD | | | | CLYDE | MI | 48049-1204 |
| FRANCIS LEWIS | 102 VALLEY RIM CT | | | | SHAWNEE | OK | 74804-8925 |
| FRANCIS LEWIS | 2123 REDWOOD AVE | | | | UPPER CHICHESTER | PA | 19061-3750 |
| FRANCIS LEYES | 6860 SYCAMORE CREEK CT | | | | CENTERVILLE | OH | 45459-3242 |
| FRANCIS LINTNER | 5543 HASCO RD | | | | MILLINGTON | MI | 48746-9413 |
| FRANCIS LOEHR | PO BOX 397 | | | | CURTIS | MI | 49820-0397 |
| FRANCIS LONG | 5680 HIGHLAND RD | | | | HIGHLAND HTS | OH | 44143-2008 |
| FRANCIS LONSBURY | 11311 N LAKE CT | | | | FENTON | MI | 48430-8871 |
| FRANCIS LORALENE | PO BOX 607 | | | | CADIZ | KY | 42211-0607 |
| FRANCIS LORENC | 1210 24TH ST | | | | NIAGARA FALLS | NY | 14301-1452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS LORRAINE | 3606 PLYMOUTH RD | | | | MINNETONKA | MN | 55305-4103 |
| FRANCIS LOVE | 426 GOODE AVENUE | | | | KOKOMO | IN | 46901-5636 |
| FRANCIS LUBERTI | 30633 MOULIN AVE | | | | WARREN | MI | 48088-6831 |
| FRANCIS LUCAS | 5017 N VASSAR RD | | | | FLINT | MI | 48506-1750 |
| FRANCIS LUCE | 1409 N MARLIN DR | | | | MARION | IN | 46952-1536 |
| FRANCIS LUTHER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| FRANCIS LUTZ J | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| FRANCIS LYNCH | 1161 NH ROUTE 118 | | | | CANAAN | NH | 03741-7341 |
| FRANCIS M CYRUS | 356 FREE LN | | | | BAINBRIDGE | OH | 45612-9784 |
| FRANCIS M NEITZELT JR | 1820 W LINDNER AVE APT 194 | | | | MESA | AZ | 85202-6548 |
| FRANCIS M WALTOS JR | 400 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1708 |
| FRANCIS MACKERMAN | 25634 VIRGINIA DR | | | | WARREN | MI | 48091-6004 |
| FRANCIS MAHALIC | 90 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 |
| FRANCIS MAHER | 3165 WOLVERINE DR | | | | TROY | MI | 48083-5745 |
| FRANCIS MAIN | 405 N HARTFORD ST | | | | EATON | IN | 47338-9449 |
| FRANCIS MALEK | 3082 FARMBROOK LN | | | | METAMORA | MI | 48455-9703 |
| FRANCIS MANCARI | 101 MEDLEY DR | | | | NEWARK | DE | 19713-1958 |
| FRANCIS MANNION | 15355 ASTER ST | | | | ORLAND PARK | IL | 60462-4399 |
| FRANCIS MANUEL | 9932 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9753 |
| FRANCIS MANZELLA | 48765 BELLTOWER DR | | | | MACOMB | MI | 48044-2140 |
| FRANCIS MARIUCCI | 4545 COUNTY ROAD 116 | | | | WILDWOOD | FL | 34785-8937 |
| FRANCIS MARK J | 1832 W WALTERS RD | | | | BELOIT | WI | 53511-8819 |
| FRANCIS MARQUEZ | 10819 CHADSEY DR | | | | WHITTIER | CA | 90604-1320 |
| FRANCIS MARSHALL | 1090 CONCORD RD | | | | RUSSELLVILLE | KY | 42276-6504 |
| FRANCIS MARTELL | 202 RANDALL DR | | | | SANDUSKY | OH | 44870-5774 |
| FRANCIS MARTIN | 50 S LUCILLE ST | | | | BEVERLY HILLS | FL | 34465-3646 |
| FRANCIS MARTIN | 5729 S JONES RD | | | | WESTPHALIA | MI | 48894-9102 |
| FRANCIS MARTIN | 3730 FOX LAKE RD | | | | TITUSVILLE | FL | 32796-4023 |
| FRANCIS MARX JR | PO BOX 538 | | | | SWARTZ CREEK | MI | 48473-0538 |
| FRANCIS MASHBURN | 500 SW FOOT HILL DR | | | | GRAIN VALLEY | MO | 64029-8426 |
| FRANCIS MASHBURN JR | 22517 W STATE HIGHWAY D | | | | MARTINSVILLE | MO | 64467-8193 |
| FRANCIS MASQUAT | 15411 VICTORY BLVD | | | | VAN NUYS | CA | 91406-6239 |
| FRANCIS MATZURA | 89 S INMAN AVE | | | | AVENEL | NJ | 07001-1526 |
| FRANCIS MAUDER | 908 ANDERSON ST | | | | NORTHWOOD | OH | 43619-1706 |
| FRANCIS MAXWELL | 8408 N RIDGE TRL | | | | MILTON | WI | 53563-8723 |
| FRANCIS MAY | 40 ARBOR HILLS TRCE | | | | TALKING ROCK | GA | 30175-6706 |
| FRANCIS MAY | 928 HIGH STREET | | | | FALL RIVER | MA | 02720 |
| FRANCIS MAYERAN | 6627 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-2150 |
| FRANCIS MAZUR | 58 PEACHSTONE RD | | | | HOWELL | NJ | 07731-2208 |
| FRANCIS MC AULEY | 15235 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3022 |
| FRANCIS MC CANN | 108 FLEMING ST | | | | PISCATAWAY | NJ | 08854-3961 |
| FRANCIS MC DONALD | 714 FAWCETT AVE | | | | MCKEESPORT | PA | 15132-1301 |
| FRANCIS MC DONALD | 3298 FAIRVIEW ST | | | | WHITE OAK | PA | 15131-1012 |
| FRANCIS MC LAUGHLIN | 15967 TITAN AVE | | | | ALTAMONT | MO | 64620-8126 |
| FRANCIS MC NAMARA | 157 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7747 |
| FRANCIS MCCANN | 1402 S CHERRY ST | TRLR 37 | | | TOMBALL | TX | 77375-6697 |
| FRANCIS MCCUMBER | 1141 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1303 |
| FRANCIS MCDONALD | 12 DODGE ST | | | | MASSENA | NY | 13662-1344 |
| FRANCIS MCGEE | 408 MARTIN DR | | | | RICHMOND | KY | 40475-3506 |
| FRANCIS MCGEE | 126 MAIN AVE | | | | CHERRYHILL | NJ | 08002 |
| FRANCIS MCGETTIGAN | 7550 SILVER RIDGE DR NE | | | | ROCKFORD | MI | 49341-7354 |
| FRANCIS MCKENNA | 2745 MORGAN ST | | | | SAGINAW | MI | 48602-3554 |
| FRANCIS MCKENNA | 1905 W CHADWICK RD | | | | DEWITT | MI | 48820-8487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS MCKEON | 8403 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| FRANCIS MCMAHON | 54 FLORENCE AVE | | | | COLOMA | NJ | 07067-1811 |
| FRANCIS MCMANAMAN | 12 MITCHELL AVE | | | | SOUTH RIVER | NJ | 08882-2445 |
| FRANCIS MCMENEMY | 35 LAURIER ST | | | | WORCESTER | MA | 01603-1332 |
| FRANCIS MCMILLAN | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| FRANCIS MCVAY | 1100 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-5611 |
| FRANCIS MCWILLIAMS | 9851 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 |
| FRANCIS MELCHOR | 2735 CHOKECHERRY AVE | | | | HENDERSON | NV | 89074-1985 |
| FRANCIS MENTER | 1213 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| FRANCIS MERCERUIO | 10225 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-3547 |
| FRANCIS MERCIER | 4072 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| FRANCIS MERRY | 570 W COUNTY ROAD 600 N | | | | ORLEANS | IN | 47452-9719 |
| FRANCIS MERVYN | 1264 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| FRANCIS METZGER JR | 17150 STUART RD | | | | CHESANING | MI | 48616-9798 |
| FRANCIS MEYERS | 13933 BENNINGTON BLVD | | | | CLEVELAND | OH | 44130-7008 |
| FRANCIS MICALLEF | 15846 N FRANKLIN DR | | | | CLINTON TWP | MI | 48038-1029 |
| FRANCIS MICHAEL | 1083 BROWN RD | | | | ORION | MI | 48359-2201 |
| FRANCIS MICHAEL | REPS | 218 HAWTHORNE RD | | | BELLINGHAM | WA | 98225 |
| FRANCIS MIDDLETON | 1460 WHITAKER WAY | | | | MONTPELIER | OH | 43543-9567 |
| FRANCIS MIELNIK | 7103 GERALD AVE | | | | PARMA | OH | 44129-3241 |
| FRANCIS MILAN | 6380 PARTRIDGE CT | | | | LAKE | MI | 48632-9256 |
| FRANCIS MILLER | 18140 TOEPFER DR | | | | EASTPOINTE | MI | 48021-2766 |
| FRANCIS MILLER | 1754 W 400 S | | | | PERU | IN | 46970-7925 |
| FRANCIS MILLER | 9611 SAGINAW ST | | | | REESE | MI | 48757-9206 |
| FRANCIS MILLER | 400 S MAIN ST | | | | HICKSVILLE | OH | 43526-1363 |
| FRANCIS MOCK | 605 N PORTLAND ST | | | | RIDGEVILLE | IN | 47380-1028 |
| FRANCIS MOLINEUX | PO BOX 173 | | | | ELBA | NY | 14058-0173 |
| FRANCIS MOORE | 402 S MAIN ST | | | | DAVISON | MI | 48423-1608 |
| FRANCIS MOORE | 1610 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7915 |
| FRANCIS MORAN | 3633 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| FRANCIS MORAN JR | 312 TWIN PEAKS LOOP | | | | CANTON | GA | 30114-5708 |
| FRANCIS MOREY | 60 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| FRANCIS MOULDING | 1390 OAK LAKE RD | | | | LEWISTON | MI | 49756-7940 |
| FRANCIS MURPHY | 100 PONDEROSA PINE DR | | | | DEFIANCE | OH | 43512-3577 |
| FRANCIS MURPHY I I I | 11367 N CENTER RD | | | | CLIO | MI | 48420-9751 |
| FRANCIS MURRAY | 111 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2506 |
| FRANCIS NANO | 2055 CONNOLLY DR | | | | TROY | MI | 48098-2417 |
| FRANCIS NASTALI | 6417 S KRUEGER DR | | | | BELOIT | WI | 53511-9065 |
| FRANCIS NAVOJOSKY | 16 RIDGE ROAD | | | | TURNER | ME | 04282 |
| FRANCIS NECKEL | 713 FOREST CT | | | | YPSILANTI | MI | 48198-3915 |
| FRANCIS NEITZELT JR | 1820 W LINDNER AVE APT 194 | | | | MESA | AZ | 85202-6548 |
| FRANCIS NELSON | 14155 GRANDMONT AVE | | | | DETROIT | MI | 48227-1309 |
| FRANCIS NEMECEK JR | 2975 ELMER DR | | | | BRUNSWICK | OH | 44212-5632 |
| FRANCIS NEMINSKI | 4268 W MADISON ST | | | | SPRINGFIELD | MO | 65802-6756 |
| FRANCIS NEVEAU | 9686 HILL ST APT 2 | | | | REESE | MI | 48757-9441 |
| FRANCIS NEWMAN | 219 HENLEY RD | | | | RICHMOND | IN | 47374-5944 |
| FRANCIS NEWTON | 3650 STOBER BLVD APT 186 | | | | LAS VEGAS | NV | 89103-1575 |
| FRANCIS NIBLETT | 12 CANDLEWYCK WAY | | | | CHERRY HILL | NJ | 08003-1227 |
| FRANCIS NICKELL | 4388 CAMDEN-W ELKTON RD | | | | SUMMITVILLE | OH | 45064 |
| FRANCIS NICOL | 2510 E MOORE RD | | | | SAGINAW | MI | 48601-9344 |
| FRANCIS NOGA | 13881 GREY AVE | | | | WARREN | MI | 48089-1486 |
| FRANCIS NORTON | 6810 KUTTSHILL DR NE | | | | ROCKFORD | MI | 49341-9209 |
| FRANCIS NOWAKOWSKI | 19035 JUG RD | | | | GARRETTSVILLE | OH | 44231-9550 |
| FRANCIS NUNLEY | 6299 S. COUNTY RD. 500 W. | | | | MODOC | IN | 47358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS O CONNOR | 7554 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6639 |
| FRANCIS O LEE | 1017 N LINCOLN ST | | | | BAY CITY | MI | 48708-6158 |
| FRANCIS O LEE | 1011 N LINCOLN ST | | | | BAY CITY | MI | 48708-6158 |
| FRANCIS O SUCH | 1331 EAGLES NEST CT | | | | STEWARTSVILLE | NJ | 08886-2925 |
| FRANCIS O'HEARN | 146 EREAN STREET BOX 151 | | | | MONTROSE | MI | 48457 |
| FRANCIS OAK | 218 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| FRANCIS OBERLITNER | 109 ELBA ST. BOX 1 | | | | BANNISTER | MI | 48807 |
| FRANCIS OBRIEN | 1001 STARKEY RD. LOT 739 | | | | LARGO | FL | 33771-5433 |
| FRANCIS ODOM | 1911 NORMAN RD | | | | NEWTON | MS | 39345-9775 |
| FRANCIS OHALA | 1211 IRWIN DR | | | | WATERFORD | MI | 48327-2023 |
| FRANCIS OLCHASKEY | 54 WEBER AVE | | | | SAYREVILLE | NJ | 08872-1048 |
| FRANCIS OLESKY | 125 COURTLAND AVE | | | | CAMPBELL | OH | 44405-1058 |
| FRANCIS ONEILL | 9 LINCOLN AVE # B | | | | BATAVIA | NY | 14020 |
| FRANCIS ONEILL | 2200 W 4TH ST APT 302 | | | | WILMINGTON | DE | 19805-3364 |
| FRANCIS ORGANISCAK | 18849 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5318 |
| FRANCIS OSIKA JR | 9152 E M 21 | | | | CORUNNA | MI | 48817-9521 |
| FRANCIS OSOLNICK | 1304 BARKSDALE DR NE | | | | LEESBURG | VA | 20176-4904 |
| FRANCIS P BRENNAN | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771 |
| FRANCIS P CATRINE | 561 VALLEY VIEW PT | | | | SPRINGBORO | OH | 45066 |
| FRANCIS P GRUEN | 2754 N TUPELO DR | | | | MIDLAND | MI | 48642-8829 |
| FRANCIS P MCDERMOTT | 940 RIDGEWOOD DR | | | | CLARKSVILLE | TN | 37043-2424 |
| FRANCIS P RAMBO | 1129 W. WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9757 |
| FRANCIS PAINTER | 978 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| FRANCIS PALAZZOLO | 1602 8TH ST | | | | WYANDOTTE | MI | 48192-3316 |
| FRANCIS PALYS | 1061 WISH CIR | | | | EAST AURORA | NY | 14052-9655 |
| FRANCIS PARKER | 1447 ORBAN | | | | MILFORD | MI | 48380-1725 |
| FRANCIS PARSONS | 325 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8813 |
| FRANCIS PAYNE | 13496 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| FRANCIS PEICKERT | 1818 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| FRANCIS PELLERIN | 613 SUTTON ST | | | | NORTHBRIDGE | MA | 01534-1079 |
| FRANCIS PELTIER (MR) | HOHENHEIMER STRASSE 32 | | | REMSECK GERMANY 71686 | | | |
| FRANCIS PENNINGTON | 45 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3809 |
| FRANCIS PERAINO | PO BOX 295 | | | | PARADISE | MI | 49768-0295 |
| FRANCIS PERRY | 312 ROUTE 131 | | | | MASSENA | NY | 13662 |
| FRANCIS PERRY | 404 N INSTITUTE ST | | | | RICHMOND | MO | 64085-2709 |
| FRANCIS PERRY | 13645 WATERPORT-CARLTON RD | | | | WATERPORT | NY | 14571 |
| FRANCIS PERRY | 442 MUNSON RD | | | | BRASHER FALLS | NY | 13613-3277 |
| FRANCIS PESARESI | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANCIS PESSEFALL | 8320 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9750 |
| FRANCIS PETE | 200 E SOUTH AVE | | | | BELOIT | WI | 53511-1543 |
| FRANCIS PETTIGREW | 11546 WOODVIEW WEST DR | | | | CARMEL | IN | 46032-3403 |
| FRANCIS PETTY | 731 BRIGHTON CIR | | | | KENNETT SQ | PA | 19348-2265 |
| FRANCIS PHILIP | 4469 E MOONLIGHT WAY | | | | PARADISE VALLEY | AZ | 85253-2838 |
| FRANCIS PHILLIPS | 7832 WENDOVER AVE | | | | BALTIMORE | MD | 21234-5418 |
| FRANCIS PHILLIPS | 8431 SE 72ND AVE | | | | OCALA | FL | 34472-9204 |
| FRANCIS PHILLIPS | 1426 PEARSON ST | | | | FERNDALE | MI | 48220-3119 |
| FRANCIS PHILLIPS | 4357 ROBINDALE DR | | | | BURTON | MI | 48519-1239 |
| FRANCIS PIESCZAK | 2057 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| FRANCIS PINTO | 2704 MERCURY CT | | | | LAKE ORION | MI | 48360-1728 |
| FRANCIS PISARO | 310 E BAYOU FOREST DR | | | | FREEPORT | FL | 32439-4538 |
| FRANCIS PLOEGERT | 6212 N RIVERFIELD DR | | | | JANESVILLE | WI | 53548-9398 |
| FRANCIS PODOLSKI | 17980 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7405 |
| FRANCIS POLING | 846 E SWAYZEE ST | | | | MARION | IN | 46952-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS POLY | 4753 LINWOOD ST | | | | WEST BLOOMFIELD | MI | 48324-1554 |
| FRANCIS PONGRACZ | 30836 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1464 |
| FRANCIS PORTER | 2375 CABOT ST | | | | CANTON | MI | 48188-1824 |
| FRANCIS POTTER | 20 CRUM ELBOW ROAD APT 12 E | | | | HYDE PARK | NY | 12538 |
| FRANCIS POWERS JR | 3505 HERMITAGE RD | | | | WARSAW | NY | 14569-9745 |
| FRANCIS PRATT | 15849 GREENWAY DR | | | | LANSING | MI | 48906-1408 |
| FRANCIS PRESCOTT | 129 PROSPECT LN | | | | BOWLING GREEN | KY | 42104-7440 |
| FRANCIS PREVITE | 1436 SE 13TH TER | | | | CAPE CORAL | FL | 33990-3727 |
| FRANCIS PRINCE | 10960 E SONRISA AVE | | | | MESA | AZ | 85212-5128 |
| FRANCIS PUCHNICK | 287 ZUBER RD | | | | ROCHESTER | NY | 14622-1645 |
| FRANCIS PULLEY | 10901 TANGELO TER | | | | BONITA SPRINGS | FL | 34135-9023 |
| FRANCIS QUIGLEY | 494 MAIN ST | | | | FARMINGTON | CT | 06032-2911 |
| FRANCIS QUINN | 4602 NORTHERN CIR | | | | DAYTON | OH | 45424-5735 |
| FRANCIS R AND ALICE J GALIANO | 1455 BELVEDERE DR | | | | BEAUMONT | TX | 77706 |
| FRANCIS R BELLIVEAU | 437 HIGHLAND MEADOWS ST | | | | DAVENPORT | FL | 33837-7910 |
| FRANCIS R FOSTER | 6367 CRANSTON PL | | | | SAGINAW | MI | 48603-3410 |
| FRANCIS R IMBURGIA | 2311 KENYONVILLE RD. | | | | ALBION | NY | 14411-- 91 |
| FRANCIS R SKEHAN | 23   ELLISON DR | | | | NEW WINDSOR | NY | 12553-7551 |
| FRANCIS R SLAUGHTER AND JOAN M SLAUGHTER JT TEN | C/O RBC CAPITAL MARKETS | 1000 WEST STREET STE 110 | | | WILMINGTON | DE | 19801 |
| FRANCIS R SLAUGHTER R/O IRA | C/O RBC CAPITAL MARKETS | 1000 WEST ST STE 110 | | | WILMINGTON | DE | 19801 |
| FRANCIS RADEMACHER | 261 ISLAND DR | | | | STANTON | MI | 48888-9126 |
| FRANCIS RADULSKI | 900 S HOWARD ST | | | | FENTON | MI | 48430-4158 |
| FRANCIS RAK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANCIS RAMBO | 1129 W. WEBB ROAD | | | | MINERAL RIDGE | OH | 44440 |
| FRANCIS RAMILLER | 1110 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| FRANCIS RANDALL | 5400 M99 | | | | DIMONDALE | MI | 48821 |
| FRANCIS RANGER | 218 S VALLEY ST | | | | WEST BRANCH | MI | 48661-1440 |
| FRANCIS RATH | 6800 MULBERRY LN APT B | | | | LOCKPORT | NY | 14094-6820 |
| FRANCIS RATZA | 3670 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9303 |
| FRANCIS RAUCH | 1132 CORA ST | | | | WYANDOTTE | MI | 48192-2806 |
| FRANCIS RAYMENT | 1719 LILLIAN DR | | | | NATIONAL CITY | MI | 48748-9683 |
| FRANCIS REA | 3383 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6841 |
| FRANCIS REBEC | 14028 ROCK CREEK RD | | | | CHARDON | OH | 44024-9194 |
| FRANCIS REBIDAS | 19353 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| FRANCIS REED | 6465 LAKE RD | | | | MILLINGTON | MI | 48746-9234 |
| FRANCIS REIDMILLER | 1094 PINEWOOD RD | | | | IRWIN | PA | 15642-7005 |
| FRANCIS REINHOLTZ | 4349 FIR ST | | | | CLARKSTON | MI | 48348-1428 |
| FRANCIS RENALDY | 725 OBERLIN PL | | | | YOUNGSTOWN | OH | 44515-4212 |
| FRANCIS RICCIO | 640 LION HOPE RD | | | | CLAYTON | DE | 19938-2076 |
| FRANCIS RICE | 5320 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3406 |
| FRANCIS RICE | 1439 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9750 |
| FRANCIS RICHARDSON | 7718 WALNUT AVE | | | | JENISON | MI | 49428-7985 |
| FRANCIS RIGGS | 294 1ST ST | | | | PHILLIPS | WI | 54555-1004 |
| FRANCIS RILEY | 5471 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| FRANCIS RINDGEN | 63 CLAUDIA ST | | | | ISELIN | NJ | 08830-1936 |
| FRANCIS ROBERT (459081) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANCIS ROBERT (631845) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANCIS ROBERTSON | W314S8130 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 |
| FRANCIS ROBERTSON | 1086 BENTOAK LN | | | | SAN JOSE | CA | 95129-3102 |
| FRANCIS ROCK | 9488 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| FRANCIS ROCKS | 1554 PIN OAK TRL | | | | MANSFIELD | OH | 44906-3650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS ROHDY | 109 RIGI SLOPE | | | | WINTER HAVEN | FL | 33881-9688 |
| FRANCIS ROHWETTER | 15775 FROST RD | | | | HEMLOCK | MI | 48626-9655 |
| FRANCIS ROLLO | 3335 BOONE AVE SW | | | | WYOMING | MI | 49519-3211 |
| FRANCIS ROMAN | 854 S LANSING ST | | | | MASON | MI | 48854-1916 |
| FRANCIS RONALD STETSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANCIS ROSIER | 6632 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9615 |
| FRANCIS ROST | 1008 S MARSHALL AVE | | | | MARSHALL | MI | 49068-1950 |
| FRANCIS ROTH | 1121 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| FRANCIS ROY (510565) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FRANCIS ROZINSKY | 29241 BARJODE RD | | | | WILLOWICK | OH | 44095-4763 |
| FRANCIS RUDDY | 18917 HENRY ST | | | | MELVINDALE | MI | 48122-1463 |
| FRANCIS RUDDY JR | 326 S CLARK ST | | | | CHESANING | MI | 48616-1321 |
| FRANCIS RUSCH | 1902 VALLEY LN | | | | ORION | MI | 48360-1870 |
| FRANCIS RUSSELL | 4351 PORTER HOLLOW DR NE APT B | | | | ROCKFORD | MI | 49341-7305 |
| FRANCIS RYAN JR | 932 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| FRANCIS S MAHER | 1165 KATHERINE DR. | | | | BEAVERCREEK | OH | 45434 |
| FRANCIS SAAD | RR 2 | | | | WEST MIDDLESEX | PA | 16159 |
| FRANCIS SABO | 16745 BARDBURY AVE | | | | CLEVELAND | OH | 44130-5336 |
| FRANCIS SALINSKI | 606 S BROWNLEAF RD | | | | NEWARK | DE | 19713-3554 |
| FRANCIS SANDERS | 23163 VANCE AVE | | | | HAZEL PARK | MI | 48030-2812 |
| FRANCIS SANSONE | 59 OLD HACKETT HILL RD APT 26 | REGENCY HGTS | | | MANCHESTER | NH | 03102-8988 |
| FRANCIS SANTEE | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANCIS SAVEL | 17245 23 MILE RD | | | | MACOMB | MI | 48042-4101 |
| FRANCIS SAVOIE | PO BOX 3564 | | | | WOONSOCKET | RI | 02895-0703 |
| FRANCIS SCHAD | 1332 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| FRANCIS SCHAFER | 3717 HOLLY GROVE RD | | | | BALTIMORE | MD | 21220-3040 |
| FRANCIS SCHAFER | 5130 FILLMORE ST | | | | ALLENDALE | MI | 49401-9300 |
| FRANCIS SCHASCHECK | 3525 SENNE ST E | | | | KALAMAZOO | MI | 49048 |
| FRANCIS SCHEIDT | 1917 CHURCH RD | | | | BALTIMORE | MD | 21222-3206 |
| FRANCIS SCHERSCHEL | 92 MAHAN RD | | | | BEDFORD | IN | 47421-8260 |
| FRANCIS SCHIFFERLE | 7600 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9086 |
| FRANCIS SCHINDLER | 13572 STATE ROUTE 249 18 | | | | NEY | OH | 43549 |
| FRANCIS SCHMIDT | 1334 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172-1935 |
| FRANCIS SCHMIDT | 6507 34TH ST W | | | | BRADENTON | FL | 34210-4206 |
| FRANCIS SCHMUCK | 3158 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9773 |
| FRANCIS SCHNEIDER | 20825 MEADOWBROOK RD | | | | NORTHVILLE | MI | 48167-9009 |
| FRANCIS SCHNEIDER | 2881 S SHERMAN RD | | | | REMUS | MI | 49340-9661 |
| FRANCIS SCHONHUT | 16718 LANIER AVE | | | | STRONGSVILLE | OH | 44136-6433 |
| FRANCIS SCHULTZ | 1673 S PIONEER RD | | | | BEULAH | MI | 49617-9765 |
| FRANCIS SCHUMACHER | 6920 CEDAR ST | | | | AKRON | NY | 14001-9669 |
| FRANCIS SCHWAB | 703 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| FRANCIS SEDLACEK | 721 FENTON RD | | | | KINGSLEY | MI | 49649-9693 |
| FRANCIS SEDLOW | 6548 WEST CASTLE PINES WAY | | | | TUCSON | AZ | 85757-1504 |
| FRANCIS SEDMAN | 22760 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3525 |
| FRANCIS SELLMAN | 7843 VERNON AVE | | | | NOTTINGHAM | MD | 21236-3610 |
| FRANCIS SELVAGGI | 4757 WEATHERHILL DR | | | | WILMINGTON | DE | 19808-1996 |
| FRANCIS SHANABARGER | 2307 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 |
| FRANCIS SHARPE | 361 CAPE RUSSELL RD | | | | SHARPS CHAPEL | TN | 37866-2234 |
| FRANCIS SHEPARD | 901 MILLER ST | | | | BETHANY | MO | 64424-1616 |
| FRANCIS SHERRY | 36798 W MEADOWOOD | | | | RICHMOND | MI | 48062-1477 |
| FRANCIS SHETZLER | 6 E BERKMAN ST | | | | MIDDLETOWN | DE | 19709-1402 |
| FRANCIS SHIELDS | 64861 BURKE CT | | | | DESERT HOT SPRINGS | CA | 92240-1453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS SIDWELL | 13865 BROOKDALE AVE | | | | BROOK PARK | OH | 44142-2636 |
| FRANCIS SIKORSKI | 7753 CRAWFORD CREEK RD | | | | CANEADEA | NY | 14717 |
| FRANCIS SILVA | 29 MORRIS LN | | | | WATERBURY | CT | 06705-3119 |
| FRANCIS SILVERNAIL | 3856 MAYFIELD DR | | | | JACKSON | MI | 49203-1110 |
| FRANCIS SIMMLER | 308 SEYMOUR RD | | | | CHATEAUGAY | NY | 12920-2614 |
| FRANCIS SIMON | 559 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| FRANCIS SIMONS | 4133 SARA ST | | | | HUDSONVILLE | MI | 49426-9398 |
| FRANCIS SINE JR | 12289 LINDEN RD | | | | LINDEN | MI | 48451-9483 |
| FRANCIS SISOVSKY | 229 CHARLES ST | | | | ELK RAPIDS | MI | 49629-9763 |
| FRANCIS SKINNER | 9382 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| FRANCIS SLINGLEND | 3470 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| FRANCIS SLIVINSKI | 200 GEORGIAN TER | | | | SAGINAW | MI | 48609-9498 |
| FRANCIS SLUSSER | 401 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| FRANCIS SMITH | 216 N ADAM ST | | | | LOCKPORT | NY | 14094-2420 |
| FRANCIS SMITH | 16375 HEATHER LN APT 202 | | | | MIDDLEBRG HTS | OH | 44130-8322 |
| FRANCIS SMITH | 816 FRENCH RD APT 1 | | | | CHEEKTOWAGA | NY | 14227-3657 |
| FRANCIS SMITH | 385 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2567 |
| FRANCIS SMITH | 13056 N SAGINAW RD | | | | CLIO | MI | 48420-1058 |
| FRANCIS SMITH | 2742 COSTA MESA RD | | | | WATERFORD | MI | 48329-2433 |
| FRANCIS SMITH | 620 S 9TH ST | | | | MURRAY | KY | 42071-3085 |
| FRANCIS SMITH APPLEGATE | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| FRANCIS SMITH JR | 1428 GARY RD | | | | MONTROSE | MI | 48457-9324 |
| FRANCIS SNEIGER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRANCIS SNYDER | 3403 EMERLING DR | | | | BLASDELL | NY | 14219-2225 |
| FRANCIS SOLLITTO | 1100 EL PORTICO LN | | | | SPRING HILL | FL | 34608-8444 |
| FRANCIS SORUM | 2214 SMATHERS CIRCLE S. | | | | MELBOURNE | FL | 32935 |
| FRANCIS SOUZA | 1775 DIAMOND HILL RD | | | | CUMBERLAND | RI | 02864-5518 |
| FRANCIS SOUZA | 17000 WEDGE PKWY APT 1324 | | | | RENO | NV | 89511-3230 |
| FRANCIS SOYKE | 1971 THELON DRIVE | | | | YORK | PA | 17404 |
| FRANCIS SPADAFORA | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANCIS SPAIN | 515 E STATE ST | | | | EAST TAWAS | MI | 48730-1412 |
| FRANCIS SPENCER | 9021 NEWCOMB RD | | | | ANGOLA | NY | 14006-9695 |
| FRANCIS SPETH | 3883 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-8523 |
| FRANCIS SPITZLEY | 8338 GRANGE RD | | | | WESTPHALIA | MI | 48894-9505 |
| FRANCIS SPYCHALSKI | 1663 SEIDLERS RD | | | | AUBURN | MI | 48611-9732 |
| FRANCIS SQUIRES | 3981 S 9 MILE RD | | | | FALMOUTH | MI | 49632-9733 |
| FRANCIS ST. ONGE JR | 7021 DYSINGER RD | | | | LOCKPORT | NY | 14094-9371 |
| FRANCIS STACEY | 701 HAZELHURST AVE | | | | MERION STATION | PA | 19066-1408 |
| FRANCIS STALLINGS | 210 GILBERT RD | | | | FAYETTEVILLE | GA | 30214-1445 |
| FRANCIS STALLINGS | 1763 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1337 |
| FRANCIS STARRS | 6232 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9099 |
| FRANCIS STASKIEL | 127 WESTON PL | | | | SHENANDOAH | PA | 17976-1000 |
| FRANCIS STATON | 1302 DOUGLAS LN | | | | ANDERSON | IN | 46017-9647 |
| FRANCIS STEPP | 5544 SWANNER RD | BERRY HILL MANOR | | | MILTON | FL | 32570-4069 |
| FRANCIS STERLING | 1459 STEPNEY ST | | | | NILES | OH | 44446-3735 |
| FRANCIS STOKER | 5382 HIGHWAY 70 E | | | | CROSSVILLE | TN | 38555-1581 |
| FRANCIS STRAUB | 429 N HOOK RD | | | | PENNSVILLE | NJ | 08070-1026 |
| FRANCIS STRAUSBAUGH | 10993 N SHORE DR | | | | HILLSBORO | OH | 45133-9257 |
| FRANCIS STREET JR | 2635 CHURCHILL LANE | | | | SAGINAW | MI | 48603 |
| FRANCIS STRICKERT | 21 LILAC LN | | | | EDGERTON | WI | 53534-2401 |
| FRANCIS STRIPPOLI JR | 17770 SE 114TH CT | | | | SUMMERFIELD | FL | 34491-7806 |
| FRANCIS STRUTT | 1022 SANTA MONICA DR | | | | MCKEESPORT | PA | 15133-3710 |
| FRANCIS STUPNICK | 117 CHESTNUT ST | | | | MEDINA | NY | 14103-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS SULLIVAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANCIS SUSKEY | 4924 24TH AVE | | | | HUDSONVILLE | MI | 49426-8409 |
| FRANCIS SUTTON | 164 N MAIN ST | | | | KENT CITY | MI | 49330-9114 |
| FRANCIS SWAIM | 2419 E 360 N | | | | ANDERSON | IN | 46012-9239 |
| FRANCIS SYPNIEWSKI | 4247 CHAPEL VIEW CIR | | | | BRIGHTON | MI | 48114-8659 |
| FRANCIS SZACHTA | 183 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| FRANCIS T MCMANAMAN | 12   MITCHELL AVE | | | | SOUTH RIVER | NJ | 08882-2445 |
| FRANCIS TANKERSLEY | 5001 LOWELL DR | | | | KANSAS CITY | MO | 64129-1979 |
| FRANCIS TARNEY JR | 8211 RIDGESTONE DR SW | | | | BYRON CENTER | MI | 49315-8482 |
| FRANCIS TARNOWSKI | 84 KEMP AVE | | | | CHEEKTOWAGA | NY | 14225-4537 |
| FRANCIS TATE | PO BOX 1417 | | | | DANA | IN | 47847-1417 |
| FRANCIS TATRAI | 1313 BARKLEY RD | | | | MCKEESPORT | PA | 15133-3603 |
| FRANCIS TELLERI | 99 DAVIDSON MILL RD B | | | | NORTH BRUNSWICK | NJ | 08902 |
| FRANCIS TERRILL | 2862 E LAKE DR | | | | LUPTON | MI | 48635-8709 |
| FRANCIS TIERNEY | 37820 WESTWOOD CIR APT 206 | | | | WESTLAND | MI | 48185-5735 |
| FRANCIS TILLOTSON | 598 ROSA LINDA WAY | | | | SANTA BARBARA | CA | 93111-1523 |
| FRANCIS TODD | 1005 HIGHLAND AVE | | | | WILMINGTON | DE | 19808-5811 |
| FRANCIS TOM | 2525 DARWIN DR | | | | COLUMBUS | OH | 43235-2880 |
| FRANCIS TORREY | 7934 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| FRANCIS TRESINO | 9539 GENEVA DR | | | | WINDHAM | OH | 44288-9512 |
| FRANCIS TRIGGER | 3161 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| FRANCIS TURNER | 13344 QUEEN PALM RUN | | | | NORTH FORT MYERS | FL | 33903-5294 |
| FRANCIS TUTTLE VOCATIONAL TECH CENTER | 12777 N ROCKWELL AVE | | | | OKLAHOMA CITY | OK | 73142-2710 |
| FRANCIS TVAROCH | 118 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| FRANCIS TYLENDA | 257 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3428 |
| FRANCIS UCHANSKI | 7611 MILLER RD | | | | DEARBORN | MI | 48126-1395 |
| FRANCIS URBAN | 81 MILSOM AVE | | | | CHEEKTOWAGA | NY | 14227-1217 |
| FRANCIS URBANSKI | 92 STEINER AVE | | | | WEST SENECA | NY | 14224-1229 |
| FRANCIS VAHOSKI | 29915 FORT RD | | | | ROCKWOOD | MI | 48173-9782 |
| FRANCIS VANCAMP | 433 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1262 |
| FRANCIS VANEFFEN | 118 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8149 |
| FRANCIS VANSICKLE | 6190 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| FRANCIS VEKICH | 1712 QUAKER RD | | | | BARKER | NY | 14012 |
| FRANCIS VICKERS | 1071 LITCHFIELD TPKE | | | | NEW HARTFORD | CT | 06057-3320 |
| FRANCIS VINCENT I I | 8280 MABLEY HILL RD | | | | FENTON | MI | 48430-9453 |
| FRANCIS VITTORI | 240 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8530 |
| FRANCIS VOLANT | 520 TANVIEW DR | | | | OXFORD | MI | 48371-4762 |
| FRANCIS VOLLRATH | 411 CAMINO REAL | | | | ENGLEWOOD | FL | 34224-5107 |
| FRANCIS VOLPE | 1510 CHESTNUT COVE RD | | | | CHAPEL HILL | TN | 37034-2055 |
| FRANCIS VOSS | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANCIS W GLESKA | 1545 E AND WEST RD APT 10 | | | | BUFFALO | NY | 14224-3745 |
| FRANCIS W WHITEHEAD, JR. | 1360 BRENDA DR | | | | GREENCASTLE | PA | 17225-9493 |
| FRANCIS W YOUMELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANCIS WAITT | 10330 YELLOW HAMMER RD | | | | WEEKI WACHEE | FL | 34614-2202 |
| FRANCIS WALLACE | 3721 DUKE ST | | | | KALAMAZOO | MI | 49008-2944 |
| FRANCIS WALTERS | 2166 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| FRANCIS WALTERS JR | PO BOX 568 | | | | GLADWIN | MI | 48624-0568 |
| FRANCIS WEATHERS | 18972 GREENLAWN ST | | | | DETROIT | MI | 48221-2113 |
| FRANCIS WEAVER JR | 2529 BULLOCK RD | | | | BAY CITY | MI | 48708-8409 |
| FRANCIS WEBB | 713 S GLOVER ST | | | | BALTIMORE | MD | 21224-3728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS WEHR | 871 HCR 1212 | | | | BLUM | TX | 76627-3056 |
| FRANCIS WEISS | 202 HENRY CT | | | | FLUSHING | MI | 48433-1502 |
| FRANCIS WEISSENBURGER | PO BOX 223 | | | | FREEMAN | MO | 64746-0223 |
| FRANCIS WELSH JR | 36866 JAHNIGEN DR | | | | FRANKFORD | DE | 19945-4590 |
| FRANCIS WERNER | 1817 KANSAS AVE | | | | SAGINAW | MI | 48601-5216 |
| FRANCIS WEST | 670 N M 65 | | | | WHITTEMORE | MI | 48770-9427 |
| FRANCIS WHEATON JR | 8397 FARRIER RD | | | | HILLMAN | MI | 49746-8755 |
| FRANCIS WHETSTONE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANCIS WHITEHEAD JR | 1360 BRENDA DR | | | | GREENCASTLE | PA | 17225-9493 |
| FRANCIS WIEDERMAN | 7238 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| FRANCIS WIGMAN | 4159 CORNWALL DR | | | | BERKLEY | MI | 48072-1660 |
| FRANCIS WILLIAM H (472050) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANCIS WILLIAMS | 1709 HAMPSTEAD DR | | | | NORTH MUSKEGON | MI | 49445-3518 |
| FRANCIS WILLIAMS JR | 199 COMINO DEL RIO | | | | PORT ST LUCIE | FL | 34952 |
| FRANCIS WILLIAMS SR | 1850 BROADWAY | | | | GRAND ISLAND | NY | 14072-2647 |
| FRANCIS WILSECK | 7396 AFFELDT ST | | | | WESTLAND | MI | 48185-2625 |
| FRANCIS WILSON | 1999 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| FRANCIS WILSON | 606 S TRUER ST | | | | SAINT JOHNS | MI | 48879 |
| FRANCIS WINTERS | PO BOX 144 | | | | LA BELLE | PA | 15450-0144 |
| FRANCIS WIRICK | 5440 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9337 |
| FRANCIS WISE | 7109 MEDALLION DR | | | | LANSING | MI | 48917-8530 |
| FRANCIS WISNIEWSKI | PO BOX 122 | | | | MONCLOVA | OH | 43542-0122 |
| FRANCIS WITCOSKI | 648 UNDERWOOD CR RD | | | | CLAYTON | DE | 19938 |
| FRANCIS WOJCIECHOWSKI | 20250 LAMAR DR | | | | CLINTON TWP | MI | 48038-4404 |
| FRANCIS WOODS | 3798 S 100 W | | | | HARTFORD CITY | IN | 47348-9736 |
| FRANCIS X HEENAN JR | 249 STRATFORD AVE | | | | WESTMONT | NJ | 08108 |
| FRANCIS X LEYES | 6860  SYCAMORE CREEK CT | | | | CENTERVILLE | OH | 45459-3242 |
| FRANCIS YAKLIN | 982 WALNUT ST | | | | NEW BAVARIA | OH | 43548-9604 |
| FRANCIS YEE | | | | | | | |
| FRANCIS YETTAW | 602 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1611 |
| FRANCIS YEZEK | 2834 CRABTREE AVE | | | | WOODRIDGE | IL | 60517-2718 |
| FRANCIS YOUNG | 212 GRANDE VISTA ST | | | | DEBARY | FL | 32713-3710 |
| FRANCIS ZAGATA | 20326 MELVIN ST | | | | LIVONIA | MI | 48152-1831 |
| FRANCIS ZAJKOWSKI | 192 CADILLAC ST | | | | NEW HUDSON | MI | 48165-9776 |
| FRANCIS ZBIEGIEN | 4 BEREA COMMONS | ROOM 151 | | | BEREA | OH | 44017 |
| FRANCIS ZDUNCZYK | 2609 ISHA LAYE WAY | | | | TOLEDO | OH | 43606-2729 |
| FRANCIS ZEHEL | 13060 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2276 |
| FRANCIS ZIEGLER | 27 WALLACH DR | | | | FENTON | MO | 63026-4963 |
| FRANCIS ZUCHOWSKI | 130 VISTA DR | | | | CRAWFORD | TN | 38554-3707 |
| FRANCIS ZUMWALT | 2355 RUST DR | | | | VILLA HILLS | KY | 41017-9417 |
| FRANCIS ZURO | 9593 MELODY LN | | | | BROOKLYN | OH | 44144-3132 |
| FRANCIS, AARON L | 1025 MADISON 509 | | | | FREDERICKTOWN | MO | 63645-8193 |
| FRANCIS, AHMAD S | 1039 BETTY RAE DR | | | | PITTSBURGH | PA | 15236-3708 |
| FRANCIS, ALAN | 1336 E STATE HIGHWAY 215 | | | | ALDRICH | MO | 65601 |
| FRANCIS, ALBERT J | 14174 BEECH DALY RD | | | | TAYLOR | MI | 48180-4424 |
| FRANCIS, ALEXANDER | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| FRANCIS, ALLAN D | 302 KINDRED BLVD | | | | PORT CHARLOTTE | FL | 33954-1709 |
| FRANCIS, ANITA B | 6957 N COUNTY ROAD 50 W | | | | LIZTON | IN | 46149-9490 |
| FRANCIS, ANN M | 221 LESLIE ST | | | | LANSING | MI | 48912-2720 |
| FRANCIS, ANNIE | 308 LAWRENCE ST | | | | MT PLEASANT | TN | 38474-1133 |
| FRANCIS, ANNIE L | 308 LAWRENCE ST | | | | MT PLEASANT | TN | 38474-1133 |
| FRANCIS, ANTHONY | 4190 CHALFONTE DRIVE | | | | BEAVER CREEK | OH | 45440-3221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS, ANTHONY W | 6947 E 200 S | | | | MARION | IN | 46953-9511 |
| FRANCIS, ASIA B | 8102 N STODDARD AVE | | | | KANSAS CITY | MO | 64152-2028 |
| FRANCIS, BARBARA H | 969 TIMOTHY AVE | | | | CARLISLE | OH | 45005-3727 |
| FRANCIS, BARBARA H | 969 TIMOTHY LANE | | | | CARLISLE | OH | 45005-3727 |
| FRANCIS, BENJAMIN C | 4285 FOREST ST 42 | | | | LEONARD | MI | 48367 |
| FRANCIS, BERTHA | 5234 SECTION AVE APT #1 | | | | NORWOOD | OH | 45246-5246 |
| FRANCIS, BETTY J | 2957 GLENGARRY DR | | | | DAYTON | OH | 45420-1224 |
| FRANCIS, BILL H | 405 NORTH CENTER STREET | | | | EUSTIS | FL | 32726-3517 |
| FRANCIS, BRADLEY K | 10430 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| FRANCIS, BRENT H | 8426 23 MILE RD MILE | | | | SHELBY TOWNSHIP | MI | 48316 |
| FRANCIS, BRIAN D | 835 2ND ST | | | | FENTON | MI | 48430-4115 |
| FRANCIS, CAROL | 1351 BRADFORD ST NW | | | | WARREN | OH | 44485-1963 |
| FRANCIS, CECELIA M | RR 1 BOX 181B | | | | GALVESTON | IN | 46932 |
| FRANCIS, CECIL E | 1208 WASHTENAW AVE | | | | YPSILANTI | MI | 48198 |
| FRANCIS, CECIL EARL | 1208 WASHTENAW RD | | | | YPSILANTI | MI | 48197-2148 |
| FRANCIS, CHARLES | 1003 RECTORY LN | | | | BALTIMORE | MD | 21211-1819 |
| FRANCIS, CHARLES W | PO BOX 1126 | | | | FRANKFORT | MI | 49635-1126 |
| FRANCIS, CHRISTINE | 48017 JUDD RD | | | | BELLEVILLE | MI | 48111-9308 |
| FRANCIS, CHRISTOPHER J | 2821 RIVERWOOD CT | | | | PORT HURON | MI | 48060-2654 |
| FRANCIS, CHRISTOPHER Z | 35077 BOCK ST | | | | WESTLAND | MI | 48185-7745 |
| FRANCIS, CLEATA A | 218 SUNNY DRIVE | | | | PITTSBURGH | PA | 15236-2665 |
| FRANCIS, CLEATA A | 218 SUNNY DR | | | | PITTSBURGH | PA | 15236-2665 |
| FRANCIS, COLIN | 516 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| FRANCIS, CONNIE C | PO BOX 619 | | | | BELLVILLE | OH | 44813 |
| FRANCIS, COURTNEY L | 1623 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| FRANCIS, DALE W | PO BOX 85 | | | | ARCANUM | OH | 45304-0085 |
| FRANCIS, DAN L | 510 INDIAN DR APT 921 | | | | WAXAHACHIE | TX | 75165-1963 |
| FRANCIS, DANNY D | 13020 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | 85259-4476 |
| FRANCIS, DARLENE M | 31 E WALNUT ST | | | | TIPP CITY | OH | 45371-1923 |
| FRANCIS, DARRELL | 7399 JUDD RD | | | | YPSILANTI | MI | 48197-8913 |
| FRANCIS, DAVID D | 6122 APPROACH LN | | | | SARASOTA | FL | 34238-5743 |
| FRANCIS, DAVID K | 1625 STATE ROUTE 121 S | | | | NEW MADISON | OH | 45346-9800 |
| FRANCIS, DAVID L | 557 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1224 |
| FRANCIS, DEAN J | 46 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| FRANCIS, DEAN JEFFREY | 46 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| FRANCIS, DEBRA | 1812 SANTA FE DR | | | | NAPERVILLE | IL | 60563 |
| FRANCIS, DENNIS | | | | | | | |
| FRANCIS, DENNIS R | 3200 N LAKESIDE DR | | | | SANFORD | MI | 48657-9446 |
| FRANCIS, DONALD B | 44335 PINE DR. | APT# 205 | | | STERLING HTS | MI | 48313 |
| FRANCIS, DONALD C | 3203 VENICE RD | | | | SANDUSKY | OH | 44870-1748 |
| FRANCIS, DONALD E | 3358 DOBIE RD | | | | OKEMOS | MI | 48864-4304 |
| FRANCIS, DONALD J | 429 N. HUBBARD RD. | | | | LOWELLVILLE | OH | 44436-9736 |
| FRANCIS, DONALD J | 429 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9736 |
| FRANCIS, DONALD L | 60 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3538 |
| FRANCIS, DOROTHY S | 3400 MCLEAN RD | | | | LEWISBURG | TN | 37091-6616 |
| FRANCIS, DUANE C | 44 E PARK DR | | | | HORSE SHOE | NC | 28742-9629 |
| FRANCIS, DUANE C | 2019 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2707 |
| FRANCIS, EDWARD L | 2761 DERBY RD | | | | TROY | MI | 48084-2665 |
| FRANCIS, EDWARD M | 3538 HAMLIN RD | | | | MEDINA | OH | 44256-9098 |
| FRANCIS, ELAINE | 19333 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5831 |
| FRANCIS, ELAINE C | 601 N. RIVERSIDE AVENUE | | | | SAINT CLAIR | MI | 48079 |
| FRANCIS, ELIZABETH A | 103 BERNARD DR APT A121 | | | | BELTON | MO | 64012-6199 |
| FRANCIS, EUGENE C | 3053 BAY LANDING DR | | | | WESTLAKE | OH | 44145-4424 |
| FRANCIS, EVERETT E | PO BOX 122 | | | | NEW DOUGLAS | IL | 62074-0122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS, FELICIA P | 1178 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| FRANCIS, FLOYD T | 1905 WILSHIRE DR | | | | PIQUA | OH | 45356-4472 |
| FRANCIS, FRANCES | 4417 BOULDER DRIVE | | | | STERLING HEIGHTS | MI | 48310 |
| FRANCIS, FRANCES C | 4394 E 200 N | | | | URBANA | IN | 46990-9497 |
| FRANCIS, FRANCES F | 11175 GERALD DR | | | | WARREN | MI | 48093-2677 |
| FRANCIS, FRANK | | | | | | | |
| FRANCIS, FRANK D | 433 GREENWOOD ST | | | | MCKEESPORT | PA | 15132-7310 |
| FRANCIS, GARY L | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| FRANCIS, GARY L | 2957 GLENGARRY DR | | | | DAYTON | OH | 45420-1224 |
| FRANCIS, GEORGE C | 1136 NE OAK TREE DR | | | | LEES SUMMIT | MO | 64086-3144 |
| FRANCIS, GEORGE M | PO BOX 2675 | | | | BAKERSFIELD | CA | 93303-2675 |
| FRANCIS, GERALD | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FRANCIS, GERALD D | 822 WARNE ST | | | | FESTUS | MO | 63028-1354 |
| FRANCIS, GERALD E | 6958 WEMBLEY CIR | | | | CENTERVILLE | OH | 45459-6209 |
| FRANCIS, GLENDA E | 3358 DOBIE RD | | | | OKEMOS | MI | 48864-4304 |
| FRANCIS, GLENNETTA R | 2023 GRANT PLACE | | | | PORT HURON | MI | 48060-6695 |
| FRANCIS, GLENNETTA R | 2023 GRANT PL | | | | PORT HURON | MI | 48060-6695 |
| FRANCIS, GRACE | 6949 LARCHMONT AVE | | | | NEW PORT RICHEY | FL | 34653-5922 |
| FRANCIS, GREGORY J | 1920 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| FRANCIS, HAROLD E | 297 SHORELINE DR | | | | LAKE PLACID | FL | 33852-5025 |
| FRANCIS, HAROLD L | PO BOX 1923 | | | | BOWLING GREEN | KY | 42102-1923 |
| FRANCIS, HAROLD W | 3850 SHROYER RD | | | | DAYTON | OH | 45429-2758 |
| FRANCIS, HELEN M | 7315 HARRIS AVE | | | | RAYTOWN | MO | 64133-6843 |
| FRANCIS, INEZ E | 1324 JAMES STREET | | | | KALAMAZOO | MI | 49001-5715 |
| FRANCIS, JACK D | 9839 NIEMAN PL | | | | OVERLAND PARK | KS | 66214-2597 |
| FRANCIS, JAMES E | 17635 STUBBS STATION RD | | | | CAMDEN POINT | MO | 64018-9068 |
| FRANCIS, JAMES O | 1888 ARTHUR ST | | | | WESTLAND | MI | 48185-3574 |
| FRANCIS, JAMES ONEY | 1888 ARTHUR ST | | | | WESTLAND | MI | 48185-3574 |
| FRANCIS, JAMES R | 17100 TAMIAMI TRL LOT 226 | | | | PUNTA GORDA | FL | 33955-7140 |
| FRANCIS, JAMES R | 17100 N TAMIAMI TRAIL | LOT 226 | | | PUNTA GORDA | FL | 33955-7140 |
| FRANCIS, JAMES R | 12556 OAK AVE | | | | GRANT | MI | 49327-8894 |
| FRANCIS, JAMES ROBERT | 12556 OAK AVE | | | | GRANT | MI | 49327-8894 |
| FRANCIS, JAMES T | 1 PANARITES LANE | | | | HILTON | NY | 14468-1437 |
| FRANCIS, JANET M | 196 SW KANNER HWY | | | | STUART | FL | 34997-7342 |
| FRANCIS, JANICE E. | 7147 ASPLUND RD | | | | TUSTIN | MI | 49688-9629 |
| FRANCIS, JESSEN R | 217 CEDAR LN | | | | BURLESON | TX | 76028-6143 |
| FRANCIS, JESSIE J | 6837 LAMBERT ST | | | | SHREVEPORT | LA | 71119-7616 |
| FRANCIS, JOHN A | 4836 HIGH OAKS BLVD | | | | TOLEDO | OH | 43623-1089 |
| FRANCIS, JOHN B | 11740 STATE RD | | | | N ROYALTON | OH | 44133-3230 |
| FRANCIS, JOHN B | 1320 CAUCHY RD | | | | MIO | MI | 48647 |
| FRANCIS, JOHN C | 1729 URBAN CIR S | | | | LORAIN | OH | 44053-3305 |
| FRANCIS, JOHN F | PO BOX 581 | | | | HOGANSBURG | NY | 13655-0581 |
| FRANCIS, JOHN L | 11515 16 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48312-2017 |
| FRANCIS, JOHN R | 11475 SOUTH 1000 EAST | | | | GALVESTON | IN | 46932 |
| FRANCIS, JOHN R | 795 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| FRANCIS, JOYCE | 125 E 13TH ST | UNIT 608 | | | CHICAGO | IL | 60605-2662 |
| FRANCIS, JOYCE L | 202 CAPRICORN DR | | | | MARTINSBURG | WV | 25403-1548 |
| FRANCIS, JULIA | 28445 N 51ST ST | | | | CAVE CREEK | AZ | 85331-2345 |
| FRANCIS, JUNE C | 894 HUNTERS RUN | | | | PERRYSBURG | OH | 43551 |
| FRANCIS, KAREN S | 302 KINDRED BLVD | | | | PORT CHARLOTTE | FL | 33954-1709 |
| FRANCIS, KELLY | 38803 BELLINGHAM DR | | | | HARRISON TWP | MI | 48045-2255 |
| FRANCIS, KELLY K | 38803 BELLINGHAM DR | | | | HARRISON TOWNSHIP | MI | 48045-2255 |
| FRANCIS, KENNETH W | 17836 THUNDERBIRD HILLS RD | | | | NEWALLA | OK | 74857-9427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS, KENYA S. | 453 CHIPPEWA PASS | | | | LUCAS | KY | 42156-9335 |
| FRANCIS, KEVIN P | 2118 LIMA LN | | | | FORT WAYNE | IN | 46818-2126 |
| FRANCIS, LARRY D | 2356 HORIZON BLVD | | | | GREENWOOD | IN | 46143-8912 |
| FRANCIS, LAWRENCE E | 6359 ROOKERY CIR | | | | BRADENTON | FL | 34203-7106 |
| FRANCIS, LAWSON H | 2738 ROBERT E LEE BLVD | | | | NEW ORLEANS | LA | 70122-6444 |
| FRANCIS, LEATHA M | 4122 JOAN DR | | | | DORR | MI | 49323-9413 |
| FRANCIS, LEONARD L | 52 WARNER DR | | | | TIPP CITY | OH | 45371-1330 |
| FRANCIS, LINDA M | PO BOX 7770 | | | | FLINT | MI | 48507-0770 |
| FRANCIS, LINDA M-BEAULIEU | PO BOX 7770 | | | | FLINT | MI | 48507-0770 |
| FRANCIS, LINDEN G | 11514 E 40TH ST S | | | | INDEPENDENCE | MO | 64052-2413 |
| FRANCIS, LYNETTE | 716 CREEKSIDE CT | | | | FUQUAY VARINA | NC | 27526-2555 |
| FRANCIS, MARGARET M | 7000 ACKERMAN AVE | | | | COCOA | FL | 32927-3608 |
| FRANCIS, MARILYN SUE | 1030 W PARK AVE | | | | BRAZIL | IN | 47834-7527 |
| FRANCIS, MARK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FRANCIS, MARK G | 129 KINROSS AVE | | | | CLAWSON | MI | 48017-1417 |
| FRANCIS, MARK J | 1832 W WALTERS RD | | | | BELOIT | WI | 53511-8819 |
| FRANCIS, MARK K | 1623 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| FRANCIS, MARK R | 8280 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4215 |
| FRANCIS, MARY B | 5284 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302 |
| FRANCIS, MARY E | 145 SAINT REGIS RD | | | | HOGANSBURG | NY | 13655-3189 |
| FRANCIS, MILBURN A | 1030 W PARK AVE | | | | BRAZIL | IN | 47834-7527 |
| FRANCIS, MILDRED S | 532 AMES ST | | | | ROCHESTER | NY | 14606-1208 |
| FRANCIS, MILLARD R | 6718 HYTHE RD | | | | INDIANAPOLIS | IN | 46220-4223 |
| FRANCIS, MORRIS R | 5236 BETHEL DR | | | | LAKELAND | FL | 33810-5490 |
| FRANCIS, MURREL R | 19559 IMPERIAL HWY | | | | REDFORD | MI | 48240-1350 |
| FRANCIS, NANCY L | 7616 GRANADA DR | | | | BUENA PARK | CA | 90621-1213 |
| FRANCIS, NORMAN F | 3420 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| FRANCIS, PAMELA J | 12556 OAK AVE | | | | GRANT | MI | 49327-8894 |
| FRANCIS, PAMELA L | 8391 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1844 |
| FRANCIS, PAMELA L | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| FRANCIS, PAT | 609 HOLLENDALE DRIVE | | | | KETTERING | OH | 45429-3127 |
| FRANCIS, PATRICIA A | 300 BOYCE LANE | | | | SALEM | MO | 65560 |
| FRANCIS, PATRICIA A | 300 BOYCE LN | | | | SALEM | MO | 65560-2716 |
| FRANCIS, PATRICK R | 4185 PEMBROOK RD | | | | AUSTINTOWN | OH | 44515-4694 |
| FRANCIS, PATRICK ROBERT | 3440 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| FRANCIS, PAUL G | 4394 E 200 N | | | | URBANA | IN | 46990-9497 |
| FRANCIS, PAUL R | 3834 ELLISIA RD | | | | COMMERCE TWP | MI | 48382-1725 |
| FRANCIS, PEARL R | 39 N CEDAR ST | | | | NILES | OH | 44446-2419 |
| FRANCIS, PEARL R | 39 N CEDAR AVE | | | | NILES | OH | 44446-2419 |
| FRANCIS, PHILIP L | 426 HILLVIEW ST | | | | ROCHESTER HILLS | MI | 48306-3415 |
| FRANCIS, RICHARD D | 24338 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1904 |
| FRANCIS, RICHARD F | 6183 SW 98TH LOOP | | | | OCALA | FL | 34476-3665 |
| FRANCIS, RICHARD L | 12765 N OAK DR | | | | CAMBY | IN | 46113-8473 |
| FRANCIS, ROBERT | 3007 GROVES DR | | | | STERLING HTS | MI | 48310-3635 |
| FRANCIS, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANCIS, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANCIS, ROBERT E | 3745 E MARKET ST APT 214C | | | | WARREN | OH | 44484 |
| FRANCIS, ROBERT L | 425 NW 621ST RD | | | | CENTERVIEW | MO | 64019-8160 |
| FRANCIS, ROBERT T | 202 CAPRICORN DR | | | | MARTINSBURG | WV | 25403-1548 |
| FRANCIS, ROBERT THOMAS | 202 CAPRICORN DR | | | | MARTINSBURG | WV | 25403-1548 |
| FRANCIS, ROMA | 824 S HIGHLAND AVE | | | | JOPLIN | MO | 64801-5211 |
| FRANCIS, ROMA | 824 S. HIGHLAND AVENUE | | | | JOPLIN | MO | 64801-5211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS, RONALD C | 3210 TRILLIUM LN | | | | OXFORD | MI | 48371-5528 |
| FRANCIS, RONALD D | 2010 PISONI ST | | | | IRON PISONI | MI | 49935-9411 |
| FRANCIS, RONALD G | 1441 MARSEILLES DR | | | | BONNE TERRE | MO | 63628-8948 |
| FRANCIS, ROSA | 458 EASTERN PKWY | APT 1A | | | BROOKLYN | NY | 11225-1553 |
| FRANCIS, ROSEANN H | 21340 W JUNIPER LANE | | | | PLAINSFEILD | IL | 60544-5612 |
| FRANCIS, ROSEMARY | 3053 BAY LANDING DR | | | | WESTLAKE | OH | 44145-4424 |
| FRANCIS, ROSLYN G | PO BOX 276 | | | | GREENTOWN | IN | 46936-0276 |
| FRANCIS, ROSLYN G | P O BOX 276 | | | | GREENTOWN | IN | 46936-0276 |
| FRANCIS, ROY | PO BOX 11441 | | | | ROCHESTER | NY | 14611-0441 |
| FRANCIS, ROY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FRANCIS, ROY G | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FRANCIS, RUBY A | 10045 RUTH AVE | | | | ALLEN PARK | MI | 48101-1378 |
| FRANCIS, SCOTT D | 2551 CLUSTER AVE | | | | DAYTON | OH | 45439-2907 |
| FRANCIS, SHARON | 4660 GENEVA AVE | | | | PORTAGE | MI | 49024-3028 |
| FRANCIS, SHARON A | 4660 GENEVA AVE | | | | PORTAGE | MI | 49024-3028 |
| FRANCIS, SHERRIE L | 219 N MAIN ST | | | | UNION | OH | 45322 |
| FRANCIS, SHIRLEY  ANN | 6837 LAMBERT ST | | | | SHREVEPORT | LA | 71119-7616 |
| FRANCIS, STEPHEN M | 21916 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-2342 |
| FRANCIS, STEPHEN M | 1320 BETH LN | | | | ORTONVILLE | MI | 48462-9752 |
| FRANCIS, STEPHEN R | 4660 GENEVA AVENUE | | | | PORTAGE | MI | 49024-3028 |
| FRANCIS, STUART G | 7912 W DIXON RD | | | | REESE | MI | 48757-9218 |
| FRANCIS, SUSAN R | 2003 FOREST HAVEN BOULEVARD | | | | EDISON | NJ | 08817-6316 |
| FRANCIS, SUZANNE M | 15513 LINDEN ST | | | | OVERLAND PARK | KS | 66224-3920 |
| FRANCIS, TAMMY M | 51 SPRING SONG CT | | | | SAINT PETERS | MO | 63376-1251 |
| FRANCIS, TERESA J | 6379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| FRANCIS, TERRY L | 15105 NORTH STARK ROAD | | | | LIBERTY | MO | 64068-9732 |
| FRANCIS, TERRY L | 15105 N STARK RD | | | | LIBERTY | MO | 64068-9732 |
| FRANCIS, THOMAS E | 48017 JUDD RD | | | | BELLEVILLE | MI | 48111-9308 |
| FRANCIS, THOMAS W | 60 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-8585 |
| FRANCIS, TIMOTHY J | 12224 GRINDLEY DR | | | | STERLING HTS | MI | 48312-3141 |
| FRANCIS, TROY E | PO BOX 165 | | | | PANAMA | OK | 74951-0165 |
| FRANCIS, VALERIA | 3200 N LAKESIDE DR | | | | SANFORD | MI | 48657-9446 |
| FRANCIS, VINCENT T | 992 ORANGEWOOD DR | | | | BREA | CA | 92821-2514 |
| FRANCIS, WANDA D | 7399 JUDD RD | | | | YPSILANTI | MI | 48197-8913 |
| FRANCIS, WANDA DONETA | 7399 JUDD RD | | | | YPSILANTI | MI | 48197-8913 |
| FRANCIS, WAYNE E | 18505 HARTFORD CT | | | | INDEPENDENCE | MO | 64058-1074 |
| FRANCIS, WENDY S | 8268 N ANNSBURY CIR | | | | SHELBY TOWNSHIP | MI | 48316-1907 |
| FRANCIS, WENDY S | 8268 NORTH ANNSBURY CIRCLE | | | | SHELBY TOWNSHIP | MI | 48316 |
| FRANCIS, WILLARD E | 10 APPLEHILL CT | | | | SAINT PETERS | MO | 63376-1981 |
| FRANCIS, WILLIAM | 2192 BELLEVILLE LN | | | | CENTERVILLE | OH | 45459-5501 |
| FRANCIS, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANCIS, WILLIAM R | 4826 STONEGATE | | | | LAPEER | MI | 48446 |
| FRANCIS, WILMA G | 2805 HOGAN CIR | | | | FENTON | MI | 48430-3456 |
| FRANCIS, WILSON | 458 EASTERN PKWY APT 1A | | | | BROOKLYN | NY | 11225 |
| FRANCIS, WINSTON E | 1432 ALDERSGATE DR APT 01 | | | | KISSIMMEE | FL | 34746-6539 |
| FRANCIS-GLASGOW, MARTHA H | 1304 DANA DEBBIE | | | | JONESBORO | AR | 72401 |
| FRANCIS-KRENTZ, LAURIE A | 2747 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| FRANCISC PENA | 112 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2513 |
| FRANCISCA DELEON | PO BOX 6756 | | | | LANCASTER | CA | 93539-6756 |
| FRANCISCA FERNANDEZ | 129 E CALERA ST | | | | UVALDE | TX | 78801-5612 |
| FRANCISCA GAUNA | 1342 E VALLEY RD | | | | ADRIAN | MI | 49221-9501 |
| FRANCISCA JAUREGUI | 6512 STETTER DR | | | | ARLINGTON | TX | 76001-7555 |
| FRANCISCA MAESTRE-GARCIA | PO BOX 1187 | | | | BAJABERO | PR | 00616-- 11 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCISCA MARTINEZ | 2811 DAVENPORT AVE APT 305 | | | | SAGINAW | MI | 48602 |
| FRANCISCA MENDOZA | 3352 GLENWOOD AVE | | | | SAGINAW | MI | 48601-4444 |
| FRANCISCA NAVARRO | 627 JACKSON AVE | | | | ELIZABETH | NJ | 07201-1616 |
| FRANCISCA PEREZ | 1929 BURROWS ST | | | | SAGINAW | MI | 48602-1773 |
| FRANCISCA RAMIREZ | PO BOX 2827 | | | | LAREDO | TX | 78044-2827 |
| FRANCISCA RODRIGUEZ | 8224 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9663 |
| FRANCISCA SALDANA | 2520 E 13TH ST | | | | BROWNSVILLE | TX | 78521 |
| FRANCISCA VILLAGOMEZ | 2057 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| FRANCISCA VIVES PINTO | CL/ PLAZA 68 2∥2∥ | | | 08330 PREMIA DE MAR BARCELONA SPAIN | | | |
| FRANCISCAN UNIVERSITY OF STEUBENVILLE | STEUBENVILLE | 1235 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952-1792 |
| FRANCISCO ALAFA | 212 N BELMORE ST | | | | LEIPSIC | OH | 45856-1203 |
| FRANCISCO ALAFA | 8414 CARTER ST | | | | OVERLAND PARK | KS | 55212-4453 |
| FRANCISCO ALVARADO | 1235 WATERS EDGE | | | | WEST BRANCH | MI | 48661-8009 |
| FRANCISCO ALVIRA | 27861 FLANDERS AVE | | | | WARREN | MI | 48088-4803 |
| FRANCISCO ARELLANO JR | 9709 TERRADELL ST | | | | PICO RIVERA | CA | 90660 |
| FRANCISCO AYALA | 5245 WEISS ST | | | | SAGINAW | MI | 48603-3754 |
| FRANCISCO BARRIENTOS | 135 N 19TH ST | | | | MONTEBELLO | CA | 90640-4022 |
| FRANCISCO BERNAL | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| FRANCISCO BETANZOS | 224 DEVON ST | | | | KEARNY | NJ | 07032-2426 |
| FRANCISCO BONETA | 2255 CLAUS RD | | | | VERMILION | OH | 44089-3503 |
| FRANCISCO BOZA | 541 NE 199TH LN | | | | N MIAMI BEACH | FL | 33179-3043 |
| FRANCISCO C DELGADO | 5700 1/2 REDWOOD DR W | | | | FORT WORTH | TX | 76119-7832 |
| FRANCISCO CABELLO | 8924 MARIANNA WAY | | | | ALVARADO | TX | 76009-7704 |
| FRANCISCO CABRERA | 12114 BUCKEYE AVE | | | | SYLMAR | CA | 91342-5240 |
| FRANCISCO CALDERON JR | 1615 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |
| FRANCISCO CARLOS | 406 ROY AVE | | | | WARRENTON | MO | 63383-2207 |
| FRANCISCO CARRALES | 9600 S PEEBLY RD | | | | NEWALLA | OK | 74857-8111 |
| FRANCISCO CARREIRA | 6409 NOBLE ST | | | | SUWANEE | KS | 66218 |
| FRANCISCO CARRILLO | 1613 HAVEN DR | | | | MIDWEST CITY | OK | 73130-6726 |
| FRANCISCO CASTRO | 183 ELK MILLS RD | | | | ELKTON | MD | 21921-2702 |
| FRANCISCO CERVANTES | 1741 SUNNYDALE | | | | LANSING | MI | 48917-1447 |
| FRANCISCO CHAVEZ | 8931 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8494 |
| FRANCISCO CHAVEZ | 1455 E 97TH PL | | | | THORNTON | CO | 80229-2242 |
| FRANCISCO CORDOVA | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| FRANCISCO CUELLAR | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRANCISCO DAVILA SR | 125 SUPERIOR ST | | | | SAGINAW | MI | 48602-1922 |
| FRANCISCO DECARVALHO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANCISCO DELGADO | 5700 1/2 REDWOOD DR W | | | | FORT WORTH | TX | 76119-7832 |
| FRANCISCO DELIRA | PO BOX 577222 | | | | CHICAGO | IL | 60657-7222 |
| FRANCISCO DICHOZA | 1018 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 |
| FRANCISCO DOSSANTOS | 632 PALMER RD APT 5A | | | | YONKERS | NY | 10701-5138 |
| FRANCISCO ESPINOZA | 4838 WILDWOOD DR | | | | HARRISON | MI | 48625-9650 |
| FRANCISCO ESPINOZA | 211 RIDGE VISTA AVE | | | | SAN JOSE | CA | 95127-1951 |
| FRANCISCO ESPINOZA | 2609 DELAWARE AVE | | | | FLINT | MI | 48506-3453 |
| FRANCISCO FEBRES | 1600 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| FRANCISCO FERNANDEZ | 1398 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3903 |
| FRANCISCO FERNANDEZ | 11 HARTLAND CT | | | | COLONIA | NJ | 07067-1907 |
| FRANCISCO FLORES | 3234 W 66TH PL | | | | CHICAGO | IL | 60629-3426 |
| FRANCISCO FORTI | PO BOX 635 | | | | CABO ROJO | PR | 00623-0635 |
| FRANCISCO G MEDINA | 4240 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1643 |
| FRANCISCO G MURRIETA | | | | | | | |
| FRANCISCO GARCIA | 35966 CYPRESS STREET | | | | ROMULUS | MI | 48174-4015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCISCO GARCIA | 815 AMHERST ST | | | | BUFFALO | NY | 14216-3134 |
| FRANCISCO GARCIA | PO BOX 295 | | | | BIRCH RUN | MI | 48415-0295 |
| FRANCISCO GARCIA | 33337 3RD ST | | | | UNION CITY | CA | 94587-2159 |
| FRANCISCO GARCIA JR. | 3111 FAIRLANE ST | | | | MIDLAND | MI | 48642-4011 |
| FRANCISCO GARZA | 1421 HARVEST LN | | | | TRACY | CA | 95376-4468 |
| FRANCISCO GIBOYEAUX | 20870 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| FRANCISCO GIBOYEAUX | 27451 HAGEN RD | | | | CHESTERFIELD | MI | 48051-1151 |
| FRANCISCO GOMES | RUA DR AQUILINO RIBEIRO BLOCO | ESQUERDO RES-DO-CHAO | | PAREDES DE COURA PORTUGAL 4940533 | | | |
| FRANCISCO GOMEZ | 22111 PADOVA | | | | LAGUNA HILLS | CA | 92653-1850 |
| FRANCISCO GONZALEZ | 2517 JEFF ST | | | | HARLINGEN | TX | 78550-3314 |
| FRANCISCO GONZALEZ | 14316 SAYRE ST | | | | SYLMAR | CA | 91342-4714 |
| FRANCISCO GONZALEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANCISCO GUTIERREZ | 1534 COLEMAN RD | | | | KARNACK | TX | 75661-3302 |
| FRANCISCO GUZMAN | 5920 WILLARD AVE | | | | SHREVEPORT | LA | 71106-1954 |
| FRANCISCO GUZMAN | 3307 DU PON DR | | | | STERLING HEIGHTS | MI | 48310-2545 |
| FRANCISCO H CARRALES | 9600 S PEEBLY RD | | | | NEWALLA | OK | 74857-8111 |
| FRANCISCO HERNANDEZ | 1915 TIMBER RIDGE CT | | | | CEDAR HILL | TX | 75104-7823 |
| FRANCISCO HERNANDEZ | 7685 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| FRANCISCO HERRERA | 1356 KINKAID DR | | | | OKLAHOMA CITY | OK | 73119-4018 |
| FRANCISCO HUNG | 12 FISCHER LN | | | | PALM COAST | FL | 32137-8462 |
| FRANCISCO J GUTIERREZ | 118W 1/2 W MAIN ST | | | | FAIRBORN | OH | 45324-- 47 |
| FRANCISCO J ZAMARRON | PO BOX 102 | | | | GREENWOOD | LA | 71033-0102 |
| FRANCISCO JIMENEZ | 1923 THOM ST | | | | FLINT | MI | 48506-2860 |
| FRANCISCO JUAREZ | 1717 KETNER AVE | | | | TOLEDO | OH | 43613-2905 |
| FRANCISCO LAFUENTE | 6133 SANDY LN | | | | BURTON | MI | 48519-1309 |
| FRANCISCO LEVEN JR | 1432 STONEY POINT DR | | | | LANSING | MI | 48917-1448 |
| FRANCISCO LLAMAS | 2329 STARLIGHT DR | | | | SAGINAW | MI | 48603 |
| FRANCISCO LLINAS | 1318 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3303 |
| FRANCISCO LOPEZ | APT E | 4518 TOWNSHIP ROAD 123 | | | MC COMB | OH | 45858-9728 |
| FRANCISCO LOPEZ JR | 6475 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| FRANCISCO LOPEZ JR | 910 S. MADISON | | | | BAY CITY | MI | 48708 |
| FRANCISCO LOSSADA | CALLE ALTO HATILLO | QTA MAJAGUA | URB ALTO HATILLO | | | | |
| FRANCISCO LUCIO | 3732 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1325 |
| FRANCISCO LUGO | 27130 FORD RD | | | | DEARBORN HTS | MI | 48127-2839 |
| FRANCISCO M MARTINEZ | 1422 W COURT ST | | | | FLINT | MI | 48503-5008 |
| FRANCISCO MAR | 8470 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| FRANCISCO MARISCAL | 3235 HEGLIS AVE | | | | ROSEMEAD | CA | 91770-2823 |
| FRANCISCO MARTINEZ | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| FRANCISCO MARTINEZ | 11 BUTLER RIDGE CT | | | | SAINT PETERS | MO | 63376-2258 |
| FRANCISCO MARTINEZ JR | 43 SHARON RD APT 3 | | | | WATERBURY | CT | 06705-4014 |
| FRANCISCO MARTINEZ SR | 5534 TIMOTHY LN | | | | BATH | MI | 48808-9790 |
| FRANCISCO MATA | 5070 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| FRANCISCO MEDINA | 4240 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1643 |
| FRANCISCO MELGOZA | 15348 S MICHAEL DR | | | | PLAINFIELD | IL | 60544-9465 |
| FRANCISCO MENDOZA | 1154 EAGLE DR | | | | SALINAS | CA | 93905-4457 |
| FRANCISCO MERCADO | 4561 PALM MESA DR | | | | LAS VEGAS | NV | 89120-4246 |
| FRANCISCO MIGUEL MEZA | C/O MICHAEL J MCNALLY ESQ | BARNHART, EKKER & MCNALLY, LLP | 7887 E BELLEVIEW, STE 1200 | | ENGLEWOOD | CO | 80111 |
| FRANCISCO MOJICA | 22314 CAMILLE DR | | | | WOODHAVEN | MI | 48183-5238 |
| FRANCISCO MORAIS | 1701 ARABIAN WAY | | | | FALLSTON | MD | 21047-1520 |
| FRANCISCO MORAN JR | 2009 OAKLAND | | | | HIGHLAND | MI | 48356-1315 |
| FRANCISCO NOYOLA | 5466 JESSALEE CIR | | | | EAST LANSING | MI | 48823-7224 |
| FRANCISCO ORDAZ | D RR 2 | | | | LEIPSIC | OH | 45856 |
| FRANCISCO PALACIOS | 224 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCISCO PALACIOS | PO BOX 515 | | | | OLIVET | MI | 49076-0515 |
| FRANCISCO PARDO | 5109 N 1ST ST | | | | MCALLEN | TX | 78504-2304 |
| FRANCISCO PARTNERS LP | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878-3204 |
| FRANCISCO PESINO | 706 W BERRY AVE | | | | LANSING | MI | 48910-2980 |
| FRANCISCO QUEVEDO | 47 PORTLAND PL | | | | YONKERS | NY | 10703-2205 |
| FRANCISCO R MAR | 8470 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| FRANCISCO RAMIREZ | 4403 VISTA GLEN CT | | | | MANSFIELD | TX | 76063-8691 |
| FRANCISCO RAMIREZ | 3208 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| FRANCISCO RAMOS | 419 GOLF COURSE PKWY | | | | DAVENPORT | FL | 33837-5525 |
| FRANCISCO RAMOS | 435 DRAKE AVE | | | | UPLAND | CA | 91786-4223 |
| FRANCISCO RAYAS | 8001 YARMOUTH AVE | | | | RESEDA | CA | 91335-1542 |
| FRANCISCO REYES | 4878 ENCANTO CREEK DR | | | | SAN ANTONIO | TX | 78247-5618 |
| FRANCISCO REYES | 1730 6TH ST | | | | EWING | NJ | 08638-3006 |
| FRANCISCO REYES | 3009 CANFIELD RD APT 8 | | | | YOUNGSTOWN | OH | 44511-2838 |
| FRANCISCO REYES | 8255 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| FRANCISCO REYES | 508 MARSAC ST | | | | BAY CITY | MI | 48708-7782 |
| FRANCISCO REYES | PO BOX 431536 | | | | PONTIAC | MI | 48343-1536 |
| FRANCISCO REYES | 6326 CRAIGMONT RD | | | | CATONSVILLE | MD | 21228-1238 |
| FRANCISCO RICO | 9789 PAULINE DR | | | | CYPRESS | CA | 90630-4034 |
| FRANCISCO ROCA | 7 ELLIOT DR | | | | MONROE TOWNSHIP | NJ | 08831-2979 |
| FRANCISCO RODRIGUEZ | 5028 CRESTWICK DR | | | | FORT WORTH | TX | 76135 |
| FRANCISCO RODRIGUEZ | 2241 COUNTRY CLUB RD | | | | LA CROSSE | VA | 23950-1720 |
| FRANCISCO RODRIGUEZ | 5491 FARM RD | | | | WATERFORD | MI | 48327-2425 |
| FRANCISCO RODRIGUEZ | 5106 SHOREGATE DR | | | | GARLAND | TX | 75043-4234 |
| FRANCISCO RODRIGUEZ JR | 744 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1068 |
| FRANCISCO ROSADO | APT 115 | 3700 SUNTREE COURT | | | ARLINGTON | TX | 76014-4208 |
| FRANCISCO ROSALES | 4907 COLE RD | | | | SAGINAW | MI | 48601-9363 |
| FRANCISCO SAMPEDRO | 509 45TH ST | | | | BALTIMORE | MD | 21224-3026 |
| FRANCISCO SANDOVAL | 3317 DIXIE CT | | | | SAGINAW | MI | 48601-5907 |
| FRANCISCO SANTIAGO | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANCISCO SERESEROZ | 415 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3105 |
| FRANCISCO SUSTAITA | 225 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1438 |
| FRANCISCO T GIBOYEAUX | 20870 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| FRANCISCO TEJEDA | 3612 SHADY VALLEY DR | | | | PANTEGO | TX | 76013-2955 |
| FRANCISCO TORRES | 52 EAST CEDARWOOD DRIVE | | | | SANDUSKY | OH | 44870-4401 |
| FRANCISCO TORREZ | 9245 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| FRANCISCO TREVINO | 6701 FLO CT | | | | RICHLAND HILLS | TX | 76118-6530 |
| FRANCISCO TROVAO | 376 N 13TH ST | | | | SAN JOSE | CA | 95112-1832 |
| FRANCISCO URIOSTEGUI | 330 S MELROSE STREET, APT 102 | | | | ANAHEIM | CA | 92805-4061 |
| FRANCISCO URIVEZ | 6600 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8554 |
| FRANCISCO VALENZUELA | PO BOX 2773 | | | | JANESVILLE | WI | 53547-2773 |
| FRANCISCO VALENZUELA JR. | 305 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4132 |
| FRANCISCO VARGAS | 4 NW 47TH ST | | | | KANSAS CITY | MO | 64116-1569 |
| FRANCISCO VAZQUEZ | 5753 COLTS GATE DR | | | | NEW ALBANY | OH | 43054-8023 |
| FRANCISCO VELEZ | 630 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| FRANCISCO VIELMA | 3342 EAST Q-10 | | | | PALMDALE | CA | 93550 |
| FRANCISCO VILLARREAL | 2932 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| FRANCISCO ZAMARRON | PO BOX 1238 | | | | WASKOM | TX | 75692-1238 |
| FRANCISCO ZAYAS | 523 MOUNT VERNON DR | | | | ELLWOOD CITY | PA | 16117-1435 |
| FRANCISCO ZAYAS | 195 SUTTONS LN | | | | EDISON | NJ | 08817 |
| FRANCISCO ZAYAS | 523 MT. VERNON DR. | | | | ELLWOOD CITY | PA | 16117 |
| FRANCISCO ZITZMANN | AUF DER MAUER 15 | | | CH-8001 ZUERICH SWITZERLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCISCO'S AUTOMOTIVE REPAIR | 7662 SLATER AVE | | | | HUNTINGTON BEACH | CA | 92647-6732 |
| FRANCISCO, BARBARA A | 364 W GIRARD BLVD | | | | KENMORE | NY | 14217-1839 |
| FRANCISCO, CLARENCE G | 1361 O-S HIGHWAY | | | | MARATHON | FL | 33050 |
| FRANCISCO, DON E | 12438 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| FRANCISCO, DONNA L | 3661 BAUER DRIVE | | | | SAGINAW | MI | 48604-2105 |
| FRANCISCO, DORIS | 7321 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| FRANCISCO, DUANE L | 202 CANAL DRIVE | | | | BROOKLYN | MI | 49230 |
| FRANCISCO, ELAINA M | 4680 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| FRANCISCO, GARY L | 4022 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| FRANCISCO, GERALD A | 2056 E REID RD | | | | GRAND BLANC | MI | 48439-8501 |
| FRANCISCO, GERARDO O | 19803 BALMORAL DR | | | | MACOMB | MI | 48044-2846 |
| FRANCISCO, GILBERT L | 30029 DELL LN | | | | WARREN | MI | 48092-1876 |
| FRANCISCO, GLENN R | 3684 SHADDICK RD | | | | WATERFORD | MI | 48328-2351 |
| FRANCISCO, HERBERT H | 271 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| FRANCISCO, IRENE M | 11169 NORTH ELMS ROAD | | | | CLIO | MI | 48420-9447 |
| FRANCISCO, JACK W | G-4072 BROWN | | | | FLINT | MI | 48532 |
| FRANCISCO, JAMES P | 6119 GROVE AVE | | | | GRAND BLANC | MI | 48439-5047 |
| FRANCISCO, JOAN | 4016 HAZELETTE | | | | WATERFORD | MI | 48328-4036 |
| FRANCISCO, JOAN | 4016 HAZELETT DR | | | | WATERFORD | MI | 48328-4036 |
| FRANCISCO, JOHN A | 47256 NOLA DR | | | | MACOMB | MI | 48044-2683 |
| FRANCISCO, JUNE M | 8342 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1202 |
| FRANCISCO, JUSTIN K | 36523 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3050 |
| FRANCISCO, JUSTIN KEITH | 36523 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3050 |
| FRANCISCO, KATHLEEN J | 1011 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| FRANCISCO, KENNETH S | 8321 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| FRANCISCO, LISA G | 16007 STATE ROUTE 7 SOUTH | | | | CROWN CITY | OH | 45623 |
| FRANCISCO, LORI | 13996 HOLYOKE CT | | | | APPLE VALLEY | MN | 55124-9404 |
| FRANCISCO, LOUIS C | 73840 CALLE BISQUE | | | | PALM DESERT | CA | 92260-0300 |
| FRANCISCO, MAX J | 1964 STRAWBERRY AVE | | | | LAKE | MI | 48632-8942 |
| FRANCISCO, MAXINE | 1800 HIGHWAY 35 | APT 109 | | | MIDDLETOWN | NJ | 07748-6401 |
| FRANCISCO, MICHAEL R | 2135 QUAIL RUN | | | | ORTONVILLE | MI | 48462 |
| FRANCISCO, MILES | | | | | | | |
| FRANCISCO, PAMELA J | 17640 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-2733 |
| FRANCISCO, PAMELA JO | 17640 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-2733 |
| FRANCISCO, PATRICIA H | 4756 RIFLE RIVER TRL | | | | ALGER | MI | 48610-9396 |
| FRANCISCO, RALPH | 413 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 |
| FRANCISCO, RANDEL L | 1445 S VASSAR RD | | | | DAVISON | MI | 48423-2372 |
| FRANCISCO, RAYMOND J | 3330 LINDEN PL | | | | CANFIELD | OH | 44406-8470 |
| FRANCISCO, RAYMOND J. | 3330 LINDEN PL | | | | CANFIELD | OH | 44406-8470 |
| FRANCISCO, RENEE | LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202 |
| FRANCISCO, RITA M | PO BOX 184 | | | | UNION LAKE | MI | 48387-0184 |
| FRANCISCO, RONALD E | 7321 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| FRANCISCO, RONALD L | 225 WALNUT WOODS CT | | | | PLAINWELL | MI | 49080-1556 |
| FRANCISCO, RUTH M | 6127 SARATOGA LN | | | | FLINT | MI | 48506-1610 |
| FRANCISCO, SHARON L | 3006 TALAGA DR | | | | ALGONQUIN | IL | 60102-6852 |
| FRANCISCO, THOMAS G | 35544 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4235 |
| FRANCISCO, THOMAS GILBERT | 35544 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4235 |
| FRANCISCO, VICTOR X | 15016 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2840 |
| FRANCISCO, WILLENE V | 1338 STARDUST AVE NW | | | | CANTON | OH | 44708-3078 |
| FRANCISCO, WILLIAM L | 11055 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| FRANCISE R REEVES | 2808 RAILROAD AVE | | | | GADSDEN | AL | 35904-1801 |
| FRANCISKATO, LARRY O | 4324 S AVON DR | | | | INDEPENDENCE | MO | 64055-4822 |
| FRANCISKATO, LARRY OTTO | 4324 S AVON DR | | | | INDEPENDENCE | MO | 64055-4822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCISO GATICA | 2100 BERNICE AVE | | | | FLINT | MI | 48532-3913 |
| FRANCISZEK DZIKI | 6701 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64133-6117 |
| FRANCISZKA SIEKIERKA | 7651 KATHERINE ST | | | | TAYLOR | MI | 48180-2596 |
| FRANCK, BRANDON S | 186 OAKTREE LN | | | | TROY | MO | 63379-3812 |
| FRANCK, CAMMIE M | 3415 ROYAL PALM DRIVE | | | | NORTH PORT | FL | 34288 |
| FRANCK, DONALD L | 26691 S TOLEDO RD | | | | GOETZVILLE | MI | 49736-9374 |
| FRANCK, JAN S | 304 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3110 |
| FRANCK, JEAN C | 955 S KIRKMAN RD APT 119 | | | | ORLANDO | FL | 32811-2668 |
| FRANCK, JOHN B | 1943 BETTY LOU CT | | | | WENTZVILLE | MO | 63385-2755 |
| FRANCK, JOHN E | 6452 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9194 |
| FRANCK, KATHY D | 451 LONGVIEW DRIVE | | | | NORCROSS | GA | 30071-2134 |
| FRANCK, KELLY J | 3293 SHEFFIELD RD | | | | WEST CARROLLTON | OH | 45449-2752 |
| FRANCK, KELLY J | 5526 ARCOLA AVE | | | | DAYTON | OH | 45449-2716 |
| FRANCK, MATTHEW J | 5678 LADDERBACK | | | | HOLT | MI | 48842-8689 |
| FRANCK, MATTHEW JASON | 5678 LADDERBACK | | | | HOLT | MI | 48842-8689 |
| FRANCK, WILMA W | P O BOX 92 | | | | STOCKTON | NJ | 08559-0092 |
| FRANCK, WILMA W | PO BOX 92 | | | | STOCKTON | NJ | 08559-0092 |
| FRANCKA, JAMES J | 6401 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| FRANCKA, WILLIAM K | 405 SW SEAGULL ST | | | | LEES SUMMIT | MO | 64082-4515 |
| FRANCKE, CHESTER A | 6316 SANTA FE TRL | | | | FLINT | MI | 48532-2047 |
| FRANCKE, G S | 5258 E AUGRES AVE | | | | AU GRES | MI | 48703-9550 |
| FRANCKOWIAK, BRUCE C | 521 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| FRANCKOWIAK, CLEMENTS | 355 BILTMORE ST | | | | INKSTER | MI | 48141-3534 |
| FRANCKOWIAK, CLEMENTS | 355 BILTMORE DRIVE | | | | INKSTER | MI | 48141-3534 |
| FRANCKS EPS PHARMACY | 325 S BIRMINGHAM AVE | | | | AVALON | PA | 15202-2407 |
| FRANCO ALBERT | 41654 OAK BARREL CT | | | | CITY RANCH | CA | 93551-1673 |
| FRANCO ALEX H | FRANCO, ALEX H | 16830 VENTURA BLVD STE 347 | | | ENCINO | CA | 91436-1749 |
| FRANCO ALFONSO J (626527) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANCO ALFREDO | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| FRANCO ALFREDO | FRANCO, ALFREDO | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| FRANCO ALFREDO | FRANCO, CYNTHIA | MIKHOV LAW OFFICES OF STEVE | 540 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| FRANCO ANDREA LINDNER KREPEL | MARCOS KREPEL C/O COMMERZBANK | PO BOX 506596 | | DUBAI UNITED ARAB EMIRATES | | | |
| FRANCO ANGELO BAROZZI | VIA NENNI 16 | 20085 LOCATE DI TRIULZI | (MILANO) | | | | |
| FRANCO BALDI | | | | | | | |
| FRANCO BASSETTI | VIA MANTOVA 59 | | | | BRESCIA | IA | 503B9 |
| FRANCO BEVILACQUA | 2846  CHILI AVENUE | | | | ROCHESTER | NY | 14624-4807 |
| FRANCO BUCCI | 1382 PATTI PARK | | | | WESTLAKE | OH | 44145-1965 |
| FRANCO CANDELISE | 720 PEBBLE HILL LN | | | | PRESCOTT | AZ | 86303-4541 |
| FRANCO CERCHIARO | VIA DANTE N. 63 | | | 35014 FONTANIVA PD ITALY | | | |
| FRANCO COIN | VIA GRAMSCI 7 | | | 35020 CORREZZOLA PD ITALY | | | |
| FRANCO DI FABIO | 2 CAROLINA ST | | | | CRANFORD | NJ | 07016-2768 |
| FRANCO EDWARD C (660885) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANCO FALCHIERI | VIA ALCESTRE DE AMBRIS 26 | | | BOLOGNA 40133 ITALY | | | |
| FRANCO GAMERO | 1403 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1069 |
| FRANCO GARGANO | MEMELSTRASSE 12 | | | 36043 FULDA  GERMANY | | | |
| FRANCO GIOFFRE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANCO HERNANDE-LOZAN | 1119 CLARK ST | | | | DETROIT | MI | 48209-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCO III, SENON B | 428 W CALIFORNIA AVE UNIT 101 | | | | GLENDALE | CA | 91203-4110 |
| FRANCO JAIRO ALAN | 112 S LORAINE ST STE 500 | | | | MIDLAND | TX | 79701 |
| FRANCO JAIRO ALAN | FRANCO, YANIRA | 112 S LORAINE ST STE 500 | | | MIDLAND | TX | 79701 |
| FRANCO JR, VICTOR | 5161 PLEASANT DR | | | | FLUSHING | MI | 48433-9022 |
| FRANCO KREPEL | PO BOX 506596 | | | | DUBAI | | |
| FRANCO MARK | FRANCO, MARK | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FRANCO MENNINI | VIA FILICAIA 34/7 | | | | PRATO | AK | 59100 |
| FRANCO NASHEF | 4221 MARY'S WAY | | | | LANSING | MI | 48917 |
| FRANCO NIERI | VIA DEL BOBOLINO 15 | | | | | | |
| FRANCO OLIVA | 101 TERRACE WAY | | | | ELIZABETH CITY | NC | 27909-8444 |
| FRANCO PALEGO | VIA FAZIOLI11 -ANCONA | | | | | | |
| FRANCO PEGOLO | | | | | | | |
| FRANCO PONZIO | VIA PANNOCCHIA 70 LIVORNO | | | | | | |
| FRANCO RIZZI | VIA LEONARDO DA VINCI, 10 | | | | CUGLIATE FABIASCO | | 21030 |
| FRANCO RIZZI | VIA LEONARDO DA VINCI, 10 | NH.FRANCO.RIZZI@EMAIL.IT | | | CUGLIATE FABIASCO | | 21030 |
| FRANCO ROSSI | VIA CANOVA 3 | | | | | | |
| FRANCO SIGISMONDI | 45 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| FRANCO TOSI ALLUMINIO SPA | VIA P RUBINI 44 | | | DONGO CO 22014 ITALY | | | |
| FRANCO TRENTIN | VIA RANZI 12 | | | | TRENTO | | 38123 |
| FRANCO VERDI | FIRST AVENUE | | | | NEW YORK | NY | 99999 |
| FRANCO ZANIBONI | VIA TURATI 24 , CASTENASO | BOLOGNA , ITALY | | | | | |
| FRANCO'S AUTO REPAIR, INC. | 167 N FEDERAL HWY | | | | DANIA | FL | 33004-2803 |
| FRANCO'S AUTO SERVICE LTD | 1427 LORNE ST | | | KAMLOOPS BC V2C 1X3 CANADA | | | |
| FRANCO'S TECHNISERVICE | 314 WILLETT AVE | | | | PORT CHESTER | NY | 10573-3323 |
| FRANCO, ALEXANDER W | 582 LAKEVIEW DR | | | | CENTER | TX | 75935-9272 |
| FRANCO, ALFONSO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANCO, ALFREDO | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRANCO, ALMA A | # 1 | 508 SPRING STREET | | | AURORA | IL | 60505-3532 |
| FRANCO, ANA M | 2941 S 83RD ST | | | | MESA | AZ | 85212-1617 |
| FRANCO, ANTONIO | 1236 VERONA CT | | | | LEAGUE CITY | TX | 77573-2386 |
| FRANCO, CARMEN M | 3861 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515-4610 |
| FRANCO, CONSTANTINO P | 1268 PENORA ST | | | | DEPEW | NY | 14043-4512 |
| FRANCO, CRESENCIA N | 404 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| FRANCO, CRESENCIA N | 404 SECOND ST. | | | | PONTIAC | MI | 48340-2823 |
| FRANCO, CYNTHIA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRANCO, DOMENICO | 59 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| FRANCO, EDWARD C | 2981 E DUBLIN ST | | | | GILBERT | AZ | 85295-0408 |
| FRANCO, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANCO, EDWIN | 1502 GRANDVILLE CT APT 106 | | | | PONTIAC | MI | 48340-1444 |
| FRANCO, ERIC G | 3103 ABBOTT RD | | | | ORCHARD PARK | NY | 14127 |
| FRANCO, FRANK L | 11986 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| FRANCO, JAIRO ALAN | MCCALLUM FRANKLIN H | 112 S LORAINE ST STE 500 | | | MIDLAND | TX | 79701-5202 |
| FRANCO, JOSIAS | | | | | | | |
| FRANCO, JOYCE C | 22 GUENTHER AVENUE | | | | TONAWANDA | NY | 14150-8108 |
| FRANCO, LAURO | 11532 SUNNYBROOK LN | | | | WHITTIER | CA | 90604-2530 |
| FRANCO, MARICELA VELEZ | CARLSON C RAY LAW OFFICES OF | 27951 SMYTH DR STE 101 | | | VALENCIA | CA | 91355-4049 |
| FRANCO, MARK | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCO, MAUREEN | 1151 LINDBERGH AVE | | | | FEASTERVILLE TREVOSE | PA | 19053-4163 |
| FRANCO, NANCY A | 1309 MORTON MILL COURT | | | | NASHVILLE | TN | 37221-2412 |
| FRANCO, NICHOLAS | 1085 WAVERLY RD | | | | DIMONDALE | MI | 48821-9647 |
| FRANCO, NUBIA | COND SONTAINEBLEU PLAZA | APT 902 | | | GUAYNABO | PR | 00969 |
| FRANCO, PASQUALE J | 46 NEW HAVEN AVE | | | | ORANGE | CT | 06477-3148 |
| FRANCO, RAMON B | 614 N RIVER AVENUE | | | | ALMA | MI | 48801 |
| FRANCO, REBECCA L | 8144 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1967 |
| FRANCO, RENE D | 11137 RISNER LN | | | | EATON RAPIDS | MI | 48827-8247 |
| FRANCO, RITA C | 45 ALEXANDER ST | | | | LOCKPORT | NY | 14094-3206 |
| FRANCO, SAN C | 701 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| FRANCO, SERGIO | 5918 PRINTEMP DR | | | | EAST LANSING | MI | 48823-9214 |
| FRANCO, SHIRLEY | 118 FURNARI AVE | | | | JOHNSTOWN | PA | 15905-9547 |
| FRANCO, STANLEY N | 2983 BRETBY DR | | | | TROY | MI | 48098-2153 |
| FRANCO, STEPHEN P | APT 10 | 4000 NORTH MAIN STREET | | | FALL RIVER | MA | 02720-1655 |
| FRANCO, TINA L | 142 ARLINGTON PL | | | | DEPEW | NY | 14043 |
| FRANCO, YANIRA | MCCALLUM FRANKLIN H | 112 S LORAINE ST STE 500 | | | MIDLAND | TX | 79701-5202 |
| FRANCOEUR ARMAND (645403) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| FRANCOEUR, ARMAND | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FRANCOEUR, DANIEL T | 3440 CHELTENHAM RD | | | | TOLEDO | OH | 43606-1822 |
| FRANCOEUR, GERALD D | 417 N CHERRY WOOD LN | | | | MUNCIE | IN | 47304-9353 |
| FRANCOEUR, LINDA J | 5741 SHEPHERD RD | | | | ADRIAN | MI | 49221-9522 |
| FRANCOEUR, LINDA JO | 5741 SHEPHERD RD | | | | ADRIAN | MI | 49221-9522 |
| FRANCOEUR, RICHARD | 6033 BAROQUE CT | | | | GRAND BLANC | MI | 48439-9665 |
| FRANCOEUR, YVES | 48437 LAKE LAND DR | | | | SHELBY TWP | MI | 48317-2138 |
| FRANCOFORTE, ERIK N | 669 GROVES END LANE | | | | WINTER GARDEN | FL | 34787-5281 |
| FRANCOIS ALTHERR | C/O BANQUE CANTONALE VAUDOISE | CASE POSTALE 300 | | 1001 LAUSANNE SWITZERLAND | | | |
| FRAN├OIS ALTHERR | BIRCHSTRASSE 231 | | | CH-8052 ZURICH SWITZERLAND | | | |
| FRANCOIS CEUPPENS | BRUSSELSTRAAT 404 | | | GROOT-BIJGAARDEN 1702 BELGIUM | | | |
| FRANCOIS CHARTRAIN & SILVIANNA CHARTRAIN JT TEN | C/O CET INTERNATIONAL | 95 RUE LA | BOETIE 75008 | FRANCE | | | |
| FRANCOIS COMEAU | 9468 TOBINE ST | | | | ROMULUS | MI | 48174-4516 |
| FRANCOIS EUDIER | 3995 SPENCER TER | | | | WEST BLOOMFIELD | MI | 48323-1076 |
| FRAN├OIS JEANNERET | LES VERNES 4 | | | CH-2534 ORVIN SWITZERLAND | | | |
| FRANCOIS KARKOS | 65 E POINTE | | | | FAIRPORT | NY | 14450-9786 |
| FRANCOIS STEFAAN | STROOBANTSSTRAAT 55 | | | 3040 HULDENBERG BELGIUM | | | |
| FRAN├OIS TRUDEAU | | | | | | | |
| FRANCOIS, FRANKLIN J | 10191 TORREY RD | | | | FENTON | MI | 48430-9794 |
| FRANCOIS, FRANKLIN JOSEPH | 10191 TORREY RD | | | | FENTON | MI | 48430-9794 |
| FRANCOIS, PATRICIA A | 1575 CAMPUS DR | | | | DAYTON | OH | 45406-4531 |
| FRANCOISE AMADOR | 1033 KARNES AVE | | | | DEFIANCE | OH | 43512-3082 |
| FRANCOISE CALAMERA | 370 BLARNEY ST | | | | PORT CHARLOTTE | FL | 33954-3751 |
| FRANCOISE DOOMS | PLACE ALBERT 1ER 14 | | | 5081 SAINT-DENIS-BOVESSE BELGIUM | | | |
| FRANCOLA, JUNE E | 46995 RIVERWOODS DR | | | | MACOMB | MI | 48044-5708 |
| FRANCOLA, JUNE E | 46995RIVERWOODS DR | | | | MACOMB | MI | 48044-5708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCOM, ALLAN C | 1630 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| FRANCONE KATHERINE | FRANCONE, KATHERINE | 1419 REGINA DR. WEST | | | LARGO | FL | 33770 |
| FRANCONE, KATHERINE | 1419 REGINA DR W | | | | LARGO | FL | 33770-1427 |
| FRANCQ DANIELLE | GRAND-RUE 98 | | | 7170 MANAGE BELGIUM | | | |
| FRANCU, EMIL | 18447 GLENGARRY DR | | | | LIVONIA | MI | 48152-4066 |
| FRANCUK, PAULINE O | 4102 YORKSHIRE AVE | | | | PARMA | OH | 44134-3712 |
| FRANCY, CARL E | PO BOX 1011 | | | | HARRISONVILLE | MO | 64701 |
| FRANCY, CARL E | 3720 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2048 |
| FRANCY, DONALD G | PO BOX 640 | | | | HARRISONVILLE | MO | 64701-0640 |
| FRANCY, EVANGELINE G | 549 NEWFANE RD | | | | WARDSBORO | VT | 05355-9601 |
| FRANCY, MARY J | 23109 E 78TH ST | | | | BROKEN ARROW | OK | 74014-5818 |
| FRANCYNE EDWARDS | 3568 BIRCHVIEW CT APT 600 | | | | GRAND RAPIDS | MI | 49546 |
| FRANCZAK CAROL | 9478 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9328 |
| FRANCZAK, CAROL A | 9478 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9328 |
| FRANCZAK, CAROL ANN | 9478 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9328 |
| FRANCZAK, STAN A | 4507 STARY DR | | | | PARMA | OH | 44134-5832 |
| FRANCZAK, SYLVIA A | 1984 AVONCREST DR | | | | ROCHESTER HILLS | MI | 48309-2117 |
| FRANCZEK, MARK L | 329 HIGH MEADOW ST | | | | SIMI VALLEY | CA | 93065-7313 |
| FRANCZKOWSKI ANTHONY | FRANCZKOWSKI, ANTHONY | 36TH FLOOR ONE OXFORD CENTRE , 301 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FRANCZKOWSKI ANTHONY | FRANCZKOWSKI, NANCY | 36TH FLOOR ONE OXFORD CENTRE , 301 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FRANCZKOWSKI, ANTHONY | | | | | | | |
| FRANCZKOWSKI, ANTHONY | C/O EVANS PORTNOY & QUINN | 36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FRANCZKOWSKI, NANCY | C/O EVANS PORTNOY & QUINN | 36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET | | | PITTSBURGH | PA | 15219-6401 |
| FRANDA GRIMES | 3927 E NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105-9311 |
| FRANDINA VINCENT (468381) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FRANDINA, VINCENT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FRANDLE, NAIDA | 34287 GARFIELD CIR | | | | FRASER | MI | 48026-4003 |
| FRANDSEN, CARL V | PO BOX 186 | | | | DRIFTWOOD | TX | 78619-0186 |
| FRANDSEN, CONRAD E | 27 SPRINGBROOK SHORES DR | | | | ELMA | NY | 14059-9283 |
| FRANDSEN, ERIC R | 810 TULIP LN | | | | GREENWOOD | IN | 46143-7362 |
| FRANE, BRADLEY THOMAS | 318 SOARING EAGLE CT | | | | FORT WAYNE | IN | 46845-1167 |
| FRANEK, EDWARD W | 7285 KOCHVILLE RD | | | | FREELAND | MI | 48623-8656 |
| FRANEK, GENEVIEVE R | PO BOX 83, 10 MILE RD | | | | DAFTER | MI | 49724-0083 |
| FRANEK, GENEVIEVE R | PO BOX 83 | | | | DAFTER | MI | 49724-0083 |
| FRANEK, ROBERT M | 2107 18TH ST | | | | BAY CITY | MI | 48708 |
| FRANEK, RONALD W | 12 PERRYVILLE RD | | | | WEBSTER | MA | 01570-3072 |
| FRANETA, ELIZABETH | 2770 60TH WAY N | | | | ST PETERSBURG | FL | 33710-3350 |
| FRANETOVIC, VJEKOSLAV | 6580 GLENDALE DR | | | | TROY | MI | 48098-1714 |
| FRANEY STANLEY EARL | C/O EDWARD D MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FRANEY, MARILYN J | 3137 STEVENSON DR | | | | PEBBLE BEACH | CA | 93953-2855 |
| FRANEY, STANLEY EARL | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| FRANGER, MARY | 57 NORTHWOOD AVENUE | | | | BUFFALO | NY | 14224-1521 |
| FRANGESH, BEVERLY J | 19731 NE 13TH CT | | | | NORTH MIAMI BEACH | FL | 33179-3550 |
| FRANGIPANI, JOYCE S | 240 GARTH RD APT 6H2 | | | | SCARSDALE | NY | 10583-3970 |
| FRANGOS, MANUEL N | 401 RAVINE AVE | | | | YOUNGSTOWN | OH | 44505-1603 |
| FRANGOS, MARY N | 1965 S OCEAN BLVD - #306 | | | | POMPANO BEACH | FL | 33062 |
| FRANGOS, NIKOLAOS M | 900 ACADEMY TER | | | | LINDEN | NJ | 07036-5620 |
| FRANGULA ZINZIGK | 48 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3317 |
| FRANIA, DIANA M | 2810 ORANGE GROVE TRL | | | | NAPLES | FL | 34120-7524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANIA, THOMAS M | 5081 PRESTONWOOD LANE | | | | FLUSHING | MI | 48433-1381 |
| FRANJOINE, ANGELO J | 1275 95TH ST | | | | NIAGARA FALLS | NY | 14304-2611 |
| FRANK | | | | | | | |
| FRANK  ROSS | | | | | | | |
| FRANK & GLORIA DEBARTOLOMEO | 5 PENNY LANE | | | | NORWALK | CT | 06850 |
| FRANK & KATHERINE JAMES LIV TR | FRANK E JAMES | FRANK/KATHERINE JAMES LIV TR | 3227 WILD RIVER DR | | RICHMOND | TX | 77406-8299 |
| FRANK & NORMA B STEPHENSON | 10 MARSH WINDS | | | | HILTON HEAD | SC | 29926 |
| FRANK & RALF NICOLAY | UELLENDAHLER STR 204 | | | D-42109 WUPPERTAL GERMANY | | | |
| FRANK & TERESA MORRONE | 5071 WINTER ROSE WAY | | | | VENICE | FL | 34293 |
| FRANK & THERESE J LAROCCA | FRANK A LAROCCA | 129 S VIRGINIA AVE 1307 | | | ATLANTIC CITY | NJ | 08401 |
| FRANK (FRANCISZEK) BALWIERZ | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| FRANK A ABELE | 8796 LINKSWAY DR | | | | POWELL | OH | 43065 |
| FRANK A ABRAHAM | 3495 LOOP ROAD | | | | MIDDLEVILLE | MI | 49333-8517 |
| FRANK A ABRAHAM | 2111 SPAULDING AVE SE | | | | GRAND RAPIDS | MI | 49546-6362 |
| FRANK A BARCINIAK | 37 MAHOGANY DR | | | | BUFFALO | NY | 14221-2420 |
| FRANK A BERENICS | 111 WOOD AVE | | | | NILES | OH | 44446-3055 |
| FRANK A BERTUZZI | 4443 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1603 |
| FRANK A BRANDT | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| FRANK A BUDAK | 26 HICKORY TRACE DR. | | | | GIRARD | OH | 44420-1009 |
| FRANK A CHAIRMONTE | 6886 HEARTHSTONE LN | | | | LIVERPOOL | NY | 13088-5904 |
| FRANK A CORSALINI | 59 WINDOM AVE | | | | ORCHARD PARK | NY | 14127-1517 |
| FRANK A CRAWFORD | 1220 MAROT DR | | | | DAYTON | OH | 45427-2111 |
| FRANK A DE PASQUALE | 410 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1542 |
| FRANK A DUDEK SR | 1048 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4232 |
| FRANK A GARCIA | 11101 DE HAVEN AVE | | | | PACOIMA | CA | 91331-1914 |
| FRANK A GAUDES | 33822 HWY 20 | | | | EAST TROY | WI | 53120-9603 |
| FRANK A GBUR | 3409  JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9290 |
| FRANK A GEDRITES | 2128 BICKMORE AVE | | | | DAYTON | OH | 45404-2236 |
| FRANK A GILBERT | 6385 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| FRANK A GOLDEN | 2329 FAIRVIEW ROAD | | | | SEAMAN | OH | 45679-9545 |
| FRANK A HUMPHREY | 2705 TAOS DR | | | | MIAMISBURG | OH | 45342 |
| FRANK A KIMOSH JR | PO BOX 398 | | | | LINCOLN | MI | 48742-0398 |
| FRANK A KUHN | 106 LAKEVIEW DR | | | | CLINTON | MS | 39056-4434 |
| FRANK A LACH | 3141 RIDGE ROAD SE | | | | WARREN | OH | 44484-3249 |
| FRANK A LATELLA SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK A MARASKINE | 5708 LANTERN LANE | | | | MIDLAND | MI | 48642 |
| FRANK A NAGLER JR | 6001  CHERI LYNNE DR | | | | DAYTON | OH | 45415-2103 |
| FRANK A NEAL JR | 232 SMOLA RD | | | | SANDY LAKE | PA | 16145-2618 |
| FRANK A NETZEL | 830 DEBBY LN E | | | | MANSFIELD | OH | 44906-1006 |
| FRANK A PLEVELL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FRANK A PRICE | 3821 WILMINGTON DAYTON PIKE | | | | BELLBROOK | OH | 45305-8964 |
| FRANK A RUGGIERO | 19 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |
| FRANK A TOMASINI | MONICA LYN TOMASINI | 3314 GOMER ST | | | YORKTOWN HTS | NY | 10598 |
| FRANK A TOMASULO | 61   CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1132 |
| FRANK A WILLIAMS | 4045 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322 |
| FRANK A WURTZ | 2025 CAPESTONE ST | | | | LAS VAGAS | NV | 89134-5265 |
| FRANK A. DI PIETRO | | | | | | | |
| FRANK A. KOSTELNIK | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| FRANK ABATO | 39 KENSINGTON DR | | | | HOPEWELL JCT | NY | 12533-5834 |
| FRANK ABBATE | 48873 PENROSE LN | | | | MACOMB | MI | 48044-5552 |
| FRANK ABBATE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK ABBATE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FRANK ABELL | 41 WESTMINSTER DR S | | | | SOUTHAMPTON | NJ | 08088-1025 |
| FRANK ABERCROMBIE | PO BOX 525 | | | | DAWSONVILLE | GA | 30534-0010 |
| FRANK ABRAHAM | 3495 LOOP ROAD | | | | MIDDLEVILLE | MI | 49333-8517 |
| FRANK ABRAMS | 3544 SCOVILLE AVE | | | | BERWYN | IL | 60402-3853 |
| FRANK ABRUZZINO | 14670 ZENITH DR | | | | NEWBURY | OH | 44065-9647 |
| FRANK ACEVEDO JR | 61751 ALEXANDRIA CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1395 |
| FRANK ACITO | 535 GILLETT RD | | | | SPENCERPORT | NY | 14559-2005 |
| FRANK ACKERMAN | 5497 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| FRANK ADAMKIEWICZ | 4989 AMHERST DR | | | | STERLING HTS | MI | 48310-4035 |
| FRANK ADAMS | 6990 S COWAN RD | | | | MUNCIE | IN | 47302-8693 |
| FRANK ADAMS | 2143 GUTHRIE RD | | | | BEDFORD | IN | 47421-6921 |
| FRANK ADKINS | 26835 PEMBROKE AVE | | | | REDFORD | MI | 48240-1564 |
| FRANK AGOSTA | 22 ROWELL LN | | | | WAPPINGERS FL | NY | 12590-4729 |
| FRANK AGOSTINI | 274 GARNET CT | | | | FORT MILL | SC | 29708-8053 |
| FRANK AGUIRRE | 3362 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2116 |
| FRANK AIUTO | 33 MAXIMO CT | | | | DANVILLE | CA | 94506-6249 |
| FRANK AKERS | 8 DALE DR | | | | TONAWANDA | NY | 14150-4308 |
| FRANK ALANIZ JR | PO BOX 1726 | | | | SPRING HILL | TN | 37174-1726 |
| FRANK ALBERT | 2812 PISCATAWAY RUN DR | | | | ODENTON | MD | 21113-4032 |
| FRANK ALBERTI | 7985 AQUADALE DR | | | | BOARDMAN | OH | 44512-5902 |
| FRANK ALBRIZIO | 48 GOVER RD | | | | MILLBURY | MA | 01527-4114 |
| FRANK ALDRIDGE | 8623 STONE OAK DR | | | | HOLLAND | OH | 43528-9251 |
| FRANK ALESSI | 32624 AVONDALE ST | | | | WESTLAND | MI | 48186-8902 |
| FRANK ALEX | 8060 WESTLAWN CT | | | | SAGINAW | MI | 48609-9538 |
| FRANK ALEXAI | 615 MAPLE AVE | | | | LINDEN | NJ | 07036-2737 |
| FRANK ALEXANDER | 2 IRIS CT | | | | TINTON FALLS | NJ | 07724-3054 |
| FRANK ALEXANDER | 510 EAST BROAD STREET | PO BOX 262 | | | WARDELL | MO | 63879 |
| FRANK ALEXANDER | 47133 N POINTE DR | | | | CANTON | MI | 48187-1453 |
| FRANK ALLEN | 1801 PARKER RD APT B | | | | ARLINGTON | TX | 76012-5919 |
| FRANK ALLEN | 21125 PARKER ST | | | | FARMINGTON | MI | 48336-5159 |
| FRANK ALLEN | 2107 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| FRANK ALLEN CHEEK | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| FRANK ALLEN JR | 4590 GRESHAM RD | | | | DOUGLASVILLE | GA | 30134-4121 |
| FRANK ALLINGER | 1072 HUNT CLUB CT | | | | BURTON | MI | 48509-2375 |
| FRANK ALTOMARI | 3524 WATSON CT | | | | LORAIN | OH | 44053-2247 |
| FRANK ALVADO | 441 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567-6608 |
| FRANK ALVAREZ | 4646 KING GRAVES RD | | | | VIENNA | OH | 44473-9700 |
| FRANK ALVERA JR | 6193 PORTER AVE | | | | EAST LANSING | MI | 48823-1545 |
| FRANK ALVIRA | 2751 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-5127 |
| FRANK ALYSSA | ALYSSA L FRANK | | | | VALLEJO | CA | 94589 |
| FRANK AMBROSE INC | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| FRANK AMEDEO | 19 DUNDERAVE RD | | | | WHITE PLAINS | NY | 10603-3029 |
| FRANK AMENT | 1681 ROLLING WOODS DR | | | | TROY | MI | 48098-6603 |
| FRANK AMOROSO | 1240 NORTHWAY DR | | | | DEWITT | MI | 48820-7919 |
| FRANK AMOS | 22904 N PUMA CT | | | | SUN CITY WEST | AZ | 85375-2281 |
| FRANK ANCONA | 1292 MICHAEL DR | | | | WESTLAND | MI | 48186-5509 |
| FRANK AND ESTHER SCHULTZ REV TRUST | ESTHER D SCHULTZ TRUSTEE | 208 NIGHT FALL TERR | | | HENDERSON | NV | 89015 |
| FRANK AND MARGARET MCMULLEN | 52 RELAXED PATH | | | | MURPHY | NC | 28906 |
| FRANK AND PAMELA KECK | 1915 HERRINGTON ST | | | | NEWBERRY | SC | 29108 |
| FRANK ANDER | 24 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| FRANK ANDERS | PO BOX 129 | | | | SUDLERSVILLE | MD | 21668-0129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK ANDERSON | 57D WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7577 |
| FRANK ANDERSON | 3170 W FARRAND RD | | | | CLIO | MI | 48420 |
| FRANK ANDERSON | 845 E BOND AVE | | | | MARION | IN | 46952-2144 |
| FRANK ANDERSON | 32643 JOY RD | | | | WESTLAND | MI | 48185-1575 |
| FRANK ANDERSON JR | 660 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| FRANK ANDERVICH | 102 MARCIE DR | | | | LONG BEACH | MS | 39560-5715 |
| FRANK ANDREOLA | 3425 JERRY LN | | | | ARLINGTON | TX | 76017-3521 |
| FRANK ANDRES JR | 4708 FALL CREEK CT | | | | WENTZVILLE | MO | 63385-2671 |
| FRANK ANDREWS | 2203 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| FRANK ANDREWS | 3613 RIDGE RD | | | | LOCKPORT | NY | 14094-9777 |
| FRANK ANDREWS | 3807 KEVIN CIR | | | | WARREN | MI | 48092-4212 |
| FRANK ANDREWS CHEVROLET, INC. | L. F. ANDREWS | 606 E JACKSON ST | | | DUBLIN | GA | 31021-6644 |
| FRANK ANDREWS CHEVROLET, INC. | 606 E JACKSON ST | | | | DUBLIN | GA | 31021-6644 |
| FRANK ANDREWS JR | 1322 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9655 |
| FRANK ANDRUSCAVAGE | 417 W MAPLE ST | | | | MAHANOY CITY | PA | 17948-2532 |
| FRANK ANDRZEJCZAK | 4450 51ST ST | | | | DETROIT | MI | 48210-2723 |
| FRANK ANELLO | 5858 UTICA RD | | | | WAYNESVILLE | OH | 45068-9368 |
| FRANK ANGELICO | 2 RICHWOOD LN | | | | HAUPPAUGE | NY | 11788-3440 |
| FRANK ANNICCHIARICO | 8203 NW 71ST AVE | | | | TAMARAC | FL | 33321-5025 |
| FRANK ANTALOCY | 3360 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2139 |
| FRANK ANTHONY FITTIPALDI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK ANTOR | 9483 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8456 |
| FRANK ANZALONE | 613 GLENEAGLE LN | | | | FRANKLIN | TN | 37067-4469 |
| FRANK APOLLONI | 15073 DERBY CIR | | | | ROSEMOUNT | MN | 55068-5519 |
| FRANK ARABIA | 53115 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| FRANK ARBEITER | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| FRANK ARCILESI | 714 BURNSIDE DR | | | | BEL AIR | MD | 21015-4851 |
| FRANK ARDELEAN | 1940 E KING ST | | | | CORUNNA | MI | 48817-1562 |
| FRANK AREHART | 1040 E BROADWAY ST | | | | INGALLS | IN | 46048-9687 |
| FRANK ARENA | 15708 LORWAY DR | | | | CLINTON TWP | MI | 48038-2588 |
| FRANK ARMENTA | 900 HILTON DR | | | | MANSFIELD | TX | 76063-3839 |
| FRANK ARMOUR JR | 836 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3752 |
| FRANK ARMSTER | 190 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| FRANK ARMSTRONG | 1201 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| FRANK ARMSTRONG | 17386 ORLEANS ST | | | | DETROIT | MI | 48203-2430 |
| FRANK ARNOLD | 5349 HILLMAN TER | | | | NORTH PORT | FL | 34288-8549 |
| FRANK ARNOLD | 2004 32ND ST | | | | VALLEY | AL | 36854-3033 |
| FRANK ARNOLD | PO BOX 960 | | | | BRISTOL | RI | 02809 |
| FRANK ARNOLD TRUST | HELGA E ARNOLD TRUSTEE | 975 N RIVERSIDE AVE | | | SAINT CLAIR | MI | 48079-4267 |
| FRANK AROLD JR | 23225 PURDUE AVE | | | | FARMINGTN HLS | MI | 48336-3652 |
| FRANK ARQUILLA | 7136 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-3915 |
| FRANK ARSENEAU | 18045 MCINTIRE RD | | | | COMINS | MI | 48619-9615 |
| FRANK ARSLANIAN | 535 E LA SALLE AVE | | | | ROYAL OAK | MI | 48073-3572 |
| FRANK ARTHMIRE | 21540 PALLISTER ST | | | | SAINT CLAIR SHORES | MI | 48080-1746 |
| FRANK ARTINO | 6720 COMMONWEALTH BLVD | | | | PARMA HEIGHTS | OH | 44130-4210 |
| FRANK ASH | 2723 ARLINGTON RD | | | | LANSING | MI | 48906-3713 |
| FRANK ASH JR | 223 E HODGE AVE | | | | LANSING | MI | 48910-3016 |
| FRANK ASZTALOS | 1503 CREEKSIDE CIR | | | | MINOOKA | IL | 60447-4530 |
| FRANK AUGUST JR | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| FRANK AVILA | 328 N 19TH ST | | | | SAN JOSE | CA | 95112-1858 |
| FRANK AYERS | 1304 CARTEE RD | | | | ANDERSON | SC | 29625-6316 |
| FRANK AZAR | 13534 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK B & JOAN L HOWART | 715 MAIDEN CHOICE LANE CR 217 | | | | CATONSVILLE | MD | 21228-5748 |
| FRANK B BRADLEY | 2809 SE 4TH ST | | | | BLUE SPRINGS | MO | 64014-5030 |
| FRANK B DANNENBERG | 8 WESLEY AVE | | | | NORTH CHILI | NY | 14514 |
| FRANK B DE SABIO | 42 HUXLEY DR | | | | AMHERST | NY | 14226-4511 |
| FRANK B DEMPSEY & | BARBARA E DEMPSEY TTEES | DEMPSEY FAMILY TRUST | PO BOX 60846 | | BOULDER CITY | NV | 89006-0846 |
| FRANK B IMES | 983 BILLS CREEK RD | | | | WINFIELD | WV | 25213-9723 |
| FRANK B LUCIAN | PO BOX 711 | | | | OWOSSO | MI | 48867-0711 |
| FRANK BABIC | 504 ARCADIA LN | | | | MONROE | NC | 28112-9400 |
| FRANK BABOS | 3426 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2503 |
| FRANK BACA | 1959 MCDONALD AVE | | | | DOS PALOS | CA | 93620-2665 |
| FRANK BACCHIAN | 23109 MEADOWBROOK RD | | | | NOVI | MI | 48375-4342 |
| FRANK BACIC | PO BOX 43450 | | | | RICHMOND HTS | OH | 44143-0450 |
| FRANK BACON | 2680 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| FRANK BACOTE | 36 WELLES TER | | | | MERIDEN | CT | 06450-4357 |
| FRANK BACZKIEWICZ | 12930 DONNA BRU DR | | | | ALDEN | NY | 14004-9426 |
| FRANK BADALAMENTI | 4357 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| FRANK BADER | 5440 BROCKPORT SPENCERPORT RD | | | | BROCKPORT | NY | 14420-2806 |
| FRANK BADIA JR | 1167 COUNTY ROAD 33 | | | | NORWICH | NY | 13815-3472 |
| FRANK BAECKE | 22356 BARTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1337 |
| FRANK BAGLEY | 33422 ROYAL PARK DR | | | | FRASER | MI | 48026 |
| FRANK BAILEY | PO BOX 23 | | | | ROCK CREEK | WV | 25174-0023 |
| FRANK BAILEY | 3395 VALLEY HILL RD NW | | | | KENNESAW | GA | 30152-3231 |
| FRANK BAINS JR | 132 MALLARD GLEN DR APT 1 | | | | CENTERVILLE | OH | 45458-3479 |
| FRANK BAJOREK | 5504 HARTWELL ST | | | | DEARBORN | MI | 48126-3347 |
| FRANK BAKER | 3214 PONTIAC CT | | | | WEST BRANCH | MI | 48661-9001 |
| FRANK BAKER | 111 PIPETOWN HILL RD | | | | NANUET | NY | 10954-5960 |
| FRANK BAKER | 305 42ND ST | | | | SANDUSKY | OH | 44870-4921 |
| FRANK BAKER | 212 COUNTY ROAD 465 | | | | POPLAR BLUFF | MO | 63901-2884 |
| FRANK BAKER JR | 1703 ROSEBERRY DR | | | | SCOTTSBORO | AL | 35769-3961 |
| FRANK BALANOWSKI | 10508 FARRAND RT 8 | | | | MONTROSE | MI | 48457 |
| FRANK BALCER JR | 9150 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| FRANK BALCH | 30836 WESTERN AVE | | | | NORMAN | OK | 73072-8746 |
| FRANK BALCH | 525 KENSINGTON RD | | | | NORMAN | OK | 73072-4529 |
| FRANK BALDASARE | 885 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| FRANK BALDUCCI | 191 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1856 |
| FRANK BALL | 215 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 |
| FRANK BALL JR | 25091 RIDGE OAK DR | | | | BONITA SPRINGS | FL | 34134-1928 |
| FRANK BALOGH | 2850 E RAHN RD | | | | KETTERING | OH | 45440-2116 |
| FRANK BALON | 285 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1707 |
| FRANK BANDRANKE | 7483 PINELAND CT | | | | WATERFORD | MI | 48327-4529 |
| FRANK BANDY JR | 8 BRYANTS CREEK DR. | | | | PATRIOT | IN | 47038 |
| FRANK BARAN | 1780 ISLAND DR | | | | POLAND | OH | 44514-5602 |
| FRANK BARAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK BARANSKI | 1845 E DAYTON RD | | | | CARO | MI | 48723-9478 |
| FRANK BARAZDA | 336 ALTAMONT AVE | | | | MANSFIELD | OH | 44902-7864 |
| FRANK BARAZSU | 15570 SPRUCE ST | | | | MONROE | MI | 48161-3620 |
| FRANK BARBARA | 312 BALDWIN RD | | | | GLASSBORO | NJ | 08028-1402 |
| FRANK BARBER | 858 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 |
| FRANK BARBER | 10147 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| FRANK BARBIER | 51705 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2013 |
| FRANK BARELA | | | | | | | |
| FRANK BARHORST | 204 HILL ST | | | | MILFORD | MI | 48381-2045 |
| FRANK BARI | 44540 STANG RD | | | | ELYRIA | OH | 44035-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK BARKER | 416 LINDEN AVE | | | | BUFFALO | NY | 14216-2713 |
| FRANK BARKMAN | 9839 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2884 |
| FRANK BARLOW | 2236 E CAMBRIDGE ST | | | | SPRINGFIELD | MO | 65804-3929 |
| FRANK BARNELL | 303 ARROWHEAD DR | | | | SEBRING | FL | 33876-6083 |
| FRANK BARNES | PO BOX 13426 | | | | HAMILTON | OH | 45013-0426 |
| FRANK BARNEY | 16251 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9733 |
| FRANK BARONE | 5120 STRAWBERRY PINES AVE NW | | | | COMSTOCK PARK | MI | 49321-9500 |
| FRANK BARQUERO | APT 2512 | 7210 NORTH MANHATTAN AVENUE | | | TAMPA | FL | 33614-3728 |
| FRANK BARRACO | 115 S. MILL STREET | | | | PLYMOUTH | MI | 48170 |
| FRANK BARRESI | 2 TANKWOOD RD | | | | WALLINGFORD | CT | 06492-1816 |
| FRANK BARRETT III | 18 PEANUT SUMRALL RD | | | | LAUREL | MS | 39443-8516 |
| FRANK BARTKOWICZ | 1112 SNEAD DR | | | | TROY | MI | 48085-3378 |
| FRANK BARTOL | 9620 TANAGER DR | | | | CHARDON | OH | 44024-8681 |
| FRANK BARTOLEC | 159 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3239 |
| FRANK BARTON | 1460 BUCKEYE CIR | | | | SALEM | OH | 44460-1119 |
| FRANK BARTON | 4833 FOLGER DR | | | | COLUMBUS | OH | 43227-2144 |
| FRANK BARTOS | 505 JOHN ANDERSON CT APT 66 | | | | MONROE | MI | 48162-3451 |
| FRANK BARTUCCIOTTO | 179 VAN WAGNER RD LOT 24 | | | | POUGHKEEPSIE | NY | 12603 |
| FRANK BASILE | 6 PARK AVE | | | | OSSINING | NY | 10562-3606 |
| FRANK BASINGER | 138 N 12TH ST | | | | CONNELLSVILLE | PA | 15425-2419 |
| FRANK BASKIN | 1425 VANDERBILT ST E APT 510 | | | | FORT WORTH | TX | 76120-4940 |
| FRANK BASKIN | 12718 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-2052 |
| FRANK BASOLI | 115 COCHITUATE RD APT 212 | | | | FRAMINGHAM | MA | 01701-7970 |
| FRANK BASTECKI | 12611 WOODBINE DR | | | | BAYONET POINT | FL | 34667-2591 |
| FRANK BATCH | 915 24TH ST S | | | | BATTLE CREEK | MI | 49015-2814 |
| FRANK BATOR | 7007 CLINGAN RD UNIT 111 | | | | POLAND | OH | 44514-2481 |
| FRANK BATTLES, INC. | F. JEFFREY BATTLES | 50 MACARTHUR BLVD | | | BOURNE | MA | 02532-3918 |
| FRANK BAUER-THOMAS | 3680 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| FRANK BAULDING | PO BOX 819 | | | | ROCKMART | GA | 30153-0819 |
| FRANK BAUMEISTER | 4894 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9742 |
| FRANK BAVARO | 43 WESTCLIFFE DR | | | | AMHERST | NY | 14228-3413 |
| FRANK BAVARO | 4901 SPRINGWOOD DR | | | | BROOKLYN | OH | 44144-3143 |
| FRANK BEAMAN AUTO REPAIR | R R #4 434 RTE 895 | | | ELGIN NB E4Z 2L5 CANADA | | | |
| FRANK BEARDSLEY | | | | | | | |
| FRANK BEATY | PO BOX 1435 | | | | JAMESTOWN | TN | 38556-1435 |
| FRANK BEAVEN | PO BOX 948 | | | | DAVISON | MI | 48423-0948 |
| FRANK BEAVERS | 2049 103RD AVE | | | | OAKLAND | CA | 94603-3325 |
| FRANK BECHET | 1502 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5108 |
| FRANK BECK CHEVROLET-CADILLAC COMPA | 3750 W CARLETON RD | | | | HILLSDALE | MI | 49242-5051 |
| FRANK BECK CHEVROLET-CADILLAC COMPANY | ANGELA BECK | 3750 W CARLETON RD | | | HILLSDALE | MI | 49242-5051 |
| FRANK BECK CHEVROLET-CADILLAC COMPANY | 3750 W CARLETON RD | | | | HILLSDALE | MI | 49242-5051 |
| FRANK BECKEL | 539 DYAS DR | | | | MANSFIELD | OH | 44905-2055 |
| FRANK BECKER | ADELHEIDSTR, 25C | 80796 MUENCHEN | | | | | |
| FRANK BECKHORN | 21 MAJESTIC DR | | | | PORT READING | NJ | 07064-1406 |
| FRANK BEEBE JR | 4231 KATERI LN | | | | INDIAN RIVER | MI | 49749-9451 |
| FRANK BELAN | 268 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515-2826 |
| FRANK BELANGER JR | 23680 MYSTIC CT | | | | MORENO VALLEY | CA | 92553-5616 |
| FRANK BELCASTRO | 12 ELKHART CT | | | | BALTIMORE | MD | 21237-1417 |
| FRANK BELCHER | 102 CRANBERRY DR | | | | GREENFIELD | IN | 46140-8964 |
| FRANK BELINA JR | 3300 NE 36TH ST APT 919 | | | | FT LAUDERDALE | FL | 33308-6733 |
| FRANK BELL | 9020 DEMERY CT | | | | BRENTWOOD | TN | 37027-3300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK BELL | PO BOX 95073 | | | | OKLAHOMA CITY | OK | 73143-5073 |
| FRANK BELLA | 75 SPRUCE ST | | | | EDISON | NJ | 08837-3007 |
| FRANK BELLAVY | 940 RHOLAINE DR | | | WINDSOR ON CANADA N8S4A-1 | | | |
| FRANK BELMARES | 745 CHICAGO AVE | | | | HOLGATE | OH | 43527-9530 |
| FRANK BELOSEVIC | 4288 SAINT FRANCIS DR | | | | HAMBURG | NY | 14075-1725 |
| FRANK BENEDETTO | 37 ADDISON RD | | | | FISHKILL | NY | 12524-1419 |
| FRANK BENEDICT JR | 7187 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9240 |
| FRANK BENNETT | 525 MARICK DR | | | | SAINT LOUIS | MO | 63119-1539 |
| FRANK BENNETT JR | 4350 W 217TH ST | | | | FAIRVIEW PARK | OH | 44126-1810 |
| FRANK BENNETT JR | 6896 42ND DR N | | | | RIVIERA BEACH | FL | 33404-5818 |
| FRANK BENUSCAK JR | 17 LAWRENCE AVE | | | | SLEEPY HOLLOW | NY | 10591-2307 |
| FRANK BERENICS | 111 WOOD AVE | | | | NILES | OH | 44446-3055 |
| FRANK BERES JR | 19 AUGUSTA DR | | | | COLUMBUS | NJ | 08022-2365 |
| FRANK BERNA | 12 JUDY CT | | | | OLD BRIDGE | NJ | 08857-1666 |
| FRANK BERND GRIESE | MATHILDESTR 13 | | | 53359 RHEINBACH GERMANY | | | |
| FRANK BERND GRIESE | MATHILDESTR. 13 | | | | 53359 RHEINBACH | | |
| FRANK BERRY | 8644 SW REESE ST LOT-183 | | | | ARCADIA | FL | 34269 |
| FRANK BERTUZZI | 4443 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1603 |
| FRANK BESKI | 4917 MURIEL DR | | | | WARREN | MI | 48092 |
| FRANK BESTWINA | 5916 KYLIE LN | | | | FRANKLIN | TN | 37064-9245 |
| FRANK BEVERICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK BEVERLY | 3926 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| FRANK BEVERLY | 2219 OAK RIVER LN | | | | MUSKEGON | MI | 49445-1089 |
| FRANK BIANCO | 52 HALE RD | | | | EAST WALPOLE | MA | 02032-1502 |
| FRANK BICSAK | 41455 ELMWOOD ST | | | | ELYRIA | OH | 44035-1217 |
| FRANK BIELECKI | 1175 MONCREST DR NW | | | | WARREN | OH | 44485-1924 |
| FRANK BIENERT | 34802 E SHERWOOD DR | | | | FRANKFORD | DE | 19945-3329 |
| FRANK BIGFORD | 3616 ARTHUR RD | | | | REMUS | MI | 49340-9350 |
| FRANK BILA | 8670 FERDEN RD | | | | CHESANING | MI | 48616-9785 |
| FRANK BILBERRY JR | 2111 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| FRANK BINDAS | 1636 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| FRANK BINFORD | 14946 RITA ST | | | | KEITHVILLE | LA | 71047-6102 |
| FRANK BIRCHMEIER | 7200 REED RD | | | | NEW LOTHROP | MI | 48460-9717 |
| FRANK BISHOP | 2112 LYONS AVE | | | | LANSING | MI | 48910-3217 |
| FRANK BLACHOWSKI | 140 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| FRANK BLAHA | 19811 HOLLY WALK LANE CT | | | | SPRING | TX | 77388-6153 |
| FRANK BLANKENSHIP | 558 MALLARD CIR | | | | SANDWICH | IL | 60548-9555 |
| FRANK BLENMAN JR | 4870 KINGS ROW | | | | SHELBY TWP | MI | 48316-1523 |
| FRANK BLESSING | 240 W WALNUT ST | | | | LOWELLVILLE | OH | 44436-1028 |
| FRANK BLUE | 23824 LAKE DR | | | | SEARS | MI | 49679-9520 |
| FRANK BLYSTONE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK BOCKMAN | 115 SASSAFRAS DR | | | | MIDDLETOWN | DE | 19709-6047 |
| FRANK BODNAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK BOGART | PO BOX 159 | | | | TROUT LAKE | MI | 49793-0159 |
| FRANK BOGINSKI | | | | | | | |
| FRANK BOGONI | 1219 E PERKINS AVE | F-10 | | | SANDUSKY | OH | 44870 |
| FRANK BOLDA | 9116 MASON RD | | | | BERLIN HTS | OH | 44814-9671 |
| FRANK BOMBE I I I | 10346 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| FRANK BOMMARITO BUICK-GMC | JOHN BOMMARITO | 15736 MANCHESTER RD | | | ELLISVILLE | MO | 63011-2206 |
| FRANK BOMMARITO BUICK-PONTIAC-GMC | 15736 MANCHESTER RD | | | | ELLISVILLE | MO | 63011-2206 |
| FRANK BOMMARITO O-G/ENTERPRISE | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK BOMMARITO OLDSMOBILE-GMC, INC | JOHN BOMMARITO | 15736 MANCHESTER RD | | | ELLISVILLE | MO | 63011-2206 |
| FRANK BOMMARITO OLDSMOBILE-GMC, INC. | JOHN BOMMARITO | 15736 MANCHESTER RD | | | ELLISVILLE | MO | 63011-2206 |
| FRANK BONADONNA | 7465 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| FRANK BONADONNA | 4902 TOWNLINE RD | | | | MEDINA | NY | 14103-9744 |
| FRANK BONANO | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK BONFIGLIO | 30 HAZELHURST DR | APT A | | | ROCHESTER | NY | 14606-4426 |
| FRANK BONIFACIO | 2989 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| FRANK BONKOWSKI | 5987 SHARON DR | | | | GREENVILLE | MI | 48838-9159 |
| FRANK BONNER | 613 SHELMAR DR | | | | EULESS | TX | 76039-2521 |
| FRANK BONTEMPO | 206 S 1ST ST | | | | PALMYRA | WI | 53156-9761 |
| FRANK BOOTH | 400 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1329 |
| FRANK BORGIA | 685 NORTHWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4550 |
| FRANK BORIN | 610 HERITAGE CIR | | | | FENTON | MI | 48430-2317 |
| FRANK BOROS | 5271 TIFFANY CT | | | | CAPE CORAL | FL | 33904-5875 |
| FRANK BORSJE | 360 STRATTON CT | | | | LANGHORNE | PA | 19047-1665 |
| FRANK BOSCO | 6 JONES AVE | | | | PENNSVILLE | NJ | 08070-2322 |
| FRANK BOSCO | 17885 GROVE ST | | | | ROSEVILLE | MI | 48066-2509 |
| FRANK BOSCO | 17885 GROVE STREET | | | | ROSEVILLE | MI | 48066-2509 |
| FRANK BOSHOLD | | | | | | | |
| FRANK BOSSBACH JR | PO BOX 243 | | | | LUZERNE | MI | 48636-0243 |
| FRANK BOSSO | 333 HIGH STREET EXT | | | | FAIRPORT | NY | 14450-9608 |
| FRANK BOSSO | 333   HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| FRANK BOTTI | 80 RUMMEL RD | | | | MILFORD | NJ | 08848-1966 |
| FRANK BOUCHER CHEVROLET CADILLAC SA | 8600 WASHINGTON AVE | | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER CHEVROLET CADILLAC SAA | FRANK BOUCHER | 8600 WASHINGTON AVE | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER CHEVROLET CADILLAC SAAB | 8600 WASHINGTON AVE | | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER CHEVROLET, INC. | FRANK BOUCHER | 8600 WASHINGTON AVE | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER SAAB | BOUCHER, FRANK A. | 8600 WASHINGTON AVE | | | RACINE | WI | 53406-3784 |
| FRANK BOUCHER SAAB | 8600 WASHINGTON AVE | | | | RACINE | WI | 53406-3784 |
| FRANK BOURN | 833 E HARRISON ST | | | | DANVILLE | IL | 61832-5941 |
| FRANK BOUZA | 2327 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| FRANK BOWKER | 6 CUMMINGS ST | | | | MANTOLOKING | NJ | 08738-1336 |
| FRANK BOYCE | 15840 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| FRANK BOYER | 212 BOYER LN | | | | SENECA | MO | 64865-8578 |
| FRANK BOYK | 640 S HURON RD | | | | LINWOOD | MI | 48634-9416 |
| FRANK BOYS | 925 W. SKYLINE RD. | APT. 1423 | | | ARKANSAS CITY | KS | 67005-4046 |
| FRANK BRAATZ | 1889 MERCER RD | | | | FREDONIA | PA | 16124-1621 |
| FRANK BRACCIA | 501 MOHAWK RD | | | | W HEMPSTEAD | NY | 11552-3924 |
| FRANK BRACKIN | 2816 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9752 |
| FRANK BRADLEY JR | PO BOX 80591 | | | | LANSING | MI | 48908-0591 |
| FRANK BRADY | 9494 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| FRANK BRADY | 409 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230 |
| FRANK BRAGG SR | 644 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2073 |
| FRANK BRAME | 5329 MORNING GLORY LANE | | | | LITTLETON | CO | 80123 |
| FRANK BRANDENBURG | 176A COLUMBINE AVE | | | | WHITING | NJ | 08759-3058 |
| FRANK BRASWELL | 4116 ROLESVILLE RD | | | | WENDELL | NC | 27591 |
| FRANK BRATEK | 7667 SCOTLAND RD | | | | AKRON | NY | 14001-9606 |
| FRANK BREEDING JR | 12201 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325-9210 |
| FRANK BRENNY | 9700 RED MAPLE DR | | | | PLYMOUTH | MI | 48170-3280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK BREWER | 616 MAY ST | | | | LANSING | MI | 48906-5239 |
| FRANK BRIGGS SR | 4633 DEER CREEK COURT | | | | AUSTINTOWN | OH | 44515 |
| FRANK BRINK | 6103 TROTT RD | | | | BELTON | MO | 64012-8961 |
| FRANK BRINSON | 509 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| FRANK BRISCOE | 4159 HAYES ST | | | | WAYNE | MI | 48184-1964 |
| FRANK BRITTAIN | 9143 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| FRANK BROCHETTI | 2275 LESTER RD | | | | VALLEY CITY | OH | 44280-9567 |
| FRANK BROCK | 464 PAYNE TRL | | | | LONDON | KY | 40741-8699 |
| FRANK BROCK | 7750 METTETAL ST | | | | DETROIT | MI | 48228-3678 |
| FRANK BRODY | 118 PROSSER DR | | | | MONONGAHELA | PA | 15063-1136 |
| FRANK BRONKOWSKI | 115 AUTUMN LN LOT 8 | | | | EDMONTON | KY | 42129-9494 |
| FRANK BROOKSHIRE | 963 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107 |
| FRANK BROS INC & ROGER A FRANK | C\O A VOGEL QUARLES & BRADY | 2501 MORSE ST | | | JANESVILLE | WI | 53545-0248 |
| FRANK BROSCH | 16042 CLINTON AVE | | | | MACOMB | MI | 48042-6179 |
| FRANK BROSKY JR | 14718 WINDERMERE ST | | | | SOUTHGATE | MI | 48195-3710 |
| FRANK BROWN | 1714 LYNBROOK DR | | | | FLINT | MI | 48507-2230 |
| FRANK BROWN | 6 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| FRANK BROWN | 1111 INDIAN TRAILS APT 1B | | | | SAINT LOUIS | MO | 63132 |
| FRANK BROWN | 13412 4TH AVE | | | | E CLEVELAND | OH | 44112-3114 |
| FRANK BROWN | 16616 BENTLER ST | | | | DETROIT | MI | 48219-3800 |
| FRANK BROWN | 524 W GREENDALE | | | | DETROIT | MI | 48203-4515 |
| FRANK BROWN | 19462 MACKAY ST | | | | DETROIT | MI | 48234-1463 |
| FRANK BROWN | 1019 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6284 |
| FRANK BROWN | PO BOX 39131 | | | | REDFORD | MI | 48239-0131 |
| FRANK BROWN | 5218 FARMRIDGE LN | | | | GRAND BLANC | MI | 48439-9042 |
| FRANK BROWN | 2422 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| FRANK BROWN | 75 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |
| FRANK BROWN | | | | | | | |
| FRANK BROWN | P O BOX 577 | | | | CLINTON | MS | 39060-0577 |
| FRANK BROWN AUTO AND TRUCK RANCH, INC. | FRANK BROWN | 5802 SPUR 327 | | | LUBBOCK | TX | 79424-2704 |
| FRANK BROWN JR | 230 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2308 |
| FRANK BROWN PONTIAC | 5802 SPUR 327 | | | | LUBBOCK | TX | 79424-2704 |
| FRANK BROYAN | PO BOX 3194 | | | | ONTARIO | CA | 91761-0920 |
| FRANK BRUEGGEMANN | WERNER-HEISENBERG-STR. 71 | | | | EMDEN | | 26723 |
| FRANK BRUENING | 12010 JOSLIN LAKE RD | | | | GREGORY | MI | 48137-9603 |
| FRANK BRUGGEMANN | WERNER-HEISENBERG-STR. 71 | | | | EMDEN | | 26723 |
| FRANK BRUNETTE JR | 4 LORRAINE PL | | | | ROCHESTER | NY | 14606-1143 |
| FRANK BRUNNER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANK BRUNO | 165 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2452 |
| FRANK BRUYER | 7250 LINDRATH | | | | WASHINGTON | MI | 48094-2856 |
| FRANK BRYANT | 1580 HYW 294 | | | | MURPHY | NC | 28906 |
| FRANK BRYANT | HC 31 BOX 109 | | | | JASPER | AR | 72641-9409 |
| FRANK BUA | 20518 SHORES ST | | | | ST CLAIR SHRS | MI | 48080-3170 |
| FRANK BUBNICK | 5949 BARBANNA LN | | | | DAYTON | OH | 45415-2418 |
| FRANK BUCCIARELLI | 5890 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7613 |
| FRANK BUCCIARELLI JR | RR 1 BOX 19770 | | | | PORUM | OK | 74455-9610 |
| FRANK BUCHANAN | 4185 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2323 |
| FRANK BUCKMAN | 220 S 98TH PL | | | | MESA | AZ | 85208-1873 |
| FRANK BUDAK | 26 HICKORY TRACE DR | | | | GIRARD | OH | 44420-1009 |
| FRANK BUDNICK | 888 HOMESTEAD DR | | | | NORTH FORT MYERS | FL | 33917-6367 |
| FRANK BUECHE | 11244 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK BUENTELLO | 2829 ISLINGTON DR | | | | MURFREESBORO | TN | 37128-7501 |
| FRANK BUICK-GMC TRUCK, INCORPORATED | 573 N MAIN ST | | | | NAUGATUCK | CT | 06770-3037 |
| FRANK BULLOCK JR | 179 PROSPECT ST | | | | PONTIAC | MI | 48341-3037 |
| FRANK BUNDY | 850 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8729 |
| FRANK BUONO | 2616 MAIDENS LN | | | | EDGEWOOD | MD | 21040-3446 |
| FRANK BURCAR JR | 16400 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035-2220 |
| FRANK BURDA | 4076 WELCOME DR | | | | FLINT | MI | 48506-2060 |
| FRANK BURDEN | 2574 MIRIAM LN | | | | DECATUR | GA | 30032-5729 |
| FRANK BURGER | 251 LINDA K LN | | | | ORTONVILLE | MI | 48462-8510 |
| FRANK BURGER JR | 517 WHITE PINE RD | | | | COLUMBUS | NJ | 08022-2212 |
| FRANK BURGESS | 2225 LAKEVIEW DR | | | | BROOKLYN | MI | 49230-8444 |
| FRANK BURGESS | 13407 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9565 |
| FRANK BURGESS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK BURGHARDT | 275 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 |
| FRANK BURLESON | | | | | | | |
| FRANK BURNETT | 3543 JESSUP RD APT 1A | | | | CINCINNATI | OH | 45239-6269 |
| FRANK BURNETT JR | 134 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| FRANK BURNETT JR | 2812 CAPEHART DR | | | | SAGINAW | MI | 48601-4560 |
| FRANK BURNETT JR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FRANK BURNS | 5426 TILDENS GROVE BLVD | | | | WINDERMERE | FL | 34786-5709 |
| FRANK BURRELL | 7420 2ND ST | | | | HOLLAND | OH | 43528-9064 |
| FRANK BURRELL JR | 14171 WHITCOMB ST | | | | DETROIT | MI | 48227-2126 |
| FRANK BURRIDGE | 8456 INVITATIONAL DR N | | | | WASHINGTON | MI | 48094-1559 |
| FRANK BURSE | 4204 KINGS CT | C/O GERALDINE C JORDAN | | | NASHVILLE | TN | 37218-1824 |
| FRANK BURSIK | 609 MARTIN ST | | | | OWOSSO | MI | 48867-3317 |
| FRANK BURTSELL | 5854 E RIVER RD | | | | W HENRIETTA | NY | 14586-9523 |
| FRANK BURY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FRANK BURYTA | 875 PIONEER DR | | | | NORTH TONAWANDA | NY | 14120-2923 |
| FRANK BUSCEMI | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANK BUSENBARRICK | 307 RILEY ST | | | | ATCHISON | KS | 66002-1932 |
| FRANK BUSH | 536 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9330 |
| FRANK BUSH JR | 1508 ILLINOIS AVE | | | | LANSING | MI | 48906-4601 |
| FRANK BUSUTTIL | 5751 BOOTH RD | | | | CHINA | MI | 48054-4514 |
| FRANK BUTCHER | 4300 WESTFORD PL UNIT 13A | | | | CANFIELD | OH | 44406-7016 |
| FRANK BUTLER | 485 RIVIERA TER | | | | WATERFORD | MI | 48328-3473 |
| FRANK BUTLER JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| FRANK BUTTERFIELD | 2337 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| FRANK BUTTITTA | 122 ARNOLD AVE | | | | SCRANTON | PA | 18505-2817 |
| FRANK BUTZ | 5894 PRATT RD | | | | LAPEER | MI | 48446-9601 |
| FRANK BUZINSKI | 1230 CHAMBERS ST | | | | TRENTON | NJ | 08610-5804 |
| FRANK BYRON | 3610 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2055 |
| FRANK BYRON | 770 PEARSON ST APT 207 | | | | DES PLAINES | IL | 60016-9215 |
| FRANK C BAINS JR | 132 MALLARD GLEN DR | UNIT 1 | | | CENTERVILLE | OH | 45458 |
| FRANK C BUTTLER | 2748 ALTADENA LAKE DR | | | | BIRMINGHAM | AL | 35243-3005 |
| FRANK C CICERO | 3480 C. IVY HILL CIRCLE SOUTH | | | | CORTLAND | OH | 44410 |
| FRANK C EVANS SR | 3671 JASMINE COVE LN 391686 | | | | SNELLVILLE | GA | 30039 |
| FRANK C LESTER | 1154 E PRINCETON AVE | | | | FLINT | MI | 48505-1520 |
| FRANK C LOOMIS | 15396 BADEN RD. R.R.# 2 | | | | GERMANTOWN | OH | 45327-9407 |
| FRANK C LOPEZ | 281 OREGON ST | | | | YPSILANTI | MI | 48198-6035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK C PALUMBO | 1094  HILTON PARMA CORNER R | | | | HILTON | NY | 14468-9328 |
| FRANK C SCHALAU | 6967 DEER RUN TRAIL BOX E-7 | | | | GAYLORD | MI | 49735-8834 |
| FRANK C SUTTER | 973   DONHAM DR | | | | BEAVERCREEK | OH | 45434-7134 |
| FRANK C SZAFRANSKI | 5816 WEST REDFIELD ROAD | | | | GLENDALE | AZ | 85306-4615 |
| FRANK C WYKOFF | CARNEGIE 204, POMONA COLLEGE | 425 N COLLEGE ST | | | CLAREMONT | CA | 91711 |
| FRANK CACCIAPALLE | 26507 5 MILE RD | | | | REDFORD | MI | 48239-3139 |
| FRANK CALAMANCO | 774 BROADWAY | | | | BAYONNE | NJ | 07002-3949 |
| FRANK CALARESE | 1 WINSOR DR | | | | NORTH ATTLEBORO | MA | 02760-6532 |
| FRANK CALCATERRA | 6717 SHERMAN ST | PO BOX 99 | | | NORTH BRANCH | MI | 48461-6138 |
| FRANK CALDERONE | 1823 PENN ST | | | | HUNTINGDON | PA | 16652-2126 |
| FRANK CALDWELL | 15725 BIRWOOD ST | | | | DETROIT | MI | 48238-1028 |
| FRANK CALHOUN | 19716 JEROME ST APT 219 | | | | ROSEVILLE | MI | 48066-1249 |
| FRANK CALIGIURI JR | 22 KRAKOW ST | | | | LACKAWANNA | NY | 14218-2310 |
| FRANK CALVIN | 428 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5425 |
| FRANK CAMARDELLA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK CAMERA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK CAMPAGNA | 255 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753-2563 |
| FRANK CAMPANA | 1609 GLACIER HILL DR | | | | MADISON | WI | 53704-8597 |
| FRANK CAMPBELL | 6749 SOUTH WESTNEDGE AVENUE | STE K159 | | | PORTAGE | MI | 49002 |
| FRANK CAMPBELL | 3366 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-3842 |
| FRANK CAMPIONE | 72 MOUNT FAIRWEATHER LN | | | | TOMS RIVER | NJ | 08753-1573 |
| FRANK CANDELARIO | 3932 N 67TH ST | | | | KANSAS CITY | KS | 66104-1024 |
| FRANK CANNELL | 7849 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| FRANK CANNON | 181 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043-5817 |
| FRANK CAPPELLO | 4879 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| FRANK CAPUZELLO | PO BOX 5484 | | | | POLAND | OH | 44514-0484 |
| FRANK CARACCIOLO | 35685 WELLSTON AVE | | | | STERLING HTS | MI | 48312-3763 |
| FRANK CARD JR | PO BOX 522 | | | | MONROE | GA | 30655-0522 |
| FRANK CARDENAS | 670 LA MANCHA PL | | | | HEMET | CA | 92543-7052 |
| FRANK CARDENAS | 526 28TH ST | | | | ALLEGAN | MI | 49010-9748 |
| FRANK CARDERA | 411 N 6TH ST | | | | EMERY | SD | 57332-2124 |
| FRANK CARMODY | 80 RIVERS EDGE DR | | | | LITTLE SILVER | NJ | 07739-1709 |
| FRANK CARNAHAN | 4140 CENTRAL ST | | | | DETROIT | MI | 48210-2706 |
| FRANK CAROSELLI | 2755 PRIMROSE LN | | | | SAYNER | WI | 54560-9708 |
| FRANK CARPENTER | 310 COLFAX ST | | | | FENTON | MI | 48430-2030 |
| FRANK CARRADINE | 10# BERTHA CT | | | | MARION | IN | 46953 |
| FRANK CARRIER | 1305 DONALDSON AVENUE | | | | PERU | IN | 46970-8704 |
| FRANK CARRIERA | 22088 ERICA DR NE | | | | AURORA | OR | 97002-9750 |
| FRANK CARSON | 3167 GRIGGSVIEW CT | | | | COLUMBUS | OH | 43221-4616 |
| FRANK CARSONE | 7185 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9767 |
| FRANK CARTER | 215 WORRILOW ST | | | | LINWOOD | PA | 19061-4107 |
| FRANK CARTER | 839 NORTHEDGE DR | | | | VANDALIA | OH | 45377-1628 |
| FRANK CARTER | 17532 SANTA ROSA DR | | | | DETROIT | MI | 48221-2645 |
| FRANK CARTER SR | 5711 KEY AVE | | | | BALTIMORE | MD | 21215-4044 |
| FRANK CARY | 752 SPLIT ROCK LN APT 225 | | | | OAK PARK | CA | 91377-5448 |
| FRANK CASANTO | 1357 JOHN ROSS DR | | | | KALAMAZOO | MI | 49009-8306 |
| FRANK CASATELLI | 4199 MASSILLON RD LOT 215 | | | | UNIONTOWN | OH | 44685-8731 |
| FRANK CASTELLANO | 345 SPENCERPORT RD APT 229 | | | | ROCHESTER | NY | 14606-5253 |
| FRANK CASTELO | 5089 SANTA SUSANA AVE | | | | SANTA BARBARA | CA | 93111-2156 |
| FRANK CASTILLO | 1207 ADAMS STREET | | | | SAGINAW | MI | 48602-2335 |
| FRANK CASTILLO | 6000 KYES RD | | | | LANSING | MI | 48911-4914 |
| FRANK CASTLE | 1035 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9314 |
| FRANK CASTRO | 416 E 80TH TER | | | | KANSAS CITY | MO | 64131-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK CATANIA JR | 3696 W MEADOW BRIAR DR | | | | TUCSON | AZ | 85741-2085 |
| FRANK CECCARONI | 22 SUMMER ST | | | | HOLLISTON | MA | 01746-2242 |
| FRANK CEHULIK SR | 905 RUIE RD | | | | N TONAWANDA | NY | 14120-1742 |
| FRANK CEKUS | PO BOX 253 | | | | WEBSTER | PA | 15087-0253 |
| FRANK CELANI | 2615 GREENING RD | | | | APPLEGATE | MI | 48401-9730 |
| FRANK CENA JR | 15330 WRIGHT RD | | | | GRAND LEDGE | MI | 48837-9202 |
| FRANK CEPAK | 7088 N WINANS RD | | | | ALMA | MI | 48801-9506 |
| FRANK CERCONE | 41442 TARRAGON DR | | | | STERLING HEIGHTS | MI | 48314-4063 |
| FRANK CERECERES | PO BOX 326 | | | | GLENMONT | OH | 44628-0326 |
| FRANK CERMAK JR | 9001 E GARFIELD RD | | | | ASHLEY | MI | 48806-9373 |
| FRANK CERNY | 57 PLYMOUTH DR | | | | TONAWANDA | NY | 14150-5912 |
| FRANK CHAFFIN | 3009 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46809-2950 |
| FRANK CHAIRMONTE | 6886 HEARTHSTONE LN | | | | LIVERPOOL | NY | 13088-5904 |
| FRANK CHANDLER | 1813 LEMONT DR | | | | POLAND | OH | 44514-1422 |
| FRANK CHAO | 3843 JASON CIR | | | | TORRANCE | CA | 90505-3604 |
| FRANK CHAPKO | 11503 S MASON RD | | | | BANNISTER | MI | 48807-9753 |
| FRANK CHAPLOCK | 3353 S 75TH ST | | | | MILWAUKEE | WI | 53219-3802 |
| FRANK CHAPPELL | 609 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| FRANK CHARTIER | 53883 SHELBY RD | | | | SHELBY TWP | MI | 48316-2269 |
| FRANK CHASE | 663 79TH ST SE | | | | KENTWOOD | MI | 49508-7238 |
| FRANK CHASTAIN | PO BOX 85 | | | | POCAHONTAS | AR | 72455-0085 |
| FRANK CHAVEZ | 38701 HARVARD CT | | | | NORTHVILLE | MI | 48167-9071 |
| FRANK CHAVEZ | 11327 SNOW LARK AVE | | | | WEEKI WACHEE | FL | 34614-1322 |
| FRANK CHECKEYE | 625 KIRTLEY WAY # A | | | | BOWLING GREEN | KY | 42104-4063 |
| FRANK CHELEDNIK | 9222 SE 108TH PL | | | | BELLEVIEW | FL | 34420-8516 |
| FRANK CHERUBINI | 2161 GRISEMORE RD | | | | CLYMER | PA | 15728-8913 |
| FRANK CHERVENY | 5418 AMENO LANE | | | | SWARTZ CREEK | MI | 48473-8884 |
| FRANK CHESTER | 23 OAK MEADOW RD | | | | COMMACK | NY | 11725 |
| FRANK CHEVROLET CORP | ROBERT CARLISTO | 90-96 VALLEY ST | | | SLEEPY HOLLOW | NY | 10591 |
| FRANK CHEVROLET CORP | 90-96 VALLEY ST | | | | SLEEPY HOLLOW | NY | 10591 |
| FRANK CHEW JR | 138 KELLY CT | | | | DAVENPORT | FL | 33837-9378 |
| FRANK CHIANELLO | 1006 WATERS EDGE DR | | | | COLUMBIANA | OH | 44408-8468 |
| FRANK CHICWAK | 3569 W 136TH ST | | | | CLEVELAND | OH | 44111-3355 |
| FRANK CHIORAZZI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK CHIPUK | 20742 WHITE BARK DR | | | | STRONGSVILLE | OH | 44149-5648 |
| FRANK CHIRCOP | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FRANK CHIRCOP | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK CHIRICO | 34 SPRUCE TER | | | | MT ARLINGTON | NJ | 07856-2310 |
| FRANK CHOVANCE JR | PO BOX 204 | | | | BATH | MI | 48808-0204 |
| FRANK CHRASTEK JR | 4260 BAY RD | | | | GLADWIN | MI | 48624-8731 |
| FRANK CHRIS T (481742) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANK CHRISTIAN | 8635 SNOWDEN AVE APT 4 | | | | ARLETA | CA | 91331-6354 |
| FRANK CHRISTIE | 7790 14 MILE RD | | | | MECOSTA | MI | 49332-9625 |
| FRANK CHURCH | 206 SE PITTMAN CT | | | | LAKE CITY | FL | 32025-2549 |
| FRANK CHVOJKA | 8568 S BLAIR RD | | | | ASHLEY | MI | 48806-9707 |
| FRANK CIARDULLO | 3017 RIVERDALE AVE | | | | BRONX | NY | 10463 |
| FRANK CIARDULLO | 36 COUNTRY HOLLOW | | | | HIGHLAND MLS | NY | 10930-2142 |
| FRANK CICERO | 985 RACCOON RUN | | | | VICTOR | NY | 14564-9105 |
| FRANK CICERO | 3480 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9200 |
| FRANK CIESNIEWSKI | 1218 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| FRANK CIKA | 1179 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-1226 |
| FRANK CIMERHANZEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRANK CIMINELLI | 508 WINDERMERE BLVD | | | | AMHERST | NY | 14226-2863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK CINA AS PERSONAL REP OF ESTATE OF PENNY P CINA | COUNCIL WOOTEN JR WOOTEN KIMBROUGH ET AL | 236 S LUCERNE CIRCLE | | | ORLANDO | FL | 32801 |
| FRANK CINA AS PERSONAL REP OF ESTATE OF PENNY P CINA | COUNCIL WOOTEN, JR., WOOTEN, KIMBROUGH, | GIBSON, DOHERTY AND NORMAND, P.A. | 236 S LUCERNE CIRCLE | | ORLANDO | FL | 32801 |
| FRANK CLARK | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FRANK CLARK | 2519 W 750 N | | | | THORNTOWN | IN | 46071-9365 |
| FRANK CLARK | PO BOX 412 | | | | CLIO | MI | 48420-0412 |
| FRANK CLARK | 5301 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9327 |
| FRANK CLARY JR | BOX 289A RT 2 | | | | MASONTOWN | WV | 26542 |
| FRANK CLEMENT JR | PO BOX 5154 | | | | SAGINAW | MI | 48603-0154 |
| FRANK CLEMENTE | 214 AZALEA CT | | | | TOMS RIVER | NJ | 08753-1329 |
| FRANK CLEVENGER | 6181 FARRAND RD | | | | MILLINGTON | MI | 48746-9225 |
| FRANK CLIFFORD | 960 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-3949 |
| FRANK CLYBURN | 135 S 13TH AVE | | | | MOUNT VERNON | NY | 10550-2817 |
| FRANK CLYDE WALTON DO | 9228 N STANLEY DR | | | | MOORESVILLE | IN | 46158-6217 |
| FRANK COBAN | 1415 SW 27TH AVE APT 202 | | | | DELRAY BEACH | FL | 33445-5875 |
| FRANK COFFMAN | 8304 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| FRANK COLE | 427 FARM LN | | | | CADILLAC | MI | 49601-2672 |
| FRANK COLLINS | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| FRANK COLLINS JR | 12844 MARK TWAIN ST | | | | DETROIT | MI | 48227-2808 |
| FRANK COLLISON | 3091 EDWARD PL | | | | SAGINAW | MI | 48603-2305 |
| FRANK COLLISTER | 3641 N APPELL DR | | | | PORT CLINTON | OH | 43452-9721 |
| FRANK COLVIN | 28862 JEFFERSON AVE | | | | ST CLR SHORES | MI | 48081-1380 |
| FRANK COMBS | 235 FOXPORT RD | | | | WALLINGFORD | KY | 41093-9090 |
| FRANK COMBS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK COMELLA | 10 ROBERT RD | | | | PENFIELD | NY | 14526-9751 |
| FRANK COMS | 156 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4409 |
| FRANK CONAWAY | 2316 SMITHS LN | | | | WILMINGTON | DE | 19810-2333 |
| FRANK CONLEY | 8104 CROOKNECK DR | | | | ANGIER | NC | 27601 |
| FRANK CONOVER | 8544 BRASWELL LN | | | | ROCKY MOUNT | NC | 27803-8400 |
| FRANK CONRAD | 2553 SAWYER RD | | | | KENT | NY | 14477-9619 |
| FRANK CONSTANTINI | 620 ROBINSON LANE | | | | WILMINGTON | DE | 19805-4618 |
| FRANK CONTRERAZ | 20761 SATINWOOD DR | | | | SAUGUS | CA | 91350-1952 |
| FRANK COOK | 5367 POMMEL DR | | | | MOUNT AIRY | MD | 21771-8123 |
| FRANK COOK JR | 1337 BENTON RD | | | | SALEM | OH | 44460-7621 |
| FRANK COOPER | 957 HYDE RD | | | | LYNNVILLE | TN | 38472-6013 |
| FRANK COOPER | 18 KENITH WAY | | | | ROBBINSVILLE | NJ | 08691-3075 |
| FRANK COOPER | 2510 W SHELL POINT RD LOT 163 | | | | RUSKIN | FL | 33570-3110 |
| FRANK COOPER I I I | 3374 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2322 |
| FRANK COOPWOOD | 5727 DUBOIS ST | | | | DETROIT | MI | 48211-2707 |
| FRANK COPEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANK CORBETT | 326 SEVEN HILLS RD | | | | STRATTANVILLE | PA | 16258 |
| FRANK CORKINS | 6300 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| FRANK CORLEY | 2065 IVY LN | | | | CUMMING | GA | 30041-9068 |
| FRANK CORRADO | 116 RENFREW AVE | | | | TRENTON | NJ | 08618-3336 |
| FRANK CORRIDORE | 55444 WOODY LN | | | | SOUTH LYON | MI | 48178-9716 |
| FRANK CORTESE | 781 N GENEVA AVE | | | | ELMHURST | IL | 60126-1723 |
| FRANK COSCARELLI | 5869 BUTTONWOOD DR | | | | HASLETT | MI | 48840-9755 |
| FRANK COSENZA | 1546 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3957 |
| FRANK COSTANZA | 21720 ERBEN ST | | | | ST CLAIR SHRS | MI | 48081-2842 |
| FRANK COSTELLO | 17340 SE 74TH SEABROOK CT | | | | THE VILLAGES | FL | 32162-5857 |
| FRANK COUTURIER | | | | | | | |
| FRANK COVEY | 810 W 575 S | | | | WOLCOTTVILLE | IN | 46795-8971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK COWAN III | 6411 S SEELEY AVE | | | | CHICAGO | IL | 60636-2511 |
| FRANK COX | PO BOX 86 | | | | CULLEOKA | TN | 38451-0086 |
| FRANK COY | PO BOX 323 | | | | CICERO | IN | 46034-0323 |
| FRANK CRABTREE | 114 W GROVE ST | | | | KAWKAWLIN | MI | 48631-9195 |
| FRANK CRAGLE | 397 WELSH TRACT RD | | | | NEWARK | DE | 19702-1025 |
| FRANK CRAIG | 3742 MONTCLAIR DR | | | | COLUMBUS | OH | 43219-3010 |
| FRANK CRAIG JR | 28751 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2533 |
| FRANK CRAIG JR | 320 CENTER NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1818 |
| FRANK CRAMER | 8060 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| FRANK CRAMER JR | 7458 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| FRANK CRAWFORD | 1220 MAROT DR | | | | DAYTON | OH | 45427-2111 |
| FRANK CRAWFORD | 8975 CROW DR | | | | MACEDONIA | OH | 44056-1649 |
| FRANK CRAWFORD JR | 5179 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| FRANK CRAWFORD JR | 845 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| FRANK CREGER | 8111 E KELLY RD | | | | MERRITT | MI | 49667-9751 |
| FRANK CRESSWELL | 48 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591-2709 |
| FRANK CRINCOLI | 325 CHRISTINE ST | | | | ELIZABETH | NJ | 07202-3751 |
| FRANK CRISAFULLI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK CRISALLI JR | 120 WENDELL TER | | | | SYRACUSE | NY | 13203-1319 |
| FRANK CRISMORE | 855 SOUTHFIELD DR | APT 318 | | | PLAINFIELD | IN | 46168 |
| FRANK CRIVELLO | 9501 W LOOMIS RD APT 137 | | | | FRANKLIN | WI | 53132-8145 |
| FRANK CROSS JR | 901 PALLISTER ST APT 1306 | | | | DETROIT | MI | 48202-2677 |
| FRANK CROWLEY | 804 HEMLOCK ST | | | | INVERNESS | FL | 34452-5941 |
| FRANK CRUPPENINK JR | 11840 SILVER CREEK DR APT 4 | | | | BIRCH RUN | MI | 48415-9250 |
| FRANK CRUZ | | | | | | | |
| FRANK CSAPO | 48648 SOUTHWAY DR | | | | MACOMB | MI | 48044-2244 |
| FRANK CSAPO | 1346 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7567 |
| FRANK CSERNYIK | 1955 S BASS LAKE AVE | | | | HARRISON | MI | 48625-9557 |
| FRANK CSISZAR JR | 25222 ANNA ST | | | | TAYLOR | MI | 48180-3242 |
| FRANK CUCCHIARA | 49702 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3539 |
| FRANK CUE | 1408 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2511 |
| FRANK CUIULE | 33 CARL SANDBURG DR | | | | TRENTON | NJ | 08690-2238 |
| FRANK CUMPER | 6655 LANWAY RD | | | | KINGSTON | MI | 48741-8717 |
| FRANK CURRAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANK CURTIS | 2405 W 22ND ST | | | | ANDERSON | IN | 46016-3621 |
| FRANK CUSIMANO | 636 NE CLUBHOUSE DR | | | | LEES SUMMIT | MO | 64086-3052 |
| FRANK CUTLER | | | | | | | |
| FRANK CZAJKA JR | 414 W WASHINGTON ST | | | | VEEDERSBURG | IN | 47987-1572 |
| FRANK CZERWONY | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125-3504 |
| FRANK D BALDUCCI | 191 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1856 |
| FRANK D CEKUS | PO BOX 253 | | | | WEBSTER | PA | 15087-0253 |
| FRANK D CONOVER | 8544 BRASWELL LANE | | | | ROCKY MOUNT | NC | 27803-8400 |
| FRANK D D'UVA | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| FRANK D DECAIRE JR | 12363 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| FRANK D FAZZINO | 387 FARM HILL RD | | | | MIDDLETOWN | CT | 06457-4226 |
| FRANK D FUSILLI | 253 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609 |
| FRANK D GALLO | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FRANK D GERMAN | 400 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1961 |
| FRANK D HALSTED | 1020 EAST MAPLE RAPIDS RD | | | | ST. JOHNS | MI | 48879-8421 |
| FRANK D HARLOW | 940 RAYBERTA DR. | | | | VANDILIA | OH | 45377-2629 |
| FRANK D KELLY | 5158  MONTGOMERY AVE. | | | | CARLISLE | OH | 45005-1337 |
| FRANK D LEWIS | 304 FERN ST | | | | NEWARK | OH | 43055-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK D LOUDERBACK | 1272  EAGLES WAY | | | | XENIA | OH | 45385-6606 |
| FRANK D MICKEY IV | 159  UPPER HILLSIDE DR. | | | | BELLBROOK | OH | 45305-2122 |
| FRANK D MURRAY | 3428  SHAKERTOWN ROAD | | | | DAYTON | OH | 45430-1422 |
| FRANK D NAPLES | PO BOX 68 | | | | BRIDGEPORT | MI | 48722-0068 |
| FRANK D PENEZICH | 1397  WESTOVER DR SE | | | | WARREN | OH | 44484-2814 |
| FRANK D THOMPSON | 244  E. NOTTERHAM ROAD, #1 | | | | DAYTON | OH | 45405-- 16 |
| FRANK D VEALE | 713 OAKLAND ST | | | | GRAND PRAIRIE | TX | 75052-6514 |
| FRANK D'AMORE | 31276 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4727 |
| FRANK D'ARCIO | 138 MCFARLANE RD | | | | COLONIA | NJ | 07067-3615 |
| FRANK D'UVA | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| FRANK D. FAGA | | | | | | | |
| FRANK DADO | 8858 RIEBEL RD | | | | GALLOWAY | OH | 43119-8735 |
| FRANK DAGOSTINO JR | 5213 OLD COVE RD | | | | CLARKSTON | MI | 48346-3822 |
| FRANK DALEY | 889 HIDDEN RIDGE DR | | | | TROY | MI | 48083-5128 |
| FRANK DALEY | 6676 NORTHPOINT DR | | | | TROY | MI | 48085-1422 |
| FRANK DALY | 4116 DARTMOOR CT | | | | FREDERICKSBURG | VA | 22408-7743 |
| FRANK DANAK | 319 AGNES DR | | | | BAY CITY | MI | 48708-8480 |
| FRANK DANALS | 75 HELEN AVE | | | | MANSFIELD | OH | 44903-5005 |
| FRANK DANIEL | 32816 BLUEBIRD LOOP | | | | FREMONT | CA | 94555-1108 |
| FRANK DANIELS | HEAVEN VILLAGE AT ELIZABETH | 225 2ND STREET | | | ELIZABETH | NJ | 07206 |
| FRANK DANKO | 838 STINER LN | | | | LA FOLLETTE | TN | 37766-5502 |
| FRANK DANNA JR | 1803 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6365 |
| FRANK DANNENBERG | 8 WESLEY AVE | | | | NORTH CHILI | NY | 14514-1120 |
| FRANK DARLING | 9114 HONDO DR | | | | CROSSVILLE | TN | 38572-3547 |
| FRANK DARMOFALSKI | 64 HIGH ST | | | | TERRYVILLE | CT | 06786-5418 |
| FRANK DARRELL D (626528) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANK DARSEY, JR | 2899 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5271 |
| FRANK DARWICKI I I I | 14 CORDELE RD # RED | | | | NEWARK | DE | 19711 |
| FRANK DAVENPORT JR | 40513 N MILL CREEK CT | | | | ANTHEM | AZ | 85086-1881 |
| FRANK DAVIS | 200 KEDRON PKWY APT 132E | | | | SPRING HILL | TN | 37174-7462 |
| FRANK DAVIS | 1025 W BLANCKE ST APT B4 | | | | LINDEN | NJ | 07036-6236 |
| FRANK DAVIS | 4005 CAROLINA DR | | | | ANDERSON | IN | 46013-2475 |
| FRANK DAVIS | 20130 STRATHMOOR ST | | | | DETROIT | MI | 48235-1649 |
| FRANK DAVIS | 5354 FAIR ACRES DR | | | | LAPEER | MI | 48446-9683 |
| FRANK DAVIS | 1119 LINWOOD LOOP | | | | JACKSONVILLE | FL | 32259-4238 |
| FRANK DAVIS | 1153 W KIRBY RD | | | | BATTLE CREEK | MI | 49017-9056 |
| FRANK DAVIS | 209 MAIN ST | | | | ESSEXVILLE | MI | 48732-1656 |
| FRANK DAVIS | 910 LAKE ST | | | | STAMPS | AR | 71860-8904 |
| FRANK DAVIS | PMBF272122 | 3590 ROUNDBOTTOM RD | | | CINCINATTI | OH | 45244-3026 |
| FRANK DAVIS JR | N7129 520TH ST | | | | MENOMONIE | WI | 54751-7205 |
| FRANK DAVIS JR | 8309 HASTING CT | | | | SAINT LOUIS | MO | 63121-1003 |
| FRANK DAWSON | 71 MICHAEL WAY | | | | DURANGO | CO | 81301-7243 |
| FRANK DAY | 712 W 107TH ST | | | | LOS ANGELES | CA | 90044-4337 |
| FRANK DE BONO | 3977 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2813 |
| FRANK DE BUSK | 1866 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9619 |
| FRANK DE CARLO | 397 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1456 |
| FRANK DE MARCO | 51 STANFIELD TER | | | | ROCHESTER | NY | 14619-2148 |
| FRANK DE SABIO | 42 HUXLEY DR | | | | AMHERST | NY | 14226-4511 |
| FRANK DE VYLDER | 10741 CENTER ST | | | | PLAINWELL | MI | 49080-9213 |
| FRANK DEAN | 11605 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2016 |
| FRANK DEAN | 2300 WHITNEY DR | | | | MONROE | LA | 71201-2955 |
| FRANK DEBNIAK | 3777 KING RD | | | | SAGINAW | MI | 48601-7146 |
| FRANK DEBRINCAT | 6382 PEMBROOK DR | | | | WESTLAND | MI | 48185-7759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK DECAIRE JR | 12363 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| FRANK DECKER | 204 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9385 |
| FRANK DEGNAN | 5413 BLUE HAVEN DR | | | | EAST LANSING | MI | 48823-3809 |
| FRANK DEINHARD | STEINKLEESTR. 14 A | | | 60435 FRANKFURT GERMANY | | | |
| FRANK DEKIS | 251 MONTANA AVE | | | | MERCERVILLE | NJ | 08619-2841 |
| FRANK DELACRUZ | 2111 E AVENUE Q1 | | | | PALMDALE | CA | 93550-4042 |
| FRANK DELATTRE | 1620 W HENDERSON ST STE 500 | PMB 269 | | | CLEBURNE | TX | 76033-4031 |
| FRANK DELECKI | 1278 LAKESHORE DR | | | | GLADWIN | MI | 48624-8082 |
| FRANK DELGRECO | 2 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2139 |
| FRANK DELGRECO JR. | 6423 E BRISTOL RD | | | | BURTON | MI | 48519-1744 |
| FRANK DELIA | 615 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| FRANK DELLA VALLE | 1104 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1638 |
| FRANK DELLA ZANNA | 565 SHERMAN AVE | | | | BELFORD | NJ | 07718-1314 |
| FRANK DELLAVALLE | 44 HARRISBURG RUN | | | | BRADFORD | PA | 16701-3313 |
| FRANK DELONG JR | 902 MADISON ST | | | | FRANKTON | IN | 46044-9362 |
| FRANK DELVECCHIO | 38 JEROME AVE | | | | BELLEVILLE | NJ | 07109-1657 |
| FRANK DEMIJOHN | 867 BROOKVIEW LN | | | | ROCKLEDGE | FL | 32955-4084 |
| FRANK DEPA | 10459 GREEN RD | | | | FENTON | MI | 48430-9029 |
| FRANK DERASMO | 832 MACSHERRY DR | | | | ARNOLD | MD | 21012-1324 |
| FRANK DERCHER | 2323 W 103RD ST | | | | LEAWOOD | KS | 66206-2334 |
| FRANK DERKOVITZ JR | 84 ORGAN CRES | | | | BUFFALO | NY | 14224-1633 |
| FRANK DEROSE | 149 MENDON ST | | | | BELLINGHAM | MA | 02019-1536 |
| FRANK DEROSE | 1820 COTTONWOOD RD | | | | HOLT | MI | 48842-1522 |
| FRANK DESANTIS | 126 WINCHESTER RD | | | | FAIRLAWN | OH | 44333-3522 |
| FRANK DESANTIS | 13370 ROXBURY DR | | | | STERLING HTS | MI | 48312-1538 |
| FRANK DESANTIS | LEVY PHILLIPS & KONIGSBERG | 800 3RD 13TH PL | | | NEW YORK | NY | 10022-4213 |
| FRANK DETZ | 409 1ST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| FRANK DEVEAU, ESQ., TAFT STETTINIUS & HOLLISTER LLP | C/O MUNCIE SANITARY DIST. | 1 INDIANA SQ STE 3500 | | | INDIANAPOLIS | IN | 46204-2023 |
| FRANK DEWIEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK DEWITT | | | | | | | |
| FRANK DI MICELI | 491 HUNTINGTON DR | | | | JACKSON | NJ | 08527-4477 |
| FRANK DI PIETRO | 6200 WOOD POND DR | | | | WEST BLOOMFIELD | MI | 48323 |
| FRANK DI SCALA | 6398 CONISTON ST | | | | PT CHARLOTTE | FL | 33981-5506 |
| FRANK DI VOZZO | 20648 MAPLE LN | | | | GROSSE POINTE WOODS | MI | 48236-1524 |
| FRANK DIAGOSTINO | 12 LINDEN ST | | | | MASSENA | NY | 13662-2507 |
| FRANK DIANA L | FRANK, DIANA L | 9690 SOUTH DIXIE HIGHWAY | | | ERIE | MI | 48133 |
| FRANK DIBERNARDO | 19 NIAGARA CIR | | | | NORTH TONAWANDA | NY | 14120-4122 |
| FRANK DIBIASI | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK DICEA | 9015 HURON BLUFFS DR | | | | WHITE LAKE | MI | 48386-4607 |
| FRANK DICKEN | 22849 LAHON RD | | | | STEGER | IL | 60475-5921 |
| FRANK DIETER | 191 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 |
| FRANK DIETRICH | 11656 MAJESTIC CT | | | | SHELBY TWP | MI | 48315-4065 |
| FRANK DIETZ | 216 CHURCH ST. BOX 435 | | | | ROSCOE | PA | 15477 |
| FRANK DIGIACOMO | 9100 WISE AVENUE EXT | | | | BALTIMORE | MD | 21219-1096 |
| FRANK DIGREGORIO | 27 JACK RD | | | | CORTLANDT MANOR | NY | 10567-7309 |
| FRANK DILLARD JR | 4800 WEBBER ST | | | | SAGINAW | MI | 48601-6661 |
| FRANK DIMAGGIO | 972 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| FRANK DIMITRI | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK DINICOLANTONIO | 2 BLUEBIRD LN | | | | AMHERST | NY | 14228-1024 |
| FRANK DIXON | 4414 GADSDEN ST | | | | INDIANAPOLIS | IN | 46241-5610 |
| FRANK DOBBERSTEIN | 129 AVE DE LAFAYETTE | | | | MONROE | MI | 48162-3558 |
| FRANK DODDERER | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANK DOLEZAL | 119 PALMETTO CT | | | | OLDSMAR | FL | 34677-6116 |
| FRANK DOLLARHYDE | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANK DOMBROSKY | 101 GREENVIEW CIRCLE | | | | DOTHAN | AL | 36301-7823 |
| FRANK DONAHOE | 8501 MAPLE RD | | | | BALTIMORE | MD | 21219-2320 |
| FRANK DONASKI | 609 NORTH OAK STREET | | | | DURAND | MI | 48429-1227 |
| FRANK DONEGAN | 862 BENTLEY GREEN CIRCLE | | | | WINTER SPRINGS | FL | 32708 |
| FRANK DOOLEY | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| FRANK DOPERAK | 1012 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| FRANK DORER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANK DORTO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK DOUG | 365 MARINA DR | | | | PORT ARANSAS | TX | 78373 |
| FRANK DOUGLAS | APT 106 | 865 MICHIGAN AVENUE | | | BUFFALO | NY | 14203-1246 |
| FRANK DREES | 8343 KATTERMAN RD | | | | SARDINIA | OH | 45171-8310 |
| FRANK DREGER | 17057 RIDGEWOOD AVE | | | | LANSING | IL | 60438-1136 |
| FRANK DRESSLER | 5556 DURWOOD RD | | | | DAYTON | OH | 45429-5904 |
| FRANK DRINKWINE | 59 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8884 |
| FRANK DRONSEJKO | 425 TANGLEWOOD DR | | | | ROCHESTER HLS | MI | 48309-2219 |
| FRANK DRUMM | 253 N HIGHWAY 16 APT 12 | STANLEY TOTAL LIVING CENTER | | | DENVER | NC | 28037-5006 |
| FRANK DRUST | 17 NIMITZ PL | | | | ISELIN | NJ | 08830-2329 |
| FRANK DU BIEL | 3823 DAWN DR | | | | WARREN | MI | 48092-4911 |
| FRANK DUDEK JR | 925 STINSON DR | | | | SAGINAW | MI | 48604-2136 |
| FRANK DUERMIT | 2422 E FOSTER MAINEVILLE RD | | | | MORROW | OH | 45152-8575 |
| FRANK DUFFIE | 104 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| FRANK DUFFIE | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| FRANK DUFFY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FRANK DUKES | 2500 N OVID RD | | | | OVID | MI | 48866-9744 |
| FRANK DULEMBA | 8973 MANES RD | | | | ORWELL | OH | 44076-9317 |
| FRANK DULL | 6573 BRANCH RD | | | | MEDINA | OH | 44256-9101 |
| FRANK DUNBARR | 4559 W 144TH ST | | | | CLEVELAND | OH | 44135-2805 |
| FRANK DUNCAN | 5826 GREEN RD | | | | HASLETT | MI | 48840 |
| FRANK DUNCAN JR | 147 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| FRANK DUNN | 2092 DEARING ST | | | | DETROIT | MI | 48212-2184 |
| FRANK DUNN | 17 MERRIMAN RD | | | | NEWARK | DE | 19713-2514 |
| FRANK DURASTANTE | 1868 CRAIN DR | | | | NILES | OH | 44446-4342 |
| FRANK DURHAM | 9775 DINWIDDIE CT | | | | CENTERVILLE | OH | 45458-3995 |
| FRANK DURKIN | 681 FARM TO MARKET ROAD | | | | TROY | NY | 12180 |
| FRANK DURSO | 2686 BAY VISTA DR | | | | HIGHLAND | MI | 48357-4970 |
| FRANK DVORAK | 195 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4444 |
| FRANK DVORSKY JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK DYLIK | 5610 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638-3110 |
| FRANK DZIUGIEWICZ | 25706 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1484 |
| FRANK E BAKER | 2147 EDISON AVE APT A | | | | GRANITE CITY | IL | 62040-4718 |
| FRANK E BALOGH | 2850 EAST RAHN RD | | | | KETTERING | OH | 45440 |
| FRANK E BARBIER | 51705 N GRATIOT | | | | CHESTERFIELD | MI | 48051-2013 |
| FRANK E BIANCO | 4100 LONGHILL DR SE | | | | WARREN | OH | 44484 |
| FRANK E BONKOWSKI | 5987 SHARON DR | | | | GREENVILLE | MI | 48838-9159 |
| FRANK E BOSSBACH JR | HEALTHCARE FAM. CRU11148-4-03 415 WASHINGTON | | | | BAY CITY | MI | 48708 |
| FRANK E BOWKER TTEE | FRANK E BOWKER | 1415 VIA MILANESE | | | PUNTA GORDA | FL | 33950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK E BRIA | 196 S GRANT ST | | | | WILKES BARRE | PA | 18702 |
| FRANK E CAMPAGNA | 255 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753-2563 |
| FRANK E DESANTIS | PAULINE DESANTIS JT TEN | 7329 HAYES BLVD | | | MENTOR | OH | 44060 |
| FRANK E ELLIOTT | RR #1 BOX 134 | | | | SELMA | IN | 47383-9801 |
| FRANK E FRANZEL | ACCT OF JOHN MARLOW | | | | | | |
| FRANK E GAC | PO BOX 233 | | | | CASSALBORO | ME | 04962 |
| FRANK E GIANFRANCESCO | 856   DENISE RD | | | | ROCHESTER | NY | 14616-2731 |
| FRANK E GRANT III | 3218 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5642 |
| FRANK E HARRIGER | 1059 S. HERMITAGE RD. | | | | HERMITAGE | PA | 16148 |
| FRANK E HOWARD | 555 EXECUTIVE DR NW | APT 21 | | | HUNTSVILLE | AL | 35816 |
| FRANK E HYMER | 28 CHARLES PL | | | | PENNSVILLE | NJ | 08070-2306 |
| FRANK E JACKSON | 17 MICHAEL DR | | | | ROCKWALL | TX | 75032-8608 |
| FRANK E KURREK | 80 LYNNHAVEN DR. | | | | RIVERSIDE | OH | 45431 |
| FRANK E LANCTOT | 4852 CLIFFSIDE DRIVE | | | | W. BLOOMFIELD | MI | 48323-2471 |
| FRANK E LESTER | 5477 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| FRANK E LYNCH | 1001 MORNINGSIDE DR | | | | VALDOSTA | GA | 31601-6246 |
| FRANK E ORTOLANI IRA | 516 E PARISH ST | | | | SANDUSKY | OH | 44870 |
| FRANK E RILEY | 4865 SUMMIT BLVD | | | | W PALM BEACH | FL | 33415-3866 |
| FRANK E RUTKOWSKI | 995   LONG POND RD | | | | ROCHESTER | NY | 14626-1119 |
| FRANK E SAUBERAN | 12603 COWENS CORNERS RD | | | | CONEWANGO VALLEY | NY | 14726-9708 |
| FRANK E SCHELCHER JR | 1633   PHYLLIS AVE | | | | MIAMISBURG | OH | 45342-3844 |
| FRANK E SESSOMS MD F | 211 NORTH WHITFIELD ST SUITE 6 | | | | PITTSBURGH | PA | 15206 |
| FRANK E WARREN | 225 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-8713 |
| FRANK E WATSON | 293   ORVILLE STREET | | | | FAIRBORN | OH | 45324-6606 |
| FRANK E WILSON | P.O. BOX 533 | | | | RIDGELAND | MS | 39158 |
| FRANK E. THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FRANK EAGLE | 21131 FIRST STREET LAKE AVALON | | | | HILLMAN | MI | 49746 |
| FRANK EARNEST | 17569 PINEHURST ST | | | | DETROIT | MI | 48221-2364 |
| FRANK EASLICK | 3576 ROSS ST | PO BOX 19 | | | KINGSTON | MI | 48741-8732 |
| FRANK EASON | 1120 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-3418 |
| FRANK EASTERLY | 1813 W EUCLID AVE | | | | MARION | IN | 46952-3315 |
| FRANK EASTMAN | 12 KNOLLWOOD ROAD | | | | PAXTON | MA | 01612-1324 |
| FRANK EBARE JR | 16530 HILL N DL | | | | HUDSON | FL | 34667-4331 |
| FRANK EBERHARDT | 4355 ROCK CREEK DRIVE | | | | PORT CHARLOTTE | FL | 33948-7631 |
| FRANK EDDY | 8865 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| FRANK EDENBO | 422 BUCKEYE ST | | | | GREENSBURG | PA | 15601-5212 |
| FRANK EDWARD | 60 STODDARD AVE | | | | DAYTON | OH | 45405-4736 |
| FRANK EGGLESTON JR | 11794 E 13 MILE RD | | | | WARREN | MI | 48093-5603 |
| FRANK EICHELBERGER | 10704 SIBLEY CT | | | | SAINT LOUIS | MO | 63136-4416 |
| FRANK EICHLER | KNOSPENWEG 2 A | | | | HAMBURG | | 22589 |
| FRANK EITLER | 72 BRANTWOOD DR | | | | WEST SENECA | NY | 14224-3102 |
| FRANK ELIZARES | 7501 SUNKIST DR | | | | OAKLAND | CA | 94605-3022 |
| FRANK ELKOVICH JR | 612 LIDENSTREET | | | | BOISE | ID | 83706 |
| FRANK ELLINGTON | 1452 NEWTON AVE | | | | DAYTON | OH | 45406-4255 |
| FRANK ELLIS | 5803 S COUNTY ROAD 625 W | | | | COATESVILLE | IN | 46121-9239 |
| FRANK ELLIS III | 2177 DARTMOUTH GATE CT | | | | WILDWOOD | MO | 63011-5436 |
| FRANK ELLISON | 133 N VILLA RD | | | | VILLA RICA | GA | 30180-4684 |
| FRANK ELLSWORTH | 3215 W STATE RD | | | | HASTINGS | MI | 49058-9588 |
| FRANK EMENS | 847 MORGAN RD | | | | NORTH CHILI | NY | 14514-9701 |
| FRANK EMERY | 7484 GOLDENROD DR | | | | MENTOR ON THE LAKE | OH | 44060-3348 |
| FRANK ENGLUND | 1940 HARBOR LN | | | | NAPLES | FL | 34104-4216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK ERKEL | 171 MERIDAN ST | | | | PITTSBURGH | PA | 15211 |
| FRANK ESPARZA | 11448 ELDRIDGE AVE | | | | LAKE VIEW TERRACE | CA | 91342-7307 |
| FRANK ESPARZA JR. | APT 2918 | 11625 SOUTH SHANNAN STREET | | | OLATHE | KS | 66062-3852 |
| FRANK ESSER | 2166 LOGAN DR | | | | STERLING HEIGHTS | MI | 48310-2853 |
| FRANK ESTRADA | PO BOX 759 | | | | HOUGHTON LAKE | MI | 48629-0759 |
| FRANK EVANS | 530 E LANIER AVE | | | | FAYETTEVILLE | GA | 30214-2241 |
| FRANK EVERETT | 4364 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| FRANK EZOP | 700 SHEPARD ST | | | | SAGINAW | MI | 48604-1236 |
| FRANK F AKERS | 1642 BARNEY | | | | KETTERING | OH | 45420-3215 |
| FRANK F FINNEGAN JR. | 5229 S 500 W | | | | WABASH | IN | 46992-8264 |
| FRANK FACELLO | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANK FAITA | 55345 RHINE AVE | | | | MACOMB | MI | 48042-6189 |
| FRANK FAIVOR | 4365 MACK RD | | | | HOWELL | MI | 48855-9247 |
| FRANK FALANDYS | 44 E. 19TH STREET | | | | BAYONNE | NJ | 07002 |
| FRANK FALESKI JR | 15809 N 48TH LN | | | | GLENDALE | AZ | 85306-2605 |
| FRANK FALKENBERRY I I I | 9093 ADAMS RD | | | | KEITHVILLE | LA | 71047-9155 |
| FRANK FALSETTA JR | 1363 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-9514 |
| FRANK FALZONE | 81 SUNSHINE DR | | | | AMHERST | NY | 14228-1958 |
| FRANK FANELLO | 4747 BAER RD | | | | MARION | OH | 43302-9309 |
| FRANK FANIEL | 30883 MISSION ST | | | | HIGHLAND | CA | 92346-6345 |
| FRANK FANN | 28 WIMBERLY HILL LOOP | | | | CEDARTOWN | GA | 30125-6112 |
| FRANK FARACE | 83 VINCENT CT | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3032 |
| FRANK FARINA | 19840 FRENCHMAN'S COURT | | | | N FORT MYERS | FL | 33903 |
| FRANK FARINA | | | | | | | |
| FRANK FARINETTI | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANK FARKAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK FARKAS | 4085 LAPEER RD | C/O JOSEPH E BAESSLER | | | BURTON | MI | 48509-1707 |
| FRANK FARMER CHEVROLET, OLDS, INC. | JOHN STANTON | 1551 E 5TH ST | | | METROPOLIS | IL | 62960-2717 |
| FRANK FARMER CHEVROLET, OLDS, INC. | 1551 E 5TH ST | | | | METROPOLIS | IL | 62960-2717 |
| FRANK FATA JR | 4950 STONE RD | | | | ONONDAGA | MI | 49264-9509 |
| FRANK FATA JR | 3917 LOWCROFT AVE | | | | LANSING | MI | 48910-4416 |
| FRANK FAVORS | 6749 RIVER STREAM DR | | | | HARRISON | TN | 37341-6986 |
| FRANK FEDERICO | 6481 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2130 |
| FRANK FEHER | 265 RAY ST | | | | MONTROSE | MI | 48457-9788 |
| FRANK FELDER | 6095 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2611 |
| FRANK FELICE | 3108 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| FRANK FELTES | 1160 LINDENCROSS AVE | | | | N HUNTINGDON | PA | 15642-9766 |
| FRANK FENN | PO BOX 51 | | | | HONEA PATH | SC | 29654-0051 |
| FRANK FENSKI | 9375 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| FRANK FERENC | 8103 CANDLE LN | | | | ROSEDALE | MD | 21237-1512 |
| FRANK FERGUSON | 212 PENN AVE | | | | EDISON | NJ | 08817-3616 |
| FRANK FERGUSON | 1131 MIXTWOOD ST | | | | ANN ARBOR | MI | 48103-3034 |
| FRANK FERGUSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK FERGUSON JR | 385 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831-4012 |
| FRANK FERNANDEZ | 14831 FOREST ENCLAVE LN | | | | HOUSTON | TX | 77068-2143 |
| FRANK FERNANDEZ | 16333 ALLEN RD APT 105 | | | | SOUTHGATE | MI | 48195-2988 |
| FRANK FERRARA | 8 SKY VIEW GARDEN RD | | | | LEBANON | NJ | 08833-3208 |
| FRANK FERRARI | 8 DEBBY LN | | | | ROCHESTER | NY | 14606-5339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK FIALKIEWICZ | 62 LANCASTER AVE | | | | LANCASTER | NY | 14086-2914 |
| FRANK FIGURA | 161 LAUREL LN | | | | GREENTOWN | PA | 18426-3089 |
| FRANK FILEK | 4313 PARAMOUNT BLVD | | | | LAKEWOOD | CA | 90712-3711 |
| FRANK FILL | 5162 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4234 |
| FRANK FILOMENO JR | 607 S 9TH ST | | | | FRANKTON | IN | 46044-9752 |
| FRANK FINCHER | 4474 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1540 |
| FRANK FINDLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK FINK JR | 403 PRIEST RD | | | | BEEBE | AR | 72012-9661 |
| FRANK FINNEGAN JR | 5229 S 500 W | | | | WABASH | IN | 46992-8264 |
| FRANK FINNEY I I | 6919 SAINT LAURENT CIR | | | | CENTERVILLE | OH | 45459-3133 |
| FRANK FIRAGO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK FISCHER | 15690 CUMBERLAND ST | | | | RIVERVIEW | MI | 48193-8173 |
| FRANK FISHER | 27296 NICOLAS RD APT F306 | | | | TEMECULA | CA | 92591-0302 |
| FRANK FITUS | 5501 RIVERS EDGE DR | | | | COMMERCE TWP | MI | 48382-1042 |
| FRANK FLECK | 5800 LAURENT DR APT 412 | | | | PARMA | OH | 44129-5969 |
| FRANK FLEES | 2196 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| FRANK FLEMING | 3713 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3685 |
| FRANK FLEMING JR | 235 LAKE FALLS DR | | | | PINEVILLE | LA | 71360-7730 |
| FRANK FLETCHER CHEVROLET-OLDSMOBILE | 1159 N 45TH ST | | | | SPRINGDALE | AR | 72762-0878 |
| FRANK FLORES | 93 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| FRANK FLORES | 7880 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| FRANK FLORES | 1299 ELBERON AVE | | | | SALEM | OH | 44460-3564 |
| FRANK FLOYD | 4056 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| FRANK FLUKE | 3467 BOX | | | | LA FERIA | TX | 78559 |
| FRANK FLYNN | 901 JOHNSON AVE | | | | LAKE CITY | AR | 72437-9513 |
| FRANK FOLEY | # 112 | 2383 HARTLAND ROAD | | | GASPORT | NY | 14067-9457 |
| FRANK FONTAINE | 1053 NOYES AVE | | | | HAMILTON | OH | 45015-2058 |
| FRANK FONTAINE | 197 LASALLE ST | | | | MANSFIELD | OH | 44906-2431 |
| FRANK FORCHE | 690 MURPHY RD | | | | BOWLING GREEN | KY | 42101-6329 |
| FRANK FORD | 844 SAINT BARTHOLOMEW DR | | | | CAHOKIA | IL | 62206-1411 |
| FRANK FORMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK FORSHEY | 105 MERCER DR | | | | NEWARK | DE | 19713-1518 |
| FRANK FORSYTH | 321 FARRINGTON PL | | | | FRANKLIN | TN | 37069-4306 |
| FRANK FORTUNE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT  PLEASANT | SC | 29465 |
| FRANK FOUNTAIN | 7389 S RIVER RD SW | | | | KALKASKA | MI | 49646-7402 |
| FRANK FOX | 1041 G MILLER RD | | | | WEST BRANCH | MI | 48661 |
| FRANK FOX | 11515 UNION ST | | | | MOUNT MORRIS | MI | 48458-2214 |
| FRANK FRADIANNI JR. | 145 ROSETTA STONE DR | | | | SPARKS | NV | 89441-0584 |
| FRANK FRAGEDAKIS | 785 BENTLEY PLACE BLVD | | | | TALLMADGE | OH | 44278-1153 |
| FRANK FRANCETIC | 14344 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| FRANK FRANCETIC JR | 4385 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 |
| FRANK FRANCIS | 433 GREENWOOD ST | | | | MCKEESPORT | PA | 15132-7310 |
| FRANK FRANKLIN | 7737 S BURNHAM AVE | | | | CHICAGO | IL | 60649-4701 |
| FRANK FRANKOVICH | 22 MITCHELL DR | | | | TONAWANDA | NY | 14150-5113 |
| FRANK FREDERICK | 15808 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2338 |
| FRANK FREEMAN | 2625 FLUSHING RD | | | | FLINT | MI | 48504-4737 |
| FRANK FRENCH JR | PO BOX 25 | | | | CLOTHIER | WV | 25047-0025 |
| FRANK FRONTINO | 4474 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5247 |
| FRANK FUENTES | 2319 N HIGH ST | | | | LANSING | MI | 48906-4225 |
| FRANK FUHR | PO BOX 1367 | | | | BAY CITY | MI | 48706-0367 |
| FRANK FULCHER | 8620 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9017 |
| FRANK FULCO JR | 4971 2 MILE RD | | | | BAY CITY | MI | 48706-2711 |
| FRANK FULLER | PO BOX 235 | | | | WICHITA FALLS | TX | 76307-0235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK FURIAT | 1217 WEISS ST | | | | SAGINAW | MI | 48602-5472 |
| FRANK FURTNER | 22 ANDONY LN | | | | ROCHESTER | NY | 14624-4335 |
| FRANK FUSCO | 2222 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5138 |
| FRANK G DESANTIS | 13370 ROXBURY DR | | | | STERLING HTS | MI | 48312-1538 |
| FRANK G EDMONDS | P O BOX 94 | | | | MONTICELLO | MS | 39654-0094 |
| FRANK G GARGASZ | 697   HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| FRANK G HARTLEROAD JR | 1404 E BOOT RD | | | | WESTCHESTER | PA | 19380 |
| FRANK G KLEIN | 3500 WEST CHESTER PIKE | CH-123 | | | NEWTOWN SQUARE | PA | 19073 |
| FRANK G KLEIN AND JEAN D KLEIN | FRANK G KLEIN AND JEAN D KLEIN TEN-ENT | 3500 WEST CHESTER PIKE | CH - 123 | | NEWTOWN SQUARE | PA | 19073 |
| FRANK G LEE | 5210 NORTH MAIN | | | | DAYTON | OH | 45415 |
| FRANK G LESKO | 30540 LUND AVE | | | | WARREN | MI | 48093-2218 |
| FRANK G LOMBARDO | 66 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 |
| FRANK G MCCROSKEY | 7011 HERONS LANDING DR. | | | | ROCKLEDGE | FL | 32955 |
| FRANK G MYKALO | 39 NPARRY RD | | | | MOSCOW | PA | 18444 |
| FRANK G NEWSON JR | 20422 16 PL NW | | | | SHORELINE | WA | 98177 |
| FRANK G UTTARO | 61   NORMANDALE DRIVE | | | | ROCHESTER | NY | 14624-1715 |
| FRANK G VERES DO | 4681 MAHONING AVE NW | | | | WARREN | OH | 44483-1418 |
| FRANK G WEBER | 2245 ORCHARD HILL CIRCLE | | | | WARRINGTON | PA | 18976 |
| FRANK GAC | 36652 THOMAS DR | | | | STERLING HTS | MI | 48312-2949 |
| FRANK GAC | PO  BOX  233 | | | | VASSALBORO | ME | 04962 |
| FRANK GACA | 2692 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2108 |
| FRANK GACSAL | 3886 S STATE ROUTE 51 | | | | ELMORE | OH | 43416-9614 |
| FRANK GADOLA | 2137 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501-1464 |
| FRANK GAETANO | 7 BULL SAW MILL RD | RD | | | HONEOYE FALLS | NY | 14472-9201 |
| FRANK GAGLIARDI | 4455 CLEVELAND RD LOT 25 | | | | WOOSTER | OH | 44691-1285 |
| FRANK GAGNE | 365 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| FRANK GAINES | 2707 WILD BREEZE CT | | | | NORTH LAS VEGAS | NV | 89031-4307 |
| FRANK GAITHER | 4422 WESTERN DR | | | | GLENNIE | MI | 48737-9718 |
| FRANK GAJOR | 18504 BLUE SKIES CT | | | | LIVONIA | MI | 48152-2678 |
| FRANK GALIK | 2357 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5153 |
| FRANK GALL | 151 SILVERTAIL LANE | | | | NEW HOPE | PA | 18938-5764 |
| FRANK GALLARDO | 3163 CHURCH ST | | | | SAGINAW | MI | 48604-2203 |
| FRANK GALLEGOS | 33306 8TH ST | | | | UNION CITY | CA | 94587-2134 |
| FRANK GALLIHER | 7427 BEAUMONT DR | | | | LAKELAND | FL | 33810-2202 |
| FRANK GALOS CHEVROLET-CADILLAC | MARK GALOS | 884 PORTLAND RD | | | SACO | ME | 04072-9672 |
| FRANK GALOS CHEVROLET-CADILLAC | 884 PORTLAND RD | | | | SACO | ME | 04072-9672 |
| FRANK GALUS | 2508 26TH ST | | | | BAY CITY | MI | 48708-4202 |
| FRANK GAMBINO | 2449 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1823 |
| FRANK GAMMILL | 406 MIMOSA DR | | | | NORMAN | OK | 73069-8650 |
| FRANK GANGAROSSA | APT 3 | 154 WOODRIDGE COURT | | | ROCHESTER | NY | 14622-2980 |
| FRANK GANGLOFF SR | 10 GILL RD | | | | THOMASTON | CT | 06787-1013 |
| FRANK GANNON | 1001 PREACHER ROE BLVD | | | | WEST PLAINS | MO | 65775-2926 |
| FRANK GARBACZ | 885 E 7TH ST | | | | ENGLEWOOD | FL | 34223-4414 |
| FRANK GARCIA | 11101 DE HAVEN AVE | | | | PACOIMA | CA | 91331-1914 |
| FRANK GARCIA | 41 MAPLE AVE | | | | BLOOMFIELD | CT | 06002-2334 |
| FRANK GARCIA | 120 WILSON DR | | | | MIDLAND | MI | 48642-3036 |
| FRANK GARCIA | 6380 WEISS ST | | | | SAGINAW | MI | 48603-2754 |
| FRANK GARCIA | 127 MARION DR | | | | POLAND | OH | 44514-3733 |
| FRANK GARGASZ | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| FRANK GARNER | 3120 COQUINA ESPLANADE | | | | PUNTA GORDA | FL | 33982-1582 |
| FRANK GARNER | 12490 DEER CREEK DR APT 208 | | | | NORTH ROYALTON | OH | 44133-6712 |
| FRANK GARRETSON I I I | 2620 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK GARRETT | PO BOX 5425 | | | | FLINT | MI | 48505-0425 |
| FRANK GARRETT | | | | | | | |
| FRANK GARTH | 2820 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| FRANK GARZIO | 5 SANDY LN | | | | TRENTON | NJ | 08610-2013 |
| FRANK GASIOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK GASKIN | 6650 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9698 |
| FRANK GASPAR JR | 705 MCGOWAN AVE | | | | WEST MIFFLIN | PA | 15122 |
| FRANK GATLIN | 943 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8242 |
| FRANK GATSCHER | 2212 WYNDAM DR | | | | SPRING HILL | FL | 34606-3336 |
| FRANK GATTUCCIO | 20045 PALOMAR ST | | | | WILDOMAR | CA | 92595-9213 |
| FRANK GAUDEN | PO BOX 11 | | | | COLUMBIAVILLE | MI | 48421-0011 |
| FRANK GAUDES | 33822 HWY 20 | | | | EAST TROY | WI | 53120 |
| FRANK GAUGHEN III | 4049 WELLINGTON PKWY | | | | PALM HARBOR | FL | 34685-1175 |
| FRANK GAZDA | 3251 CAPRICE DR SW | | | | WARREN | OH | 44481-9228 |
| FRANK GBUR | 3409 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9290 |
| FRANK GEDRITES | 2128 BICKMORE AVE | | | | DAYTON | OH | 45404-2236 |
| FRANK GEISLER | 17277 E RIVER RD | C/O RENATE CARVER | | | COLUMBIA STATION | OH | 44028-9484 |
| FRANK GELS | 302 GRANTHAM DR | | | | ENGLEWOOD | OH | 45322-1214 |
| FRANK GEMMAKA | 1000 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| FRANK GENEWICK | 4748 COTTAGE RD | | | | GASPORT | NY | 14067-9258 |
| FRANK GERHARDT | 1005 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1422 |
| FRANK GERMAN | 400 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1961 |
| FRANK GERMANCERI | 1024 EDGEWOOD LN | | | | GREENVILLE | IL | 62246-3343 |
| FRANK GERMONTE | 105 SAWYER ST | | | | DEPEW | NY | 14043 |
| FRANK GERSTENSLAGER | 2409 19TH ST NW | | | | CANTON | OH | 44708-2556 |
| FRANK GETCY JR | 11636 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| FRANK GEYER JR | 5070 COHOCTAH RD | | | | LINDEN | MI | 48451-8546 |
| FRANK GIANETTI | 25 SIOUX TRL | | | | GIRARD | OH | 44420-3654 |
| FRANK GIBBS | 108 MARJORIE DR | | | | KENMORE | NY | 14223-2422 |
| FRANK GIBSON | 775 RITCHIE LN | | | | BARDSTOWN | KY | 40004-9533 |
| FRANK GIESEKING | 2722 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46241-5712 |
| FRANK GIGLIO | 878 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| FRANK GIGLIOTTI | 5008 MILLWOOD DR | | | | BROADVIEW HTS | OH | 44147-2236 |
| FRANK GILARDI | 28 FALLENROCK RD | | | | LEVITTOWN | PA | 19056-1802 |
| FRANK GILBERT | 6385 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| FRANK GILCHRIST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK GILES | 303 S EDITH ST | | | | PONTIAC | MI | 48342-3229 |
| FRANK GILL | 165 VINCENT ST | | | | INKSTER | MI | 48141-1269 |
| FRANK GILLESPIE JR | 5157 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| FRANK GILLETTE | 1901 PONDEROSA RD | | | | BURT | MI | 48417-9416 |
| FRANK GIOVANNONE | 1206 INA DR SW | | | | WARREN | OH | 44481-8636 |
| FRANK GIPSON | 5610 BUNCOMBE RD APT 1110 | | | | SHREVEPORT | LA | 71129-3620 |
| FRANK GITTO | 139 PARADISE LN APT 8 | | | | TONAWANDA | NY | 14150-2841 |
| FRANK GIVENS | 20 CATALPA AVE | | | | HACKENSACK | NJ | 07601-3809 |
| FRANK GLADDEN | 5795 HOLLAND DR | | | | HUDSON | OH | 44236-3731 |
| FRANK GLAVIC | 131 1/2 MANSFIELD AVENUE | | | | SHELBY | OH | 44875-1831 |
| FRANK GLEBA I I | 1705 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1014 |
| FRANK GLOWZINSKI | 5308 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| FRANK GNATKOWSKI JR | 4395 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8728 |
| FRANK GNOLEK | 3730 PINEBROOK CIR APT 303 | | | | BRADENTON | FL | 34209-8072 |
| FRANK GODFREY JR | 8044 HARRIS RD | | | | MILLINGTON | MI | 48746-9248 |
| FRANK GODZWA JR | 4885 MAGNOLIA POINTE LN APT 305 | | | | MYRTLE BEACH | SC | 29577-8788 |
| FRANK GOERGEN | OBERE KREUZSTRASSE 24 | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK GOETZ | WADENHEIMER STRASSE  8 | | | 53474 BAD NEUENAHR GERMANY | | | |
| FRANK GOLDEN | 2329 FAIRVIEW RD | | | | SEAMAN | OH | 45679-9545 |
| FRANK GOLE | 6711 HILL PARK CT | | | | GREENDALE | WI | 53129-2717 |
| FRANK GOMEZ | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FRANK GONZALES | 5247 VAN ORDEN RD LOT 616 | | | | WEBBERVILLE | MI | 48892-9801 |
| FRANK GONZALES | 15545 KAPOK CT. UNIT A | | | | FORT MYERS | FL | 33908 |
| FRANK GONZALES | 5062 BRETT CT | | | | FREMONT | CA | 94538-2401 |
| FRANK GONZALEZ | 137 PEQUEST DR | | | | BELVIDERE | NJ | 07823-2638 |
| FRANK GONZALEZ | 1410 N ROSE ST | | | | BURBANK | CA | 91505-2017 |
| FRANK GOOD | 300 E COLD SPRING LN | | | | BALTIMORE | MD | 21212-4703 |
| FRANK GOODE | 232 COUNTY ROAD 554 | | | | ROGERSVILLE | AL | 35652-5006 |
| FRANK GOODING | 4423 CEDAR DR | | | | GLADWIN | MI | 48624-9527 |
| FRANK GOODMAN | 2787 POST RD | | | | STANDISH | MI | 48658-9160 |
| FRANK GOODRICH | 166 WOOD LAKE DR | | | | MURRELLS INLET | SC | 29576-8806 |
| FRANK GORDON JR DDS | ATTN:  FRANK GORDON JR | 1295 S LINDEN RD # D | | | FLINT | MI | 48532-3498 |
| FRANK GORHAM | 433 W MILLER RD | | | | LANSING | MI | 48911-4935 |
| FRANK GORNEY | 1834 BROCKWAY ST | | | | SAGINAW | MI | 48602-2649 |
| FRANK GORZOLKA | | | | | | | |
| FRANK GOTTSCHALK | 1719 VERMONT ST | | | | SAGINAW | MI | 48602-1745 |
| FRANK GⅡTZ | BEETHOVENSTRASS 2 | | | FRANKFURT GERMANY 60325 | | | |
| FRANK GⅡTZ | WADENHEIMER STR. 8 | | | | BAD NEUENAHR | DE | 53474 |
| FRANK GOULD JR | 3014 STONEHEDGE CT | | | | MATTHEWS | NC | 28105-1153 |
| FRANK GRABEK | 71 CRESCENT ST | | | | MIDDLETOWN | CT | 06457-3665 |
| FRANK GRABOWICZ | 858 PALISADE AVENUE | | | | YONKERS | NY | 10703 |
| FRANK GRACZYK | 6913 74TH STREET CIR E | | | | BRADENTON | FL | 34203-7185 |
| FRANK GRAF | 36024 LADYWOOD ST | | | | LIVONIA | MI | 48154-2024 |
| FRANK GRAHAM | 115 SANDHILL RD | | | | ESSEX | MD | 21221-3272 |
| FRANK GRAHAM | PO BOX 441 | | | | OXFORD | MI | 48371-0441 |
| FRANK GRAMMATICO | 30580 BEATRICE CT | | | | CHESTERFIELD | MI | 48051-1254 |
| FRANK GRAMUGLIA | 6349 E LAW RD | | | | VALLEY CITY | OH | 44280-9773 |
| FRANK GRANDBERRY | 606 4TH AVE | | | | PONTIAC | MI | 48340-2022 |
| FRANK GRANDBERRY JR | 8138 LOON LN | | | | GRAND BLANC | MI | 48439-7255 |
| FRANK GRANETT JR | 50180 HILLSIDE DR | | | | MACOMB | MI | 48044-1222 |
| FRANK GRANT | 6904 ELK CANYON RD | | | | OKLAHOMA CITY | OK | 73162-6660 |
| FRANK GRANT I I I | 3218 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5642 |
| FRANK GRAU | 3500 WESTMINSTER DR | | | | GREENACRES | FL | 33463-3053 |
| FRANK GRAY JR | 1259 CHATWELL DR | | | | DAVISON | MI | 48423-2711 |
| FRANK GRECCO | 326 LINDEN ST | | | | RAVENNA | OH | 44266-2521 |
| FRANK GREEN | 17741 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-6995 |
| FRANK GREGORINO | 57 GILLIAN LN | | | | YOUNGSTOWN | OH | 44511-3549 |
| FRANK GREGORY | 129 ENGLISH RD | | | | PULASKI | PA | 16143-1105 |
| FRANK GREGORY | 2664 SAN MARTIN CT | | | | LAS VEGAS | NV | 89121-3949 |
| FRANK GREICO | 212 HEATH TER UPPR | | | | BUFFALO | NY | 14223-2418 |
| FRANK GRIEGO | 2659 CHERRY HILLS DR | | | | DISCOVERY BAY | CA | 94505-1423 |
| FRANK GRIESE | MATHILDESTR. 13 | | | | 53359 RHEINBACH | | |
| FRANK GRIFFIN | 3714 SAINT JOHNS LN | | | | ELLICOTT CITY | MD | 21042-5227 |
| FRANK GRIFFIN | 5909 WHISPERING LN | | | | WATAUGA | TX | 76148-2742 |
| FRANK GRIFFO JR | 209 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4641 |
| FRANK GRILLO | 454 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1018 |
| FRANK GRIMALDI | 1192 LAKE MACACHEE DRIVE | | | | BOARDMAN | OH | 44511 |
| FRANK GROSS JR | 11571 GRAND VALLEY DR NW | | | | UNIONTOWN | OH | 44685-6628 |
| FRANK GROSSMAN JR | 5141 MARTIN RD | | | | WARREN | MI | 48092-4528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK GROTKIEWICZ | 11920 W WATERFORD AVE | | | | GREENFIELD | WI | 53228-1865 |
| FRANK GRUBER | PO BOX 103 | | | | WAYNESVILLE | OH | 45068-0103 |
| FRANK GRZYMALA | 15128 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1242 |
| FRANK GUARDADO | 3114 PICKETT RD | | | | SAINT JOSEPH | MO | 64503-1426 |
| FRANK GUARNERA | 32 BENWAY CT | | | | BALTIMORE | MD | 21228-5439 |
| FRANK GUCZWA | 439 GODFROY AVE | | | | MONROE | MI | 48162-2765 |
| FRANK GUDAKUNST | 19718 COUNTY ROAD 1048 | | | | DEFIANCE | OH | 43512-8368 |
| FRANK GUNSELL JR | 23 AUCH ST | | | | SEBEWAING | MI | 48759-1603 |
| FRANK GURLEY | 1736 LOMBARDY | | | | HIGHLAND | MI | 48356-2845 |
| FRANK GURRIERI | 534 W ESSEX AVE | | | | KIRKWOOD | MO | 63122-3842 |
| FRANK GURSKEY | 4227 SEYMOUR ST | | | | DEARBORN | MI | 48126-2927 |
| FRANK GURSKY | 28 TURNER RD APT 2 | | | | FREEHOLD | NJ | 07728-5146 |
| FRANK GURSKY | 21780 ROBINHOOD AVE | | | | FAIRVIEW PARK | OH | 44126-2620 |
| FRANK GUTIERREZ | 15548 COBALT ST | | | | SYLMAR | CA | 91342-3501 |
| FRANK GUTIERREZ | 888 CORRIGAN RD | | | | SKIDMORE | TX | 78389-3728 |
| FRANK GUTOWSKY | 8166 N GRANGER RD | | | | IRONS | MI | 49644-9591 |
| FRANK GWIZDOWSKI | 2910 HASTINGS NEWVILLE RD | | | | MANSFIELD | OH | 44903-7736 |
| FRANK GYORKOS | 6300 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9530 |
| FRANK H DITTRICH | 93 ELMORE DRIVE | | | | ROCHESTER | NY | 14606-3427 |
| FRANK H DITTRICH JR | 65 LAKE SHORE DR | | | | PALM HARBOR | FL | 34684 |
| FRANK H FOREHAND | 6286 PARADISE ISLAND CT | | | | PORT ORANGE | FL | 32128 |
| FRANK H GEER | 80 GULFWOOD CT | | | | CENTERVILLE | OH | 45458 |
| FRANK H JANIGA | PO BOX 182 | | | | WARREN | MI | 48090-0182 |
| FRANK H LEVINE ROTH IRA | FRANK H LEVINE | 2803 STANDBRIDGE ST | APT 713 B | | NORRISTOWN | PA | 19401-1632 |
| FRANK H MILLS | 1482 TRIPODI CIRCLE | | | | NILES | OH | 44446-3563 |
| FRANK H SEMERAU | 812 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6072 |
| FRANK H TERRY | 8051 W NATIONAL RD RT 3 | | | | NEW CARLISLE | OH | 45344-8270 |
| FRANK H WEBER & | NANCY C WEBER JT TEN | 14205 N 14TH PLACE | | | PHOENIX | AZ | 85022-4436 |
| FRANK HACKETT | PO BOX 254 | 9041 E M78 | | | SHAFTSBURG | MI | 48882-0254 |
| FRANK HAIDUSEK | 14930 NE 1040 PVT RD | | | | OSCEOLA | MO | 64776-2687 |
| FRANK HAJIK | 8237 VICTORIA LN | | | | LANTANA | TX | 76226-6575 |
| FRANK HALAMA | 7515 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1793 |
| FRANK HALE JR | 7506 N SYCAMORE DR | | | | KANSAS CITY | MO | 64158-4426 |
| FRANK HALL | 12042 WABASH RD | | | | MILAN | MI | 48160-9231 |
| FRANK HALL | 1967 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| FRANK HALL | 2123 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 |
| FRANK HALL | 715 N WALNUT ST | | | | VEEDERSBURG | IN | 47987-1151 |
| FRANK HALL | PO BOX 323 | | | | KALEVA | MI | 49645-0323 |
| FRANK HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK HALL JR | 72 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| FRANK HALLENBECK | 6540 MARQUETTE AVE | | | | SAINT LOUIS | MO | 63139-2133 |
| FRANK HALLETT | 4139 JENSOME LN | | | | FRANKLIN | TN | 37064-1163 |
| FRANK HALSTED | 1020 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8421 |
| FRANK HAMEL | 53 NACOMIA DR | | | | MADISON | NH | 03849-5403 |
| FRANK HAMILTON | 100 SHELLEY CT | | | | MULLINS | SC | 29574-4017 |
| FRANK HAMILTON | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANK HAMMER | 20033 RENFREW RD | | | | DETROIT | MI | 48221-1391 |
| FRANK HAMMOND JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANK HAMPTON | P.O. 21318 | | | | RENO | NV | 89515 |
| FRANK HAMSKI | 5777 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1923 |
| FRANK HANCSAK JR | 1230 LYNSUE LN | | | | WATERFORD | MI | 48327-2455 |
| FRANK HANNER | 15061 HARRISON ST | | | | LIVONIA | MI | 48154-3955 |
| FRANK HANZY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK HARDENBURGH | PO BOX 301044 | | | | DRAYTON PLAINS | MI | 48330-1044 |
| FRANK HARLOW | 940 RAYBERTA DR | | | | VANDALIA | OH | 45377-2629 |
| FRANK HAROLD | 4047 W ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3135 |
| FRANK HAROLD LENT | LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| FRANK HARPER | 662 FORT CREEK RD | | | | SPARTA | GA | 31087-4314 |
| FRANK HARPER | 1369 NW 590TH RD | | | | HOLDEN | MO | 64040-8454 |
| FRANK HARPER JR | 4675 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| FRANK HARPER JR | 5330 SUSSEX DR | | | | FLINT | MI | 48504-7034 |
| FRANK HARRINGTON | 1705 N MADISON AVE APT G11 | | | | ANDERSON | IN | 46011-2158 |
| FRANK HARRIS | PO BOX 23040 | | | | DETROIT | MI | 48223-0040 |
| FRANK HARRIS | 5923 LAPORTE DR | | | | LANSING | MI | 48911-5046 |
| FRANK HARRIS | 415 N CHURCH ST | | | | FLORENCE | MS | 39073-9260 |
| FRANK HARRIS | 6247 RICHFIELD RD | | | | FLINT | MI | 48506-2207 |
| FRANK HARRIS | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| FRANK HARRISON | 265 DAVIS ST | | | | SAVANNAH | TN | 38372-1857 |
| FRANK HARTFIELD | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| FRANK HARTL JR | 13832 MAIN RD | | | | AKRON | NY | 14001-9319 |
| FRANK HARTLE | 532 NASH AVE | | | | NILES | OH | 44446-1458 |
| FRANK HARTUNIEWICZ | 4838 W 96TH ST | | | | FREMONT | MI | 49412-7558 |
| FRANK HARTWICK JR | 371 UPSHUR DR | | | | INWOOD | WV | 25428-3693 |
| FRANK HARTWIG | 8325 RIVERLAND DR APT 6 | | | | STERLING HTS | MI | 48314-2459 |
| FRANK HARVAT | 7489 NETHERSOLE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5431 |
| FRANK HARZYNSKI | 47 GORSKI STREET | | | | BUFFALO | NY | 14206-3514 |
| FRANK HASTINGS | 1896 S LITTLE HARBOR RD | | | | MANISTIQUE | MI | 49854 |
| FRANK HATFIELD | 13515 GRATIOT RD | | | | HEMLOCK | MI | 48626-8446 |
| FRANK HATTER SR | 1323 WISNER ST | | | | SAGINAW | MI | 48601-3850 |
| FRANK HAUS | 17625 OLIVE AVE | | | | LAKE MILTON | OH | 44429-9665 |
| FRANK HAUSER | 22 BALSAM DR | | | | HICKSVILLE | NY | 11801 |
| FRANK HAVERDICK JR | PO BOX 2301 | | | | NILES | OH | 44446-0701 |
| FRANK HAVRANEK | 2119 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4407 |
| FRANK HAWES | 815 W GRAND AVE | | | | DAYTON | OH | 45402-6119 |
| FRANK HAYES | 7587 BURT RD | | | | CHESANING | MI | 48616-9457 |
| FRANK HAYES I I I | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 |
| FRANK HAYNES | 1784 CREST ST | | | | HASLETT | MI | 48840-8283 |
| FRANK HAYWOOD | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625-9750 |
| FRANK HAZEN | 4203 N VASSAR RD | | | | FLINT | MI | 48506-1732 |
| FRANK HAZEN | 2268 POLO PARK DR | | | | DAYTON | OH | 45439-3267 |
| FRANK HAZUKA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK HEAD | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |
| FRANK HEARN | 2182 HEMLOCK DR | | | | ANN ARBOR | MI | 48108-2520 |
| FRANK HEBDA | 8138 WOODLAWN AVE | | | | MUNSTER | IN | 46321-1715 |
| FRANK HEDGE | 401 E 5TH AVE | | | | ROSELLE | NJ | 07203-1430 |
| FRANK HEGGENBERGER | URBAN-L■TZELER-STR. 13 | D-52428 J■LICH | | | | | |
| FRANK HEGGENBERGER | URBAN-LUETZELER-STR. 13 | D-52428 JUELICH | | | | | |
| FRANK HEIM | 1609 NORTH RD SE | | | | WARREN | OH | 44484-2906 |
| FRANK HEIN JR | 1001 AUGUSTA DR | | | | SUN CITY CENTER | FL | 33573-5452 |
| FRANK HEINING | 1956 KAREN AVE | | | | SAINT CLAIR | MI | 48079-5563 |
| FRANK HEINZ | 11257 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 |
| FRANK HEINZ | 425 W SALZBURG RD | | | | AUBURN | MI | 48611-9553 |
| FRANK HEINZMAN | 3405 YORK RD | | | | ROCHESTER HLS | MI | 48309-3950 |
| FRANK HELLUS | 6447 PLEASANTVIEW DR | | | | CLARE | MI | 48617-9615 |
| FRANK HELMINIAK | 508 W CALUMET ST | | | | BAY CITY | MI | 48706-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK HELWEG | 144 ANDALUCIA CT | | | | SPARKS | NV | 89441-8854 |
| FRANK HENDERSON | 6520 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| FRANK HENDERSON | 18739 W PALM AVE | | | | CASA GRANDE | AZ | 85222-8805 |
| FRANK HENDERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULD FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FRANK HENRY | 25529 HILLSDALE DR | | | | NOVI | MI | 48374-2157 |
| FRANK HENRY III | 15 N MARKET ST | | | | SMYRNA | DE | 19977-1114 |
| FRANK HENRY JR | 10323 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| FRANK HENSLER | 911 PRYNNWOOD LN APT 102 | | | | O FALLON | MO | 63366-7630 |
| FRANK HERBY | 1323 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| FRANK HERNANDEZ | 209 WINTERWOOD DR | | | | SHREVEPORT | LA | 71106-7646 |
| FRANK HERNANDEZ | PO BOX 462 | | | | MC FARLAND | CA | 93250-0462 |
| FRANK HERNIAK | 1214 W 1850 N | | | | SUMMITVILLE | IN | 46070-9757 |
| FRANK HETFIELD | 1405 W STEWART ST | | | | OWOSSO | MI | 48867-4172 |
| FRANK HICKS | 42 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| FRANK HICKS | 189 LITTLE JOE RD | | | | BOWDON | GA | 30108-2231 |
| FRANK HICKS | 16211 BENTLER ST | | | | DETROIT | MI | 48219-3842 |
| FRANK HICKS | 18166 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| FRANK HICKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK HIDVEGI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK HIGGINS | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| FRANK HIGGINS | 4799 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8713 |
| FRANK HILDEBRAND | 5017 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9569 |
| FRANK HILDRETH | 6565 FOXRIDGE DR APT 1009 | | | | MISSION | KS | 66202-1391 |
| FRANK HILL | APT 101 | 5084 FLINTLOCK SRIVE | | | BURLINGTON | KY | 41005-9513 |
| FRANK HILL | 6168 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| FRANK HILL | 7401 N LANDINGS TRL | | | | MUNCIE | IN | 47303-9693 |
| FRANK HINEY JR | 7495 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9632 |
| FRANK HINTON | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| FRANK HINTON | 2199 JOHNSON RD | | | | CRYSTAL SPRIN | MS | 39059-9104 |
| FRANK HIRSCHENBERGER | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| FRANK HIXENBAUGH SR | 50 LAKE AVE | | | | LOCKPORT | NY | 14094-1506 |
| FRANK HODAKOWSKI | 259 HARRISON AVE | | | | BUFFALO | NY | 14223-1610 |
| FRANK HOEFLER | 3265 E U.S 4O | | | | LEWISBURG | OH | 45338 |
| FRANK HOFFMAN | 3270 ISLAND COVE DR UNIT 250 | | | | WATERFORD | MI | 48328-1693 |
| FRANK HOFFMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK HOFFMAN III | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK HOFFMANN | ROBERT STOLZ STR 8 | | | 86199 AUGSBURG GERMANY | | | |
| FRANK HOFFMANN | | | | | | | |
| FRANK HOGAN | 509 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5502 |
| FRANK HOJNACKI | 1629 WINTHROP LN | | | | MONROE | NC | 28110-5205 |
| FRANK HOJNACKI | 6541 DRAPER RD | | | | AKRON | NY | 14001-9338 |
| FRANK HOLBAN | 11125 S. 84TH AVE | | | | PALOS HILLS | IL | 60465 |
| FRANK HOLCOMB | 6922 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7905 |
| FRANK HOLKO | 6190  STATE RT 46 N.E. | | | | CORTLAND | OH | 44410-9666 |
| FRANK HOLKO | 6190 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9666 |
| FRANK HOLLENBECK JR | 4136 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| FRANK HOLLON | 453 W SHORE DR | | | | LUCAS | OH | 44843-9583 |
| FRANK HOLSAPPLE | 411 NORTH 6TH ST.#850 | | | | EMERY | SD | 57332 |
| FRANK HOLSAPPLE | | | | | | | |
| FRANK HOLTZ | 12919 SE 188TH ST | | | | RENTON | WA | 98058-7926 |
| FRANK HOMAGE | 758 E 348TH ST | | | | EASTLAKE | OH | 44095-2420 |
| FRANK HOMINSKY JR | 4945 E 81ST ST | | | | GARFIELD HTS | OH | 44125-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK HOOD III | PO BOX 420762 | | | | PONTIAC | MI | 48342-0762 |
| FRANK HOOPER | 3126 BERT KOUNS INDUSTRIAL LOOP APT 138 | | | | SHREVEPORT | LA | 71118-2904 |
| FRANK HOOPLE | 10975 SLOAN RD R 1 | | | | HUBBARDSTON | MI | 48845 |
| FRANK HOPE | 725 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| FRANK HOPKINS | 2250 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-4518 |
| FRANK HOPSHIRE JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK HOPSHIRE SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK HOPSON | 1014 DELAWARE AVE | | | | BUFFALO | NY | 14209-1606 |
| FRANK HORN JR | 3285 W 1100 N | | | | ALEXANDRIA | IN | 46001-8432 |
| FRANK HORNBACK | 2158 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| FRANK HORTON | 4478 MINOR RD | | | | COPLEY | OH | 44321-2430 |
| FRANK HOSHIELD | 7990 N HOLLISTER RD | | | | ELSIE | MI | 48831-9621 |
| FRANK HOWARD | 4641 30TH ST | | | | DETROIT | MI | 48210-2619 |
| FRANK HOWARD | 555 EXECUTIVE DR NW APT 21 | | | | HUNTSVILLE | AL | 35816-2712 |
| FRANK HOWARD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRANK HOWARD JR | 44577 CLAY RD | | | | BELLEVILLE | MI | 48111-8741 |
| FRANK HREHA | 414 N.W. KNIGHTS AVE. | #701 | | | LAKE CITY | FL | 32055 |
| FRANK HRIBAR | 2185 JACQUELINE DR | | | | PARMA | OH | 44134-6524 |
| FRANK HUANG | 49546 S GLACIER | | | | NORTHVILLE | MI | 48168-6827 |
| FRANK HUBERT | 49226 MONMOUTH DR | | | | CHESTERFIELD | MI | 48047-4871 |
| FRANK HUDSON | 3522 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3977 |
| FRANK HUELSMAN | 1950 W TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9710 |
| FRANK HUGHES | 1413 JEANNIE ST | | | | PINEVILLE | LA | 71360-5341 |
| FRANK HUGHES | 4522 RUTH RD | | | | RUTH | MI | 48470-8509 |
| FRANK HUGHES | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1441 |
| FRANK HUNCHUCK | 5460 HEATHER HILL DR | | | | MENTOR | OH | 44060-1706 |
| FRANK HUNGERFORD | 18983 FORRER ST | | | | DETROIT | MI | 48235-2914 |
| FRANK HUNTER | 2531 GORLAD ST | | | | LAKE ORION | MI | 48360-2203 |
| FRANK HURLEY | 255 KIMBERLY LN | | | | COUNCE | TN | 38326-2894 |
| FRANK HUSAK | 2572 1/2 CASS PL | | | | HUNTINGTON PARK | CA | 90255 |
| FRANK HUTCHINSON | 34 HEMLOCK DRIVE | | | | LATROBE | PA | 15650-2748 |
| FRANK HUTTON | 1 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| FRANK HUYBERTS | 881 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6028 |
| FRANK HYDE | 9350 E POTTER RD | | | | DAVISON | MI | 48423-8156 |
| FRANK I HARTWICK JR. | 371 UPSHUR DR 113080S | | | | INWOOD | WV | 25428 |
| FRANK I I I, MICHAEL J | 11280 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| FRANK I I, ROBERT H | 2630 HENESEY RD | | | | IMLAY CITY | MI | 48444-9724 |
| FRANK I MARTIN | 15535 GRATIOT RD | | | | HEMLOCK | MI | 48626-8458 |
| FRANK IAMPIERI | 204 LENA CT NONANTUM MILLS | | | | NEWARK | DE | 19711 |
| FRANK III, MICHAEL JOHN | 11280 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| FRANK ILGENFRITZ | 238 DUFFERS DR | | | | LINN CREEK | MO | 65052-2603 |
| FRANK ILLY | 846 BEACON DR | | | | SCHAUMBURG | IL | 60193-3834 |
| FRANK IMBURGIA JR | 9790 W HILL DR | | | | CANFIELD | OH | 44406-9756 |
| FRANK IMES | 983 BILLS CREEK RD | | | | WINFIELD | WV | 25213-9723 |
| FRANK INGEBORG | FUERSTENSTR 15 | | 14163 BERLIN GERMANY | | | | |
| FRANK IRVIN | 18048 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| FRANK IRVINE | PO BOX 34 | | | | SAINT HELEN | MI | 48656-0034 |
| FRANK ISAAC | 14413 SCIOTO AVE | | | | E CLEVELAND | OH | 44112-3745 |
| FRANK ISAAC | 6405 JOHNSON RD | | | | FLUSHING | MI | 48433-1137 |
| FRANK ISKI JR | 12479 SE 94TH CT | | | | SUMMERFIELD | FL | 34491-9731 |
| FRANK ITALIANO | 500 BISSELL AVE | | | | COLLINSVILLE | IL | 62234-5312 |
| FRANK IVANCIC JR | 1328 BROWNSWOOD DR | | | | BROWNSBURG | IN | 46112-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK IVY | 6526 S COUNTY ROAD 475 E | | | | CLOVERDALE | IN | 46120-8820 |
| FRANK J ANDREWS | 3613 RIDGE RD | | | | LOCKPORT | NY | 14094-9777 |
| FRANK J ARCILESI | 714 BURNSIDE DR | | | | BEL AIR | MD | 21015-4851 |
| FRANK J BARTKOWICZ | 1112 SNEAD DR | | | | TROY | MI | 48085-3378 |
| FRANK J BARTOLEC | 55 FERNCLIFF AVE | | | | BOARDMAN | OH | 44512-4613 |
| FRANK J BIELECKI | 1175 MONCREST DRIVE N. W. | | | | WARREN | OH | 44485 |
| FRANK J BRATEK | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FRANK J BREINER | 5941 MAYFAIR DR | | | | HARRISBURG | PA | 17112 |
| FRANK J BRUNETTE JR | 4    LORRAINE PLACE | | | | ROCHESTER | NY | 14606-1143 |
| FRANK J BRYANT | 88 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2772 |
| FRANK J CAROSELLI | 2755 PRIMROSE AVE | | | | SAYNER | WI | 54560-9708 |
| FRANK J CARRA | 351 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-1869 |
| FRANK J CASTELLANO | 345 SPENCERPORT RD | APT #229 | | | ROCHESTER | NY | 14606-5253 |
| FRANK J CATALANO | 101 DEVON PL | | | | MURRELLS INLET | SC | 29576-8509 |
| FRANK J CHAMBERS ESTATE OF | 136 HAMPTON PARK DR | | | | MARYVILLE | TN | 37801-8259 |
| FRANK J CHAVEZ | 11327 SNOW LARK AVE | | | | WEEKI WACHEE | FL | 34614-1322 |
| FRANK J CIAMPI | 42 W COUNTY RD | | | | SUGARLOAF | PA | 18249 |
| FRANK J CICERO | 985 RACCOON RUN | | | | VICTOR | NY | 14564-9105 |
| FRANK J CONSIGLIO | 1249 SEVERN CT S.E. | | | | WARREN | OH | 44483 |
| FRANK J COSTA | 129 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| FRANK J COX SALES LTD. | | | | | | | |
| FRANK J CUSANO | 48    KINGS HWY NORTH | | | | ROCHESTER | NY | 14617-3311 |
| FRANK J DELIA | 615    MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| FRANK J DESIDERIO | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK J DETZ | 409    FIRST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| FRANK J DUNCAN | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406 |
| FRANK J EASON | 1120 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-3418 |
| FRANK J ESPOSITO | PO BOX 970, 2704 BAYVIEW AVE | | | | BARNEGAT LIGHT | NJ | 08006-0970 |
| FRANK J FANIEL | 30883 MISSION ST | | | | HIGHLAND | CA | 92346-6345 |
| FRANK J FITZGERALD | C/O PARKER DUMLER & KIELY LLP | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202 |
| FRANK J FURTNER | 22    ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| FRANK J GASKIN | 6650 W NORTHSIDE DR | | | | BOLTON | MS | 39041 |
| FRANK J GATSCHER | 2212 WYNDAM DR. | | | | SPRING HILL | FL | 34606-3336 |
| FRANK J GERMONTE | 105 SAWYER AVE | | | | DEPEW | NY | 14043 |
| FRANK J GOLATKA | 1510 RAUCH RD | | | | ERIE | MI | 48133 |
| FRANK J GRADY | PO BOX 369 | | | | LAKE JACKSON | TX | 77566 |
| FRANK J GRAY, IRA | 6716 SWEET WOOD CT | | | | FORT WAYNE | IN | 46814 |
| FRANK J GRIFFIN | 207 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1315 |
| FRANK J GUCZWA | 439 GODFROY AVE | | | | MONROE | MI | 48162-2765 |
| FRANK J HAIDUSEK | 14930 NE 1040 PVT RD | | | | OSCEOLA | MO | 64776-2687 |
| FRANK J HALL | 2123    SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 |
| FRANK J HOOPER | 3126 REISOR RD., #138 | | | | SHREVEPORT | LA | 71118 |
| FRANK J JAKAB | 4951 FRANLOU AVE | | | | DAYTON | OH | 45432-3119 |
| FRANK J KANE | 133 GARDNER DR | | | | SHALIMAR | FL | 32579 |
| FRANK J KENNEDY | PO BOX 347 | | | | COLLINGSWOOD | NJ | 08108 |
| FRANK J KILVINGER | 3545 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005-2116 |
| FRANK J KOVAR | 470 CAGLE CROW RD | | | | MANSFIELD | TX | 76063-5208 |
| FRANK J LAIDLEY | 1089 BIG CREEK RD | | | | LAFOLLETTE | TN | 37766-5976 |
| FRANK J LATOSKY | 12 HICKORY ST | | | | MORANN | PA | 16663 |
| FRANK J LOMBARDO JR | 56    APPLEGROVE DR | | | | ROCHESTER | NY | 14612-2830 |
| FRANK J LOVERTI JR | 5279    WOODBINE AVENUE | | | | DAYTON | OH | 45432-3631 |
| FRANK J MACHART | 3158 BROOKS RD | | | | ORANGE PARK | FL | 32003-7001 |
| FRANK J MARCERA | 43    TEAROSE MEADOW LANE | | | | BROCKPORT | NY | 14420-9340 |
| FRANK J MARKVA | PO BOX 255 | | | | LENNON | MI | 48449-0255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J MARTIN | 1550 HOLMES ST | | | | SAGINAW | MI | 48602-1260 |
| FRANK J MUNNO | 1510 SPRUCE CT | | | | NILES | OH | 44446 |
| FRANK J NATOLI | | | | | | | |
| FRANK J POLIZZI | ACT M WEST 79977 | 99 EXCHANGE BLVD STE 1 | | | ROCHESTER | NY | 14614-2127 |
| FRANK J POLIZZI CITY MARSHAL | ACCT OF CHARLENE SIERRA | 99 EXCHANGE BLVD STE 1 | | | ROCHESTER | NY | 14614-2127 |
| FRANK J POLIZZI MARSHAL | ACCT OF WILLIAM MANGANO | 99 EXCHANGE BLVD STE 1 | | | ROCHESTER | NY | 14614-2127 |
| FRANK J POPOWICH | 6090  LAKE ROAD | | | | BERGEN | NY | 14416-9512 |
| FRANK J PORCO | | | | | | | |
| FRANK J PRINCE | 116 BELHAVEN DR | | | | MOUNT AIRY | NC | 27030-8739 |
| FRANK J PYTEL | 3031  IVERNESS DRIVE | | | | ROSSMOOR | CA | 90720-4208 |
| FRANK J REMSHAK | 5311 WEST WHITAKER AVENUE | | | | GREENFIELD | WI | 53220-3535 |
| FRANK J ROBEY | 12 SHIRLEY VALLEY LANE | | | | STONEHAM | ME | 04231 |
| FRANK J ROBLES | 918 3RD ST | | | | BAY CITY | MI | 48708-6011 |
| FRANK J ROMEO | 116 EAST MULLICA ROAD | | | | LITTLE EGG HARBOUR | NJ | 08087 |
| FRANK J ROSIAK | 9019 W ALLERTON AVE | | | | GREENFIELD | WI | 53228 |
| FRANK J SANZA | 242 YARKERDALE DRIVE | | | | ROCHESTER | NY | 14615-1038 |
| FRANK J SCHNELL | CGM IRA ROLLOVER CUSTODIAN | 1405 REGENT DRIVE | | | MOUNT KISCO | NY | 10549-2539 |
| FRANK J SCHOTSCH | 8275 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268 |
| FRANK J SCHRACK | 13389 TAMMY MARIE LANE | | | | ST. PARIS | OH | 43072-9543 |
| FRANK J SLANDA JR | 55221 ESTER DR | | | | SHELBY TOWNSHIP | MI | 48315-1035 |
| FRANK J TAKACS | 7004 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9425 |
| FRANK J TOCCO | 11 GRAY BROOKE LN | | | | FLORISSANT | MO | 63031-8016 |
| FRANK J TUCCILLO | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 |
| FRANK J VEDRODE | 310 SWAMP FOX LN | | | | GOOSE CREEK | SC | 29445-2716 |
| FRANK J WATKINS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANK J YOUNG | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| FRANK J ZDROJKOWSKI | 3275 BUSCH RD | | | | BIRCH RUN | MI | 48415-9010 |
| FRANK J ZEMBERI | 919 WEST DR | | | | SHEFFIELD LK | OH | 44054-2039 |
| FRANK J ZIMMER | 1367 S RT =68 | | | | URBANA | OH | 43078-8409 |
| FRANK J. CARPENTER | 20025 NELSON RD | | | | MERRILL | MI | 48637 |
| FRANK J. CELSNAK | 23133 OAKGLEN LN | | | | BONITA SPRINGS | FL | 34135 |
| FRANK JACK T (439035) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANK JACK T (ESTATE OF) (481743) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANK JACKSON | 9975 SEA BREEZE CT | | | | PORTAGE | MI | 49002-8252 |
| FRANK JACKSON | 281 FISHER AVE | | | | PONTIAC | MI | 48341-2417 |
| FRANK JACKSON III | PO BOX 4821 | | | | MONROE | LA | 71211-4821 |
| FRANK JACKSON JR | 6025 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| FRANK JACKSON JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANK JACOBS | 518 MAIN ST | C/O JOHN B MASHBURN | | | GROVEPORT | OH | 43125-1417 |
| FRANK JACOBS | 2251 BLOOMFIELD WOODS CT | | | | W BLOOMFIELD | MI | 48323-1917 |
| FRANK JAKAB | 4951 FRANLOU AVE | | | | DAYTON | OH | 45432-3119 |
| FRANK JAKUBIEC | 3150 SMUGGLERS RIDGE DR | | | | COMMERCE TWP | MI | 48390-1284 |
| FRANK JAMES | 404 EOLA DR | | | | ALEXANDRIA | LA | 71303-3419 |
| FRANK JAMES | 1703 CASPIAN DR | | | | CULLEOKA | TN | 38451-2080 |
| FRANK JAMROCK | PO BOX 828 | | | | DANIELS | WV | 25832-0828 |
| FRANK JANDO | 13281 NORTH BRAY ROAD | | | | CLIO | MI | 48420-9151 |
| FRANK JANGER | 473 FT LEWIS DR | | | | POMONA | CA | 91767-1225 |
| FRANK JANOWSKI | 38117 MEDVILLE DR | | | | STERLING HTS | MI | 48312-1258 |
| FRANK JANSEN | 4194 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 |
| FRANK JANUSZ | 1049 HESS LAKE DR | | | | GRANT | MI | 49327-9308 |
| FRANK JAROS | 18399 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK JECKELL JR | 114 PENN PL | | | | LINDEN | NJ | 07036-4361 |
| FRANK JEFFERSON | 10032 SUNSET DR | | | | LENEXA | KS | 65220-3733 |
| FRANK JEFFERY JR | 2608 SAN RAE DR | | | | KETTERING | OH | 45419-2766 |
| FRANK JENKINS | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 |
| FRANK JENKINS | 29162 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| FRANK JENKINS | 201 VINSON RD | | | | BURLINGTON | NC | 27217-8616 |
| FRANK JENNINGS | 1021 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| FRANK JESS | 3509 OAK TREE DR APT A | | | | KALAMAZOO | MI | 49048-1284 |
| FRANK JESSICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK JEWETT JR | 13072 HAMETOWN RD | | | | DOYLESTOWN | OH | 44230-9322 |
| FRANK JEZEK | 109 APACHE TRL | | | | ALVARADO | TX | 76009-2623 |
| FRANK JOBAK | 3832 WESTRICK RD | | | | CHINA | MI | 48054-1717 |
| FRANK JOHN KNAPP | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| FRANK JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK JOHNSON | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| FRANK JOHNSON | 7058 LAKESHORE DR | | | | RACINE | WI | 53402-1236 |
| FRANK JOHNSON | 4784 E 100 N | | | | KOKOMO | IN | 46901-8318 |
| FRANK JOHNSON | 5020 SAGE LN | | | | SAGINAW | MI | 48638-4431 |
| FRANK JOHNSON | 296 GRANT ST | | | | SAGINAW | MI | 48604-2008 |
| FRANK JOHNSON | 5951 CULZEAN DR 1106 | | | | DAYTON | OH | 45426 |
| FRANK JOHNSON JR | 1 FLATWOOD DRIVE | | | | WEAVERVILLE | NC | 28787 |
| FRANK JONES | 194 HARDACRE DR | | | | XENIA | OH | 45385-1346 |
| FRANK JONES | 7917 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8539 |
| FRANK JONES | 6160 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9642 |
| FRANK JONES | 2601 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3978 |
| FRANK JONES | 158 NEW CIRCLE DR | | | | WHITESBURG | KY | 41858-9122 |
| FRANK JONES | 3751 PINGREE ST | | | | DETROIT | MI | 48206-2105 |
| FRANK JONES JR | 351 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3736 |
| FRANK JONES JR | 4071 BUCKLEIGH WAY | | | | DAYTON | OH | 45426 |
| FRANK JONES JR | 351 TAPESTRY LANE | | | | TROTWOOD | OH | 45426 |
| FRANK JONES JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANK JONILA | 4677 BROOKSTONE CT | | | | BRUNSWICK | OH | 44212-5714 |
| FRANK JOO | 2703 OAK VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5901 |
| FRANK JOURNIGAN JR. | 1675 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9725 |
| FRANK JOZAPAITIS | 32 RIDGEWOOD AVE | | | | LAKE HIAWATHA | NJ | 07034-1015 |
| FRANK JR, DONALD J | 249 OLD LEBANON CHURCH RD | | | | PLEASANT HILLS | PA | 15236-3735 |
| FRANK JR, DONALD JOSEPH | 249 OLD LEBANON CHURCH RD | | | | PLEASANT HILLS | PA | 15236-3735 |
| FRANK JR, LAWRENCE L | 888 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9446 |
| FRANK JR, LEONARD L | 317 ROCK HILL DR | | | | CROWLEY | TX | 76036-3678 |
| FRANK JR, MELVIN J | 2980 STALEY RD | | | | GRAND ISLAND | NY | 14072-2033 |
| FRANK JR, THORNTON F | 105 CENTRAL PARKE E | | | | OCEAN PINES | MD | 21811-3213 |
| FRANK JUAREZ | 604 HINKLE RD | | | | SEYMOUR | TN | 37865-3319 |
| FRANK JUDGE | 6375 NW MILL ST | | | | RIVERDALE | MI | 48877-9750 |
| FRANK JUGO | 12801 HONEY LOCUST DRIVE | | | | SHELBY TWP | MI | 48315-1395 |
| FRANK JUKE JR | 129 SENECA PL | | | | LANCASTER | NY | 14086-1317 |
| FRANK JULIANO | 80 CLEVELAND DR | | | | KENMORE | NY | 14223-1026 |
| FRANK JUNGE | 710 RABBIT HILL DR | | | | MOSCOW MILLS | MO | 63362-2036 |
| FRANK JURANIC | 425 SANDLEWOOD AVE | | | | TRENTON | NJ | 08619 |
| FRANK JURKOWSKI | 2322 US ROUTE 9 | | | | HUDSON | NY | 12534-4724 |
| FRANK JUSTICE | 3574 MELROSE DRIVE APT#4B | | | | WOOSTER | OH | 44691 |
| FRANK JUSTICE | 871 WEBB ST | | | | DETROIT | MI | 48202-1024 |
| FRANK JUSTICE JR | 7408 N STATE RD | | | | DAVISON | MI | 48423-9368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK K NOOJIN JR IRA | FK NOOJIN | 18655 DEMENT RD | | | ATHENS | AL | 35611 |
| FRANK KACHINSKI | 13423 AGNES ST | | | | SOUTHGATE | MI | 48195-1874 |
| FRANK KACMAR | 488 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| FRANK KADLEC | 9195 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| FRANK KADYSZEWSKI JR | 20086 CHURCHILL AVE | C/O KATHLEEN TOMASZEWSKI | | | BROWNSTOWN TWP | MI | 48183-5007 |
| FRANK KADZIELEWSKI | 26601 COOLIDGE HWY | GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| FRANK KAISER | PO BOX 146 | | | | NORFOLK | NY | 13667-0146 |
| FRANK KALAN | 514 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1051 |
| FRANK KALANQUIN | 7323 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| FRANK KALENITS | 552 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2230 |
| FRANK KALIN | 320 SAINT MORITZ DR | | | | MONROEVILLE | PA | 15146-3732 |
| FRANK KAMER | 5546 WESLIEGH RUN DR | | | | COLUMBUS | OH | 43228-5766 |
| FRANK KAMINSKI JR | PO BOX 235 | 1151 CEDAR RUN TRAIL | | | FAIRVIEW | MI | 48621-0235 |
| FRANK KAMMERER | VLAAMSE GAAIENLAAN 7 | 3080 TERVUREN | | | | | |
| FRANK KAMP | 6115 AUTUMN POINT DR | | | | MC KINNEY | TX | 75070-5551 |
| FRANK KAMPMANN | ZUR H ɼHE 65A | 58091 HAGEN | | | | | |
| FRANK KAMPMANN | ZUR HOEHE 65A | 58091 HAGEN | PHONE 0049 2331 8041370 | | | | |
| FRANK KAMPMANN | ZUR HOEHE 65A | | | 58091 HAGEN GERMANY | | | |
| FRANK KAPLER | 4264 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9799 |
| FRANK KARAS | 503 CHERRY ST | | | | CLIO | MI | 48420-1215 |
| FRANK KARASH JR | 6284 AFTON RD | | | | AFTON | MI | 49705-9606 |
| FRANK KARDOS | 4139 RICHFIELD RD | | | | FLINT | MI | 48506-2027 |
| FRANK KAREVICIUS | 9645 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9789 |
| FRANK KASELONIS | 510 BOUGH CT | | | | WABASH | IN | 46992-2000 |
| FRANK KASHAWLIC | 29535 LORI ST | | | | LIVONIA | MI | 48154-3756 |
| FRANK KASPER | 11792 W M-72 | | | | GRAYLING | MI | 49738 |
| FRANK KASTELLO | 4527 PLEASANT LAKES DR | | | | KENT | OH | 44240-7554 |
| FRANK KATCH | 1352 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| FRANK KAUTMAN | 6333 N STATE RD | | | | DAVISON | MI | 48423-9366 |
| FRANK KAYS | 838 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| FRANK KAZMIERSKI | 140 LELAND AVE | | | | NORTH PLAINFIELD | NJ | 07062-2406 |
| FRANK KEATON | 11963 N SHORE DR | | | | HILLSBORO | OH | 45133-6203 |
| FRANK KEATON | 11963 NORTH SHORE DR | | | | HILLSBORO | OH | 45133-6203 |
| FRANK KEENAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK KELLER | 13755 BISCAYNE DR | | | | STERLING HEIGHTS | MI | 48313-2803 |
| FRANK KELLEY | 85 WINNET DR | | | | DAYTON | OH | 45415-2931 |
| FRANK KEMMER | 36718 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3120 |
| FRANK KENNEY | 18008 REED ST | | | | MELVINDALE | MI | 48122-1561 |
| FRANK KENT CADILLAC | WILLIAM CHURCHILL | 3800 SOUTHWEST BLVD | | | FORT WORTH | TX | 76116-9426 |
| FRANK KENT CADILLAC | 3800 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76116-9426 |
| FRANK KENT CADILLAC, LTD. | WILLIAM CHURCHILL | 3800 SOUTHWEST BLVD | | | FORT WORTH | TX | 76116-9426 |
| FRANK KENT ENTERPRISES | DBA SOUTHWEST ADI | 6935 CORPORATION PKWY | | | FORT WORTH | TX | 76126-1736 |
| FRANK KENT PONTIAC-GMC LTD | CORRIE CHURCHILL | 3535 W LOOP 820 S | | | FORT WORTH | TX | 76116-6648 |
| FRANK KENT PONTIAC-GMC LTD | 3535 W LOOP 820 S | | | | FORT WORTH | TX | 76116-6648 |
| FRANK KENT PONTIAC-GMC, INC. | CORRIE CHURCHILL | 3535 W LOOP 820 S | | | FORT WORTH | TX | 76116-6648 |
| FRANK KEPICS JR | 8014 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9421 |
| FRANK KEPNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK KERKEL | 3488 W 125TH ST | | | | CLEVELAND | OH | 44111-3557 |
| FRANK KERPSIE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK KERR JR | 2500 MANN RD LOT 134 | | | | CLARKSTON | MI | 48346-4249 |
| FRANK KESSLER | 11999 UPTON RD | | | | BATH | MI | 48808-8426 |
| FRANK KETRING | 1535 DELLWOOD AVE | | | | COOKEVILLE | TN | 38506-4148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK KIACZ | 6311 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |
| FRANK KILGORE | 605 S RIVER RD | | | | ENTERPRISE | MS | 39330-9101 |
| FRANK KILLINGS | 115 GARSON AVE | | | | ROCHESTER | NY | 14609-6122 |
| FRANK KILVINGER | 3545 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005-2116 |
| FRANK KIMOSH | 6059 N GALE RD | | | | DAVISON | MI | 48423-8943 |
| FRANK KIMOSH JR | 1291 E TRASK LAKE RD | | | | LINCOLN | MI | 48742-9303 |
| FRANK KINDZIA | 321 19TH ST | | | | NIAGARA FALLS | NY | 14303-1603 |
| FRANK KING | 9274 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1644 |
| FRANK KING | 6430 FINLEY DR PENN XING | | | | MORRISVILLE | PA | 19067 |
| FRANK KING JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FRANK KINGEN JR | 4321 SPRINGFIELD ST | | | | BURTON | MI | 48509-1841 |
| FRANK KINN | 7215 WINTERGREEN DR | | | | FORT WAYNE | IN | 46814-8138 |
| FRANK KIRCHNER | 8092 OREILLY CIR | | | | DAVISON | MI | 48423-9506 |
| FRANK KIRKNER | 401 24TH ST | | | | AVALON | NJ | 08202-1818 |
| FRANK KIRKSEY | 21660 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9785 |
| FRANK KIRSCH | HAUPTSTRASSE 25 | | | 69181 LEIMEN GERMANY | | | |
| FRANK KIRSCHNER | MALDEGEMSTR 9 | | | 68623 LAMPERTHEIM GERMANY | | | |
| FRANK KISER JR | 1590 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9363 |
| FRANK KISH | PO BOX 731 | | | | SALEM | AR | 72576-0731 |
| FRANK KLANCNIK | 27861 GRIX RD | | | | NEW BOSTON | MI | 48164-9491 |
| FRANK KLEIN | 3500 WEST CHESTER PIKE | CH-123 | | | NEWTOWN SQUARE | PA | 19073 |
| FRANK KLICH | 1025 EAST TIMBER LANE | | | | COEUR D ALENE | ID | 83815-6508 |
| FRANK KLIGORA | 8936 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9340 |
| FRANK KLIMECKI | 875 DRESSLER LN | | | | ROCHESTER HLS | MI | 48307-3356 |
| FRANK KLIMECKI | 3657 BATES DR | | | | STERLING HTS | MI | 48310-2537 |
| FRANK KLINE | 4811 RIVERCREST DR | | | | WATERFORD | MI | 48328-1035 |
| FRANK KLONOWSKI | 2267 HEWITT ST | | | | HAMTRAMCK | MI | 48212-3605 |
| FRANK KLUPACS | 6770 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9209 |
| FRANK KNECHTL | 36642 HALEY DR | | | | NEW BALTIMORE | MI | 48047-6339 |
| FRANK KNOBLOCK | 1621 E 56TH ST | | | | ANDERSON | IN | 46013-3002 |
| FRANK KOBOSKY | 9201 HIDDEN GLEN DRIVE | | | | MENTOR | OH | 44060-7360 |
| FRANK KOBYLANSKI | 45 S CAYUGA RD APT D3 | | | | WILLIAMSVILLE | NY | 14221-6715 |
| FRANK KOCHENDOERFER | 301 HORIZON CT | | | | EXTON | PA | 19341 |
| FRANK KOCIS JR | 16685 CAPRI PL | | | | ROSEVILLE | MI | 48066-3766 |
| FRANK KOCSIS | 16492 KASOTA RD | | | | APPLE VALLEY | CA | 92307-1441 |
| FRANK KODRICK | 4202 HAMILTON DR | | | | MIDLAND | MI | 48642-5872 |
| FRANK KOEHLER | BACHSTR.22 | | | | EGGENSTEIN | DE | 76344 |
| FRANK KOESTER | PO BOX 365 | | | | LAMBERTVILLE | MI | 48144-0365 |
| FRANK KOESTER | 31871 471ST AVE | | | | BURBANK | SD | 57010-6604 |
| FRANK KOHLER | PO BOX 765 | | | | PORTOLA | CA | 96122-0765 |
| FRANK KOIS | 102 NEW MONMOUTH RD | | | | MIDDLETOWN | NJ | 07748-2231 |
| FRANK KOKH | 7 SCOTT DR # HIWOOD | | | | STROUDSBURG | PA | 18360 |
| FRANK KOLINSKI | 6171 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| FRANK KOLK | PO BOX 723 | | | | WILLOUGHBY | OH | 44096-0723 |
| FRANK KOLOVRAT | 16355 EMERALD POINT DR | | | | MIDDLEBURG HTS | OH | 44130 |
| FRANK KOLP | 980 SANDLEWOOD DR | | | | VENICE | FL | 34293-2831 |
| FRANK KOMLJENOVICH | 7318 PONY CART DR | | | | RICHMOND | VA | 23225-7465 |
| FRANK KOMLOSI | PO BOX 659 | | | | BRIDGEPORT | TX | 76426-0659 |
| FRANK KONATH | 22466 GATEWAY DR | | | | MACOMB | MI | 48044-3737 |
| FRANK KONESKO JR | 5685 HAWTHORNE LOT 70 | | | | MILLINGTON | MI | 48746 |
| FRANK KOPANYI | 4087 HIGHWAY PP | | | | CABOOL | MO | 65689-9577 |
| FRANK KOPESKY | 11842 HOLIDAY CT | | | | ROSCOMMON | MI | 48653-7277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK KORAL | 6611 BARRETT STREET | | | | DOWNERS GROVE | IL | 60516-2725 |
| FRANK KORCZYK | 1776 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3832 |
| FRANK KORTAS | 4029 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6694 |
| FRANK KOSINSKI | 1219 DAR ED DR | | | | SOMERSET | PA | 15501 |
| FRANK KOSKI | 3402 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| FRANK KOSON | 8395 WEDDEL ST | | | | TAYLOR | MI | 48180-2915 |
| FRANK KOSTECKI | 76 WHITTLESEY AVE | | | | WEST ORANGE | NJ | 07052-6031 |
| FRANK KOSTOFF | 15128 WILLOWBROOK LN | | | | PLYMOUTH | MI | 48170-2740 |
| FRANK KOTOWICZ JR | 1092 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| FRANK KOVAC | 126 COUNTY ROAD 331 | | | | DE BERRY | TX | 75639-2616 |
| FRANK KOVALCIK | 6163 DELAND RD # D | | | | FLUSHING | MI | 48433 |
| FRANK KOVALCSIK | PO BOX 344 | | | | BYRON CENTER | MI | 49315-0344 |
| FRANK KOVAR | 470 CAGLE CROW RD | | | | MANSFIELD | TX | 76063-5208 |
| FRANK KOVICH | 606 N 16TH ST | | | | KANSAS CITY | KS | 66102-4304 |
| FRANK KOWALSKI | 3216 JEANNETTE AVE | | | | TOLEDO | OH | 43608-2151 |
| FRANK KOWALSKI | 5810 WARWICK ST | | | | DETROIT | MI | 48228-3955 |
| FRANK KOWALSKI | 2002 S GRANT ST | | | | BAY CITY | MI | 48708-3813 |
| FRANK KOZAN | 1218 SPRING AVE | | | | BALTIMORE | MD | 21237-2835 |
| FRANK KOZIURA | 4928 KILTY CT E | | | | BRADENTON | FL | 34203-4026 |
| FRANK KOZLOWSKI | 90 SCOTT DR | | | | WAPPINGERS FALLS | NY | 12590-4831 |
| FRANK KRAJENKA | 4936 HILLOCK | | | | HIGHLAND | MI | 48356-2043 |
| FRANK KRAKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANK KRAL JR | 608 E MAIN ST | | | | BANNISTER | MI | 48807-9785 |
| FRANK KRAMARCZYK | 952 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3684 |
| FRANK KRANDEL | 219 CHESTON ST | | | | PITTSBURGH | PA | 15227-2111 |
| FRANK KRAPEK | 218 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| FRANK KRAUSE | 35066 NEWPORT CT | | | | NEW BALTIMORE | MI | 48047-5839 |
| FRANK KRAYNAK | 604 ROLLINS RD | | | | FOREST CITY | NC | 28043-5884 |
| FRANK KRCEK | 8090 MENGE | | | | CENTER LINE | MI | 48015-1617 |
| FRANK KREILING | MID-MICHIGAN GUARDIANSHIP SERVIC | 615 N. CAPITOL | | | LANSING | MI | 48933 |
| FRANK KRIEGER | 220 CALVERT ST | | | | BRIDGEVILLE | PA | 15017-1916 |
| FRANK KROHN | 1837 PARKSIDE DR | | | | LIBERTY | MO | 64068-3469 |
| FRANK KROLL | 824 N NUTTALL RD | | | | TWINING | MI | 48766-9750 |
| FRANK KRUMM | 869 CEDAR BAY CT | | | | WHITE LAKE | MI | 48386-2904 |
| FRANK KRUPANSKY | 62072 YORKTOWN DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1714 |
| FRANK KRUSE JR | 7654 CABERFAE HWY | | | | MANISTEE | MI | 49660-9479 |
| FRANK KRZCIOK | 15600 BALDWIN RD | | | | CHESANING | MI | 48616-8503 |
| FRANK KUBIC | & ANNE KUBIC JT TEN | 98 AVON BEND RD | | | CHARLESTON | WV | 25414-3767 |
| FRANK KUCSERA | PO BOX 283 | | | | HAMPTON | NJ | 08827 |
| FRANK KUCSERA | PO BOX 1192 | | | | EAST STROUDSBURG | PA | 18301-4492 |
| FRANK KUDWA JR | 11017 E MAPLE AVE | | | | DAVISON | MI | 48423-8724 |
| FRANK KUERBITZ | 4889 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |
| FRANK KUFEL | 13311 HOUGH ROAD | | | | MEMPHIS | MI | 48041-3414 |
| FRANK KUHLE | 105 NW 90TH ST | | | | KANSAS CITY | MO | 54155-2364 |
| FRANK KUHN | PO BOX 332 | | | | ROSE CITY | MI | 48654-0332 |
| FRANK KUHR | 3162 STOLZENFELD AVE | | | | WARREN | MI | 48091 |
| FRANK KUJAWA | 6730 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4587 |
| FRANK KULIK | 7806 FIELDING ST | | | | DETROIT | MI | 48228-4619 |
| FRANK KUMP | 4425 S HILLVIEW DR | | | | NEW BERLIN | WI | 53146-3505 |
| FRANK KUNC | 7139 BERRYWOOD LN | | | | LEXINGTON | MI | 48450-9246 |
| FRANK KUNKEL | 9241 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK KUSHUBA | 13107 PINEHURST LN # BLD | | | | GRAND BLANC | MI | 48439-2635 |
| FRANK KUSKY JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANK KUZMIC JR | 8562 BARNETT AVE | | | | KANSAS CITY | KS | 66112-1825 |
| FRANK KYLE SR | 3593 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4912 |
| FRANK KYNARD | 4002 EMMAJEAN RD | | | | TOLEDO | OH | 43607-1013 |
| FRANK L & OLGA S. TREECE | 211 WALNUT DR | | | | ENTERPRISE | AL | 36330 |
| FRANK L ANDRES JR | 4708 FALL CREEK CT | | | | WENTZVILLE | MO | 63385-2671 |
| FRANK L ANDREWS | 2203 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| FRANK L BARRETTA | 2284 BIRCH ST. | | | | SHARPSVILLE | PA | 16150 |
| FRANK L DISTEFANO | 300   ROCKWAY DRIVE | | | | ROCHESTER | NY | 14612-1614 |
| FRANK L DOUGHTY REVOCABLE TRUST | FRANK L DOUGHTY JR | PO BOX 1624 | | | FAYETTEVILLE | AR | 72702 |
| FRANK L GREENE | SHERI C GREENE | 11592 TERRACINA BLVD | | | REDLANDS | CA | 92373 |
| FRANK L HATTER SR | 1323 WISNER ST | | | | SAGINAW | MI | 48601-3850 |
| FRANK L HATTER, SR. | 1323 WISNER ST | | | | SAGINAW | MI | 48601-3850 |
| FRANK L HAWES | 815 W GRAND AVE | | | | DAYTON | OH | 45402-6119 |
| FRANK L HAWES | 815 WEST GRAND AVE | | | | DAYTON | OH | 45407-2119 |
| FRANK L HINEY JR | 7495  DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9632 |
| FRANK L HOLLAND | 100 GRAYSON WAY | | | | GEORGETOWN | KY | 40324 |
| FRANK L JAGOT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANK L JONES | 7917 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8539 |
| FRANK L KRASKA | 230 JEANNE DR | | | | SPRINGBORO | OH | 45066 |
| FRANK L LATKA | ANDREW MCENANEY | HISSEY KIENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH STE 420 | | AUSTIN | TX | 78759 |
| FRANK L MUHAMMAD | 3781 HANEY RD | | | | DAYTON | OH | 45416 |
| FRANK L PALERMO | 16291 POWERLINE RD. | | | | HOLLEY | NY | 14470-9000 |
| FRANK L PHILLIPS | 525 JACKSON ST | | | | HUBBARD | OH | 44425-1418 |
| FRANK L PLUMMER | 3886 ROBERTANN DR | | | | DAYTON | OH | 45420 |
| FRANK L PUGH | 7105 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1915 |
| FRANK L ROBERTS | 500 ROSEWOOD DR. | | | | SPRINGFIELD | OH | 45506-- 25 |
| FRANK L ROSE | 3500 W WILLOW BEACH RD LOT 29 | | | | PORT CLINTON | OH | 43452 |
| FRANK L RUBY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK L SEDLAR | 311   BENTON ST | | | | YOUNGSTOWN | OH | 44515-1728 |
| FRANK L SEITZ JR | 41950 SAMUEL ST | | | | ELYRIA | OH | 44035-3155 |
| FRANK L SHEPHERD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FRANK L SUNDSTROM | C/O F L SUNDSTROM | 14 BRISTOL VIEW DRIVE | | | FAIRPORT | NY | 14450 |
| FRANK L TOPOREK JR | 8019 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| FRANK L WALENGAR | 302   KIMBARY DRIVE | | | | CENTERVILLE | OH | 45458-4135 |
| FRANK L WYNN | RR 1   NORTH #9 ROAD | | | | BLANCHESTER | OH | 45107-9803 |
| FRANK L. GALLUCCI, JR. CO ., LPA | 55 PUBLIC SQ STE 2222 | | | | CLEVELAND | OH | 44113-1901 |
| FRANK LA BEAU | 12176 HOWARD ST | | | | SOUTHGATE | MI | 48195-1010 |
| FRANK LA CONTE I I I | 134 MAPLEVIEW DR | | | | CHARLOTTE | MI | 48813-8113 |
| FRANK LACASSE | 18027 CAROL DR | | | | STRONGSVILLE | OH | 44136-5301 |
| FRANK LACH | 3141 RIDGE AVE SE | | | | WARREN | OH | 44484-3249 |
| FRANK LACH | 490 WINDSOR DR | | | | ELYRIA | OH | 44035-1734 |
| FRANK LACKEY JR | 2348 S VASSAR RD | | | | BURTON | MI | 48519-1349 |
| FRANK LACKO | 2180 MOTT RD | | | | NORTH BRANCH | MI | 48461-9654 |
| FRANK LACONTE IV | 433 CHANTICLEER TRL | | | | LANSING | MI | 48917-3012 |
| FRANK LACY | 5390 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| FRANK LAFATA | 18978 MARISA DR | | | | CLINTON TOWNSHIP | MI | 48038-2270 |
| FRANK LAFLEUR | PO BOX 84 | | | | THOMASTOWN | MS | 39171-0084 |
| FRANK LAGOLA | 6 FREEPORT RD | | | | NEW CASTLE | DE | 19720-3017 |
| FRANK LAGOLA | 6 FREPORT RD | | | | NEW CASTLE | DE | 19720-3017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK LAGRASS | 1823 W MADISON ST | | | | SANDUSKY | OH | 44870-2117 |
| FRANK LAIDLEY | 1089 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-5976 |
| FRANK LAKE | 1020 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1303 |
| FRANK LAKEY | 233 S PINETREE RD | | | | GRAMBLING | LA | 71245-2018 |
| FRANK LAMBERT | 241 BARRY RD | | | | HASLETT | MI | 48840-9111 |
| FRANK LAMBERT JR | 8315 LAMIRA LN | | | | INDIANAPOLIS | IN | 46234-1842 |
| FRANK LAMBERT JR | 10540 E APACHE TRL LOT 138 | | | | APACHE JUNCTION | AZ | 85220-3344 |
| FRANK LAMBRECHT | 28679 ALINE DR | | | | WARREN | MI | 48093-2661 |
| FRANK LANCTOT | 4852 CLIFFSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2471 |
| FRANK LANCZOK | 5395 TIERRA LINDA DR | | | | FORT MOHAVE | AZ | 86426-9282 |
| FRANK LANE | 107 KING ARTHUR DR | | | | WEATHERFORD | TX | 76086-5940 |
| FRANK LANFRANCO | | | | | | | |
| FRANK LANG | 11901 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9614 |
| FRANK LANG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK LANGENHORST | 302 S MAPLE ST | | | | GERMANTOWN | IL | 62245-2126 |
| FRANK LANGLEY | 110 CLINGAN ST | | | | HUBBARD | OH | 44425-2022 |
| FRANK LANTERMAN | 8140 COOK RD | | | | BERLIN CENTER | OH | 44401-9604 |
| FRANK LAPROCINA | 5224 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1259 |
| FRANK LARCOMB | 5055 PROVIDENCE DR APT 216 | | | | SANDUSKY | OH | 44870-1426 |
| FRANK LARKIN | 180 PRESTON DR | | | | FITZGERALD | GA | 31750-8068 |
| FRANK LARNED | 2215 26TH ST | | | | PORT HURON | MI | 48060-7406 |
| FRANK LAROCHE | 131 WOODHAVEN DR | | | | GREENCASTLE | IN | 46135-2287 |
| FRANK LAROSA JR. | 14736 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4933 |
| FRANK LASALA | 19 OAK LYNN DR | | | | COLUMBUS | NJ | 08022-9521 |
| FRANK LASK | 1350 FISCHER DR | | | | SAGINAW | MI | 48601-5720 |
| FRANK LASSO | 1119 KAY AVE | | | | LORAIN | OH | 44053-3841 |
| FRANK LATROUNO | 2170 WAYWARD DR | | | | ROCHESTER HLS | MI | 48309-2131 |
| FRANK LAUDISE | 5 PRIVATEERS LN | | | | ROCHESTER | NY | 14624-4955 |
| FRANK LAURICELLA | 75 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| FRANK LAUX | 2550 E AVENUE I SPC 23 | | | | LANCASTER | CA | 93535-1015 |
| FRANK LAWRENCE | 6724 GLORIA ST | | | | ROMULUS | MI | 48174-4323 |
| FRANK LAWRENCE JR | PO BOX 261 | 8938 AVOCA RD - | | | AVOCA | MI | 48006-0261 |
| FRANK LAWSON | PO BOX 441 | | | | ROSICLARE | IL | 62982-0441 |
| FRANK LAWSON | 9000 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4266 |
| FRANK LAYMAN JR | 555 GILLCREST DR | | | | ALBANY | IN | 47320-1366 |
| FRANK LAYTON | 11125 ROLLING PINE RUN | | | | FORT WAYNE | IN | 46814-8114 |
| FRANK LAYTON JR | 4251 S 100 W | | | | ANDERSON | IN | 46013-3631 |
| FRANK LAZ | 96 WESTMONT DR | | | | MIDDLETOWN | CT | 06457-2010 |
| FRANK LECH | 44622 DAVIS DR | | | | UTICA | MI | 48317-5418 |
| FRANK LECHOTA | 4039 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| FRANK LEDENKO | 1513 GYPSY LN | | | | NILES | OH | 44446-3201 |
| FRANK LEE | 4149 PARADISE RD | | | | SEVILLE | OH | 44273-9353 |
| FRANK LEE | 353 TURKEY PEN RD | | | | CRAGFORD | AL | 36255-6273 |
| FRANK LEE | 5210 N MAIN ST | | | | DAYTON | OH | 45415-3641 |
| FRANK LEE | 155 PARTRIDGE DR | | | | TROY | MI | 48098-4622 |
| FRANK LEE & ASSOC | 3805 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| FRANK LEGACY JR | 5350 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| FRANK LEIBINGER | 1351 WILSON AVE | | | | SAGINAW | MI | 48638-4794 |
| FRANK LEISURE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANK LEITCH | 3172 WOODLAND CT N | | | | N TONAWANDA | NY | 14120-1153 |
| FRANK LELONEK | 107 CEIL DR | | | | BUFFALO | NY | 14227-1027 |
| FRANK LEMANEK | 11520 EDGETON DR | | | | WARREN | MI | 48093-6407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK LEMIESZ | 4145 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2052 |
| FRANK LEMOND | FRANK, LEMOND | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| FRANK LENHARDT | 33538 SOMERSET DR | | | | STERLING HTS | MI | 48312-6066 |
| FRANK LEO | 209 SCOFIELD RD | | | | HONEOYE FALLS | NY | 14472-9010 |
| FRANK LEON | 3355 HOUSTON ST | | | | DEARBORN | MI | 48124-4159 |
| FRANK LEONARD | 209 N ELM ST | | | | COLUMBIANA | OH | 44408-1142 |
| FRANK LEONE | 1105 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FRANK LEONE | 45771 KENSINGTON ST | | | | UTICA | MI | 48317-5948 |
| FRANK LEPERA JR | 91 WINDSOR DR | | | | HAMILTON | OH | 45013-3623 |
| FRANK LEPPEK | 3540 OLD KAWKALIN RD | | | | BAY CITY | MI | 48706 |
| FRANK LESLEE HINEY | 3537 CLEARVIEW AVE | | | | DAYTON | OH | 45439-1113 |
| FRANK LESTER | 5477 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| FRANK LESTER SR | 5 ARCHER PL | | | | TARRYTOWN | NY | 10591-4101 |
| FRANK LETT | | | | | | | |
| FRANK LEVANDOSKI | 10 DEWEY AVE | | | | TERRYVILLE | CT | 06786-6324 |
| FRANK LEVANDOWSKI | 401 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3111 |
| FRANK LEVEN | 2416 PARK ST | | | | LANSING | MI | 48917-4424 |
| FRANK LEWANDOWSKI | 12007 TELEGRAPH RD | | | | MEDINA | NY | 14103-9678 |
| FRANK LEWANDOWSKI | 1705 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6112 |
| FRANK LEWANDOWSKI | 2265 GREEN VALLEY RD | | | | DARIEN | IL | 60561-4372 |
| FRANK LEWIS | 1406 BAILEY CT SW | | | | CONYERS | GA | 30094-4338 |
| FRANK LEWIS | 28637 GALLOWAY ST | | | | ROSEVILLE | MI | 48066-4206 |
| FRANK LEYH | 309 MILL ST | | | | GEORGETOWN | IL | 61846-1546 |
| FRANK LIBA | 4162 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1219 |
| FRANK LIBERATI | 3556 WALDEN AVE | | | | LANCASTER | NY | 14086-1222 |
| FRANK LICAVOLI | 6725 STATE RD | | | | MILLINGTON | MI | 48746-9409 |
| FRANK LICURSE JR | 3344 LATTA RD | | | | ROCHESTER | NY | 14612-2910 |
| FRANK LICURSE JR | 3344  LATTA RD | | | | ROCHESTER | NY | 14612-2910 |
| FRANK LIEBGOTT | 38 SHELLWIND DR | | | | SAVANNAH | GA | 31411-2910 |
| FRANK LIEBRECHT | 3419 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| FRANK LILLY | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| FRANK LINCK | 303 TRENTON RD | | | | FAIRLESS HILLS | PA | 19030-2803 |
| FRANK LINDQUIST JR | 6011 S LINCOLN BLVD | | | | MARION | IN | 46953-6213 |
| FRANK LINDSEY | PO BOX 64 | | | | WHITESIDE | MO | 63387-0064 |
| FRANK LINNUS | 21 W 46TH ST | | | | BAYONNE | NJ | 07002-4002 |
| FRANK LIPARI | 46078 PEACH GROVE AVE | | | | MACOMB | MI | 48044-3492 |
| FRANK LIPFORD | 440 MUDDY LANE RD 4 | | | | ELKTON | MD | 21921 |
| FRANK LIPKA | 550 EVANS RD | | | | ATTICA | MI | 48412-9733 |
| FRANK LIPONOGA | 13817 S PINEGROVE RD | | | | HOLLY | MI | 48442-8924 |
| FRANK LISS | 41074 SOUTHWIND DR | | | | CANTON | MI | 48188-1312 |
| FRANK LITTLE | 12662 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| FRANK LITTLE | PO BOX 384 | | | | WEST CARROLLTON | OH | 45449-0384 |
| FRANK LITTLEJOHN | 2683 N ALAMANDO RD | | | | COLEMAN | MI | 48618-9732 |
| FRANK LOCICERO | 307 TENNYSON TER | | | | WILLIAMSVILLE | NY | 14221-5936 |
| FRANK LOFORESE | PO BOX 36 | | | | LAINGSBURG | MI | 48848-0036 |
| FRANK LOGSDEN | 10510 HIGHWAY C | | | | HILLSBORO | MO | 63050-2950 |
| FRANK LOIA | 18 HILLSIDE AVE | | | | CEDAR GROVE | NJ | 07009-1415 |
| FRANK LOMBARDO | 66 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1406 |
| FRANK LOMBARDO | 80 NORWOOD AVE APT 2A | | | | NORWALK | OH | 44857-2368 |
| FRANK LOMBARDO | 5 OBSIDIAN WAY | | | | TOWNSEND | DE | 19734-2037 |
| FRANK LONGO | 302 COBBLESTONE DR | | | | MAYFIELD HTS | OH | 44143-3682 |
| FRANK LOOMIS | RR 2 | | | | GERMANTOWN | OH | 45327 |
| FRANK LOPEZ | 2004 FLEUR DE LIS CT | | | | ARLINGTON | TX | 76012-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK LOPEZ DEL RINCON | | | | | | | |
| FRANK LOPEZ JR | 79 NORTH TRUMBLE ROAD | | | | BAY CITY | MI | 48708 |
| FRANK LORE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FRANK LORENCE | 9600 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9778 |
| FRANK LORENTZ | 706 HOLLYBROOK DR | | | | MIDLAND | MI | 48642-3030 |
| FRANK LORENZ | 1825 S DELANEY RD | | | | OWOSSO | MI | 48867-9113 |
| FRANK LOSCHER | 1753 CHORNOBY CRES | | | WINDSOR ON N8N5A1 CANADA | | | |
| FRANK LOTFIAN | 4568 CHRISTINA DR | | | | YPSILANTI | MI | 48197-9228 |
| FRANK LOUDERBACK | 1272 EAGLES WAY | | | | XENIA | OH | 45385-6606 |
| FRANK LOULVE JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANK LOUTZENHISER | 7630 ORANGE TREE LN | | | | ORLANDO | FL | 32819-4618 |
| FRANK LOWMAN | 25 NORWICK LN | | | | WILLINGBORO | NJ | 08046-1329 |
| FRANK LUCIAN | PO BOX 711 | | | | OWOSSO | MI | 48867-0711 |
| FRANK LUCKOSKI | 4662 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5821 |
| FRANK LUD | 1331 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9289 |
| FRANK LUEDER JR | 321 HAKE ST | | | | FORT ATKINSON | WI | 53538-1212 |
| FRANK LUGO | 3535 SIERRA RD | | | | SAN JOSE | CA | 95132-3302 |
| FRANK LUKASIK | 1317 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| FRANK LUKETIC | 1811 LYNCH DR | | | | N HUNTINGDON | PA | 15642-2919 |
| FRANK LUNA | 3510 CHEROKEE AVE | | | | FLINT | MI | 48507-1944 |
| FRANK LUNDIE | 112 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| FRANK LUPO | 11565 NOEL CT W | | | | IRA | MI | 48023-1693 |
| FRANK LUSKO | 4828 S EQUESTRIAN AVE | | | | SIERRA VISTA | AZ | 85650-9745 |
| FRANK LYCKA | 2100 N HINTZ RD LOT 37 | | | | OWOSSO | MI | 48867-9496 |
| FRANK LYNCH | 1001 MORNINGSIDE DR | | | | VALDOSTA | GA | 31601-6246 |
| FRANK LYSON | 20450 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8749 |
| FRANK LYTLE | 9518 MUDBROOK RD | | | | HURON | OH | 44839-9782 |
| FRANK M ANELLO | 5858 UTICA RD | | | | WAYNESVILLE | OH | 45068-9368 |
| FRANK M BALON | 285 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1707 |
| FRANK M BATOR | 7007 CLINGAN RD UNIT 111 | | | | POLAND | OH | 44514-2481 |
| FRANK M EMERY | 671 PROSPECT ROAD | | | | BEREA | OH | 44017 |
| FRANK M GOLE | 6711 HILL PARK CT | | | | GREENDALE | WI | 53129 |
| FRANK M HAMPTON | PO BOX 21318 | | | | RENO | NV | 89515-1318 |
| FRANK M MAREK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| FRANK M PEES TRUSTEE | FOR ACCT OF KENNETH GREENWALD | 130 E WILSON BRIDGE RD STE 200 | | | WORTHINGTON | OH | 43085-2391 |
| FRANK M PESSIA | 81 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1154 |
| FRANK M PIRTZ | 959   ST RT 534 | | | | NEWTON FALLS | OH | 44444-8767 |
| FRANK M RUTALLIE | 493 THOMAS AVE | | | | ROCHESTER | NY | 14617-2167 |
| FRANK M SCHERMAN | 633 OVERLA BULAVARD | | | | ENGLEWOOD | OH | 45322 |
| FRANK M SCHILL | 4824 S TURNER RD | | | | CANFIELD | OH | 44406-9799 |
| FRANK M SOVIA | 12386 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8516 |
| FRANK M WODOGAZA | 1427   GRANDVIEW AVE. | | | | NILES | OH | 44446-2009 |
| FRANK M. GALLAGHER | 9425 BLIND PASS RD #1103 | | | | ST. PETE BEACH | FL | 33706 |
| FRANK M. GEVAY | | | | | | | |
| FRANK MABREY | 11780 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| FRANK MAC EACHRON | 4335 W JOY RD | | | | SHELBYVILLE | MI | 49344-9425 |
| FRANK MACEK | 987 NW 1651ST RD | | | | BATES CITY | MO | 64011-9100 |
| FRANK MACEK | 1745 OAK ST | | | | GIRARD | OH | 44420-1021 |
| FRANK MACHALEK | 1621 DOWNING AVE | | | | WESTCHESTER | IL | 60154-4204 |
| FRANK MACHART | 3158 BROOKS RD | | | | ORANGE PARK | FL | 32003-7001 |
| FRANK MACHI | | | | | | | |
| FRANK MACIAK JR | 11804 SOUTH ST | | | | LENNON | MI | 48449-9200 |
| FRANK MACIASZ | 18573 STAMFORD ST | | | | LIVONIA | MI | 48152-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK MACINTOSH | 10450 6 MILE RD LOT 102 | | | | BATTLE CREEK | MI | 49014-9543 |
| FRANK MACKEDANZ | 216 SOUTH ST | | | | PECULIAR | MO | 64078-9769 |
| FRANK MACOMBER | 109 C SPRINGFIELD ST | | | | EVERTON | MO | 65646-9215 |
| FRANK MACPHERSON | 257 HEATH TER | | | | KENMORE | NY | 14223-2433 |
| FRANK MADER JR | 4795 JOHN R RD | | | | CADILLAC | MI | 49601-9419 |
| FRANK MAGDALENIC | 1461 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3392 |
| FRANK MAGOTO | 10 SHORT ST | | | | VERSAILLES | OH | 45380-9487 |
| FRANK MAGRETTO JR | 82 PRINCETON ARMS, SOUTH | | | | CRANBURY | NJ | 08512-1207 |
| FRANK MAHAN | 6210 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8697 |
| FRANK MAJ JR | 1635 S COLLEGE RD | | | | MASON | MI | 48854-9712 |
| FRANK MAJORAS | 417 S MAIN ST | | | | OBERLIN | OH | 44074-1749 |
| FRANK MALDANER | 4765 MCKINLEY RD | | | | MIO | MI | 48647-9439 |
| FRANK MALIFRANDO | 500 TUCKAHOE RD APT 5A | | | | YONKERS | NY | 10710-5712 |
| FRANK MALLIA | 1850 5TH ST | | | | WYANDOTTE | MI | 48192-3917 |
| FRANK MALONEY | 3203 VICTORY DR | | | | MARSHALL | TX | 75672-4639 |
| FRANK MALONEY | 49202 PROUST DR | | | | MACOMB | MI | 48044-1820 |
| FRANK MAMMANO | 9 SHERRINGTON DR | | | | ORMOND BEACH | FL | 32174-3019 |
| FRANK MANCE JR | 9209 N HOLMES CT | | | | KANSAS CITY | MO | 64155-3317 |
| FRANK MANCINA | 14700 GARY LANE | | | | LIVONIA | MI | 48154-7103 |
| FRANK MANCUSO | 201 BARRICKLO ST | | | | TRENTON | NJ | 08610-6610 |
| FRANK MANDIGO | 16091 CARR RD | | | | KENDALL | NY | 14476-9728 |
| FRANK MANFRE | 297 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-5237 |
| FRANK MANNING | 11995 STAGECOACH RD | | | | PLAINVIEW | IL | 62685-6604 |
| FRANK MANNING | PO BOX 512 | | | | DAWSONVILLE | GA | 30534-0010 |
| FRANK MANNINO | 551 HOPPING RD | | | | BELFORD | NJ | 07718-1188 |
| FRANK MARASKINE | 5708 LANTERN LN | | | | MIDLAND | MI | 48642-7132 |
| FRANK MARBLE | 843 SCHAFER ST | | | | FLINT | MI | 48503-1695 |
| FRANK MARCHESI | 29524 HERBERT ST | | | | MADISON HTS | MI | 48071-2545 |
| FRANK MARICICH | 16921 BLOOMFIELD CT | | | | NEVADA CITY | CA | 95959-9214 |
| FRANK MARINO | 811 SMITH ST | | | | LINDEN | NJ | 07036 |
| FRANK MARKOSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK MARKS | 11245 IRENE AVE | | | | WARREN | MI | 48093-6543 |
| FRANK MARKUM | 1457 MAYFIELD DR | | | | COOKEVILLE | TN | 38501-7774 |
| FRANK MARKVA | PO BOX 255 | | | | LENNON | MI | 48449-0255 |
| FRANK MARLETTO | 1145 HADLEY DR | | | | SHARON | PA | 16146-3527 |
| FRANK MARONICH | 710 ASHTON AVE | | | | ROMEOVILLE | IL | 60446-1602 |
| FRANK MAROTTA | 4629 ORMOND RD | | | | DAVISBURG | MI | 48350-3315 |
| FRANK MARQUEZ | 2039 MONROE ST | | | | SANTA CLARA | CA | 95050-3575 |
| FRANK MARR JR | 458 SPRING ST | | | | STRUTHERS | OH | 44471-1272 |
| FRANK MARRA | 2529 VALLEYVIEW DR | | | | TROY | MI | 48098-2307 |
| FRANK MARRACINO | 133 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2505 |
| FRANK MARSH | 1506 CAMPBELL ST | | | | SANDUSKY | OH | 44870-3403 |
| FRANK MARTEL | 707 E FOREST AVE | | | | YPSILANTI | MI | 48198-3009 |
| FRANK MARTEMUCCI | 1700 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| FRANK MARTIEN JR | 1 N AMERICAN AVE | | | | DOVER | DE | 19901 |
| FRANK MARTIN | 27 MOUNTAIN ASH DR | | | | HANOVER | PA | 17331-9297 |
| FRANK MARTIN | PO BOX 5770 | | | | SUN CITY CENTER | FL | 33571-5770 |
| FRANK MARTIN | APT 201 | 1500 SOUTH OCEAN BOULEVARD | | | POMPANO BEACH | FL | 33062-7416 |
| FRANK MARTIN | 3088 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| FRANK MARTIN | 6436 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| FRANK MARTIN | 15535 GRATIOT RD | | | | HEMLOCK | MI | 48626-8458 |
| FRANK MARTIN (641321) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FRANK MARTIN JR | 3430 JEWELL AVE | | | | LANSING | MI | 48910-4625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK MARTINCIC | 16056 FOREST AVE | | | | EASTPOINTE | MI | 48021-1135 |
| FRANK MARTINEZ | 1711 CORONADO STREET | | | | ALLEN | TX | 75013-4938 |
| FRANK MARTINEZ | 36096 BETTENCOURT ST | | | | NEWARK | CA | 94560-1506 |
| FRANK MARTINEZ | 17170 GRESHAM ST | | | | NORTHRIDGE | CA | 91325-3206 |
| FRANK MARTINEZ | 10102 SHADOWRIDGE DR | | | | OKLAHOMA CITY | OK | 73159-7531 |
| FRANK MARTINEZ | 52 VERNON PL | | | | BUFFALO | NY | 14214-2014 |
| FRANK MARTINO | PO BOX 407 | | | | STONEWALL | LA | 71078-0407 |
| FRANK MASON | 3862 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2710 |
| FRANK MASON I I I | 6261 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| FRANK MASSARI | 2009 HIGHLAND AVE | | | | GREENSBURG | PA | 15601-5514 |
| FRANK MASTRODONATO | | | | | | | |
| FRANK MASTROIANNI | | | | | | | |
| FRANK MATEJEK | 8856 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1630 |
| FRANK MATHIS | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| FRANK MATICE | 1685 GREVEL CT | | | | MUSKEGON | MI | 49444-7750 |
| FRANK MATOWSKI | 4541 ALURA PL | | | | SAGINAW | MI | 48604-1031 |
| FRANK MATTACHIONE | 3229 W 54TH ST | | | | CLEVELAND | OH | 44102-5758 |
| FRANK MATTHEWS | 7191 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| FRANK MAURO | 209 E BOITNOTT DR | | | | UNION | OH | 45322-3204 |
| FRANK MAY GARAGE | 225 SEIBERLING ST | | | | AKRON | OH | 44306-3257 |
| FRANK MAZGAJ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK MAZIARZ | 10050 BURGESS CT | | | | WHITE LAKE | MI | 48386-2806 |
| FRANK MAZZAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANK MC BRIDE | PO BOX 5785 | | | | FLORENCE | SC | 29502-5785 |
| FRANK MC CARDELL JR | 142 DARTMOUTH LN | | | | FALLING WTRS | WV | 25419-3969 |
| FRANK MC CARTHY | 7282 NORMAN RD | | | | NORTH TONAWANDA | NY | 14120-1411 |
| FRANK MC CARTHY | 1933 W COURT ST | | | | FLINT | MI | 48503-3157 |
| FRANK MC GEE JR | 6167 FIELD ST | | | | DETROIT | MI | 48213-2456 |
| FRANK MC KETHER JR | 4439 LAMSON | | | | SAGINAW | MI | 48601 |
| FRANK MC MILLAN | 5002 PACIFIC ST | | | | DETROIT | MI | 48204-3753 |
| FRANK MCAFEE JR | 3706 STERLING RIDGE CT | | | | DECATUR | GA | 30032-6147 |
| FRANK MCAUDY | 9620 N MARKS RD | | | | COLUMBIA STA | OH | 44028-9680 |
| FRANK MCBRIDE | 28751 HARTLEY RD | | | | SALEM | OH | 44460-9728 |
| FRANK MCBRIDE | 1514 W HERBISON DR | | | | DEWITT | MI | 48820-8112 |
| FRANK MCCALL | PO BOX 351 | | | | EDGERTON | WI | 53534-0351 |
| FRANK MCCARTHY | 3441 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9651 |
| FRANK MCCARTHY | 3015 VULCAN RD | | | | DUNDALK | MD | 21222-2714 |
| FRANK MCCAULEY | 197 W MARKET ST FL 2ND | | | | WARREN | OH | 44481 |
| FRANK MCCLAIN | 2108 MILAM ST | | | | FORT WORTH | TX | 76112-5221 |
| FRANK MCCLAIN | 128 ROBIN AVENUE NORTH | | | | BATTLE CREEK | MI | 49037-1037 |
| FRANK MCCLASTER JR | 2820 NORWICH RD | | | | LANSING | MI | 48911-1341 |
| FRANK MCCOWAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK MCCOY | 125 WESTMORELAND DR E | | | | KOKOMO | IN | 46901-5160 |
| FRANK MCCOY | 6233 OAKES ST | | | | MARLETTE | MI | 48453-1364 |
| FRANK MCCURRY | 5 HIGHLAND ST | | | | FRANKLIN | OH | 45005 |
| FRANK MCDANIEL | 1374 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7016 |
| FRANK MCFALDA | 7592 E METZ HWY | | | | POSEN | MI | 49776-9769 |
| FRANK MCGEE | 2703 OLYMPIA DR | | | | GRAND PRAIRIE | TX | 75052-8003 |
| FRANK MCGEOGH | 8320 ALLEN RD | | | | CLARKSTON | MI | 48348-2704 |
| FRANK MCGILLICUDDY | 35 STRAUB RD | | | | ROCHESTER | NY | 14626-4207 |
| FRANK MCGUYRE | 10360 E COTTONWOOD DR | | | | ROCKVILLE | IN | 47872-7742 |
| FRANK MCKEE | 6073 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK MCKETHER JR | PO BOX 14809 | | | | SAGINAW | MI | 48601-0809 |
| FRANK MCKETHER, JR. | PO BOX 14809 | | | | SAGINAW | MI | 48601-0809 |
| FRANK MCLAUGHLIN | 11758 CROOKED LAKE BLVD. | | | | COON RAPIDS | MN | 55433-2884 |
| FRANK MCLEAN | 4117 BELFORD RD | | | | HOLLY | MI | 48442-9478 |
| FRANK MCMAHON | 1424 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| FRANK MCNAIR | 384 CONKLE RD | | | | HAMPTON | GA | 30228-2709 |
| FRANK MCNALLY, INC. | 1415 E PIERSON RD | | | | FLUSHING | MI | 48433-1814 |
| FRANK MCQUADE | | | | | | | |
| FRANK MCWHIRTER | 2182 NEWPORT CT | | | | MANSFIELD | OH | 44904-1669 |
| FRANK MEDEL | 3653 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| FRANK MEDLIN | 27226 HOSPITAL DR | | | | PAOLA | KS | 66071-5394 |
| FRANK MEHNERT JR | 644 HAMILTON RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2550 |
| FRANK MEINERT | 14044 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5401 |
| FRANK MEISEL | 1861 9TH ST | | | | BAY CITY | MI | 48708-6741 |
| FRANK MELARAGNO | 995 MEDINAH TER | | | | COLUMBUS | OH | 43235-5028 |
| FRANK MELGOZA III | 8621 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1773 |
| FRANK MENDOZA | 6898 BRUCKNER ST | | | | DETROIT | MI | 48210-2829 |
| FRANK MENDOZA | 7027 CANE GRASS LANE W | | | | JACKSONVILLE | FL | 32244-6148 |
| FRANK MENDS | 6809 SUGAR MAPLE CRK | | | | PLANO | TX | 75023-2060 |
| FRANK MENZEL | 4449 HARP DR | | | | LINDEN | MI | 48451-9040 |
| FRANK MERKLER | 85 SPRING RD | | | | STOWE | VT | 05672-4352 |
| FRANK MERRITT | 5141 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1382 |
| FRANK MESI | 10788 EASTLAND RD | | | | DELEVAN | NY | 14042-9713 |
| FRANK MESSINA | 626 PENFIELD RD | C/O PATRICIA HOPWOOD | | | ROCHESTER | NY | 14625-2049 |
| FRANK MESSNER | APT O | 2854 ATTORNEY DRIVE | | | FAYETTEVILLE | NC | 28304-6322 |
| FRANK MEUDT | 57215 LINDA DR | | | | THREE RIVERS | MI | 49093-9005 |
| FRANK MEYER | WIESENWEG 9 | | | | | | |
| FRANK MICCOLIS | 36388 BARNARD ST | | | | NEWARK | CA | 94560-2415 |
| FRANK MICHAEL C JR | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| FRANK MICIELI | 503 PARKSIDE PL | | | | YOUNGSTOWN | NY | 14174-1231 |
| FRANK MIDDLETON | 5871 STARBOARD DR | | | | DISCOVERY BAY | CA | 94505 |
| FRANK MIECZNIKOWSKI | 7160 MILDON DR | | | | PAINESVILLE | OH | 44077-9371 |
| FRANK MIELNECZEK SR. | 8391 BACK YONDER LN NE | | | | DEER RIVER | MN | 56636-2767 |
| FRANK MIGLIN | 806 LYNN DR | | | | GOODLETTSVILLE | TN | 37072-3560 |
| FRANK MIKESKA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK MIKLER | 11 ASHWOOD CT | | | | LANCASTER | NY | 14086-9490 |
| FRANK MILHOUSE | 1127 W 24TH ST | | | | ANDERSON | IN | 46016-4908 |
| FRANK MILIA | 1420 LOURDES DR | | | | PARMA | OH | 44134-5358 |
| FRANK MILLER | 1222 ELDORADO DR | | | | FLINT | MI | 48504-3218 |
| FRANK MILLER | 617 MCDONALD ST | | | | SEYMOUR | IN | 47274-2946 |
| FRANK MILLER | 2472 E COUNTY ROAD 350 S | | | | LOGANSPORT | IN | 46947-8191 |
| FRANK MILLER | 2359 CHATEAU ST | | | | GROVE CITY | OH | 43123-1405 |
| FRANK MILLER | 114 LYNCH FARM DR | | | | NEWARK | DE | 19713-2813 |
| FRANK MILLER | PO BOX 9022 | C/O L. VICTORIA (TOLUCA) | | | WARREN | MI | 48090-9022 |
| FRANK MILLER JR | 1215 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| FRANK MILLER JR | 9545 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3167 |
| FRANK MILLER JR | 5050 SOM CENTER RD APT 106-2 | | | | WILLOUGHBY | OH | 44094-6630 |
| FRANK MILLER JR | 52 ENTERPRISE STREET | | | | ROCHESTER | NY | 14619 |
| FRANK MILLS | 1482 TRIPODI CIR | | | | NILES | OH | 44446-3563 |
| FRANK MILLS | 41808 RAMBLER AVE | | | | ELYRIA | OH | 44035-2156 |
| FRANK MILLS | 294 CAMBRIDGE AVE | | | | DIMONDALE | MI | 48821-9775 |
| FRANK MILLS | 5233 DANIEL DR | | | | BRIGHTON | MI | 48114-9016 |
| FRANK MINARIK | 10344 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK MINENOK | 2811 BEARS DEN CT | | | | YOUNGSTOWN | OH | 44511-1213 |
| FRANK MINER | 9180 MANTISIQUE | | | | DETROIT | MI | 48224 |
| FRANK MIRANDA | 14784 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9651 |
| FRANK MIRES | PO BOX 352 | | | | MITCHELL | IN | 47446-0352 |
| FRANK MIRIELLI | 612 JOYCEANN DR | | | | MANCHESTER | MO | 63021-5344 |
| FRANK MIRTO JR | 103 ARLINE DR | | | | WATERBURY | CT | 06705-3506 |
| FRANK MISKELL | 589 CALIFORNIA AVE | | | | SHENANDOAH | PA | 17976-1220 |
| FRANK MITCHELL | 9021 COUNTY ROAD 305 | | | | GRANDVIEW | TX | 76050-3454 |
| FRANK MITTE | 438 S MAIN ST | | | | TERRYVILLE | CT | 06786-6808 |
| FRANK MITTICA | 1507 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| FRANK MITTIGA JR | 14709 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3150 |
| FRANK MIZE | 2105 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9595 |
| FRANK MOGAVERO | 37 EDGAR AVE | | | | BUFFALO | NY | 14207-1023 |
| FRANK MOLINA | 563 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| FRANK MONACELLI | 289 RUMSON RD | | | | ROCHESTER | NY | 14616-1308 |
| FRANK MONAHAN | 561 GEORGE RD | | | | TOMS RIVER | NJ | 08753-6070 |
| FRANK MONASTERO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK MONDI | | | | | | | |
| FRANK MONTAGUE | 6681 GOLDENROD CT | | | | CURTICE | OH | 43412-9361 |
| FRANK MONTGOMERY | C/O CHARLES M WRIGHT, SISKINDS LLP | 680 WATERLOO ST | PO BOX 2520 | LONDON ONTARIO CANADA N6A 3V8 | | | |
| FRANK MONTGOMERY | 3959 PFILE DR | | | | ROOTSTOWN | OH | 44272-9609 |
| FRANK MONTIE | 21112 WILMOT RD | | | | BELLEVILLE | MI | 48111-9334 |
| FRANK MOODY | 3051 DOS LOMAS | | | | FALLBROOK | CA | 92028-9223 |
| FRANK MOORE | 6423 CLIFTON FORGE CIR | | | | CATONSVILLE | MD | 21228-2617 |
| FRANK MOORE | 3206 IVORY TRL SW | | | | MARIETTA | GA | 30060-6368 |
| FRANK MOORE | 342 S BROADWAY ST APT C | | | | GREENVILLE | MS | 38701-4000 |
| FRANK MOORE | 1428 ANNESLEY ST | | | | SAGINAW | MI | 48601-2109 |
| FRANK MOORE JR | 273 HARRISON LN | | | | POPLAR BLUFF | MO | 63901-6761 |
| FRANK MORELLI | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK MORELLO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK MORELLO | 4274 CROWBERRY TRL E | | | | SAGINAW | MI | 48603-1658 |
| FRANK MORGAN | 1209 APACHE DR | | | | BOWLING GREEN | KY | 42104-4317 |
| FRANK MORGAN | 1607 W 19TH ST | | | | ANDERSON | IN | 46016-3810 |
| FRANK MORLICK JR | 4892 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| FRANK MORON | 4416 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-2836 |
| FRANK MORRIS | 360 SIMONS FORK RD | | | | WALLBACK | WV | 25285-9758 |
| FRANK MORRIS | 11034 NORTH DITMAN AVENUE | | | | KANSAS CITY | MO | 64157-1149 |
| FRANK MORRIS | 17139 BLOOM ST | | | | DETROIT | MI | 48212-1220 |
| FRANK MORRIS | 1911 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| FRANK MORRISON | 4247 STUDOR RD | | | | SAGINAW | MI | 48601-5748 |
| FRANK MORRISON | 164 WILL DANIEL RD | | | | WOODBURY | TN | 37190-5449 |
| FRANK MORSE | 3277 LAURIA RD | | | | BAY CITY | MI | 48706-1195 |
| FRANK MORTON | 384 FOURTH ST | | | | SUMMERVILLE | GA | 30747-1816 |
| FRANK MOSCATO | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| FRANK MOSCO | 18 ORCHARD ST | | | | OAKFIELD | NY | 14125-1214 |
| FRANK MOSCONE | 11782 19 MILE RD | | | | STERLING HTS | MI | 48313-2403 |
| FRANK MOSER | 1131 PORT DIANE DR | | | | SAINT LOUIS | MO | 63146-5633 |
| FRANK MOSES | | | | | | | |
| FRANK MOSHER | 21680 ROOSEVELT RD | | | | MERRILL | MI | 48637-9772 |
| FRANK MOTT | 360 N 500 W | | | | ANDERSON | IN | 46011-1473 |
| FRANK MOTTERN | 181 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1144 |
| FRANK MOULTRIE | 5610 CARLBURT ST | | | | W BLOOMFIELD | MI | 48322-1297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK MOUSSETTE | 3021 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-6305 |
| FRANK MOWERY | 2095 VINCENT DR | | | | BRUNSWICK | OH | 44212-4162 |
| FRANK MUCHA JR | 134 E GRAND BLVD | | | | BUFFALO | NY | 14225-3111 |
| FRANK MUELLNER | 6432 LONGRIDGE RD | | | | MAYFIELD HTS | OH | 44124-4144 |
| FRANK MULHOLLAND | 1714 BEDFORD SQUARE DR APT 102 | | | | ROCHESTER HILLS | MI | 48306-4446 |
| FRANK MULLER | WESERSTR 13 | | | 27299 LANGWEDEL GERMANY | | | |
| FRANK MUNOZ | 9765 SALOMA AVE | | | | NORTH HILLS | CA | 91343-2435 |
| FRANK MURE | 187 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8304 |
| FRANK MURGIA,TAX COLLECTOR | ROBINSON TOWNSHIP | | | | | | |
| FRANK MURPHY | 30791 PALMER DR | | | | NOVI | MI | 48377-4519 |
| FRANK MURPHY | 4043 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4830 |
| FRANK MURRAY | 103 20TH ST | | | | GREENVILLE | PA | 16125-7220 |
| FRANK MURZIN | 1930 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| FRANK MUSIELAK | 1213 FRASER ST | | | | BAY CITY | MI | 48708-7953 |
| FRANK MUSTER | KATTENSTR 7 | | | 34119 KASSEL  GERMANY | | | |
| FRANK MYERS | 122 FM 1947 SPUR | | | | HILLSBORO | TX | 76645 |
| FRANK MYTYCH JR | 36685 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4034 |
| FRANK N BOOTH | 400 FLORA AVENUE | | | | NEW CARLISLE | OH | 45344-1329 |
| FRANK N CHRISTIAN JR | 612 GLENDALE AVE | | | | TILTON | IL | 61833-7940 |
| FRANK N CZURI | 6534 JACKSON ST | | | | PITTSBURGH | PA | 15206 |
| FRANK NACCARATO | 12345 CHARLENE LANE | | | WINDSOR ON N9K1A6 CANADA | | | |
| FRANK NACCARATO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK NAGLER JR | 6001 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2103 |
| FRANK NAJERA | 1404 LEWIS AVE | | | | LAS VEGAS | NV | 89101-5229 |
| FRANK NALBACH | 10151 DORRELL LN UNIT 3073 | | | | LAS VEGAS | NV | 89166-1052 |
| FRANK NALEWICK JR | APT 2 | 1114 CHERRY STREET | | | OSHKOSH | WI | 54901-3695 |
| FRANK NAPLES | 3957 STATE ST, BOX 68 | | | | BRIDGEPORT | MI | 48722 |
| FRANK NAPOLITANO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK NARKEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK NAUMAN | 6219 PADDOCK LN | | | | SAGINAW | MI | 48603-2734 |
| FRANK NAUMAN | 2323 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| FRANK NAUSIEDA | 404 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| FRANK NAVARRA | 27505 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-1703 |
| FRANK NEAL | 6800 S 800 W | | | | DALEVILLE | IN | 47334 |
| FRANK NEAL JR | 232 SMOLA RD | | | | SANDY LAKE | PA | 16145-2618 |
| FRANK NEDZBALA | 1969 MICHIGAN AVE | | | | WEST MIFFLIN | PA | 15122-3621 |
| FRANK NEERING | 227 N HURON RD | | | | AU GRES | MI | 48703-9616 |
| FRANK NEIL | 417 PAWNEE CT | | | | SUFFERN | NY | 10901-4124 |
| FRANK NEILSON | 362 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| FRANK NELSON | 34 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| FRANK NELSON | 2430 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| FRANK NELSON | | | | | | | |
| FRANK NEMANICH JR | 22863 W LORRAINE AVE | | | | PLAINFIELD | IL | 60586-9035 |
| FRANK NETHERCUTT | 1792 S COUNTY ROAD 800 W | | | | LOGANSPORT | IN | 46947-6887 |
| FRANK NETZEL | 830 DEBBY LN E | | | | MANSFIELD | OH | 44906-1006 |
| FRANK NEUGEBAUER | | | | | | | |
| FRANK NEVEAU JR | 2445 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| FRANK NEVIEW | 903 N DEAN ST | | | | BAY CITY | MI | 48706-3615 |
| FRANK NEWBRAUGH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK NEWBY | PO BOX 252211 | | | | W BLOOMFIELD | MI | 48325-2211 |
| FRANK NEWVINE JR | 3236 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| FRANK NEWYEAR | 21559 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK NICCUM | 920 WALNUT STREET | | | | ANDERSON | IN | 46012-4049 |
| FRANK NICHOLS | 2077 MELODI LN | | | | CUMMING | GA | 30041-6862 |
| FRANK NICOLAY | UELLENDAHLER STR. 204-206 | 42109 WUPPERTAL | GERMANY | | | | |
| FRANK NICOLAY | UELLENDAHLER STR. 204 | D-42109 WUPPERTAL | | | | | |
| FRANK NIEDZIELA | 108 STARLIGHT AVENUE | | | | CHEEKTOWAGA | NY | 14227 |
| FRANK NIX | 5160 DONALD DR | | | | LOGANVILLE | GA | 30052-2819 |
| FRANK NIXON | 9701 S 29 RD | | | | CADILLAC | MI | 49601-9313 |
| FRANK NOGRASEK | 1118 MEADOWVIEW DR | | | | WATERFORD | MI | 48327-2962 |
| FRANK NOLL | 388 MORMAN RD | | | | HAMILTON | OH | 45013-4460 |
| FRANK NOLTE | 2262 LAUREL SPGS | | | | BRIGHTON | MI | 48114-9671 |
| FRANK NONNENMACHER | RHEINLANDSTR. 5 | 07743 JENA | | | | | |
| FRANK NORRIS | 745 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |
| FRANK NORRIS | 318 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2112 |
| FRANK NOTTO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FRANK NOVAK | 621 COUTANT ST | | | | FLUSHING | MI | 48433-1701 |
| FRANK NOVAK | 4519 S WINONA AVE | | | | FOREST VIEW | IL | 60402 |
| FRANK NOVOCK | 9230 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1418 |
| FRANK NOWAK | 6310 STANSBURY LN | | | | SAGINAW | MI | 48603-2743 |
| FRANK NOWAK | 8831 COULTER ST | | | | DEARBORN | MI | 48126-2301 |
| FRANK NOWOCZEWSKI | 24757 MEADOW LN BLDG 13 #52 | | | | HARRISON TWP | MI | 48045 |
| FRANK NUNES | 28003 DICKENS AVE | | | | HAYWARD | CA | 94544-5639 |
| FRANK O FINNEY I I | 6919 ST. LAURENT CIRCLE | | | | CENTERVILLE | OH | 45459-3133 |
| FRANK O RICH | 1556 CASCADES TRAIL | | | | ONTARIO | CA | 91761-7231 |
| FRANK O SMITH | 42 WALLER AVE | | | | VANDALIA | OH | 45377-3020 |
| FRANK O SULLIVAN LANDSCAPING | PO BOX 8001 | | | | RADNOR | PA | 19087-8001 |
| FRANK O VEALE | 713 OAKLAND ST | | | | GRAND PRAIRIE | TX | 75052-6514 |
| FRANK O WILLS JR. | 3457 RANGELEY ST APT 8 | | | | FLINT | MI | 48503-2980 |
| FRANK O'BRIEN | | | | | | | |
| FRANK O'CONNELL | PO BOX 45 | | | | WRENTHAM | MA | 02093-0045 |
| FRANK O'MALIA JR | 9664 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| FRANK OBARD | 633 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| FRANK OBARSKI | 441 BOXHALL RD | | | | TOLEDO | OH | 43612-3405 |
| FRANK OBEN | 5447 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| FRANK OBLAK | 9036 UNICORN AVE | | | | PORT RICHEY | FL | 34668-4855 |
| FRANK OCASIO | 7693 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| FRANK OCCHIPINTO | 6864 N OLIVE ST | | | | GLADSTONE | MO | 64118-2893 |
| FRANK OCHMANEK | 1603 WILDWOOD RD | | | | TOLEDO | OH | 43614-4026 |
| FRANK OCHOA JR | 935 S HOLMES ST | | | | LANSING | MI | 48912-1942 |
| FRANK OCHS | 400 FOREST ST | | | | WESTLAND | MI | 48186-4510 |
| FRANK OGDEN | 20257 WILDCAT RUN DR | | | | ESTERO | FL | 33928-2011 |
| FRANK OGINSKY | PO BOX 155 | | | | GOODRICH | MI | 48438-0155 |
| FRANK OGLETREE | 14955 TAYLOR BLVD | | | | LIVONIA | MI | 48154-4065 |
| FRANK OHSOWSKI | 5828 W PINE DR | | | | ROSCOMMON | MI | 48653-8731 |
| FRANK OLCSVARY | 4505 THOUSAND OAKS DR | | | | ARLINGTON | TX | 76017-1334 |
| FRANK OLEJNICZAK | 45282 STERRITT ST | | | | UTICA | MI | 48317-5826 |
| FRANK OLESKO JR | 369 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-2203 |
| FRANK OLLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK OLSON | 254 STARR AVE | | | | PONTIAC | MI | 48341-1860 |
| FRANK OLSZEWSKI | 406   PROSPECT | | | | SOUTH AMBOY | NJ | 08879 |
| FRANK OLSZEWSKI | 406 PROSPECT ST | | | | SOUTH AMBOY | NJ | 08879-1942 |
| FRANK ONDARZA | 501 PENNSYLVANIA AVE | | | | KENNEDALE | TX | 76060-5614 |
| FRANK ONISKO | 8900 COUNTY ROAD 14 | | | | WAUSEON | OH | 43567-9144 |
| FRANK ORLANDO | 7576 131ST WAY | | | | SEMINOLE | FL | 33776-3922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK ORNELAS | 3532 ADAMS AVE | | | | SAGINAW | MI | 48602-2903 |
| FRANK ORNELIA | PO BOX 2435 | | | | LA HABRA | CA | 90632-2435 |
| FRANK OROURKE | 2079 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6105 |
| FRANK ORR | 438 SAVAGE ST | | | | SOUTHINGTON | CT | 06489-4137 |
| FRANK ORRICO | 25 RENAISSANCE DR | | | | ROCHESTER | NY | 14626-4300 |
| FRANK ORTEGA | 3742 2ND STREET | | | | MOORPARK | CA | 93021 |
| FRANK ORTEGA | 14376 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4148 |
| FRANK ORTEGA | 1712 S HAMILTON ST | | | | SAGINAW | MI | 48602-1318 |
| FRANK ORTIZ | 1787 CLUB CT | | | | ORLANDO | FL | 32807-2144 |
| FRANK ORZECHOWSKI JR | 5668 CURTIS AVE | | | | CANFIELD | OH | 44406-9606 |
| FRANK OSANN | EICHENWEG 7 | | | WIESBADEN 65207 GERMANY | | | |
| FRANK OSOWSKI | PO BOX 194 | | | | MAYVILLE | MI | 48744-0194 |
| FRANK OSSO JR | 193 MCINTOSH CT | | | | RICHLAND | WA | 99352-8512 |
| FRANK OSTOS | 735 N SPARKS ST | | | | BURBANK | CA | 91506-1637 |
| FRANK OSTROWSKI | 235 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9427 |
| FRANK OSTROWSKI | 34154 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| FRANK OTT | PO BOX 561 | | | | TAZEWELL | TN | 37879-0561 |
| FRANK OTTE NURSERY & GARDEN CENTER | 4033 BLANTON LANE | | | | LOUISVILLE | KY | 40216-1509 |
| FRANK OTTO | 135, ANCIENNE ROUTE DES ALPES | | | | | | |
| FRANK OTTO | BAT A ESC 2 | | | 135 ANCIENNE ROUTE DES ALPES FRANCE | | | |
| FRANK OVERCASHIER | 9438 STONEWALL LN | | | | NEW PORT RICHEY | FL | 34655-1525 |
| FRANK OWENS | 4228 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49548-3152 |
| FRANK P BOGARDUS II | 110 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1607 |
| FRANK P BONK AND | MARY BONK | 1226 E LE MARCHE AVE | | | PHOENIX | AZ | 85022-3242 |
| FRANK P CICERO | P.O BOX 225 | | | | BURGHILL | OH | 44404 |
| FRANK P CORSSIN AGENCY INC | 575 PIERCE ST | STE 302 | | | KINGSTON | PA | 18704 |
| FRANK P HOLBAN | 11125 S. 84TH AVE | | | | PALOS HILLS | IL | 60465-2447 |
| FRANK P LANGLEY CO INC | 219 CREEKSIDE DR | | | | AMHERST | NY | 14228-2030 |
| FRANK P LEONE | 1105  MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FRANK P LEONE | 1105 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FRANK P MARUCA | REVOCABLE LIVING TRUST DTD 3/8/04 | 130 ROBERTA DR | | | UNIONTOWN | PA | 15401 |
| FRANK P MCNAMARA | 119 COLONIAL DR | | | | IRWIN | PA | 15642 |
| FRANK P RIVERS | 314 DELAWARE XING | | | | EATON | OH | 45320-8645 |
| FRANK P WHITE | 408 SO 8TH AVE | | | | MOUNT VERNON | NY | 10550 |
| FRANK PACICCA | 34 WALTERCREST TER | | | | WEST SENECA | NY | 14224-3842 |
| FRANK PAESE | 5580 MOTTLAND CT | | | | OXFORD | MI | 48371-1081 |
| FRANK PAEZ | PO BOX 477271 | | | | CHICAGO | IL | 60647-7271 |
| FRANK PALACIOS | C/O BEVAN & ASSOCIATSE LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK PALADINO | | | | | | | |
| FRANK PALFALVI JR | 60 W MICKEY MANTLE PATH | | | | HERNANDO | FL | 34442-5187 |
| FRANK PALMER | 208 MUSTANG LN APT 9 | | | | AUBURN | MI | 48611-9340 |
| FRANK PANCHIK | 1103 S CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515-4037 |
| FRANK PANCHIK JR | 8786 KNAUF RD | | | | CANFIELD | OH | 44406-9468 |
| FRANK PANFALONE JR | 10906 POTTER RD | | | | BELLEVUE | OH | 44811-9646 |
| FRANK PANIGAL | 1105 GREEN ST | | | | JEANNETTE | PA | 15644-1446 |
| FRANK PANZECA | 7524 FRUITWOOD DR | | | | WEST CHESTER | OH | 45069-3048 |
| FRANK PAPAY | 6337 NORTH MURRAY RIDGE RO | | | | ELYRIA | OH | 44035 |
| FRANK PARDEE | 216 E NORTH ST | | | | ITHACA | MI | 48847-1140 |
| FRANK PARDON | 14620 FAUST AVE | | | | DETROIT | MI | 48223-2305 |
| FRANK PARETTI | 6100 SUNNYS WAY | | | | IMLAY CITY | MI | 48444-9699 |
| FRANK PARR | PO BOX 190 | | | | AUBURN | IN | 46706-0190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK PARRA CHEVROLET | 1000 E AIRPORT FWY | | | | IRVING | TX | 75062-4813 |
| FRANK PARRAVANI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK PARZYCH | 11242 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9734 |
| FRANK PASTRICK CHEVROLET, INC. | FRANK PASTRICK | 2130 S M-139 | | | BENTON HARBOR | MI | 49022 |
| FRANK PASTRICK CHEVROLET, INC. | PO BOX 663 | | | | BENTON HARBOR | MI | 49023-0663 |
| FRANK PASTRICK CHEVROLET, INC. | PO BOX 553 | | | | BENTON HARBOR | MI | 49023-0553 |
| FRANK PASZTOR | 1070 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| FRANK PATRICK | 7366 SIERRA MADRE TRL | | | | BOARDMAN | OH | 44512-5531 |
| FRANK PATTERSON | 11231 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| FRANK PATTILLO | 2676 ELDORADO PL | | | | SNELLVILLE | GA | 30078-3306 |
| FRANK PATTON | 17 GINA DR | | | | WASHINGTON | PA | 15301-9534 |
| FRANK PATYI | 254 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1307 |
| FRANK PAUL T (444618) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FRANK PAVLAK | 4235 JOLIET AVE | | | | WARREN | MI | 48091-4465 |
| FRANK PAVLICA | 1272 W WINEGAR RD | | | | MORRICE | MI | 48857-9688 |
| FRANK PAVLOCK | 6166 COUNTY HIGHWAY 67 | | | | HANCOCK | NY | 13783-3230 |
| FRANK PAWLOWSKI | 31402 OAK TREE CT | | | | WARREN | MI | 48093-1630 |
| FRANK PAYNE | 7779 DITCH RD | | | | GASPORT | NY | 14067-9481 |
| FRANK PAYNE | PO BOX 1351721 | | | | CHARLESTOWN | MD | 21914 |
| FRANK PEARSON | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |
| FRANK PECORELLI | 33800 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2717 |
| FRANK PEDWAYDON | 5425 GOLF MEADOW DR | | | | BELLAIRE | MI | 49615-9053 |
| FRANK PELLERITO | 17602 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1209 |
| FRANK PELOSI JR. | 165 CLEVELAND AVE | | | | BUFFALO | NY | 14222-1611 |
| FRANK PENA | 820 S PARK AVE | | | | SAGINAW | MI | 48607-1760 |
| FRANK PENA | 344 E MARKLAND DR | | | | MONTEREY PARK | CA | 91755-7359 |
| FRANK PENA JR | 8229 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8540 |
| FRANK PENASKOVIC | 581 CROSS CREEK RD | | | | AUBURN | AL | 36832-3403 |
| FRANK PENEZICH | 1397 WESTOVER DR SE | | | | WARREN | OH | 44484-2814 |
| FRANK PENKALA | 6080 PINETREE DR | | | | SHELBY TOWNSHIP | MI | 48316-3271 |
| FRANK PENNY | 1553 MANFRASS DR | | | | STREETSBORO | OH | 44241-6509 |
| FRANK PEPLINSKI | HC 68 BOX 168 | | | | GREEN FOREST | AR | 72638-9745 |
| FRANK PEPPERS | 50106 ALDWYCH ST | | | | MACOMB | MI | 48044-1126 |
| FRANK PEREZ | PO BOX 291 | | | | ARMADA | MI | 48005-0291 |
| FRANK PERKOSKI JR | 4218 PLEASANT RIDGE RD | | | | RISING SUN | IN | 47040-9635 |
| FRANK PERMALOFF | 31677 NORRID CIR | | | | WARREN | MI | 48092-1412 |
| FRANK PERNA | 445 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-1752 |
| FRANK PERRONE I I I | 414 MAY ST | | | | BELLE VERNON | PA | 15012-1818 |
| FRANK PERRY | 9047 DAVISON RD | | | | DAVISON | MI | 48423-1038 |
| FRANK PERRY | 3950 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8591 |
| FRANK PERRY | 8086 W C AVE | | | | KALAMAZOO | MI | 49009-8825 |
| FRANK PERSELLO | 33762 GOODRICH DR | | | | PIEDMONT | OH | 43983-9528 |
| FRANK PETAK | 3406 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9256 |
| FRANK PETELINSEK | 611 E OAK ST | | | | OAK CREEK | WI | 53154-1124 |
| FRANK PETERS | 6201 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| FRANK PETRELLA | 3526 SIESTA OVAL | | | | BRUNSWICK | OH | 44212-3657 |
| FRANK PETRIKO | 51204 3RD ST | | | | DOWAGIAC | MI | 49047 |
| FRANK PETROWSKI II | 1117 BROAD ST UNIT 5C | | | | SAINT JOSEPH | MI | 49085-2191 |
| FRANK PETTWAY | 317 HAAG CT | | | | LANSING | MI | 48912-1505 |
| FRANK PEZZANO | 726 MAURO CIR SE | | | | WARREN | OH | 44484-3739 |
| FRANK PFEIFER | 7097 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9770 |
| FRANK PFLUM | PO BOX 29 | | | | PITTSBORO | IN | 46167-0029 |
| FRANK PHILLIPS | 525 JACKSON ST | | | | HUBBARD | OH | 44425-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK PHILLIPS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HTS | OH | 44236 |
| FRANK PHILLIPS III | 670 CORD 234 | | | | ARLEY | AL | 35541 |
| FRANK PICHLER JR | 61753 WOODFIELD WAY | | | | WASHINGTON | MI | 48094-1540 |
| FRANK PIEROWICZ | 31 SAINT MARYS RD | | | | BUFFALO | NY | 14211-2629 |
| FRANK PIERSON | 6148 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| FRANK PIESKO | 9400 S GERA RD R#1 | | | | BIRCH RUN | MI | 48415 |
| FRANK PIETRASZEWSKI | 36630 N SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1881 |
| FRANK PIETRZAK | 4225 REEF RD | | | | MARIETTA | GA | 30066-1834 |
| FRANK PIGANELLI | 1124 GARY AVE | | | | GIRARD | OH | 44420-1944 |
| FRANK PILCH | 17091 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3039 |
| FRANK PINCOMBE | 28569 COTTON RD | | | | CHESTERFIELD | MI | 48047-4809 |
| FRANK PINTYE | 7003 FOREST RIDGE RD | | | | MATTHEWS | NC | 28104-7871 |
| FRANK PIOTROWSKI JR | 5138 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| FRANK PIPER | 11097 CAROLWOOD LAKEVIEW DR | | | | NORTHPORT | AL | 35475-2809 |
| FRANK PIPPINS | 1105 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2921 |
| FRANK PIRES | 3569 SABAL SPRINGS BLVD B | | | | NORTH FORT MYERS | FL | 33917 |
| FRANK PIRTZ | 959 ST RT 534 | | | | NEWTON FALLS | OH | 44444 |
| FRANK PISANO | 8574 SHADY GLEN TRL | | | | POLAND | OH | 44514-5835 |
| FRANK PISAREK JR | 5725 SW 20TH DR BOX 72 | | | | BUSHNELL | FL | 33513 |
| FRANK PISCITELLI JR | 12 UNIVERSITY PL | | | | PARLIN | NJ | 08859-1019 |
| FRANK PITTS | 10526 N 600 E | | | | FALMOUTH | IN | 46127-9793 |
| FRANK PITTS | 16251 LESURE ST | | | | DETROIT | MI | 48235-4082 |
| FRANK PIZZIKETTI | 1955 COLE RD | | | | LAKE ORION | MI | 48362-2103 |
| FRANK PIZZO | | | | | | | |
| FRANK PLAGEMAN | | | | | | | |
| FRANK PLASCENCIA | 7480 E NEPTUNE DR | | | | FLAGSTAFF | AZ | 86004-3102 |
| FRANK PLATTE | 9462 DAVID HWY R 1 | | | | LYONS | MI | 48851 |
| FRANK POCHIBA | 404 MCCLELLAND RD | | | | CANONSBURG | PA | 15317-2259 |
| FRANK POHL JR | 1054 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3232 |
| FRANK POHLMEYER III | 19684 DONNA ST | | | | LIVONIA | MI | 48152-1504 |
| FRANK POKOL | 474 5TH ST | | | | DONORA | PA | 15033-1844 |
| FRANK POLASEK | 67268 BLUE SCHOOL RD | | | | CONSTANTINE | MI | 49042-9713 |
| FRANK POLI | 798 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| FRANK POLI | 798   AIRPORT ROAD N.W. | | | | WARREN | OH | 44481-9484 |
| FRANK POLIZZI | 37331 VERNON DR | | | | STERLING HTS | MI | 48310-4079 |
| FRANK POMPA JR | 8387 FREDERICK DR | | | | WASHINGTON | MI | 48094-2959 |
| FRANK POPECK | 541 E MARKET ST | | | | POTTSVILLE | PA | 17901-2723 |
| FRANK POPOWICH | 6090 N LAKE RD | | | | BERGEN | NY | 14416-9512 |
| FRANK PORTELLI | 2479 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |
| FRANK PORTER | 12391 LAKE POINT E PASS | | | | BELLEVILLE | MI | 48111 |
| FRANK PORTH CHEVROLET | 510 S US HIGHWAY 141 | | | | CRIVITZ | WI | 54114-1655 |
| FRANK PORTH CHEVROLET-BUICK, INC. | FRANK PORTH | 800 MAPLE AVE | | | COLUMBUS | WI | 53925-1004 |
| FRANK PORTH CHEVROLET-BUICK, INC. | 800 MAPLE AVE | | | | COLUMBUS | WI | 53925-1004 |
| FRANK PORTH CHEVROLET-CRIVITZ, INC | FRANK PORTH | 510 S US HIGHWAY 141 | | | CRIVITZ | WI | 54114-1655 |
| FRANK POSH | 44639 17TH ST E | | | | LANCASTER | CA | 93535-3469 |
| FRANK POWELL | 2649 CARSON RD | | | | SAINT LOUIS | MO | 63114-4601 |
| FRANK POWELL | 4490 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| FRANK POWELL JR | 9095 SW 104TH PL | | | | OCALA | FL | 34481-9444 |
| FRANK POWERS | 12090 WEIMAN DR | | | | PINCKNEY | MI | 48169-9018 |
| FRANK PRASAK | 6 WOLFPACK DRIVE | | | | HAMILTON | NJ | 08619 |
| FRANK PRATT | 7416 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK PRATT JR | 3551 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49525-2676 |
| FRANK PREIKSA | 1908 E RACINE ST APT 6 | | | | JANESVILLE | WI | 53545-4364 |
| FRANK PREISS | 13 ROUEN CT | | | | LAKE ST LOUIS | MO | 63367-1023 |
| FRANK PRICE | 3821 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-8964 |
| FRANK PRINCE | 116 BELHAVEN DR | | | | MOUNT AIRY | NC | 27030-8739 |
| FRANK PROCHASKA | 7801 W ALLERTON AVE | | | | MILWAUKEE | WI | 53220-3313 |
| FRANK PROCOPIO | 909 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1302 |
| FRANK PROSACHIK | 30 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| FRANK PROSOWSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK PRUCHNIEWSKI | 136 KENEFICK AVENUE | | | | BUFFALO | NY | 14220-1612 |
| FRANK PRUSINOWSKI | 38036 LYNDON ST | | | | LIVONIA | MI | 48154-4962 |
| FRANK PRYG | 49398 WILLOWOOD DR | | | | MACOMB | MI | 48044-1653 |
| FRANK PUGH | 7105 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1915 |
| FRANK PUGH JR | 1047 N COWBOY CANYON DR | | | | GREEN VALLEY | AZ | 85614-5548 |
| FRANK PUGH JR | 16120 ELLIS AVE | | | | SOUTH HOLLAND | IL | 60473-1743 |
| FRANK PUISZIS | 18035 OWEN ST | | | | ORLAND PARK | IL | 60467-8828 |
| FRANK PULLELLA | 114 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1315 |
| FRANK PUSKAR | 835 KING ST | | | | PEEKSKILL | NY | 10566-1815 |
| FRANK PYZYNSKI | 795 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2447 |
| FRANK Q FLORES | 93 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| FRANK QUERRY | 722 S GLEN LN | | | | KANSAS CITY | MO | 73064-4139 |
| FRANK QUICK | 6413 ARDEN CT | | | | BRENTWOOD | TN | 37027-5660 |
| FRANK R ARMSTRONG | 1201 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| FRANK R BELANGER JR | 23680 MYSTIC CT | | | | MORENO VALLEY | CA | 92553-5616 |
| FRANK R BLESSING | 240 W WALNUT | | | | LOWELLVILLE | OH | 44436-1028 |
| FRANK R CAMELIO JR | 161 FRISBEE HILL RD | | | | HILTON | NY | 14468 |
| FRANK R COOK JR | 1337 BENTON RD | | | | SALEM | OH | 44460-7621 |
| FRANK R D'ALESSANDRO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK R FERRARA | 326 GILLETT RD | | | | SPENCERPORT | NY | 14559 |
| FRANK R GRZEGORCZYK | 5633 JACKMAN RD | | | | TOLEDO | OH | 43613-2346 |
| FRANK R GUTIERREZ | 912 GREEN TREE RD | | | | WEST BEND | WI | 53090 |
| FRANK R HILDEBRAND | 5017 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9569 |
| FRANK R HOEFLER | 3265 E U.S 4O | | | | LEWISBURG | OH | 45338 |
| FRANK R HOLMES | 143 CLAREMONT AVE | | | | LONG BEACH | CA | 90803 |
| FRANK R JACOBS | 2251 BLOOMFIELD WOODS CT | | | | W BLOOMFIELD | MI | 48323-1917 |
| FRANK R JARRETT | 1229 HARVARD BLVD. | | | | DAYTON | OH | 45406 |
| FRANK R JENKINS | 29162 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| FRANK R KLINGER | 63 STONY RD | | | | LANCASTER | NY | 14086 |
| FRANK R LECH | 44622 DAVIS DR | | | | UTICA | MI | 48317-5418 |
| FRANK R LEMIESZ | 4145 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2052 |
| FRANK R MOGAVERO | 37 EDGAR AVE | | | | BUFFALO | NY | 14207-1023 |
| FRANK R NAYPAVER | 351 FLORINE ST | | | | LEAVITTSBURG | OH | 44430 |
| FRANK R OTT | P O BOX 561 | | | | TAZEWELL | TN | 37879-0561 |
| FRANK R PETERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANK R PFERSCH AND FRANK A PFERSCH | 3148 NE 60TH | | | | PORTLAND | OR | 97213-3914 |
| FRANK R THORNBURG | 286 CLARK ST | APT 5 | | | MONTROSE | MI | 48457-9461 |
| FRANK R VILLA | 85 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| FRANK R. CLAY | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| FRANK RACO JR | 545 GOUCHER ST | APT 47 | | | JOHNSTOWN | PA | 15905 |
| FRANK RAFFONE | | | | | | | |
| FRANK RAFKO | 5567 CENTRAL DR | | | | MONROE | MI | 48161-3677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK RAINE JR | 1222 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2082 |
| FRANK RAINES 3D | 827 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| FRANK RAKOCZY | 19591 VERONICA DR | | | | BROWNSTOWN TOWNSHIP | MI | 48174-2649 |
| FRANK RALABATE | 178 SHETLAND DR | | | | AMHERST | NY | 14221-4712 |
| FRANK RALSTON | 18 DUCHESS DR | | | | SICKLERVILLE | NJ | 08081-5654 |
| FRANK RAMBALA | 141 SUMMIT AVE | | | | WALDWICK | NJ | 07463-2133 |
| FRANK RAMIREZ | 2954 N 450 W | | | | KOKOMO | IN | 46901-9112 |
| FRANK RAMOS I | 212 EMBER DR | | | | OREGON | OH | 43616-1714 |
| FRANK RAMUNDO | 1719 SE 5TH CT | | | | CAPE CORAL | FL | 33990-2206 |
| FRANK RANGE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| FRANK RANKERT | 1600 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 |
| FRANK RAPPE | 1912 LOURDES COURT | | | | LANSING | MI | 48910-0617 |
| FRANK RAPPUHN | 10152 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| FRANK RASLICH | 11930 ARDEL DR | | | | LENNON | MI | 48449-9665 |
| FRANK RAVOTTI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK RAY | PO BOX 4853 | | | | JOPLIN | MO | 64803-4853 |
| FRANK RAYFORD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK RAZMUS | 1738 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2441 |
| FRANK REAMER | 987 ANCHOR ST | APT# 2 | | | NORTON SHORES | MI | 49441 |
| FRANK REAUME | 24315 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1923 |
| FRANK RECHLIN | 88 COACHMAN DR | | | | PENFIELD | NY | 14526-1206 |
| FRANK RECORDS | 24 S PARK DR | | | | ANDERSON | IN | 46011-1748 |
| FRANK REDDIC | 5574 NORRIS ST | | | | FORT WORTH | TX | 76119-1747 |
| FRANK REDDY | 11641 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| FRANK REDIKER | 35619 CANDLEWOOD DR | | | | STERLING HTS | MI | 48312-4121 |
| FRANK REED | 7011 DICKEY RD | | | | MIDDLETOWN | OH | 45042-8918 |
| FRANK REED JR | 5406 WOODLAND RIDGE DR. BLDG2 | | | | FLINT | MI | 48532 |
| FRANK REED JR | 21271 W HIGHWAY 40 LOT 17 | | | | DUNNELLON | FL | 34431-6028 |
| FRANK REGGIANI | 10 SHELDON LANE | | | | WALNUT CREEK | CA | 94597 |
| FRANK REHEUSER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANK REIBER | 6600 CHESANING RD | | | | CHESANING | MI | 48616-8417 |
| FRANK REID | 4807 STANTON RD | | | | OXFORD | MI | 48371-5522 |
| FRANK REID I I I | 4367 W ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3260 |
| FRANK REIDHAUSER | 4929 SOUTH 67TH COURT | | | | MILWAUKEE | WI | 53220-4552 |
| FRANK REIMER JR | 4107 E NAOMI ST | | | | INDIANAPOLIS | IN | 46203-3448 |
| FRANK REININGHAUS | IM WILMKESFELD 19 | | | | BOTTROP | | 46236 |
| FRANK REININGHAUS | IM WILMKESTECD 19 | | 46236 BOTTROP GERMANY | | | | |
| FRANK REINOSO | 1214 W AVENUE H15 | | | | LANCASTER | CA | 93534-1751 |
| FRANK REISZ | 2250 ESCHTRUTH ST | | | | ELYRIA | OH | 44035-1320 |
| FRANK REITER | 5160 PERKINSVILLE RD | | | | MAPLE PLAIN | MN | 55359-9608 |
| FRANK REITH | 13253 W LISBON LN | | | | SURPRISE | AZ | 85379-6540 |
| FRANK REKASI JR | 28180 HILLER ST | | | | HARRISON TWP | MI | 48045-2624 |
| FRANK REMENAR | 3292 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2122 |
| FRANK REMICK | G3324 MACKIN RD | | | | FLINT | MI | 48504-3281 |
| FRANK RENOVICH JR | PO BOX 23159 | | | | CHAGRIN FALLS | OH | 44023-0159 |
| FRANK REPREZA | 3925 SE 34TH ST | | | | OKLAHOMA CITY | OK | 73165-7315 |
| FRANK RETTIG | 8 KENT ST | | | | BLASDELL | NY | 14219-1714 |
| FRANK REVALEE | 4232 CADILLAC DR | | | | FORT WAYNE | IN | 46804-4114 |
| FRANK REVESZ | 4781 DOROTHY ST | | | | VASSAR | MI | 48768-1563 |
| FRANK REXELLE JR | 247 ADDISON CT | | | | FREMONT | CA | 94539-7423 |
| FRANK REYES JR | 905 CHESTNUT OAK COURT | | | | EULESS | TX | 76039-7731 |
| FRANK REYMER | 4420 PINE LN | | | | CHAMBERSBURG | PA | 17202-8272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK REYNOLDS | 11215 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9760 |
| FRANK REYNOLDS | 888 N SCHEURMANN RD APT D7 | | | | ESSEXVILLE | MI | 48732-1867 |
| FRANK RICE | PO BOX 2847 | | | | CLEVELAND | TN | 37320-2847 |
| FRANK RICHARD | 628 N 24TH ST | | | | SAGINAW | MI | 48601-6200 |
| FRANK RICHARD | 5537 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8102 |
| FRANK RICHARDS | 10632 PINE ST | | | | SUMNER | MI | 48889-9778 |
| FRANK RICHARDS JR. | 268 COLLEGE PARK DR | | | | SEAL BEACH | CA | 90740-2504 |
| FRANK RICHMOND | 12705 M72 SE | | | | KALKASKA | MI | 49646 |
| FRANK RICHNAVSKY | 10112 NICHOLS RD | | | | GARRETTSVILLE | OH | 44231-9743 |
| FRANK RIDDLE | 2831 MARTHA WASHINGTON RD | | | | CLARKRANGE | TN | 38553-5221 |
| FRANK RIDLEY | 34265 FLOWER HL | | | | FRASER | MI | 48026-5208 |
| FRANK RIGGLE | 8504 W 78TH ST | | | | OVERLAND PARK | KS | 66204-2616 |
| FRANK RILEY | 4865 SUMMIT BLVD | | | | WEST PALM BCH | FL | 33415-3866 |
| FRANK RINALDO | 356 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2045 |
| FRANK RISI | 474 MONTANA | | | | BELLEVILLE | MI | 48111-9051 |
| FRANK RISKO | 6248 BALMORAL TER | | | | CLARKSTON | MI | 48346-3341 |
| FRANK RITTENHOUSE | 1601 S M ST | | | | ELWOOD | IN | 46036-2846 |
| FRANK RIVERA | 10919 BUCKWATER CT | | | | ORLANDO | FL | 32817-2953 |
| FRANK RIZZI | 1424 IVY RD | | | | MOHEGAN LAKE | NY | 10547-1408 |
| FRANK ROBERTS | 50225 UPTOWN AVE UNIT 302 | | | | CANTON | MI | 48187-6663 |
| FRANK ROBERTS | 13505 W 47TH TER | | | | SHAWNEE | KS | 66216-1158 |
| FRANK ROBERTS | 500 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506-2523 |
| FRANK ROBERTS | 6882 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| FRANK ROBESKY JR | 46875 CREEKS BND | | | | CANTON | MI | 48188-2384 |
| FRANK ROBIN | 606 LAKEWAY DR. | | | | LAKEWAY | TX | 78734 |
| FRANK ROBINETTE | 311 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1935 |
| FRANK ROBINSON | 1305 TYRINGHAM LN | | | | CONYERS | GA | 30013-4626 |
| FRANK ROBINSON | 310 W SOUTH ST | | | | KOSCIUSKO | MS | 39090-4418 |
| FRANK ROBINSON | 9125 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4112 |
| FRANK ROBINSON | 42 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| FRANK ROBINSON | 8771 MACKINAW | | | | DETROIT | MI | 48204 |
| FRANK ROBINSON | 425 ROBIN GALE AVE | | | | NORTH LAS VEGAS | NV | 89032-9060 |
| FRANK ROBINSON JR | 27386 OXFORD DR | | | | SOUTHFIELD | MI | 48033-6187 |
| FRANK ROCHA | 1501 WEISS ST | | | | SAGINAW | MI | 48602-5252 |
| FRANK ROCK | 243 WIGHT ST | | | | ELSIE | MI | 48831-9651 |
| FRANK RODGERS | 235 PERISON ROAD | | | | WARD | AL | 36922 |
| FRANK RODGERS | 8002 N TRACY AVE | | | | KANSAS CITY | MO | 64118-1532 |
| FRANK RODRIGUEZ | 1151 MELDON AVE | | | | DONORA | PA | 15033-1130 |
| FRANK RODRIGUEZ | 2355 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| FRANK ROEHLER | APT C | 22040 HURON RIVER DRIVE | | | ROCKWOOD | MI | 48173-1149 |
| FRANK ROEVENICH | MAGISTRATSWEG 44 | | | | BERLIN | | 13591 |
| FRANK ROGERS | 5843 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9449 |
| FRANK ROGERS | PO BOX 163 | | | | SAINT FRANCISVILLE | LA | 70775-0163 |
| FRANK ROGGENBUCH | 1255 LAKE JASON DRIVE | | | | WHITE LAKE | MI | 48386-3840 |
| FRANK ROM | 1292 E PARKHAVEN DR | | | | SEVEN HILLS | OH | 44131-3922 |
| FRANK ROMAGNOLI | 621 VINE ST | | | | GREENSBURG | PA | 15601-4429 |
| FRANK ROMAN | 427 MAIN ST N MORRIS EST | | | | MOUNT MORRIS | MI | 48458 |
| FRANK ROMAN | 2325 FAIRPORT RD | | | | WATERFORD | MI | 48329-3935 |
| FRANK ROMANZAK | 625 CHURCH ST | | | | JANESVILLE | WI | 53548-2745 |
| FRANK ROMEO | 6682 ALONZO RD | | | | MAGALIA | CA | 95954-9026 |
| FRANK ROMER | 1470 CARRIGAN CT | | | | MOUNT MORRIS | MI | 48458-1301 |
| FRANK ROMERO | 609 SILVER MEDAL DR | | | | MOORE | OK | 73160-7936 |
| FRANK ROMETSKI | 5308 SUDER AVE | | | | TOLEDO | OH | 43611-1460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK RONDINELLI | 5215 BANK ST | | | | CLARENCE | NY | 14031-1607 |
| FRANK RONK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FRANK ROOP I I I | 2522 MEADOW PARK CIR APT 142 | | | | BEDFORD | TX | 76021-7915 |
| FRANK ROSE | 3500 W WILLOW BEACH RD LOT 29 | | | | PORT CLINTON | OH | 43452 |
| FRANK ROSE | 691 S STATE HIGHWAY 78 | | | | BONHAM | TX | 75418-9118 |
| FRANK ROSE | 220 TWIN PEAKS | | | | MONROE | TN | 38573-5525 |
| FRANK ROSE JR | 2700 W CHADWICK RD | | | | DE WITT | MI | 48820-9112 |
| FRANK ROSHELL JR | 209 45TH CT NE | | | | TUSCALOOSA | AL | 35404-2836 |
| FRANK ROSIAK | 9019 W ALLERTON AVE | | | | GREENFIELD | WI | 53228-2831 |
| FRANK ROSS JR | 1101 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787-1120 |
| FRANK ROSS JR | 1211 2ND ST | | | | SANDUSKY | OH | 44870-3835 |
| FRANK ROSSI | 76 LILMONT DR | | | | PITTSBURGH | PA | 15218-2229 |
| FRANK ROT | 1122 E 63RD ST | | | | CLEVELAND | OH | 44103-1563 |
| FRANK ROTH | 41 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7925 |
| FRANK ROUSSEAU | 394 TURNER LN APT C2 | | | | HEMLOCK | MI | 48626-9711 |
| FRANK ROVISON | 21 COSTIN RD | | | | AMHERST | NY | 14226-1420 |
| FRANK ROWE | 508 SUNDANCE DR | | | | LAWRENCEBURG | TN | 38464-8361 |
| FRANK ROWELL JR | 810 S BLAIR ST | | | | FLORENCE | AL | 35630-4432 |
| FRANK ROWELL JR. | 810 S BLAIR ST | | | | FLORENCE | AL | 35630-4432 |
| FRANK ROWSER | 5274 EASTLAWN ST | | | | DETROIT | MI | 48213-3710 |
| FRANK ROWSER JR. | 1215 MEADOWBROOK ST | | | | DETROIT | MI | 48214-3619 |
| FRANK ROZEWSKI | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| FRANK ROZSA | 8435 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| FRANK ROZSA | 6159 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 |
| FRANK RUARKE | 23 N SKYWARD DR | | | | NEWARK | DE | 19713-2841 |
| FRANK RUCANO | PO BOX 318 | | | | FORT MONTGOMERY | NY | 10922-0318 |
| FRANK RUCKLE | 2203 SHERMAN AVE | | | | WILMINGTON | DE | 19804-3623 |
| FRANK RUDOLPH | 2603 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-2757 |
| FRANK RUEHLAND | AUF DR SCHLICHT 1 B | 65812 BAD SODEN | GERMANY | | | | |
| FRANK RUEHLAND | AUF DER SCHLICHT 1 B | 65812 BAD SODEN | | | | | |
| FRANK RUEHLAND | AUF DER SCHLICHT 1 B | | | 65812 BAD SODEN  GERMANY | | | |
| FRANK RUGGIERO | 19 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |
| FRANK RUHNAU | 43 N BAKER RD | | | | MIDLAND | MI | 48640-9028 |
| FRANK RUIZ | 800 DE HAVEN ST | | | | SAN FERNANDO | CA | 91340-2127 |
| FRANK RUIZ | 2486 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| FRANK RULE | 3201 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9137 |
| FRANK RUMORA | 216 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1243 |
| FRANK RUSE | 4024 DOGWOOD TRL | | | | DAYTON | OH | 45429-1261 |
| FRANK RUSHING | 8040 BEAVERLAND | | | | DETROIT | MI | 48239-1102 |
| FRANK RUSINEK | 50 PEORIA ST | | | | BUFFALO | NY | 14207-2054 |
| FRANK RUSS | 1764 BLOOMINGDALE RD | | | | GLENDALE HTS | IL | 60139-2142 |
| FRANK RUSSELL | 900 WILDWOOD DR | | | | PLEASANT HILL | MO | 64080-6554 |
| FRANK RUSSELL | 380 FAIRGROUND BLVD APT 202 | | | | CANFIELD | OH | 44406-1514 |
| FRANK RUSSELL | 2265 SUNRISE DR | | | | WILLIAMSTON | MI | 48895-9573 |
| FRANK RUSZKOWSKI | 3931 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| FRANK RUTKOWSKI | 60 WILLOW DR | | | | MANSFIELD | OH | 44905-1829 |
| FRANK RUTKOWSKI | 48428 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2216 |
| FRANK RUTKOWSKI | 995 LONG POND RD | | | | ROCHESTER | NY | 14626-1119 |
| FRANK RUZBARSKY | 14 WINFIELD PL | | | | MALVERNE | NY | 11565-1627 |
| FRANK RYAN | 11224 W 67TH ST | | | | SHAWNEE | KS | 66203-3363 |
| FRANK RYAN | 1394 OAKRIDGE | | | | THOUSAND OAKS | CA | 91362 |
| FRANK RYAN JR | 156 SAINT JOHNS RD | | | | LITTLESTOWN | PA | 17340-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK RYCHLICKI | 10921 FEDERAL DR | | | | PORT RICHEY | FL | 34668-2110 |
| FRANK RYDEL | 2206 WEIGL ROAD | | | | SAGINAW | MI | 48609-7079 |
| FRANK S BENNETT JR | 6896 42ND DR N | | | | RIVIERA BEACH | FL | 33404-5818 |
| FRANK S BOLE | 3325 DRUID LANE | | | | LOS ALAMITOS | CA | 90720-4841 |
| FRANK S BRIGHT | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| FRANK S BRYANT | 1580 HYW 294 | | | | MURPHY | NC | 28906 |
| FRANK S CHEW JR | 138 KELLY COURT | | | | DAVENPORT | FL | 33837-9378 |
| FRANK S KELLEY | 85 WINNET DR | | | | DAYTON | OH | 45415-2931 |
| FRANK S LOMBARDO | 56 APPLEGROVE DR | | | | ROCHESTER | NY | 14612 |
| FRANK S LOONEY SUC TTEE | 5909 VALLEY WAY | | | | WILMINGTON | DE | 19807 |
| FRANK S MASON AS PR OF E/O DEBRA K MASON | ATTN FARRAH C FUGGETT MULLEN | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | 515 N FLAGLER DR SUITE 1000 | | WEST PALM BEACH | FL | 33401 |
| FRANK S PARKS | 303   WHITMORE | | | | DAYTON | OH | 45417-1363 |
| FRANK S. BECKER | ADELHEIDSTR, 25C | | | 80796 MUENCHEN GERMANY | | | |
| FRANK SABATINO | 1027 PARK CIR | | | | GIRARD | OH | 44420-2315 |
| FRANK SACKELA | 5326 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4075 |
| FRANK SAKORAFOS | 13711 COLLINS DR | | | | WARREN | MI | 48088-5725 |
| FRANK SAKOWSKI | 8105 00.25 RD | | | | GARDEN | MI | 49835 |
| FRANK SALADINO | 1536 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086-5914 |
| FRANK SALAMONE | 7128 SNOWBERRY DR | | | | FORT WAYNE | IN | 46814 |
| FRANK SALDANA | 4172 GLORIA ST | | | | WAYNE | MI | 48184-2253 |
| FRANK SALETTA | 5059 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9634 |
| FRANK SALGET | 1720 N OAKLEY ST | | | | SAGINAW | MI | 48602-5365 |
| FRANK SALINAS | 9102 HEATHCLIFF | | | | SAN ANTONIO | TX | 78254-2062 |
| FRANK SALK | PO BOX 714 | | | | CLARKSTON | MI | 48347-0714 |
| FRANK SAMMARCO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK SAMOLUK | PO BOX 215 | | | | WASHINGTON | MI | 48094-0215 |
| FRANK SAMUEL | 13 BLS DR | | | | BARRE | VT | 05641-9809 |
| FRANK SAMUELS | 5881 E RINKER RD | | | | MOORESVILLE | IN | 46158-6325 |
| FRANK SANCHEZ | 1907 W PACKARD DR | | | | SAGINAW | MI | 48638-4541 |
| FRANK SANCHEZ | 1517 CLEVELAND ST | | | | SALEM | OH | 44460-2311 |
| FRANK SANCHEZ JR | 344 CAROLYN DR | | | | PORTLAND | MI | 48875-1604 |
| FRANK SANDOW | 661 56TH PL | | | | CLARENDON HLS | IL | 60514-1557 |
| FRANK SANDOW | 661 56TH ST 1 | | | | CLARENDON HILLS | IL | 60514 |
| FRANK SANTAK | 1220 LORAINE AVENUE | | | | WILMINGTON | DE | 19808 |
| FRANK SANTARSIERO | 211 MCADOO AVE | | | | TRENTON | NJ | 08619-1755 |
| FRANK SANTO | 109 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1723 |
| FRANK SANTO | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK SANTOVIZ | 107 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| FRANK SARCHIAPONE | 1230 POPLAR AVE | | | | ARBUTUS | MD | 21227-2612 |
| FRANK SARGENT | 303 SEMINOLE ST | | | | HOLLY | MI | 48442-1358 |
| FRANK SARTIANO | 3773 FAWN DR | | | | ROCHESTER | MI | 48306-1029 |
| FRANK SAUBERAN | 12603 COWENS CORNERS RD | | | | CONEWANGO VALLEY | NY | 14726-9708 |
| FRANK SAUCEDO | 705 MAYWOOD CT | | | | WESTLAKE VILLAGE | CA | 91362-5427 |
| FRANK SAUDER | 1149 W 40TH ST | | | | FREMONT | MI | 49412-7926 |
| FRANK SAUER JR | 5709 DUNROVIN DR | | | | SAGINAW | MI | 48638-5408 |
| FRANK SAVICKAS | 6855 WOODHILLS DR NE | | | | ROCKFORD | MI | 49341-9214 |
| FRANK SAWYER JR | PO BOX 2746 | | | | ANDERSON | IN | 46018-2746 |
| FRANK SAWYER JR | 2910 E A ST | | | | TORRINGTON | WY | 82240-2030 |
| FRANK SCARAMELLINO JR | 1510 HIGHLAND FARM DR | | | | SUWANEE | GA | 30024-3698 |
| FRANK SCARPELLI | 11415 E MENDOZA AVE | | | | MESA | AZ | 85209-1446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK SCARPINO | 165 CIMMARON BAY CIR | | | | SUNRISE BEACH | MO | 65079-5538 |
| FRANK SCHADLER | 1024 E SHERMAN ST | | | | MARION | IN | 46952-3016 |
| FRANK SCHAFF | 172-81 LACOLLETTE | | | | YORBA LINDA | CA | 92886-3734 |
| FRANK SCHALAU | 6967 DEER RUN TRAIL BOX E-7 | | | | GAYLORD | MI | 49735 |
| FRANK SCHEIB | 32472 BERRY BEND AVE | | | | WARSAW | MO | 65355-5608 |
| FRANK SCHELCHER JR | 1633 PHYLLIS AVE | | | | MIAMISBURG | OH | 45342-3844 |
| FRANK SCHERER | 1588 WALSH DR | | | | YORKVILLE | IL | 60560-9122 |
| FRANK SCHERMAN | 7815 N MAIN ST APT 39 | | | | DAYTON | OH | 45415-2362 |
| FRANK SCHEUNERT | BWJ DUBAI RESIDENCES TOWER 8 | PO BOX 126228 | APPT 2902 | DUBAI UAE | | | |
| FRANK SCHILL | 4824 S TURNER RD | | | | CANFIELD | OH | 44406-9799 |
| FRANK SCHILLER | 1410 THRUSH LN | | | | FLORISSANT | MO | 63031-3661 |
| FRANK SCHIPPER | 36 E MILWAUKEE ST APT 108 | | | | DETROIT | MI | 48202-3266 |
| FRANK SCHIPPERIJN | 4137 BOLD MEADOWS BLVD. | | | | ROCHESTER | MI | 48306 |
| FRANK SCHIRMER | 308 W SIERRA DR | | | | RAYMORE | MO | 64083-8508 |
| FRANK SCHLESSER | 3104 W 100TH PL | | | | EVERGREEN PK | IL | 60805-3503 |
| FRANK SCHLIERF | 5302 VISTA AVE | | | | BUFFALO | NY | 14221-2808 |
| FRANK SCHMIDT | 5620 CLOVERLAND DR | | | | EAGLE RIVER | WI | 54521-8306 |
| FRANK SCHMIDT | 1504 S ERIE ST | | | | BAY CITY | MI | 48706-5283 |
| FRANK SCHOENHEIT | 681 HIGH ST APT 248 | | | | VICTOR | NY | 14564-1372 |
| FRANK SCHRACK | 13389 TAMMY MARIE LN | | | | SAINT PARIS | OH | 43072-9543 |
| FRANK SCHRAM | 1839 W KEM RD | | | | MARION | IN | 46952-1706 |
| FRANK SCHULTZ | 1172 INDIAN CHURCH RD APT 14 | | | | WEST SENECA | NY | 14224-1338 |
| FRANK SCHULTZ | 3745 NW 9TH ST | | | | DELRAY BEACH | FL | 33445-1911 |
| FRANK SCHULTZ | N15085 COUNTY ROAD 553 | | | | WILSON | MI | 49896-9718 |
| FRANK SCHULZ | ANGERSTR 1 | | | 08304 SCHONHEICLE GERMANY | | | |
| FRANK SCHUMITSCH | 6321 WAGNER AVENUE | | | | GRAND BLANC | MI | 48439-9115 |
| FRANK SCHWEIBOLD | 3534 BURNING BUSH RD | | | | BLOOMFIELD | MI | 48301-2170 |
| FRANK SCIRIHA | 107 ELMWOOD CIR | | | | LARGO | FL | 33777-4827 |
| FRANK SCISINGER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK SCOTT | 2204 E MEMORY LN | | | | ANDERSON | IN | 46013-9622 |
| FRANK SCRUGGS | 910 W TYRRELL RD | | | | MORRICE | MI | 48857-9770 |
| FRANK SCUGLIA | 3206 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1113 |
| FRANK SCUMACI | 2943 S WALLACE ST # 2 | | | | CHICAGO | IL | 60616-3034 |
| FRANK SEARCY JR | 4804 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2851 |
| FRANK SECOY | 5133 OAKCLIFF DR | | | | WATERFORD | MI | 48327-2844 |
| FRANK SEDLAR | 311 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1728 |
| FRANK SEDLARIK | 10915 E GOODALL RD UNIT 120 | | | | DURAND | MI | 48429-9610 |
| FRANK SEFL JR | 9064 S RANSOM RD | | | | ASHLEY | MI | 48806-9324 |
| FRANK SEGER | 7025 WOODLEY DR | | | | PENSACOLA | FL | 32503-7240 |
| FRANK SEIBERT | 19961 SHREWSBURY RD | | | | DETROIT | MI | 48221-1854 |
| FRANK SEIBERT | PO BOX 48 | | | | WHITTAKER | MI | 48190-0048 |
| FRANK SEIBLY | 2200 ASPENWOOD DR | | | | HOLT | MI | 48842-8717 |
| FRANK SEIDL | 1034 WEST HAZELHURST | | | | FERNDALE | MI | 48220 |
| FRANK SEIDL TRUSTEE FRANK M. SEIDL TRUST | 1034 WEST HAZELHURST | | | | FERNDALE | MI | 48220 |
| FRANK SEITZ JR | 41950 SAMUEL ST | | | | ELYRIA | OH | 44035-3155 |
| FRANK SEITZER | 3625 WEST AVE | | | | KNOWLESVILLE | NY | 14479-9195 |
| FRANK SEKSCINSKI | 100 LENA DR NONAMTHAN MILLS | | | | NEWARK | DE | 19711 |
| FRANK SEMAN JR | 2932 NANTUCKET DR | | | | WILLOUGHBY | OH | 44094-7676 |
| FRANK SENEDIAK | 528 IMPALA DR | | | | AUSTINTOWN | OH | 44515-3330 |
| FRANK SEPULVADO | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| FRANK SERAZIO | 5247 KENDAL ST | | | | DEARBORN | MI | 48126-3189 |
| FRANK SERICOLA JR | 399 QUARRY LN NE UNIT D | | | | WARREN | OH | 44483-4558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK SEYKA | 15986 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9234 |
| FRANK SGAMBATI JR | 9850 HARRISON ST | | | | LIVONIA | MI | 48150-3131 |
| FRANK SGRO | 4205 S STATE AVE | | | | INDIANAPOLIS | IN | 46227 |
| FRANK SHAHRESTANI | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1890 |
| FRANK SHANAHAN | 76 BOUCHELLE RD | | | | NORTH EAST | MD | 21901-2514 |
| FRANK SHANNON | 3195/ APMT 144 WOODFIELD BLVD | | | | SAULT SAINTE MARIE | MI | 49783 |
| FRANK SHARPE | 42 AMSDEN ST | | | | ARLINGTON | MA | 02474-5502 |
| FRANK SHAVRNOCH | 8140 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| FRANK SHAW | 1403 UNIT J JOPPA FOREST DRIVE | | | | JOPPA | MD | 21085 |
| FRANK SHEHANE | 2534 TOD AVE NW | | | | WARREN | OH | 44485-1922 |
| FRANK SHEILA | 1840 107TH AVE NW | | | | MINNEAPOLIS | MN | 55433-4201 |
| FRANK SHELTON | 4400 REBEL LN | | | | MARSHALL | TX | 75672-2737 |
| FRANK SHERIDAN | 886 CHASE LAKE RD | C/O ELIZABETH I JORDAN | | | HOWELL | MI | 48855-9399 |
| FRANK SHEROSKY | 19593 TANGLEWOOD CIR | | | | CLINTON TWP | MI | 48038-4962 |
| FRANK SHIELDS | 1498 E JUDD RD | | | | BURTON | MI | 48529-2006 |
| FRANK SHIMMEL | 9808 MELDON DR | | | | STREETSBORO | OH | 44241-4930 |
| FRANK SHIREY | 6045 E EVERGREEN ST | | | | MESA | AZ | 85205-5932 |
| FRANK SHIREY CADILLAC, INC. | THOMAS F. SHIREY | 10125 S CICERO AVE | | | OAK LAWN | IL | 60453-4083 |
| FRANK SHIREY CADILLAC, INC. | 10125 S CICERO AVE | | | | OAK LAWN | IL | 60453-4083 |
| FRANK SHOOP CHEVROLET - BUICK - PON | 1470 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324-8953 |
| FRANK SHOOP CHEVROLET - BUICK - PONTIAC | 1470 CHERRY BLOSSOM WAY | | | | GEORGETOWN | KY | 40324-8953 |
| FRANK SHOOP INC. | LANGDON SHOOP | 1470 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324-8953 |
| FRANK SHORTER | 19361 STRASBURG ST | | | | DETROIT | MI | 48205-2132 |
| FRANK SHORTER | 1798 SMITH ST | | | | YPSILANTI | MI | 48198-6703 |
| FRANK SHORTINO JR | 18307 N MAIN ST | | | | SMITHVILLE | MO | 64089-8756 |
| FRANK SHOWEK | 2441 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |
| FRANK SIEGFANZ | LUDWIG-JAHN-STR 16 B | | | 30629 HANNOVER GERMANY | | | |
| FRANK SILVESTRI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK SILVESTRI | 66 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6229 |
| FRANK SIMCOX JR | APT 13 | 131 NORTH KIMBERLY AVENUE | | | YOUNGSTOWN | OH | 44515-1845 |
| FRANK SIMMONS | 3010 HIGH PLAINS DR | | | | HOPE MILLS | NC | 28348-5722 |
| FRANK SIMMONS | 1801 BOISE AVE | | | | MODESTO | CA | 95358-6942 |
| FRANK SIMMONS SR | 4231 DAHLIA DR | | | | TOLEDO | OH | 43611-2946 |
| FRANK SIMON | 2492 MUIRFIELD AVE | | | | HENDERSON | NV | 89074-5904 |
| FRANK SIMONAIT JR | 1030 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2651 |
| FRANK SIMONE | 16267 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| FRANK SIMPSON | GUARDIANSHIP SERVICES OF SAGINAW COUNTY INC. | 100 S JEFFERSON | | | SAGINAW | MI | 48607 |
| FRANK SIMS | 3815 E 61ST ST | | | | KANSAS CITY | MO | 64130-4433 |
| FRANK SINDRICH | 106 SPRING ST | | | | BENTLEYVILLE | PA | 15314-1223 |
| FRANK SINGLETARY | 2417 DEER RUN | | | | RAVENNA | OH | 44266-8238 |
| FRANK SINGLEY | 4612 CAMELLIA LN | | | | NORTH OLMSTED | OH | 44070-2458 |
| FRANK SISCO JR | 7321 112TH ST | | | | FLUSHING | MI | 48433-8707 |
| FRANK SITZES | 3122 HIGHWAY M | | | | MARQUAND | MO | 63655-8642 |
| FRANK SKALOS | 961 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2751 |
| FRANK SKEFFINGTON | 2708 CLIO RD | | | | FLINT | MI | 48504-7136 |
| FRANK SKIDMORE | 48 INDIAN DR | | | | SARDINIA | OH | 45171-9663 |
| FRANK SKINNER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| FRANK SKOP | 9 LAKE AVE | | | | HAZLET | NJ | 07730-2121 |
| FRANK SKOSICH | 470 S GREY RD | | | | AUBURN HILLS | MI | 48326-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK SKOWRON | 132 E MCKINLEY WAY | | | | POLAND | OH | 44514-2047 |
| FRANK SKRTIC | 8325 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5140 |
| FRANK SKRZYNSKI | 140 CURTIS AVE | | | | JACKSON | MI | 49203-2302 |
| FRANK SLAGELL | 5531 S CROSWELL RD | | | | ITHACA | MI | 48847-9668 |
| FRANK SLANDA JR | 55221 ESTER DR | | | | SHELBY TOWNSHIP | MI | 48315-1035 |
| FRANK SLATTON | 4437 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| FRANK SLAVINSKI | 2700 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| FRANK SLEESEMAN | 4315 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| FRANK SLIFKO | 3207 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| FRANK SMALL | 4 VALE TER | | | | SOUTHBOROUGH | MA | 01772-4021 |
| FRANK SMALL | PO BOX 7583 | | | | FITCHBURG | MA | 01420-0023 |
| FRANK SMIELINSKI | 3400 KINGSTON RD | C/O JOHN A. WHITE, SR. | | | YORK | PA | 17402-4235 |
| FRANK SMIELINSKI | 3264 GROVE ST | | | | DELEVAN | NY | 14042-9781 |
| FRANK SMITH | 16189 CHAPEL ST | | | | DETROIT | MI | 48219-3847 |
| FRANK SMITH | 5218 ELK TRAIL DR | | | | FLORISSANT | MO | 63033-7576 |
| FRANK SMITH | 35746 SOMERSET ST | | | | WESTLAND | MI | 48186-4113 |
| FRANK SMITH | 42 WALLER AVE | | | | VANDALIA | OH | 45377-3020 |
| FRANK SMITH | 7 OHIO ST | | | | LUPTON | MI | 48635-9774 |
| FRANK SMITH | 18740 LACROSSE AVE | | | | LATHRUP VLG | MI | 48076-2528 |
| FRANK SMITH | 4470 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8961 |
| FRANK SMITH | 5857 BERKLEY DR | | | | WATERFORD | MI | 48327-2609 |
| FRANK SMITH | 2425 N CALUMET ST | | | | KOKOMO | IN | 46901-1670 |
| FRANK SMITH | PO BOX 652 | | | | TULLY | NY | 13159-0652 |
| FRANK SMITH | 116 3RD AVE | | | | ROEBLING | NJ | 08554-1006 |
| FRANK SMITH | 44 CORNELL AVE | | | | BUFFALO | NY | 14226-4208 |
| FRANK SMITH | 164 ROXBORO RD | | | | LAWRENCEVILLE | NJ | 08648-3927 |
| FRANK SMITH | 542 LENER AVE SW | | | | WARREN | OH | 44485-3370 |
| FRANK SMITH | HC 2 BOX 78 | | | | MARIENVILLE | PA | 16239-9406 |
| FRANK SMITH | 3400 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| FRANK SMITH | 5186 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| FRANK SMITH | 9228 RACHEL SHEA AVE | | | | OLIVE BRANCH | MS | 38654-3753 |
| FRANK SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANK SMITH | THIRTH AVENUE | | | | NEW YORK | NY | 10001 |
| FRANK SMITH JR | 2326 WILDING AVE | | | | DAYTON | OH | 45414-3247 |
| FRANK SMITH JR | 2734 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9050 |
| FRANK SMITH JR | 6734 ROBBINS AVE | | | | SAINT LOUIS | MO | 63133-1623 |
| FRANK SMITH JR | 3806 HERRICK ST | | | | FLINT | MI | 48532-5230 |
| FRANK SMITH JR | 2482 TAYLOR RD | | | | MARSHALL | TX | 75672-4067 |
| FRANK SMOLEY | 857 MAIN ST | | | | KEISTERVILLE | PA | 15449 |
| FRANK SNIDER | 690 HUNTINGTON PKWY | | | | NASHVILLE | TN | 37211-5917 |
| FRANK SNIECINSKI | 1405 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| FRANK SNYDER | 2994 NEW CASTLE AVE | | | | NEW CASTLE | DE | 19720-2202 |
| FRANK SNYDER | 1628 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3240 |
| FRANK SNYDER II | 1658 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| FRANK SOCHA | 803 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120-6711 |
| FRANK SOCHA | 1 KUBASEK TRINITY MANOR DRIVE | 20 CROTON TERRACE #304 | | | YONKERS | NY | 10701 |
| FRANK SOKLOSKI | 145 CLEVELAND AVE | | | | COLONIA | NJ | 07067-2322 |
| FRANK SOLENSKI | 415 HYATT ST | | | | AVENEL | NJ | 07001-1115 |
| FRANK SOLINSKI | 12176 CONANT AVE 2 | | | | DETROIT | MI | 48212 |
| FRANK SOLORIO | 3524 LA PORTE RD | | | | MARYSVILLE | CA | 95901-9112 |
| FRANK SONYE JR | 184 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1138 |
| FRANK SORTINI | 7282 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9786 |
| FRANK SOSKA | 8836 KLINEDALE AVE | | | | PICO RIVERA | CA | 90660-5534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK SOTELO | 14158 LOUVRE ST | | | | ARLETA | CA | 91331-4436 |
| FRANK SOTELO | 13219 WENTWORTH ST | | | | ARLETA | CA | 91331-5823 |
| FRANK SOTO | 2509 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2729 |
| FRANK SOUZA | 40 PINE ST | | | | HUDSON | MA | 01749-1910 |
| FRANK SOVIA | 12386 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8516 |
| FRANK SOVICK | 149 ROCKY LEDGE DR | | | | STRUTHERS | OH | 44471-1467 |
| FRANK SOWA | PO BOX 436 | | | | SWARTZ CREEK | MI | 48473-0436 |
| FRANK SPECK JR | 1110 S LORRAINE RD APT 1A | | | | WHEATON | IL | 60189-7023 |
| FRANK SPELKER JR | 2982 WIXOM RD | | | | COMMERCE TWP | MI | 48382-2043 |
| FRANK SPENCER | 225 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1006 |
| FRANK SPENCER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK SPIEKER | GRUENER WEG 40 | 63571 GELNHAUSEN | | | | | |
| FRANK SPIKER | PO BOX 544 | | | | BUNKER HILL | WV | 25413-0544 |
| FRANK SPIRES | 5287 ALLENDALE ST | | | | DETROIT | MI | 48204-3701 |
| FRANK SPLINTER JR | 202 NORTH WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2163 |
| FRANK SPODNEY | G-9481 W COLDWATER RD | | | | FLUSHING | MI | 48433 |
| FRANK SPORER | 11630 SW 150TH ST | | | | DUNNELLON | FL | 34432-6825 |
| FRANK SPOSITO | 75 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2450 |
| FRANK SPRAGA | 18290 OAKLEAF CIR | | | | ROMULUS | MI | 48174-9260 |
| FRANK SPRING | 265 BOWEN RD | | | | EAST AURORA | NY | 14052-1339 |
| FRANK SPRINGATE | 4713 NATURE HILLS LN | | | | MARTINSVILLE | IN | 46151-8272 |
| FRANK SPRINGER | 1920 E KIRK ST | | | | MUNCIE | IN | 47303-2410 |
| FRANK SPRITZER | 3106 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2236 |
| FRANK SPRITZER | 3106  NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2236 |
| FRANK SPROFERA | 3522 N 64TH TER | | | | KANSAS CITY | KS | 66104-1010 |
| FRANK SPROUSE | 539 GARDEN PKWY | | | | CIRCLEVILLE | OH | 43113-1419 |
| FRANK SROKA | PO BOX 1848 | | | | ROCHESTER | MI | 48308 |
| FRANK STAATS | PO BOX 88 | | | | INA | IL | 62846-0088 |
| FRANK STABILE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANK STABLEY | 5625 MORNING DR | | | | DAVISBURG | MI | 48350-3535 |
| FRANK STACY | 1471 ATWATER ST | | | | SAGINAW | MI | 48601-2705 |
| FRANK STALZER | 6403 GALE DR | | | | SEVEN HILLS | OH | 44131-3128 |
| FRANK STAMPER | 5769 UNION RD | | | | FRANKLIN | OH | 45005-4356 |
| FRANK STANEK | 7567 LITTLE WALTERS CT | | | | CLARKSTON | MI | 48348-4446 |
| FRANK STANFORTH | 6240 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9243 |
| FRANK STAPONSKI | PO BOX 130 | | | | MEHAMA | OR | 97384-0130 |
| FRANK STASA | 14054 MAXWELL RD | | | | CARLETON | MI | 48117-9789 |
| FRANK STASA | 6591 HUNTERS CREEK ROAD | | | | IMLAY CITY | MI | 48444-9723 |
| FRANK STASKO | PO BOX 1044 | C/O PATRICIA L GERMAIN & WILLIAM G STASKO | | | SOUTHGATE | MI | 48195-0044 |
| FRANK STATEN | PO BOX 12183 | | | | NEW BERN | NC | 28561-2183 |
| FRANK STEDRY | 14100 LINCOLN RD | | | | CHESANING | MI | 48616-9472 |
| FRANK STEFAN | 161 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| FRANK STEFAN | 161   GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| FRANK STEFANIAK | 6343 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| FRANK STEFANKO | 3530 BRANDON ST | | | | FLINT | MI | 48503-6600 |
| FRANK STEINBERGER | 4041 HOMESTEAD DR | | | | HOWELL | MI | 48843-7427 |
| FRANK STEINERT | 6040 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| FRANK STERLON ERVI III | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANK STERTZENBACH | BUIRER STRASSE 14 | | | D-50170 KERPEN GERMANY | | | |
| FRANK STEVENS | 9994 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4164 |
| FRANK STEVENSON | 104 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-5324 |
| FRANK STEVISON | 1511 27TH ST | | | | VIENNA | WV | 26105-3343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK STEWART | 4121 E LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-3334 |
| FRANK STEWART | 119 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| FRANK STIEVE | 500 RISSMAN LN | | | | ORTONVILLE | MI | 48462-8469 |
| FRANK STIEVE | | | | | | | |
| FRANK STILLO | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANK STISHAN JR | 3530 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3650 |
| FRANK STITT | 182 E BUDD ST | | | | SHARON | PA | 16146-1825 |
| FRANK STOCHL | 58 STOLL LN | | | | SAINT PETERS | MO | 63376-1650 |
| FRANK STOCKARD | PO BOX 30711 | | | | MIDWEST CITY | OK | 73140-3711 |
| FRANK STOLFI | 45 BIRCHWOOD DR | | | | TORRINGTON | CT | 06790-5736 |
| FRANK STONE | 1614 ABE MARTIN DR | | | | NORMAN | OK | 73071-7448 |
| FRANK STONE | 10958 ROAN CREEK RD | | | | BUTLER | TN | 37640-7426 |
| FRANK STONE | 616 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-3457 |
| FRANK STONE | 7389 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| FRANK STONE JR | 518 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2863 |
| FRANK STONE SR | 7521 LIPPINCOTT WAY | | | | INDIANAPOLIS | IN | 46268-4714 |
| FRANK STONNER I I I | 37111 BRADY CREEK RD | | | | RICHMOND | MO | 64085-8622 |
| FRANK STOPERA | 2022 PETTUS DR NE | | | | HUNTSVILLE | AL | 35811-2214 |
| FRANK STOVER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK STRADDER | 1106 WORTHINGTON DR | | | | DELTONA | FL | 32738-6132 |
| FRANK STRAMA | 702 INDIANA AVE | | | | NILES | OH | 44446-1040 |
| FRANK STRAMA | 5420 KING GRAVES RD | | | | VIENNA | OH | 44473-9717 |
| FRANK STRITTMATTER | 2974 ELMWOOD CT | | | | LAKE ORION | MI | 48360-1714 |
| FRANK STRNAD JR | 6481 BRANCH RD | | | | FLINT | MI | 48506-1368 |
| FRANK STRODOSKI | 25358 RAMEY ST | | | | DEARBORN HTS | MI | 48127-3826 |
| FRANK STRUCKI | 50 DEVEREUX DR | | | | MANCHESTER TW | NJ | 08759-6062 |
| FRANK STRUPPA JR | 15080 HARRISON ST | | | | LIVONIA | MI | 48154-3952 |
| FRANK STRUZZO | 7909 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112-2727 |
| FRANK STRYCHALSKI | 9 LORRAINE PL | | | | WEST SENECA | NY | 14224-4805 |
| FRANK STUER | 8983  BATH RD | | | | LAINGSBURG | MI | 48848-9352 |
| FRANK STUMP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK STURWOLD | 15570 O CONNOR | | | | ALLEN PARK | MI | 48101 |
| FRANK SUCHODOLSKI | 835 W 3RD ST | | | | PINCONNING | MI | 48650-7015 |
| FRANK SUGGATE | 409 HIGH ST | | | | LAINGSBURG | MI | 48848-9781 |
| FRANK SUKANY | PO BOX 267 | | | | WATERS | MI | 49797-0267 |
| FRANK SULLIVAN | 2305 BUCCANEER BLVD | | | | GREENBACKVILLE | VA | 23356-2605 |
| FRANK SULTANA | 1577 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3543 |
| FRANK SUMMERVILLE | 538 E AVENUE J4 | | | | LANCASTER | CA | 93535-3824 |
| FRANK SUMOWSKI | 1800 VIRGINIA MINES RD | | | | SAINT CLAIR | MO | 63077-3536 |
| FRANK SUPATINA | 503 W 4TH ST | | | | MT. CARMEL | PA | 17851 |
| FRANK SUPPANSCHITZ | 188 SUPPI BLVD | | | | EUREKA SPRINGS | AR | 72631-8913 |
| FRANK SUSIE | 75 BEE ST | | | | MERIDEN | CT | 06450-4731 |
| FRANK SUTTER | 973 DONHAM DR | | | | BEAVERCREEK | OH | 45434-7134 |
| FRANK SUTTMILLER | 4694 STEPHENSON RD | | | | OXFORD | OH | 45056-9357 |
| FRANK SUTTON | 320 ASHLAND FARM RD | | | | OXFORD | GA | 30054-2518 |
| FRANK SUVOY JR | 28441 LEONA ST | | | | GARDEN CITY | MI | 48135-2755 |
| FRANK SVIATKO | 1112 18TH ST | | | | WYANDOTTE | MI | 48192-3002 |
| FRANK SWANSON | 6364 LONG IVY WAY | | | | SUGAR HILL | GA | 30518-5563 |
| FRANK SWANSON | 1150 DEER HILL DR | | | | SOLVANG | CA | 93463-9601 |
| FRANK SWETLECH | 164 FETSKO RD | | | | W MIDDLESEX | PA | 16159-2306 |
| FRANK SWIEZY JR | 11248 CREGO RD | | | | AKRON | NY | 14001-9736 |
| FRANK SWILLEY | 19961 MURRAY HILL ST | | | | DETROIT | MI | 48235-2460 |
| FRANK SWITZER | PO BOX 477 | | | | WOONSOCKET | RI | 02895-0477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK SWYRTEK | 5369 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| FRANK SYKES | 1571 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2217 |
| FRANK SYLVASY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK SYLVESTER | 6316 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4014 |
| FRANK SZABO | 1806 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| FRANK SZABO | 28 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3113 |
| FRANK SZABO | 9268 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| FRANK SZABO | 107 DENAN DR | | | | HICKSVILLE | OH | 43526-1042 |
| FRANK SZABO JR | 3263 S GRAHAM RD | | | | SAGINAW | MI | 48609-9100 |
| FRANK SZABO JR | 6805 MIDLAND RD | | | | FREELAND | MI | 48623-8708 |
| FRANK SZABO,III | 1900 S ORR RD | | | | HEMLOCK | MI | 48626-9479 |
| FRANK SZAFRANSKI | 5816 W REDFIELD RD | | | | GLENDALE | AZ | 85306-4615 |
| FRANK SZELIGA | 14 HAUSNER DR | | | | HOPEWELL JUNCTION | NY | 12533-8321 |
| FRANK SZPET | PO BOX 22 | 33 WHITNEY DR MARLBORO NJ | | | MARLBORO | NJ | 07746-0022 |
| FRANK T BODNAR | 4550 SHEFFIELD DR | | | | YOUNGSTOWN | OH | 44515-5352 |
| FRANK T BUCKLEY ASSOCIATES INC | PO BOX 1239 | | | | ASHTON | MD | 20861-1239 |
| FRANK T GEMMAKA | 1000 LANDGALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| FRANK T JEFFERY JR | 2608 SAN RAE DRIVE | | | | KETTERING | OH | 45419-2766 |
| FRANK T JENNINGS | 1021 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| FRANK T LIBERATI | 3556 WALDEN AVE | | | | LANCASTER | NY | 14086-1222 |
| FRANK T MORALES | 18561-DE COLIMA RD | | | | ROWLAND HTS | CA | 91748-2816 |
| FRANK T WILLINGHAM | 4613 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| FRANK TABOR | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| FRANK TAKACS | | | | | | | |
| FRANK TAKACS | 7004 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9425 |
| FRANK TAKACS | 2662 PINE VIEW DR NW | | | | ARAB | AL | 35016-4548 |
| FRANK TAKACS | 12273 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| FRANK TALLEY | 142 COUNTRY PATH RD | | | | NEWPORT | TN | 37821-9400 |
| FRANK TAMBS JR | 2845 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| FRANK TAMONE | 2523 NEWELL DR | | | | WILMINGTON | DE | 19808-3329 |
| FRANK TANKSLEY | 163 RIVERVIEW ADDITION RD | | | | BEDFORD | IN | 47421-8285 |
| FRANK TANTANELLA | 2056 SOUTHLAKE PLEASANTRD | | | | ATTICA | MI | 48412 |
| FRANK TARANTO | 52 OLD CLINTON RD | | | | FLEMINGTON | NJ | 08822-5704 |
| FRANK TASSI | | | | | | | |
| FRANK TATA | 40 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| FRANK TATOMIR | 1808 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2303 |
| FRANK TAVERNA | 4493 MAJOR AVE | | | | WATERFORD TOWNSHIP | MI | 48329-1939 |
| FRANK TAYLOR | 6979 MARATHON RD | | | | OTTER LAKE | MI | 48464-9751 |
| FRANK TAYLOR | 15400 SAINT MARYS ST | | | | DETROIT | MI | 48227-1928 |
| FRANK TAYLOR | 1915 E 43RD ST | | | | ANDERSON | IN | 46013-2515 |
| FRANK TAYLOR | 11209 WESTERN AVE | | | | CLEVELAND | OH | 44111-1826 |
| FRANK TAYLOR | 1293 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3081 |
| FRANK TENORE | 8154 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| FRANK TERINO | 7561 DAPHNE DR | | | | NORTH SYRACUSE | NY | 13212-1004 |
| FRANK TERKOSKI | 1955 CROWNDALE LN | | | | CANTON | MI | 48188-6218 |
| FRANK TERRELL | 8339 BUCKINGHAM CIR NW | | | | MASSILLON | OH | 44646-9535 |
| FRANK TERRY | 8051 W NATIONAL RD RT 3 | | | | NEW CARLISLE | OH | 45344 |
| FRANK TESTASECCA | 33200 MILL RACE CIR | | | | WESTLAND | MI | 48185-1485 |
| FRANK TETI | | | | | | | |
| FRANK THEILE | 10507 STEVENS RD | | | | BRANT | MI | 48614-9754 |
| FRANK THEOPHANOUS | 734 CANTERBURY CT | | | | GROSSE POINTE WOODS | MI | 48236-1294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK THOMAS | 3025 MCGEE RD | | | | COTTONDALE | AL | 35453-1719 |
| FRANK THOMAS | 12413 STOEPEL ST | | | | DETROIT | MI | 48204-5329 |
| FRANK THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANK THOMAS J JR (481189) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRANK THOMAS J SR (481190) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRANK THOME | 17 RR 1 | | | | NEW BAVARIA | OH | 43548 |
| FRANK THOMPKINS | 12070 CORBETT ST | | | | DETROIT | MI | 48213-1762 |
| FRANK THOMPSON | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2009 |
| FRANK THOMPSON | 8061 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| FRANK THOMPSON | 7520 W MURRAY DR | | | | CICERO | NY | 13039-9773 |
| FRANK THOMPSON | 5400 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-4847 |
| FRANK THOMPSON | 7509 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| FRANK THOMPSON | 1304 S PERSHING DR | | | | MUNCIE | IN | 47302-3451 |
| FRANK THOMPSON | 4335 TIMPSON AVE SE | | | | LOWELL | MI | 49331-9544 |
| FRANK THORNHILL | 5166 CHILSON RD | | | | HOWELL | MI | 48843-9452 |
| FRANK TICHY | 12842 BROADWAY ST | | | | ALDEN | NY | 14004-1222 |
| FRANK TIMMONS | 113 POND VIEW LN | | | | SEAFORD | DE | 19973-7605 |
| FRANK TINNIN | 3085 N GENESEE RD APT 225 | | | | FLINT | MI | 48506-2192 |
| FRANK TIPPETT | 5101 SCHLAUD RD | | | | NORTH BRANCH | MI | 48461-8402 |
| FRANK TITHOF | 3489 SHANE CT | | | | FREELAND | MI | 48623-8822 |
| FRANK TOCCO | 11 GRAY BROOKE LN | | | | FLORISSANT | MO | 63031-8016 |
| FRANK TODARO | 13031 EAGLE CHASE | | | | NORTH ROYALTON | OH | 44133-4152 |
| FRANK TODASH | 1300 SCHOOL LN | | | | ROEBLING | NJ | 08554-1615 |
| FRANK TODD | 22833 GRACE HILL LN | | | | ATHENS | AL | 35614-3539 |
| FRANK TODY JR | 2772 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| FRANK TOIA | 832 CURIE RD | | | | NORTH BRUNSWICK | NJ | 08902-2240 |
| FRANK TOLES | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANK TOLLEY'S AUTO SERVICE | 1020 E SUMMIT ST | | | | CROWN POINT | IN | 46307-2709 |
| FRANK TOMAINO | 18237 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| FRANK TOMAZIC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANK TOMCALA JR | 1321 E HIBBARD RD | | | | OWOSSO | MI | 48867-9708 |
| FRANK TOMEK | 1454 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| FRANK TOMPA | 9467 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 |
| FRANK TOMPKINS JR | 4982 1 MILE RD | | | | SEARS | MI | 49679-8090 |
| FRANK TOPOREK | 8019 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| FRANK TORELLI | 4 CENTER ST | | | | SPENCER | NY | 14883-9218 |
| FRANK TOROK JR | PO BOX 446 | | | | WALLOON LAKE | MI | 49796-0446 |
| FRANK TORPILA | 75 OLD YORK RD | | | | CHESTERFIELD | NJ | 08515-2906 |
| FRANK TORRENCE | 42054 MONTROY DR | | | | STERLING HTS | MI | 48313-2593 |
| FRANK TORRENCE | 13165 GRAND HAVEN DR | | | | STERLING HTS | MI | 48312-3229 |
| FRANK TORRES | 19096 N COMET TRL | | | | MARICOPA | AZ | 85138-5810 |
| FRANK TORRES | 8118 CROCKETT BLVD | | | | LOS ANGELES | CA | 90001-3525 |
| FRANK TOTH | 5350 REVERE RUN | | | | CANFIELD | OH | 44406-8688 |
| FRANK TRACY | 721 N MAIN ST | | | | PAULDING | OH | 45879-1015 |
| FRANK TRACY | 611 BOWLER RD | | | | WALLER | TX | 77484-9634 |
| FRANK TRAPANI | 41 GOEKE DR | | | | TRENTON | NJ | 08610-1123 |
| FRANK TRATNIK | 3450 S OCEAN BLVD APT 320 | | | | PALM BEACH | FL | 33480-5936 |
| FRANK TRAVIS | 613 WHITE ST | | | | FLINT | MI | 48505-4152 |
| FRANK TRAVISANO | 15878 W SUMMERWALK DR | | | | SURPRISE | AZ | 85374-6144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK TREBEC | 349 COUNTY ROAD 4557 | | | | WINNSBORO | TX | 75494-6755 |
| FRANK TRENTADUE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK TREPOY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK TRESSLER | 12918 DOHONEY RD | | | | DEFIANCE | OH | 43512-8711 |
| FRANK TRETTEL | 1101 ELLERMAN OAKS DR | | | | FORISTELL | MO | 63348-1657 |
| FRANK TREVINO | 428 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| FRANK TRINGALI | 2592 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9417 |
| FRANK TRIO JR | 4799 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4815 |
| FRANK TROJANOWSKI | 23204 MCNAMEE AVE | | | | PORT CHARLOTTE | FL | 33980-4849 |
| FRANK TRUBIRO | 2328 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| FRANK TRUCHAN I I I | 34605 DONNELLY ST | | | | WESTLAND | MI | 48185-7714 |
| FRANK TRYBULSKI | 3614 BUTTERNUT LN | | | | SAGINAW | MI | 48604-9505 |
| FRANK TRYSKA | 1040 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| FRANK TUCCILLO | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 |
| FRANK TUCCILLO | 9 MARYLAND AVE | | | | WHITING | NJ | 08759-1129 |
| FRANK TUCKERMAN | 8751 SURREY DR | | | | PENDLETON | IN | 46064-9050 |
| FRANK TUFARO | 4600 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5339 |
| FRANK TUGYA | 1172 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1156 |
| FRANK TUMIANIEC | 468 HARTFORD SQ | | | | HARTFORD | WI | 53027-1978 |
| FRANK TUMMINELLO | 167  PINE TREE DR | | | | OCEAN CITY | MD | 21842 |
| FRANK TUMMINELLO | 167 PINE TREE ROAD | | | | OCEAN CITY | MD | 21842 |
| FRANK TUMUSIAK | 1536 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6720 |
| FRANK TUPAJ | 12 LUMAR RD | | | | LAWRENCEVILLE | NJ | 08648-3128 |
| FRANK TURBOK | 1502 N CHESTNUT ST | | | | LUMBERTON | NC | 28358-3836 |
| FRANK TURNER | 5381 JOY RD | | | | DETROIT | MI | 48204-2159 |
| FRANK TURNER | 117 BEACONSFIELD DR | | | | MERIDIANVILLE | AL | 35759-1974 |
| FRANK TURYN JR | 1846 E ARROWHEAD LN | | | | OWOSSO | MI | 48867-8413 |
| FRANK TUTTLE | 25 ASHBY LN | | | | SELLERSBURG | IN | 47172-1893 |
| FRANK TYLINSKI | 27356 MAYWOOD ST | | | | ROSEVILLE | MI | 48066-3075 |
| FRANK TYNDALL III | 4055 W SHANGRI LA RD | | | | PHOENIX | AZ | 85029-3838 |
| FRANK U NICOLE TEUSCHEL | SILVANERWEG 34 | | | D-69168 WEISLOCH (GERMANY) | | | |
| FRANK UHAS | 227 FLINT RD | | | | FITZGERALD | GA | 31750-7637 |
| FRANK ULRICH | 8573 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9767 |
| FRANK URBA | 120 N MAIN ST | | | | ROYALTON | IL | 62983 |
| FRANK URBANCIC | 8856 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2221 |
| FRANK URBANIAK | 4948 HOUGHTON DRIVE | | | | PINCKNEY | MI | 48169-9399 |
| FRANK URNICK | 5556 JASPER CT | | | | DENVER | CO | 80239 |
| FRANK USHER | 1600 EAST COHOCTAH ROAD | | | | HOWELL | MI | 48855-8205 |
| FRANK UTTARO | 61 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1715 |
| FRANK UVEGES | 254 ELMORE AVE | | | | TRENTON | NJ | 08619-2514 |
| FRANK UYEK | 460 ALLEN DR | | | | KENT | OH | 44240-2014 |
| FRANK V BRADY | 9494 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| FRANK V DILETTERA | 14 DREXEL DRIVE | | | | ROCHESTER | NY | 14606 |
| FRANK V MAURO | 209 E BOITNOTT DR | | | | UNION | OH | 45322-3204 |
| FRANK VACCARO | 218 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5499 |
| FRANK VACCARO | 451 E KEY LIME SQ SW | | | | VERO BEACH | FL | 32968 |
| FRANK VALANDINGHAM | 2300 S ACORN AVE | | | | MUNCIE | IN | 47302-2956 |
| FRANK VALDINOTO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRANK VALENTI | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK VALENZUELA | 4037 PHILLIPS RD | | | | METAMORA | MI | 48455-9650 |
| FRANK VALERI | 7080 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2947 |
| FRANK VALVERDE | 2616 W 75TH ST | | | | LOS ANGELES | CA | 90043-5330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK VALVO | 1201 OSTRANDER RD | | | | EAST AURORA | NY | 14052-9651 |
| FRANK VAN COPPENOLLE | 34142 COACHWOOD DR | | | | STERLING HTS | MI | 48312-5618 |
| FRANK VANICH | 472 MOORE AVE | | | | TOWN OF TONAWANDA | NY | 14223-1757 |
| FRANK VANPOELVOORDE | 22575 32 MILE RD | | | | ARMADA | MI | 48005-4406 |
| FRANK VARA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANK VARELA | 14559 LASSALETTE ST | | | | LA PUENTE | CA | 91744-2445 |
| FRANK VARGA | 39 BENZ DR | | | | DEPEW | NY | 14043-4628 |
| FRANK VARKOLY | 107 JUNE ST | | | | CRESCENT CITY | FL | 32112-4868 |
| FRANK VASQUEZ | 2780 BLUEBERRY PL | | | | SAGINAW | MI | 48603-2656 |
| FRANK VASQUEZ JR | 6445 E TOMAH RD | | | | MT PLEASANT | MI | 48858-7944 |
| FRANK VASSALLO | 6062 ATKINS DR | | | | TROY | MI | 48085-1327 |
| FRANK VAYO | 1948 POLE BRIDGE RD | | | | MIDDLETOWN | DE | 19709-2172 |
| FRANK VEALE | 713 OAKLAND ST | | | | GRAND PRAIRIE | TX | 75052-6514 |
| FRANK VECCHIO | 32 GOTHIC CIR | | | | AMHERST | NY | 14228-1650 |
| FRANK VEDRODE | 310 SWAMP FOX LN | | | | GOOSE CREEK | SC | 29445 |
| FRANK VEGA | 6166 GRACE K DR | | | | WATERFORD | MI | 48329-1327 |
| FRANK VEGA | 707 S CEDAR AVE | | | | ROSWELL | NM | 88203-1407 |
| FRANK VELASQUEZ | 506 7TH ST | | | | BAY CITY | MI | 48708-6445 |
| FRANK VELAT | 1452 BYFIELD DR | | | | HARRISON | MI | 48625-9328 |
| FRANK VENTURA AUTO REPAIR | 458 ROGER RD. | | | TORONTO ON M6M 1A7 CANADA | | | |
| FRANK VENUTO | 3018 GROVE RD | | | | AVON PARK | FL | 33825-9821 |
| FRANK VEPREK | 2051 BLYTHEWOOD CROSSING LN APT 438 | | | | BLYTHEWOOD | SC | 29015-7157 |
| FRANK VERBOCY | 25 NADON PL | | | | TONAWANDA | NY | 14150-4622 |
| FRANK VERDICT JR | 209 W 2ND ST | | | | BONNER SPRINGS | KS | 66012-1034 |
| FRANK VERHAGE | 139 CARTER CIR | | | | BOARDMAN | OH | 44512-6631 |
| FRANK VERHAGEN | 24101 LAKEWOOD ST. | | | | ST. CLR SHROES | MI | 48082-2551 |
| FRANK VEVERKA JR | 4514 W 12TH ST | | | | CLEVELAND | OH | 44109-4437 |
| FRANK VICARI I I I | 3422 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2530 |
| FRANK VICKERS | 2240 OVERBROOK DR | | | | JACKSON | MS | 39213-4728 |
| FRANK VICOLA | 148 BENTWILLOW DR | | | | NILES | OH | 44446-2027 |
| FRANK VICTOR JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK VIEIRA | 20 LAKESIDE DR | | | | YONKERS | NY | 10705-1513 |
| FRANK VILMER | 5106 STACEY DR | | | | GRANITE CITY | IL | 62040-2676 |
| FRANK VINCKE | 4374 CHESANING RD | | | | CHESANING | MI | 48616-8422 |
| FRANK VINEYARD | 429 N THOMPSON ST BOX 766 | | | | CARRIER MILLS | IL | 62917 |
| FRANK VISCARDI | | | | | | | |
| FRANK VISCO | 1900 R W BERENDS DR SW APT 3 | | | | WYOMING | MI | 49519-6526 |
| FRANK VITALE | 50829 RAINTREE CIR | | | | CHESTERFIELD | MI | 48047-5710 |
| FRANK VITALIANO | 32 CARA DR | | | | NANUET | NY | 10954-3701 |
| FRANK VITOVITCH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANK VOIGHT | 8004 S SAGINAW ST APT 10 | | | | GRAND BLANC | MI | 48439-2411 |
| FRANK VOLGI | 150 CANVASBACK LN | | | | BLOOMINGDALE | IL | 60108-5402 |
| FRANK VOLGSTADT | 6133 SHORE DR | | | | MADISON | OH | 44057 |
| FRANK VOLLMER | 212 ROSS LN | | | | BELLEVILLE | IL | 62220-2845 |
| FRANK VOLSKI | 506 BACON AVE | | | | WEBSTER GROVES | MO | 63119-1513 |
| FRANK VOSBURGH JR | 7776 COUNTY RT 3 | | | | FILLMORE | NY | 14735 |
| FRANK VOVILLIA | 6381 ELMWOOD DR | | | | WATERFORD | MI | 48329-3131 |
| FRANK VRANA | 5645 FARM RD., #879 | | | | ENNIS | TX | 75119 |
| FRANK VYKA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS., | OH | 44236 |
| FRANK W CLARK | PO BOX 412 | | | | CLIO | MI | 48420-0412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK W D'AMORE | 31276 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4727 |
| FRANK W DRIVER INC | DBA DRIVER CHEVROLET | 2101 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-2441 |
| FRANK W ELMORE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANK W FERGUSON | 212   PENN AVE | | | | EDISON | NJ | 08817-3616 |
| FRANK W FERGUSON JR | 385 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831-4012 |
| FRANK W HUGHES | 3792 HICKORY LN. | | | | GREENVILLE | OH | 45331 |
| FRANK W HYCHE JR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FRANK W JACKSON | PO BOX 2302 | | | | DETROIT | MI | 48202-0302 |
| FRANK W KISER IRA | DR FRANK W KISER | PO BOX 4953 | | | ROCK HILL | SC | 29732 |
| FRANK W LEWIS | 1406 BAILEY CT SW | | | | CONYERS | GA | 30094-4338 |
| FRANK W MONFALCONE | 17 BURNINGTREE LN N | | | | PENFIELD | NY | 14526 |
| FRANK W PFEIFER | 7097 S. GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9770 |
| FRANK W PLACEK | 226 APPLETREE LANE | | | | S ABINGTON TWP | PA | 18411 |
| FRANK W ROHR | 1221 HELKE RD | | | | VANDALIA | OH | 45377 |
| FRANK W SHEHANE | 2534  TOD AVE. N.W. | | | | WARREN | OH | 44485-1922 |
| FRANK W SMITH | WATSON FARM RD | HC2 BOX 78N | | | MARIENVILLE | PA | 16239 |
| FRANK W SNIECINSKI | 1405 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| FRANK W TROVATO | 4700 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617 |
| FRANK W WATSON | 5358 DRYDEN DR | | | | FAIRBORN | OH | 45324 |
| FRANK W. DIVER, INC. | RICHARD DIVER | 2101 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-2441 |
| FRANK WADDELL | 5023 N BEDSTROW BLVD | | | | BEVERLY HILLS | FL | 34465-2469 |
| FRANK WADE | 4304 VISTA RIDGE LN | | | | ALVARADO | TX | 76009-5120 |
| FRANK WADE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRANK WAGNER | 3955 ELDINE AVE | | | | YORK | PA | 17408 |
| FRANK WAIBEL | 1004 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| FRANK WAIDER | G-3400 LYNNE AVENUE | | | | FLINT | MI | 48506 |
| FRANK WAJDA | 4545 KENYON DR | | | | OKLAHOMA CITY | OK | 73127-5941 |
| FRANK WALCZAK | 680 BOWEN RD | | | | EAST AURORA | NY | 14052-1010 |
| FRANK WALENGAR | 302 KIMBARY DR | | | | CENTERVILLE | OH | 45458-4135 |
| FRANK WALKER | 46418 MAIN ST | | | | BELMONT | OH | 43718-9638 |
| FRANK WALLACE | ROUTE 2 BOX 3 | | | | WILLIAMSVILLE | MO | 63967 |
| FRANK WALLACE | 4601 E PALO VERDE DR | | | | PHOENIX | AZ | 85018-1258 |
| FRANK WALTER | 4410 LAHRING RD | | | | LINDEN | MI | 48451-9431 |
| FRANK WALTERS | 24340 US 20A | | | | ARCHBOLD | OH | 43502 |
| FRANK WALUZAK | 5605 STEWART RD | | | | LAPEER | MI | 48446-9778 |
| FRANK WAMBOLD | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| FRANK WARAKSA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK WARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK WARD | 4405 BAKER RD | | | | DAYTON | OH | 45424-1706 |
| FRANK WARE | 6357 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| FRANK WARNER | 169 GREEN ST | | | | PONTIAC | MI | 48341-1717 |
| FRANK WARREN | 14360 HUBBELL ST | | | | DETROIT | MI | 48227-4805 |
| FRANK WASHINGTON | 545 S 9TH ST | | | | SAGINAW | MI | 48601-1965 |
| FRANK WASHINGTON | 19714 BARLOW ST | | | | DETROIT | MI | 48205-1667 |
| FRANK WASHINGTON | 1219 SHEPARD ST | | | | LANSING | MI | 48912-2532 |
| FRANK WASHINGTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANK WASHINGTON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANK WASHKUCH | 856 E LACKAWANNA ST | | | | OLYPHANT | PA | 18447 |
| FRANK WASKOSKI | 9614 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| FRANK WASSON | 2949 MARBLE SPRINGS RD | | | | BARNHART | MO | 63012-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK WATKINS | 1000 JACKSON DR | | | | ATHENS | AL | 35611-4737 |
| FRANK WATSON | 3586 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8431 |
| FRANK WATSON | 4267 POPLAR SPRINGS RD | | | | GAINESVILLE | GA | 30507-8724 |
| FRANK WATSON | 1517 PHEASANT RIDGE DR | | | | MIDLAND | MI | 48640-7200 |
| FRANK WATSON | 5970 OLD COUNTY 612 | | | | GRAYLING | MI | 49738 |
| FRANK WATTERS | 1110 FIESTA DR | | | | GREENWOOD | IN | 46143-2638 |
| FRANK WATTS | 1812 WEST 6TH STREET | | | | MUNCIE | IN | 47302-2187 |
| FRANK WATTS | 41112 S MCMAHON CIR | | | | NOVI | MI | 48375-3441 |
| FRANK WATTS JR | 217 CARDINAL DR | | | | MERIDEN | CT | 06450-7321 |
| FRANK WAYE | PO BOX 786 | | | | HIAWASSEE | GA | 30546-0786 |
| FRANK WEATHERSBEE | STATE'S ATTORNEY | 7 CHURCH CIRCLE, SUITE 200 | | | ANNAPOLIS | MD | 21401 |
| FRANK WEAVER | PO BOX 21117 | | | | DETROIT | MI | 48221-0117 |
| FRANK WEAVER | 13848 HALE RD | | | | OBERLIN | OH | 44074-9784 |
| FRANK WEAVER | 520 W MARENGO AVE | | | | FLINT | MI | 48505-3263 |
| FRANK WEBB | 110 WILLIAMS WAY | | | | UNION | OH | 45322-8744 |
| FRANK WEBER | 109 S 6TH ST | | | | FORT ATKINSON | WI | 53538-2215 |
| FRANK WEEDEN JR | 3313 TULANE RD W | | | | HORN LAKE | MS | 38637-1685 |
| FRANK WEIHERMUELLER | NEULERCHENFELDER STR. 67 / 1 / 15 | | | | | | |
| FRANK WEIHERM■LLER | NEULERCHENFELDER STR. 67 / 1 / 15 | | | | | | |
| FRANK WEISS RACING COMPONENTS | 140 GASOLINE ALY | | | | INDIANAPOLIS | IN | 46222-3965 |
| FRANK WELCH | #5 LAYNES ROAD | | | SAINT JAMES PAYNES BAY WEST INDIES BB24022 BARBADOS | | | |
| FRANK WELCH | 2552 MERCER DR | | | | MARION | OH | 43302-8227 |
| FRANK WENDORF | X | | | | | | |
| FRANK WENDORFF | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART  GERMANY | | | |
| FRANK WENTE | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK WERNOCH | 154 PROSPECT AVE | | | | AVENEL | NJ | 07001-1209 |
| FRANK WESSON | 119 E TAYLOR ST | | | | FLINT | MI | 48505-4965 |
| FRANK WEST | 19312 E CLOUD RD | | | | QUEEN CREEK | AZ | 85242-9722 |
| FRANK WESTERLUND | 23 ROMAN AVE | | | | STATEN ISLAND | NY | 10314-2718 |
| FRANK WESTFALL | 5270 CHRISTY RD | | | | DEFIANCE | OH | 43512-8223 |
| FRANK WHEELER | 2952 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2302 |
| FRANK WHEELER JR | 215 DAYWOOD DR | | | | MONROE | LA | 71203-9204 |
| FRANK WHITAM | 227 BONAIRE DR | | | | TOMS RIVER | NJ | 08757-3848 |
| FRANK WHITE | 1201 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| FRANK WHITE | 2311 GREENCREST DR | | | | GAINESVILLE | GA | 30504-6020 |
| FRANK WHITE | 16 PARKVIEW TER | | | | CHEEKTOWAGA | NY | 14225-4010 |
| FRANK WHITE | 22579 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 |
| FRANK WHITE | 1814 W PASADENA AVE | | | | FLINT | MI | 48504-2535 |
| FRANK WHITE | 9740 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| FRANK WHITE I I I | 5653 LESTER GRANGER DR | | | | FORT WORTH | TX | 76112-7627 |
| FRANK WHITE JR | 23361 BLUEGILL RD | | | | SEARS | MI | 49679-9510 |
| FRANK WHITON | 4436 DORA LN | | | | ORION | MI | 48359-1900 |
| FRANK WHITT JR | 58 GRAPE ST | | | | BUFFALO | NY | 14204-1217 |
| FRANK WIBORN | 6900 S WASHINGTON AVE | | | | LANSING | MI | 48911-6512 |
| FRANK WICK | J M S LLC | 214 LANTWYN LANE | | | NARBERTH | PA | 19072 |
| FRANK WIECKOWSKI | 1543 LOW WOOD TRAIL | | | | ADDISON | MI | 48367 |
| FRANK WIENCLAW | 1224 OAK ST | | | | WYANDOTTE | MI | 48192-5529 |
| FRANK WIESLER | 4159 STAFFORD PLACE CT | | | | SAINT CHARLES | MO | 63304-8710 |
| FRANK WILCOXSON | 5437 BROMWICK DR | | | | TROTWOOD | OH | 45426-1913 |
| FRANK WILCZAK | 224 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2325 |
| FRANK WILD | 1700 3RD AVE W APT 810 | | | | BRADENTON | FL | 34205-5933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK WILEY | 1701 ARDMORE ST | | | | MIDLAND | MI | 48642-3268 |
| FRANK WILHELM | 2417 HIDDENBROOK DR | | | | TOLEDO | OH | 43613-1520 |
| FRANK WILLIAMS | 207 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1837 |
| FRANK WILLIAMS | 3912 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3940 |
| FRANK WILLIAMS | 35886 HIGHWAY 17 | | | | BUTLER | AL | 36904-3405 |
| FRANK WILLIAMS | 7302 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636-3811 |
| FRANK WILLIAMS | 159 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| FRANK WILLIAMS | 231 FOUNTAIN AVENUE | | | | DAYTON | OH | 45405 |
| FRANK WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FRANK WILLIAMS | 1440 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4645 |
| FRANK WILLIAMS JR | 2014 POPPYWOOD AVE | | | | HENDERSON | NV | 89012-4559 |
| FRANK WILLIAMS JR | 93 GOULDING AVE | | | | BUFFALO | NY | 14208-1515 |
| FRANK WILLIAMSON | 2570 QUEENSWAY DR | | | | GROVE CITY | OH | 43123-3347 |
| FRANK WILLIAMSON | 5014 VALLEY LAKE RD | | | | AUSTELL | GA | 30106-2824 |
| FRANK WILLIAMSON | 2545 SEDGWICK AVE APT 2A | | | | BRONX | NY | 10468-3855 |
| FRANK WILLINGHAM | 151 W UNION 20 | | | | EMELLE | AL | 35459-2556 |
| FRANK WILLINGHAM | 4613 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| FRANK WILLOUGHBY | 398 BIRDS NEST LN | | | | MASON | MI | 48854-1149 |
| FRANK WILLS | 2237 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| FRANK WILLS JR. | APT 8 | 3457 RANGELEY STREET | | | FLINT | MI | 48503-2980 |
| FRANK WILSON | PO BOX 533 | | | | RIDGELAND | MS | 39158-0533 |
| FRANK WILSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK WINFREY | 111 SUNCREST DR | | | | FLINT | MI | 48504-8101 |
| FRANK WINKOWSKI | | | | | | | |
| FRANK WINN | 3504 STONE GATE BLVD | | | | ELKTON | MD | 21921-4125 |
| FRANK WINNERS | 3591 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9314 |
| FRANK WINTERS | 3212 ALTMAN DR | | | | DALLAS | TX | 75229-5063 |
| FRANK WISHARD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRANK WISNIEWSKI | 103 BASS CT | | | | CADILLAC | MI | 49601-9627 |
| FRANK WITHERSPOON | 15 ROSS DR | | | | HOLT | AL | 35404-1233 |
| FRANK WITHOPF | HOF STEINBACH 26 | | | 97941 TAUBERBISCHOFSHEIM GERMANY | | | |
| FRANK WITT | 3224 E CARDINAL CT | | | | CHANDLER | AZ | 85286-5716 |
| FRANK WNEK | 506 N PARK AVE | | | | LINDEN | NJ | 07036-1041 |
| FRANK WOHLFIELD | 17919 N WIND DR | | | | FRASER | MI | 48026-4611 |
| FRANK WOJCIK | PO BOX 601 | | | | SMYRNA | TN | 37167-0601 |
| FRANK WOLF | 44651 FOXBORO CT | | | | LANCASTER | CA | 93535-3474 |
| FRANK WOLF | 15909 W 149TH TER | | | | OLATHE | KS | 66062-2689 |
| FRANK WOLFLA JR | 154 WALNUT ST | | | | INDIANAPOLIS | IN | 46227-5167 |
| FRANK WOLICKI | 1704 FITZHUGH ST | | | | BAY CITY | MI | 48708-7951 |
| FRANK WOOD | 108 CHARLES ST | | | | SOUTH DENNIS | MA | 02660-2853 |
| FRANK WOOD | PO BOX 386 | | | | HUMBOLDT | AZ | 85329-0386 |
| FRANK WOODEN | 8928 ASHFORD CASTLE DR APT 1417 | | | | INDIANAPOLIS | IN | 46250-5619 |
| FRANK WOODRUFF | 146 COUNTRY SIDE LN | | | | BEAR | DE | 19701-2008 |
| FRANK WOODRUFF | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANK WOOTTON | 8824 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2501 |
| FRANK WORLEY JR | 1076 LOCOMOTIVE CT | | | | SPARKS | NV | 89434-5808 |
| FRANK WORTHY | PO BOX 1658 | | | | GILBERT | AZ | 85299-1658 |
| FRANK WRIGHT JR | PO BOX 2521 | | | | RUSSELL SPRINGS | KY | 42642-2521 |
| FRANK WRONA | 3928 CLUTIER RD | | | | SAGINAW | MI | 48601-7153 |
| FRANK WYMER | 81 CODJUS DR | | | | RISING SUN | MD | 21911-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK X HARTL JR | 13832 MAIN ROAD | | | | AKRON | NY | 14001-9319 |
| FRANK XAVIER SEIBERT | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| FRANK YACONO | 307 WEAVER DR # 20 | | | | HOUGHTON LAKE | MI | 48629 |
| FRANK YANDRIC JR | 10605 SOMERSET RD | | | | SOMERSET | MI | 49281 |
| FRANK YBARRA | 300 ALPINE ST | | | | OXNARD | CA | 93030-5540 |
| FRANK YBARRA | 1988 W CADMUS RD | | | | ADRIAN | MI | 49221-4116 |
| FRANK YODER | 1869 NW 555TH RD | | | | KINGSVILLE | MO | 64061-9178 |
| FRANK YOKUM | 1128 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-3518 |
| FRANK YOKUM II | 5401 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9293 |
| FRANK YOUD | 903 MANDERLY DR | | | | MILFORD | MI | 48381-1313 |
| FRANK YUNKER | 228 E NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3523 |
| FRANK YURCISIN | PO BOX 22 | | | | ADAMSBURG | PA | 15611-0022 |
| FRANK YURGAITES | 4797 BONNIE DR | | | | BAY CITY | MI | 48706-2653 |
| FRANK YURICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANK Z CHEVROLET CO. | FRANK ZORNIGER | 1620 BROWN ST | | | DAYTON | OH | 45409-2529 |
| FRANK Z CHEVROLET CO. | 1620 BROWN ST | | | | DAYTON | OH | 45409-2529 |
| FRANK ZABOTSKY | 4491 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| FRANK ZAGROSKI | 1 VISTA DR | | | | RUMFORD | RI | 02916-2112 |
| FRANK ZAJACZKOWSKI | 8401 BUFFALO AVE APT 11 | | | | NIAGARA FALLS | NY | 14304-4350 |
| FRANK ZAK | 24602 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1810 |
| FRANK ZAKRAJSEK | 1912 SPRINGHILL DR | | | | O FALLON | MO | 63366-3933 |
| FRANK ZAMORA | 702 FERNWOOD AVE | | | | JACKSON | MI | 49203-2528 |
| FRANK ZANIN | 15941 W KINO DR | | | | SURPRISE | AZ | 85374-5087 |
| FRANK ZANIN | 15941 WEST KINO DRIVE | | | | SURPRISE | AZ | 85374-5087 |
| FRANK ZANZANO | 24 WATER ST | | | | EASTCHESTER | NY | 10709-5502 |
| FRANK ZASSADNEY | 7322 MINOCK ST | | | | DETROIT | MI | 48228-3324 |
| FRANK ZBIERAJEWSKI JR | 6933 PROVIDENCE-NEAPOLIS | | | | SWANTON | OH | 43558 |
| FRANK ZDROJKOWSKI | 3275 BUSCH RD | | | | BIRCH RUN | MI | 48415-9010 |
| FRANK ZEMBERI | 919 WEST DR | | | | SHEFFIELD LK | OH | 44054-2039 |
| FRANK ZEMBO | 1950 DOOVYS ST | | | | AVON | OH | 44011-1114 |
| FRANK ZEPNICK | S81W17656 HAVEN DRIVE | | | | MUSKEGO | WI | 53150-8893 |
| FRANK ZGODA JR | 57 CLEVELAND AVE | | | | TONAWANDA | NY | 14150-2401 |
| FRANK ZIELKE | 4480 FAUSSETT RD | | | | HOWELL | MI | 48855-9287 |
| FRANK ZIEMBA | 2528 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1546 |
| FRANK ZIESENISS | SOPHIE-SCHOLL-RING 13 | | GERMANY | | | | |
| FRANK ZIESENI■ | SOPHIE-SCHOLL-RING 13 | | | | | | |
| FRANK ZIMMER | 1367 S RT =68 | | | | URBANA | OH | 43078 |
| FRANK ZITELLO JR | 1782 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1362 |
| FRANK ZOLKA JR | 10819 TWIN CIRCLES DR | | | | MONTGOMERY | TX | 77356-4735 |
| FRANK ZOLTON | 7083 S ORR RD | | | | SAINT CHARLES | MI | 48655-9678 |
| FRANK ZONE | 4598 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5354 |
| FRANK ZORC | 5913 MONICA LN | | | | GARFIELD HEIGHTS | OH | 44125-5103 |
| FRANK ZURAWSKI AUTO SERVICE, INC. | 1703 NE JENSEN BEACH BLVD | | | | JENSEN BEACH | FL | 34957-7231 |
| FRANK ZURVALEC | 313 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1144 |
| FRANK ZUZIAK | 9132 KNOLSON ST | | | | LIVONIA | MI | 48150-3343 |
| FRANK ZYDZIK JR | 204 HILLSIDE AVE | | | | CRANFORD | NJ | 07016-3410 |
| FRANK ZYWICZYNSKI | 6720 LINCOLN GREEN ST | | | | HOLLAND | OH | 43528-9521 |
| FRANK'S AUTO REPAIR | 1416 E FRONT ST | | | | PORT ANGELES | WA | 98362-4619 |
| FRANK'S AUTO SERVICE | 196 VALENCIA RD | | | OSHAWA ON L1J 1P3 CANADA | | | |
| FRANK'S AUTO SERVICE | 327 COLUMBUS ST | | | | BEDFORD | OH | 44146-2822 |
| FRANK'S AUTO SERVICE | 2880 E MIRALOMA AVE STE F | | | | ANAHEIM | CA | 92806-1828 |
| FRANK'S AUTOMOTIVE | 328 S GUADALUPE ST | | | | SAN MARCOS | TX | 78666-6310 |
| FRANK'S CASING | | 700 E VEROT SCHOOL RD | | | | LA | 70508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK'S CHEVROLET, INC. | KENNETH FRANK | 105 N FRONTAGE RD | | | WAPATO | WA | 98951-1138 |
| FRANK'S CHEVROLET, INC. | 105 N FRONTAGE RD | | | | WAPATO | WA | 98951-1138 |
| FRANK'S COACH & CARRIAGE | 8081 BROADVIEW RD | | | | BROADVIEW HEIGHTS | OH | 44147-1203 |
| FRANK'S COACH & CARRIAGE AUTOMOTIVE | 1120 BROOKPARK RD | | | | CLEVELAND | OH | 44109-5826 |
| FRANK'S CUSTOM AUTO REPAIR | 304 ELIZABETH STREET | | | GUELPH ON N1H 6J2 CANADA | | | |
| FRANK'S ENGINEERING CLINIC | 1245 UNIVERSITY AVE | | | | BERKELEY | CA | 94702-1708 |
| FRANK'S PONTIAC-GMC | FRANK PEZZOLLA | 325 ORIENT WAY | | | LYNDHURST | NJ | 07071-2008 |
| FRANK'S PONTIAC-GMC | | | | | LYNDHURST | NJ | 07071 |
| FRANK'S PONTIAC-GMC | 325 ORIENT WAY | | | | LYNDHURST | NJ | 07071-2008 |
| FRANK'S SERVICE CENTER | 645 KNOWLES AVE | | | | SOUTHAMPTON | PA | 18966-4101 |
| FRANK'S TRUCK CENTER | 11 EMPIRE BLVD STE D | | | | SOUTH HACKENSACK | NJ | 07606-1809 |
| FRANK'S TRUCK CENTER, INC. | FRANK PEZZOLLA | 325 ORIENT WAY | | | LYNDHURST | NJ | 07071-2008 |
| FRANK'S WEXFORD SERVICE CENTRE LTD | 15118 HWY #48 | | | STOUFFVILLE ON L4A 7X3 CANADA | | | |
| FRANK, AGNES M | 211 ROYAL GARDENS WAY | | | | BROCKPORT | NY | 14420 |
| FRANK, ALAN W | 2854 QUAIL FIELD DR | | | | LEBANON | OH | 45036-8415 |
| FRANK, ALBERT G | 875 W GRAND RIVER AVE LOT 63 | | | | WILLIAMSTON | MI | 48895-1249 |
| FRANK, ALLISON J. | 5092 MARINE DR | | | | CANTON | MI | 48188-2771 |
| FRANK, ANITA R | 60 RIVER STREET | APT 405 | | | ROCHESTER | NY | 14612-4749 |
| FRANK, ANITA R | 60 RIVER ST APT 405 | | | | ROCHESTER | NY | 14612-4749 |
| FRANK, ANNA M | 5524 COLONY RD. | | | | GRAND BLANC | MI | 48439-7708 |
| FRANK, ANNA M | 5524 COLONY RD | | | | GRAND BLANC | MI | 48439-7708 |
| FRANK, ANNIE | 100 ANNA ST | | | | DAYTON | OH | 45417-2214 |
| FRANK, AUDEY | WEST 158 NORTH 6313 CHERRY HILL | | | | MENOMONEE FALLS | WI | 53051 |
| FRANK, AZUCENA P | 5677 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-3042 |
| FRANK, BARBARA J | 4812 MCMILLAN CT | | | | ROCHESTER | MI | 48306-4728 |
| FRANK, BERNARD E | 1471 LONG POND RD APT 303 | | | | ROCHESTER | NY | 14626-4131 |
| FRANK, BERNICE I | 211 GAYLORD STREET | | | | LODI | OH | 44254-1443 |
| FRANK, BETTY F | 6404 21ST AVE W APT M314 | | | | BRADENTON | FL | 34209-7888 |
| FRANK, BEVERLY | 18790 RIVER ESTATES LN | | | | ALVA | FL | 33920-3240 |
| FRANK, BRIAN J | 8711 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9237 |
| FRANK, BRYAN R | 1880 E MORTEN AVE UNIT 117 | | | | PHOENIX | AZ | 85020-4614 |
| FRANK, BRYCE D | 5067 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| FRANK, CARL H | 7772 BECKER RD | | | | SAINT LOUIS | MO | 63129-5806 |
| FRANK, CARL R | 131 LAKE RIDGE DR | | | | MC CORMICK | SC | 29835-2503 |
| FRANK, CAROL | 34 FAIRWAY DR | | | | LOCKPORT | NY | 14094-3931 |
| FRANK, CAROL A | 34624 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9457 |
| FRANK, CAROL E | 511 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1606 |
| FRANK, CAROL E | W6651 SIMONSON LANE | | | | WAUTOMA | WI | 54982-7856 |
| FRANK, CATHERINE E | 11245 MARTHA DR | | | | WARREN | MI | 48093-1092 |
| FRANK, CATHLEEN L | 3661 HICKORY LEAF COURT | | | | ROCHESTER | MI | 48306-1911 |
| FRANK, CECELIA L | 4617 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1902 |
| FRANK, CHARLES | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| FRANK, CHARLES A | 300 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9718 |
| FRANK, CHARLES A | PO BOX 385 | | | | MAYVILLE | MI | 48744-0385 |
| FRANK, CHARLES D | 7724 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9663 |
| FRANK, CHARLES D | 2812 S STILES RD | | | | SCOTTVILLE | MI | 49454-9790 |
| FRANK, CHARLES E | 3591 S OF CO RD 200 W | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK, CHARLES G | 1025 HANLEY RD | | | | LYNDHURST | OH | 44124-1137 |
| FRANK, CHESTER E | 9104 WILLITS RD | | | | MAYVILLE | MI | 48744-9391 |
| FRANK, CHRIS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANK, CINDY D | 6515 OLD STATE RD | | | | ATLANTA | MI | 49709-9116 |
| FRANK, CLARENCE N | 6630 OAKHILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-3238 |
| FRANK, CLEMETINE | 3041 PINES RD | | | | SHREVEPORT | LA | 71119-3501 |
| FRANK, CLIFTON H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FRANK, CORNELIUS P | 8410 WEIL | | | | CENTER LINE | MI | 48015-1744 |
| FRANK, CYNTHIA A | 8035 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 |
| FRANK, DALE A | # 42 | 1412 ROSLYN DRIVE | | | OWOSSO | MI | 48867-4720 |
| FRANK, DALE R | 13633 PASEO DE LA HUERTA | | | | POWAY | CA | 92064-2152 |
| FRANK, DALE R | PO BOX 84 | | | | OTTER LAKE | MI | 48464-0084 |
| FRANK, DANIEL A | 710 56TH PL | | | | CLARENDON HLS | IL | 60514-1539 |
| FRANK, DANIEL C | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| FRANK, DANIEL CHARLES | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| FRANK, DANIEL L | 2585 DONNA DR | | | | WILLIAMSTON | MI | 48895-9115 |
| FRANK, DANIEL M | 8615 MANORFIELD RD | | | | BALTIMORE | MD | 21236-2823 |
| FRANK, DARRELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANK, DAVID A | 1181 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-2804 |
| FRANK, DAVID L | 3666 S CENTRAL AVE | | | | FLAGLER BEACH | FL | 32136-4117 |
| FRANK, DEBORAH F | 4490 HYCLIFFE DR | | | | TROY | MI | 48098-4428 |
| FRANK, DENNIS A | 6020 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| FRANK, DIANA L | PO BOX 197 | | | | HASLETT | MI | 48840-0197 |
| FRANK, DIANA L | OBRIEN DAVID J | 9690 SOUTH DIXIE HIGHWAY | | | ERIE | MI | 48133 |
| FRANK, DIANNE M | 600 TERRACE VIEW DR | | | | CINCINNATI | OH | 45255-3411 |
| FRANK, DONALD J | 47 NICHTER RD | | | | LANCASTER | NY | 14086-9708 |
| FRANK, DONALD L | 16210 W FINNERNAN RD | | | | EVANSVILLE | WI | 53536-8521 |
| FRANK, DOROTHY J | 1556 STERNS RD | | | | ERIE | MI | 48133-9668 |
| FRANK, DOROTHY M | 1900 W GARRISON RD | | | | OWOSSO | MI | 48867-9740 |
| FRANK, DOROTHY M | 4173 CREEKS EDGE DR | | | | METAMORA | MI | 48455-8983 |
| FRANK, DOUGLAS A | 37762 E HORSESHOE DR | | | | CLINTON TOWNSHIP | MI | 48036-1720 |
| FRANK, DOUGLAS J | 518 67TH PL | | | | WILLOWBROOK | IL | 60527-5305 |
| FRANK, DUANE R | 2927 DELTA RIVER DR | | | | LANSING | MI | 48906-3639 |
| FRANK, EDWARD E | 4438 E GREENVIEW DR | | | | DAYTON | OH | 45415-1633 |
| FRANK, EDWARD J | 636 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9170 |
| FRANK, ELLA M | 1041 RICHLAND DR | | | | MEMPHIS | TN | 38116-8215 |
| FRANK, ELMER A | 11245 MARTHA DR | | | | WARREN | MI | 48093-1092 |
| FRANK, ELMER E | 211 GAYLORD DR | | | | LODI | OH | 44254-1443 |
| FRANK, EMMA JEAN | 30209 WESTMORE | | | | MADISON HGTS | MI | 48071-2212 |
| FRANK, ETHAN H | 2493 TURNER ST | | | | WEST BLOOMFIELD | MI | 48323-3262 |
| FRANK, EVELYN R | 1099 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3318 |
| FRANK, FLOYD G | 2313 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| FRANK, FRANCES K | 1778 BRENTWOOD DR | | | | TROY | MI | 48098-2625 |
| FRANK, FREDERICK G | 86 CREEKWOOD DR | | | | ROCHESTER | NY | 14626-1530 |
| FRANK, FREDERICK W | 10381 PARDEE RD | | | | TAYLOR | MI | 48180-3533 |
| FRANK, FREDERICK W | 528 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2750 |
| FRANK, FRIEDA R | 4685 BASELINE ROAD | | | | BOULDER | CO | 80303-2601 |
| FRANK, GARRY E | 3106 S BROAD ST APT 701 | | | | SCOTTSBORO | AL | 35769-7548 |
| FRANK, GARY A | 923 N NURSERY RD | | | | ANDERSON | IN | 46012-2721 |
| FRANK, GARY A | 923 NORTH NURSERY ROAD | | | | ANDERSON | IN | 46012-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK, GARY C | 6515 OLD STATE RD | | | | ATLANTA | MI | 49709-9116 |
| FRANK, GARY D | W6651 SIMONSON LN | | | | WAUTOMA | WI | 54982-7856 |
| FRANK, GARY G | 2283 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| FRANK, GARY R | 57 LAKE BLUFF ROAD | | | | ROCHESTER | NY | 14622-1317 |
| FRANK, GENE C | 3595 31ST ST | | | | SAN DIEGO | CA | 92104-4209 |
| FRANK, GENE N | 19400 MACARTHUR | | | | REDFORD | MI | 48240-1523 |
| FRANK, GEORGE A | 66 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3103 |
| FRANK, GEORGE M | 15B MONMOUTH LN | | | | WHITING | NJ | 08759-1895 |
| FRANK, GERALD E | 4700 FRANK RD | | | | FRANKENMUTH | MI | 48734-9763 |
| FRANK, GERALDINE L | 158 HADDON RD | | | | ROCHESTER | NY | 14626-2134 |
| FRANK, GLENDA N | # 42 | 1412 ROSLYN DRIVE | | | OWOSSO | MI | 48867-4720 |
| FRANK, GLENDA N | 1412 ROSLYN | LOT 42 | | | OWOSSO | MI | 48867 |
| FRANK, GLENDEN W | 7727 BREWER JR RD | | | | MILLINGTON | MI | 48746-9545 |
| FRANK, GRACE H. | 7314 SCOTTSDALE CIR. | | | | MENTOR | OH | 44060-6442 |
| FRANK, GWENDOLYN A | 718 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8604 |
| FRANK, HAROLD | 1 MORAN RD | | | | WEST ORANGE | NJ | 07052-2251 |
| FRANK, HENRY W | 155 PLANET ST | | | | ROCHESTER | NY | 14606-3026 |
| FRANK, IRVING R | 31861 SCHWARTZ RD | | | | AVON | OH | 44011-2511 |
| FRANK, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANK, JACQUELINE M | 340 CLAYMOOR APT 2D | | | | HINSDALE | IL | 60521-5080 |
| FRANK, JAMES | 9800 FRDERICKSBURG ROAD | | | | SAN ANTONIO | TX | 78288-0001 |
| FRANK, JAMES | 9800 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78288-0001 |
| FRANK, JAMES C | 4253 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| FRANK, JAMES D | 1046 HOLTON WHITEHALL RD | | | | WHITEHALL | MI | 49461-9110 |
| FRANK, JAMES D | PO BOX 385 | | | | MAYVILLE | MI | 48744-0385 |
| FRANK, JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FRANK, JAMES F | 9208 PERE AVE | | | | LIVONIA | MI | 48150-3341 |
| FRANK, JAMES G | 743 W HAMLIN RD | | | | ROCHESTER HLS | MI | 48307-3434 |
| FRANK, JAMES T | 196 QUAIL LN | | | | GRAND BLANC | MI | 48439-7011 |
| FRANK, JAMES V | 100 ANNA ST | | | | DAYTON | OH | 45417-2214 |
| FRANK, JERALD L | 322 BATTLEFIELD DR | | | | DANDRIDGE | TN | 37725-4319 |
| FRANK, JEROME I | 11164 GLENFIELD ST | | | | DETROIT | MI | 48213-1372 |
| FRANK, JOHN | 6425 DAKOTA RIDGE DR | | | | EL PASO | TX | 79912-8135 |
| FRANK, JOHN | GOOD NED LAW OFFICES OF | 70 S LAKE AVE STE 600 | | | PASADENA | CA | 91101-4917 |
| FRANK, JOHN G | 6961 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8974 |
| FRANK, JOHN H | 48841 DENTON RD APT 27 | | | | BELLEVILLE | MI | 48111-2046 |
| FRANK, JOHN R | 704 PEMBERLY CT | | | | NOBLESVILLE | IN | 46060 |
| FRANK, JOHN R | PO BOX 3841 | | | | CARMEL | IN | 46082-3841 |
| FRANK, JOHN R | 7 COBBLE CT | | | | PANTEGO | TX | 76013-3034 |
| FRANK, JOHN W | 809 E SHAW ST | | | | CHARLOTTE | MI | 48813-1960 |
| FRANK, JOHN W | 835 KLEM RD | | | | WEBSTER | NY | 14580-8616 |
| FRANK, JOSEPH A | 3270 HANLIN RD | | | | MILLINGTON | MI | 48746-9340 |
| FRANK, JOSEPH ARTHUR | 3270 HANLIN RD | | | | MILLINGTON | MI | 48746-9340 |
| FRANK, JOSEPH W | 20260 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1125 |
| FRANK, JOSEPHINE M | 2402 NICHOLS AVE | | | | FLINT | MI | 48507-4448 |
| FRANK, JUDITH M | 72 WEST AVE | | | | HICKSVILLE | NY | 11801-4636 |
| FRANK, JUDY A | 411 CANYON WREN DR | | | | BUDA | TX | 78610-2604 |
| FRANK, KATHERINE G | 135 FALLING LEAF DR | | | | LAPEER | MI | 48446-3140 |
| FRANK, KATHLEEN M | 22701 LAKE RD APT 403B | THE NORMANDY | | | ROCKY RIVER | OH | 44116-4510 |
| FRANK, KATHLEEN M | 2980 STALEY RD | | | | GRAND ISLAND | NY | 14072-2033 |
| FRANK, KENNETH C | 6769 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3433 |
| FRANK, KRISTINE A | 8482 E VALLEY VIEW DR | | | | STILLMAN VALLEY | IL | 61084-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK, LANCE L | 91 HIGHLAND DR | | | | WABASH | IN | 46992-2123 |
| FRANK, LANCE LEE | 91 HIGHLAND DR | | | | WABASH | IN | 46992-2123 |
| FRANK, LARRY M | 1064 E SCHUMACHER ST | | | | BURTON | MI | 48529-1529 |
| FRANK, LAURA M | 1942 OSCAR FRYE RD. | | | | PINNACLE | NC | 27043-8270 |
| FRANK, LEM D | 3041 PINES RD | | | | SHREVEPORT | LA | 71119-3501 |
| FRANK, LEMOND | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| FRANK, LINDA E | 12338 HIGHVIEW SHRS | | | | VICKSBURG | MI | 49097-8353 |
| FRANK, LINDA J | 250 CINNABAR RD. | | | | ROCHESTER | NY | 14617-1837 |
| FRANK, LINDA S | 709 AMBER CT | | | | ANDERSON | IN | 46012-1422 |
| FRANK, LIONEL A | 901 JENNIFER LN | | | | MIDDLETOWN | DE | 19709-3084 |
| FRANK, LOIS A | 605 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6304 |
| FRANK, LORRAINE | 4472 PROCUNIAR DR | | | | HUBER HEIGHTS | OH | 45424-5845 |
| FRANK, LOUIS C | 101 SYCAMORE DR | | | | EAST STROUDSBURG | PA | 18301-8429 |
| FRANK, LOUISA W. | BOX 4350 ROUTE 3 | | | | WILLARD | OH | 44890-9803 |
| FRANK, LOUISE I | 426 JOSLYN AVE | | | | PONTIAC | MI | 48342-1520 |
| FRANK, LYNDA L | 1020 E FRANKLIN ST | | | | HILLSBORO | TX | 76645-2225 |
| FRANK, LYNETTE L | 6201 WARRINGTON DR | | | | PLANO | TX | 75093-6145 |
| FRANK, LYNN R | 1890 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9759 |
| FRANK, MARCEL | 8421 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| FRANK, MARIA | 2611 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-2054 |
| FRANK, MARILYN J | 2080 WHEELER RD | | | | BAY CITY | MI | 48706-9447 |
| FRANK, MARJORIE G | 14529 RUTLAND ST | | | | DETROIT | MI | 48227-1434 |
| FRANK, MARK A | 18 S SHORT STREET | | | | TROY | OH | 45373-5373 |
| FRANK, MARK A | 18 S SHORT ST | | | | TROY | OH | 45373-3254 |
| FRANK, MARK S | 70300 DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4338 |
| FRANK, MARLENE | P.O. BOX 365 | | | | HIGGINS LAKE | MI | 48627-0365 |
| FRANK, MARTIN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FRANK, MARTIN L | 6407 PORCHER DR | | | | MYRTLE BEACH | SC | 29572-3319 |
| FRANK, MARWOOD M | 7475 W GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9532 |
| FRANK, MARY A | 48645 FRENCH CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| FRANK, MARY ANN | 11280 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| FRANK, MARY ANN | 145 OAKLEY AVE | | | | BOARDMAN | OH | 44512-3420 |
| FRANK, MARY J | 514 HYATT ST | | | | JANESVILLE | WI | 53545-2410 |
| FRANK, MARY JO | 514 HYATT ST | | | | JANESVILLE | WI | 53545-2410 |
| FRANK, MICHAEL J | 213 HARWOOD DR | | | | LEAGUE CITY | TX | 77573-4343 |
| FRANK, MICHELLE A | 6582 FOREST RIDGE CT 67 | | | | CLARKSTON | MI | 48346 |
| FRANK, MILAN C | 653 BORKU | | | JABLONNENO 56164 CZECH REPUBLIC | | | |
| FRANK, MILDRED A | C/O 1657 OSAGE DRIVE | | | | GROVE CITY | OH | 43123-9999 |
| FRANK, MILDRED K | 9208 PERE AVE | | | | LIVONIA | MI | 48150-3341 |
| FRANK, MYRNA L | 1325 NAKOMIS AVENUE | | | | LACROSSE | WI | 54603 |
| FRANK, NORMA JANE | 7 PARKWAY DRIVE | | | | WABASH | IN | 46992-2110 |
| FRANK, NORMA JANE | 7 PARKWAY DR | | | | WABASH | IN | 46992-2110 |
| FRANK, OJOCHIDE | 317 TIMBER MEADOW LAKE DR | | | | FUQUAY VARINA | NC | 27526 |
| FRANK, ORVILLE W | 4472 PROCUNIAR DR | | | | HUBER HEIGHTS | OH | 45424-5845 |
| FRANK, PATRICIA | 6056 HOMESTEAD CV | | | | SANFORD | NC | 27332-8521 |
| FRANK, PATRICIA L | PO BOX 13246 | | | | DETROIT | MI | 48213-0246 |
| FRANK, PAUL T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FRANK, PETER V | 10204 SHAKER DR | | | | COLUMBIA | MD | 21046-1328 |
| FRANK, PHILIP F | 246 NORTH HUDSON PLACE | | | | CHANDLER | AZ | 85225-4869 |
| FRANK, PHILLIP M | 259 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK, PHILLIP MITCHELL | 259 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072 |
| FRANK, PHILOMENA M | 107 SOUTHAMPTON DRIVE | | | | ROCHESTER | NY | 14616 |
| FRANK, PHYLLIS A | 2282 E MAPLE RD | | | | FLINT | MI | 48507-4420 |
| FRANK, PHYLLIS A | 2282 E MAPLE AVE | | | | FLINT | MI | 48507-4420 |
| FRANK, RANDY S | 6226 CARNATION RD | | | | W CARROLLTON | OH | 45449-3060 |
| FRANK, RANDY SCOTT | 6226 CARNATION RD | | | | W CARROLLTON | OH | 45449-3060 |
| FRANK, REBECCA | 45536 BERKSHIRE DR | | | | MACOMB | MI | 48044-3819 |
| FRANK, RICHARD H | 5340 MAPLE CITY HWY | | | | LAKE ANN | MI | 49650-9625 |
| FRANK, RICHARD H | 6063 CLOVERLAWN DR | | | | GRANTS PASS | OR | 97527-8905 |
| FRANK, RICHARD J | APT 405 | 60 RIVER STREET | | | ROCHESTER | NY | 14612-4749 |
| FRANK, RICHARD M | PO BOX 9022 | C/O GMPT TURIN, ITALY | | | WARREN | MI | 48090-9022 |
| FRANK, ROBERT A | 129 LIBERTY LN | | | | WEST SENECA | NY | 14224-3736 |
| FRANK, ROBERT J | 4 MARY LANE CT | | | | FRANKENMUTH | MI | 48734-1431 |
| FRANK, ROBERT L | 540 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9736 |
| FRANK, ROBERT M | 70 5TH AVE | | | | FREEDOM | PA | 15042-1006 |
| FRANK, ROBERT P | 4122 GOTWICK DR | | | | ORION | MI | 48359-1888 |
| FRANK, RODNEY D | 16340 E BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2266 |
| FRANK, ROGER F | 921 N WILSON ST | | | | HASTINGS | MI | 49058-1342 |
| FRANK, RONALD | 944 W 72ND ST | | | | INDIANAPOLIS | IN | 46260-4035 |
| FRANK, RONALD E | 124 PEARL ST | | | | WAYLAND | MI | 49348-1240 |
| FRANK, RONALD G | 2752 TARBOX RD | | | | CASSADAGA | NY | 14718-9656 |
| FRANK, RONNA L | 904 LARAMIE LN | | | | JANESVILLE | WI | 53546-1861 |
| FRANK, ROSALIE C | 190 PARRISH ST APT 57 | | | | CANANDAIGUA | NY | 14424-1764 |
| FRANK, ROSEMARY | 41270 CLAIRPOINTE ST | | | | HARRISON TOWNSHIP | MI | 48045-5913 |
| FRANK, ROSEMARY A | 927 COPPERKETTLE RD | | | | WEBSTER | NY | 14580-8947 |
| FRANK, RUSSELL W | 8044 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| FRANK, RUTHIE M | 20544 STOUT ST | | | | DETROIT | MI | 48219-1455 |
| FRANK, SARAH C | 5120 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| FRANK, SARAH W | 14916 DASHER AVE | | | | ALLEN PARK | MI | 48101-2671 |
| FRANK, SHARON | | | | | | | |
| FRANK, SHARON A | 331 DEER RD | | | | RONKONKOMA | NY | 11779-4962 |
| FRANK, SHERWOOD R | 1604 LAKE DR | | | | HARRISON | MI | 48625 |
| FRANK, SONIA J | PO BOX 356 | | | | CHESANING | MI | 48616-0356 |
| FRANK, SONIA JANE | PO BOX 356 | | | | CHESANING | MI | 48616-0356 |
| FRANK, SOPHIE M | 7405 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| FRANK, STEFANIE K | 6630 OAKHILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-3238 |
| FRANK, STEVEN J | 32950 ILLINOIS ST | | | | LIVONIA | MI | 48150-3706 |
| FRANK, STEVEN JAMES | 32950 ILLINOIS ST | | | | LIVONIA | MI | 48150-3706 |
| FRANK, STEVEN L | 2700 BADGER LN | | | | NORTH PORT | FL | 34286-7789 |
| FRANK, SUSAN A | 7764 BOATSIDE DR | | | | O FALLON | MO | 63368-7038 |
| FRANK, SUSAN C | PO BOX 701 | | | | WARREN | OH | 44482-0701 |
| FRANK, SUSAN P | 407 CLEVELAND AVE | | | | NEWPORT | DE | 19804-3020 |
| FRANK, SYLVAN | 2032 GREEN AVE | | | | PORT ARTHUR | TX | 77642-1862 |
| FRANK, TAKIA S | PO BOX 214098 | | | | AUBURN HILLS | MI | 48321-4098 |
| FRANK, THEODORE R | 309 LEASIA ST | | | | WILLIAMSTON | MI | 48895-1423 |
| FRANK, THOMAS J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRANK, THOMAS M | 292 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5904 |
| FRANK, THOMAS R | 50688 DARTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-1108 |
| FRANK, TOMMY R | 2775 N STATE HIGHWAY 360 APT 917 | | | | GRAND PRAIRIE | TX | 75050-7831 |
| FRANK, VICTOR A | 103 S PIONEER ST | PIONEER VILLAGE | | | NORTH FORT MYERS | FL | 33917-2617 |
| FRANK, VIRGIL L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK, WALTER W | 6316 S US HIGHWAY 281 | | | | STEPHENVILLE | TX | 76401-6130 |
| FRANK, WALTER WAYNE | 6316 S HIGHWAY 281 | | | | STEPHENVILLE | TX | 76401-6130 |
| FRANK, WARREN C | 7200 LITTLE TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9272 |
| FRANK, WESLEY E | PO BOX 365 | | | | HIGGINS LAKE | MI | 48627-0365 |
| FRANK, WILBUR | 7 PARKWAY DR | | | | WABASH | IN | 46992-2110 |
| FRANK, WILBUR F | 4439 2 MILE RD | | | | GLADWIN | MI | 48624-9792 |
| FRANK, WILLARD R | 5524 COLONY RD | | | | GRAND BLANC | MI | 48439-7708 |
| FRANK, WILLIAM A | 12154 CHARLANE DR | | | | BRIGHTON | MI | 48114-8163 |
| FRANK, WILLIAM G | 143 LATTA RD | | | | ROCHESTER | NY | 14612-4505 |
| FRANK, WILLIAM H | 452 FOREST LAWN AVE | | | LONDON ON N5V 1T1 CANADA | | | |
| FRANK, WILLIAM M | 407 CLEVELAND AVE | | | | WILMINGTON | DE | 19804-3020 |
| FRANK, WILLIAM S | 207 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286-1801 |
| FRANK, WILMA L | 3591 S. CO. RD. 200 W. | | | | KOKOMO | IN | 46902 |
| FRANK-CARACOFE, SHERRY L | 15875 GARRETT PATH | | | | APPLE VALLEY | MN | 55124-5116 |
| FRANK-STEFFEN M▄LLER | AM HAAG 16A | | | HIRSCHAID 96114 GERMANY | | | |
| FRANKE MICHAEL | 1421 COUNTY ROAD 474 | | | | BROWNFIELD | TX | 79316-7334 |
| FRANKE, ANN M | 8054 S WILDWOOD DR APT 10 | | | | OAK CREEK | WI | 53154 |
| FRANKE, BRIAN D | 11425 CARR RD | | | | DAVISON | MI | 48423-9336 |
| FRANKE, BRIAN DOUGLAS | 11425 CARR RD | | | | DAVISON | MI | 48423-9336 |
| FRANKE, CARL W | 4410 CHESTNUT RIDGE CT | | | | MISSOURI CITY | TX | 77459-4545 |
| FRANKE, CLARA | 188 S WOOD DALE RD | | | | WOOD DALE | IL | 60191 |
| FRANKE, DENNIS J | 8143 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| FRANKE, DENNIS W | 3718 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| FRANKE, DIANE | 6312 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-4032 |
| FRANKE, DORA A | 204 HENRY ST | | | | DAYTON | OH | 45403-2316 |
| FRANKE, GEORGE R | 137 MOULTON AVENUE | | | | BUFFALO | NY | 14223-2019 |
| FRANKE, HELEN M | RIO VISTA MOBILE ESTATES-SP#66 | 320 NO. PARK VISTA ST. | | | ANAHEIM | CA | 92806 |
| FRANKE, JOANNE F | 6283 BAYVIEW STA | | | | NEWFANE | NY | 14108-9783 |
| FRANKE, JOHN G | 6283 BAYVIEW STA | | | | NEWFANE | NY | 14108-9783 |
| FRANKE, KATHIE G | LAWRENCE MEREDITH L | PO BOX 1330 | | | WARSAW | KY | 41095-1329 |
| FRANKE, LEANN D | 614 RANDOLPH ST | | | | MASON | MI | 48854-1329 |
| FRANKE, LEWIS G | 5304 ANTIGUA DR | | | | ZEPHYRHILLS | FL | 33541-2063 |
| FRANKE, MARC A | 4205 VISTA RD | | | | ELY | IA | 52227-9636 |
| FRANKE, PEARL L | 3628 SHILOH CHURCH ROAD | | | | AIKEN | SC | 29805-7987 |
| FRANKE, PENNY S | N2597 OAK RIDGE RD | | | | BRODHEAD | WI | 53520-9580 |
| FRANKE, ROBERT K | N2597 OAK RIDGE RD | | | | BRODHEAD | WI | 53520-9580 |
| FRANKE, ROBERT L | 12 GLADWYN DR | | | | MILLSTADT | IL | 62260-1574 |
| FRANKE, ROBERTA M | PO BOX 2 | | | | RINGOES | NJ | 08551-0002 |
| FRANKE, SIEGFRIED A | 17260 FISH LAKE RD | | | | HOLLY | MI | 48442-8373 |
| FRANKE, STEVEN J | | | | | | | |
| FRANKE, VERNON G | 2125 HIGHWAY M | | | | MARQUAND | MO | 63655-8739 |
| FRANKEL ASSOCIATES | C/O E LINDEN/JAFFE RAITT HEUER | 1 WOODWARD AVE STE 2400 | | | DETROIT | MI | 48226-5485 |
| FRANKEL ASSOCIATES | M J ERICKSON FRANKEL ASSOC | 2301 W BIG BEAVER RD STE 900 | | | TROY | MI | 48084-3332 |
| FRANKEL BARBARA | 1 POND VW | | | | MONTVILLE | NJ | 07045-8604 |
| FRANKEL CADILLAC CO. | ROBERT FRANKEL | 11227 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117-1901 |
| FRANKEL CADILLAC PONTIAC-GMC | 11227 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1901 |
| FRANKEL CADILLAC/STERLING | 201 REISTERSTOWN RD | | | | BALTIMORE | MD | 21208-5310 |
| FRANKEL REALTY | 1312 CLUB HOUSE RD | | | | GLADWYNE | PA | 19035-1006 |
| FRANKEL REALTY | ATTN: MARK FRANKEL | 1312 CLUB HOUSE RD | | | GLADWYNE | PA | 19035-1006 |
| FRANKEL REALTY | ATTN: MARK FRANKEL | 1525 LAFAYETTE RD | | | GLADWYNE | PA | 19035-1115 |
| FRANKEL REALTY | 1525 LAFAYETTE RD | | | | GLADWYNE | PA | 19035-1115 |
| FRANKEL, DEBBIE N | 572 BANBURY RD | | | | NOBLESVILLE | IN | 46062-9011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKEL, MARION | 50 WAYNE RD | | | | MILFORD | CT | 06460-3844 |
| FRANKEL, MIECZYSLAW | 910 ROME | | | | ROCHESTER | MI | 48307-2498 |
| FRANKEL, STEPHANIE | 34664 ESPER DR | | | | STERLING HEIGHTS | MI | 48312-5027 |
| FRANKEN TIRE CENTER | 612 MOUNTAIN VIEW DR | | | | LAS VEGAS | NM | 87701-4647 |
| FRANKEN'S AUTO REPAIR | 10510 BUSINESS 21 | | | | HILLSBORO | MO | 63050-5901 |
| FRANKEN, BARBARA J | 1871 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| FRANKEN, HENRY R | 25980 29TH ST | | | | GOBLES | MI | 49055-9601 |
| FRANKEN, PAUL J | 1871 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| FRANKEN, ZACHARY | 3626 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3922 |
| FRANKENBERG, DEBRA S | 8091 BACK BAY CT APT 2B | | | | DAYTON | OH | 45458-1766 |
| FRANKENBERGER HOWARD | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| FRANKENBERGER, JACQUELINE M | 188 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5644 |
| FRANKENBERGER, JAMES A | P.O. BOX 1353 | | | | WALKER | MN | 56484-1353 |
| FRANKENBERGER, JAMES A | PO BOX 1353 | | | | WALKER | MN | 56484-1353 |
| FRANKENBERGER, LUDD ALAN | 21W553 LYNN RD APT 6 | | | | LOMBARD | IL | 60148 |
| FRANKENBERGER, MICHAEL J | 875 SANCTUARY DR | | | | MASON | MI | 48854-1389 |
| FRANKENBERGER, VICTOR C | 12 BYRSONIMA LOOP W | | | | HOMOSASSA | FL | 34446-4633 |
| FRANKENFELD, SANDRA A | 10081 12TH WAY N APT 212 | | | | SAINT PETERSBURG | FL | 33716 |
| FRANKENFIELD, DAVID M | 1155 E G AVE | | | | PARCHMENT | MI | 49004-1461 |
| FRANKENFIELD, DONALD | | | | | | | |
| FRANKENFIELD, JAMES E | 920 W BANNISTER DR | | | | MARION | IN | 46953-5701 |
| FRANKENFIELD, LORETTA S | 4187 CARONDELET DR | | | | DAYTON | OH | 45440-3214 |
| FRANKENFIELD, MARY    ANN | 920 BANNISTER DR., | | | | MARION | IN | 46953 |
| FRANKENMUTH AUTO FEST | 495 N FRANKLIN STREET | | | | FRANKENMUTH | MI | 48734 |
| FRANKENMUTH CREDIT UNION | PO BOX 209 | | | | FRANKENMUTH | MI | 48734-0209 |
| FRANKENMUTH INDUSTRIAL SERVICE | 310 LIST ST | PO BOX 357 | | | FRANKENMUTH | MI | 48734-1910 |
| FRANKENMUTH INDUSTRIAL SERVICES | 310 LIST BOX 357 | | | | FRANKENMUTH | MI | 48734 |
| FRANKENMUTH MUTUAL CORPORATION | 3044 WEST GRAND | | | | DETROIT | MI | 48202 |
| FRANKENMUTH MUTUAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3044 WEST GRAND | | | DETROIT | MI | 48202 |
| FRANKENMUTH MUTUAL INSURANCE | 1 MUTUAL AVE | | | | FRANKENMUTH | MI | 48787-0001 |
| FRANKENMUTH MUTUAL INSURANCE CO | ONE MUTUAL AVENUE | | | | FRANKENMUTH | MI | 48734 |
| FRANKENMUTH MUTUAL INSURANCE CO | FRANK SANTOVIZ | ONE MUTUAL AVE | | | FRANKENMUTH | MI | |
| FRANKENMUTH MUTUAL INSURANCE CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 MUTUAL AVE | | | FRANKENMUTH | MI | 48787-0001 |
| FRANKENMUTH MUTUAL INSURANCE CO AS SUBROGEE OF GLEN & VIRGINIA WEIDNER | ATTN RALPH M REISINGER | REISINGER LAW FIRM PLLC | 5300 CORPORATE GROVE SE STE 350 | | GRAND RAPIDS | MI | 49512 |
| FRANKENMUTH MUTUAL INSURANCE COMPANY | REISINGER LAW FIRM | 5300 CORPORATE GROVE DR SE STE 350 | | | GRAND RAPIDS | MI | 49512-5512 |
| FRANKENMUTH MUTUAL INSURANCE COMPANY | GROTEFELD & DENENBERG LLC | 105 W ADAMS ST STE 2300 | | | CHICAGO | IL | 60603-6233 |
| FRANKENMUTH MUTUAL INSURANCE COMPANY | ROBERTS BETZ & BLOSS P.C. | 5005 CASCADE ROAD S E , SUITE 555 | | | GRAND RAPIDS | MI | 49546 |
| FRANKENMUTH MUTUAL INSURANCE COMPANY | AS SUBROGEE OF MAPLE HILL MIDLAND INC | RALPH M REISINGER, REISINGER LAW FIRM PLLC | 5300 COPRORATE GROVE SE STE 350 | | GRAND RAPIDS | MI | 49512 |
| FRANKENMUTH SCHOOL DISTRICT | 941 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1229 |
| FRANKFORD, BRUCE A | 6506 27TH WAY N | | | | SAINT PETERSBURG | FL | 33702-6324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKFURTER VOLKSBANK EG FRANKFURTER VOL | BOERSENSTRASSE 7 - 11 | | | | FRANKFURT | | 60313 |
| FRANKFURTH, JOHN J | 1999 S GARNER RD | | | | MILFORD | MI | 48380-4133 |
| FRANKFURTH, PAUL W | 11141 MASONIC BLVD | | | | WARREN | MI | 48093-1152 |
| FRANKHAUSER, FREDERICK C | 119 KENEFICK AVE | | | | BUFFALO | NY | 14220 |
| FRANKIE ALEXANDER | 3315 S DENTON RD | | | | INDEPENDENCE | MO | 64052-1048 |
| FRANKIE ALLEN | 3408 NORTH DR | | | | DAYTON | OH | 45432-2307 |
| FRANKIE AMBROSE | 500 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| FRANKIE BARKSDALE | 3609 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| FRANKIE BENNETT | 4544 OLD TOWN RD | | | | WHITESBORO | TX | 76273-7418 |
| FRANKIE BLACKMON CHEVROLET, INC. | DWAYNE BLACKMON | 1410 S GLOSTER ST | | | TUPELO | MS | 38801-6508 |
| FRANKIE BLACKMON CHEVROLET, INC. | 1410 S GLOSTER ST | | | | TUPELO | MS | 38801-6508 |
| FRANKIE BLACKMON OF CORINTH | KENNETH SMITH | 1701 HIGHWAY 72 W | | | CORINTH | MS | 38834-6755 |
| FRANKIE BLACKMON OF CORINTH | 1701 HIGHWAY 72 W | | | | CORINTH | MS | 38834-6755 |
| FRANKIE BLACKMON OF CORINTH, INC. | KENNETH SMITH | 1701 HIGHWAY 72 W | | | CORINTH | MS | 38834-6755 |
| FRANKIE BRAUN | 12235 BLACK HILLS DR | | | | FISHERS | IN | 46038-5488 |
| FRANKIE BRISTOW | 86 N HOMER RD | | | | MIDLAND | MI | 48640-8667 |
| FRANKIE BROADNAX | 1902 ADAMS AVE | | | | FLINT | MI | 48505-5006 |
| FRANKIE BROWN | 575 COUNTY ROAD 1422 | | | | CULLMAN | AL | 35058-0565 |
| FRANKIE BRUCE | 9407 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 |
| FRANKIE C FULTZ | 3000 E GRAND BLVD | | | | DETROIT | MI | 48202-3134 |
| FRANKIE C HOBSON | PO BOX 104 | | | | BELOIT | WI | 53512-0104 |
| FRANKIE CANNON | 1326 NORTHWOLD ST | | | | LIMA | OH | 45801-3516 |
| FRANKIE CASEL | 2231 FARMER ST UNIT 1 | | | | SAGINAW | MI | 48601-4671 |
| FRANKIE CHAMPION | 1063 BISHOP WILMER DR | | | | MOBILE | AL | 36605-3264 |
| FRANKIE CHESTER | 644 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2551 |
| FRANKIE CLARK | 1558 WADE DR | | | | LAPEER | MI | 48446-8705 |
| FRANKIE CLEEK | 2484 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9637 |
| FRANKIE COFFER | 6544 EMERALD LAKE DR | | | | TROY | MI | 48085-1445 |
| FRANKIE COLE | 1475 S CENTER RD | | | | SAGINAW | MI | 48638-6337 |
| FRANKIE COLEMAN | 16570 MARLOWE ST | | | | DETROIT | MI | 48235-4040 |
| FRANKIE COLEY | 12563 NS 3680 | | | | WEWOKA | OK | 74884-6033 |
| FRANKIE COUCH | PO BOX 87 | 401 PLUM ST | | | FRANKTON | IN | 46044-0087 |
| FRANKIE COX | PO BOX 302 | | | | ROAN MOUNTAIN | TN | 37687-0302 |
| FRANKIE CROOKS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANKIE CRUZ | 2720 STARLITE DR | | | | SAGINAW | MI | 48603-2547 |
| FRANKIE D CLARK | 1558 WADE DR | | | | LAPEER | MI | 48446-8705 |
| FRANKIE D SCHNEIDER | 555 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8648 |
| FRANKIE D WHITE | 2122 KIPLING DR | | | | DAYTON | OH | 45406-2605 |
| FRANKIE D WILLIAMS | 201 TIMBERLAKE DRIVE #MR91 | | | | BRANDON | MS | 39047 |
| FRANKIE D'S | 2061 CEDAR ST | | | | HOLT | MI | 48842-1405 |
| FRANKIE DANIELS | 210 OAKLAWN DR | | | | WEST MONROE | LA | 71291-2436 |
| FRANKIE DELEKTA | 29325 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9754 |
| FRANKIE DOUGLAS | 302 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73114-7309 |
| FRANKIE E ALLEN | 3408  NORTH DR | | | | DAYTON | OH | 45432-2307 |
| FRANKIE E BRUCE | 9407 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 |
| FRANKIE E HELMER | 1290  SANDLER  APT 4 | | | | WEST MILTON | OH | 45383-1127 |
| FRANKIE EICHELBERGER | 13465 HIGHWAY 15 S | | | | NOXAPATER | MS | 39346-6309 |
| FRANKIE ENGLAND | P. O. 72 | 1141 WEST OLD PHILADELPHIA | | | CHARLESTOWN | MD | 21914 |
| FRANKIE GARRETT | 352 AVERY ST NE | | | | MARIETTA | GA | 30060-1416 |
| FRANKIE GREEN | 2843 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| FRANKIE GRIFFIN | 1060 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-4907 |
| FRANKIE GRIFFITH | 1802 ELM CREST DR | | | | ARLINGTON | TX | 76012-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKIE GUILDENBECHER | 4736 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4747 |
| FRANKIE GUTHRIE | 401 GULF RD | | | | ELYRIA | OH | 44035-3642 |
| FRANKIE HARPER | 21812 LAKEVIEW ST | | | | SAINT CLAIR SHORES | MI | 48080-4055 |
| FRANKIE HARRIS | PO BOX 970084 | | | | YPSILANTI | MI | 48197-0802 |
| FRANKIE HARTSFIELD | 14025 PINEWOOD ST | | | | DETROIT | MI | 48205-1870 |
| FRANKIE HEAD | 4558 HADLEY ST | | | | FORT WORTH | TX | 76117-3609 |
| FRANKIE HELIAS | PO BOX 562 | | | | MOUNT MORRIS | MI | 48458-0562 |
| FRANKIE HENDRICKSON | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 |
| FRANKIE HILL | 6451 WESTBAY CT | | | | DAYTON | OH | 45426 |
| FRANKIE HILL,JR | 4011 LAGUNA RD | | | | DAYTON | OH | 45426 |
| FRANKIE HOBSON | PO BOX 104 | | | | BELOIT | WI | 53512-0104 |
| FRANKIE HOLMES | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258-4418 |
| FRANKIE HOOVER | 919 HAWPATCH ST | | | | LAGRANGE | IN | 46761-2268 |
| FRANKIE HUDSON | 6629 SALLY CT | | | | FLINT | MI | 48505-1934 |
| FRANKIE HUMPHREYS | 5609 CLOVER LN | | | | TOLEDO | OH | 43623-1616 |
| FRANKIE IRENE SIEMENS TRUST | 17607 WASCO AVE | | | | SHAFTER | CA | 93263-9514 |
| FRANKIE J HOOVER | 919 HAWPATCH STREET | | | | LAGRANGE | IN | 46761-2268 |
| FRANKIE JACKSON | 7252 PERENNIAL RD | | | | NORTH PORT | FL | 34291-4805 |
| FRANKIE JEAN DANIELS | BARON & BUDD, PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| FRANKIE JERNIGAN | 527 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3557 |
| FRANKIE KERKES | 402 E ARCADA ST | | | | ITHACA | MI | 48847-1213 |
| FRANKIE KOONS | 9375 N COUNTY ROAD 925 W | | | | MIDDLETOWN | IN | 47356-9338 |
| FRANKIE L ALEXANDER | 3315 S DENTON RD | | | | INDEPENDENCE | MO | 64052-1048 |
| FRANKIE L BROWN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRANKIE L JERNIGAN | 527 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3557 |
| FRANKIE L NEAL | 261 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| FRANKIE L WALLACE | 7426 DANBRIDGE LN | | | | FRISCO | TX | 75035-8960 |
| FRANKIE LAMBERT | 165 LAMBERT LN | | | | HENDERSON | TN | 38340-6675 |
| FRANKIE LAMBERT | 1604 CARBONDALE DR N | | | | JACKSONVILLE | FL | 32208-1517 |
| FRANKIE LANE | 6924 CRANWOOD DR | | | | FLINT | MI | 48505-1959 |
| FRANKIE LANEY | PO BOX 1484 | | | | RIALTO | CA | 92377-1484 |
| FRANKIE LANGE | PO BOX 433 | | | | TONGANOXIE | KS | 66086-0433 |
| FRANKIE LAPE | 7070 ACORN CIRCLE BOX 85 | | | | MOUNT MORRIS | MI | 48458 |
| FRANKIE LEACH | 255 ELLERBE GROVE CHURCH RD | | | | ROCKINGHAM | NC | 28379-7343 |
| FRANKIE LEE | 260 BOWIE AVE | | | | BOWLING GREEN | KY | 42101-7502 |
| FRANKIE LEE | 14002 NEW CUT RD | | | | ATHENS | AL | 35611-0395 |
| FRANKIE LIIMATTA | 6481 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| FRANKIE LOVINGS | 1324 SUN WAY APT 6 | | | | BOWLING GREEN | KY | 42104-5445 |
| FRANKIE M DOUGLAS | 209 NW 79TH ST | | | | OKLAHOMA CITY | OK | 73114-3103 |
| FRANKIE MARTIN | 1235 HARWOOD DR APT F | | | | MANSFIELD | OH | 44906-2831 |
| FRANKIE MC CLAIN | 7379 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| FRANKIE MCCURDY | 147 NEWHAM ST | | | | WILMINGTON | OH | 45177-1922 |
| FRANKIE MCDANIEL | 1375 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| FRANKIE MCINTYRE | 3901 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| FRANKIE MILLER | PO BOX 51 | | | | LACHINE | MI | 49753-0051 |
| FRANKIE MILLS | 5440 ROXFORD DR | | | | DAYTON | OH | 45432-3628 |
| FRANKIE MIMS | 8080 ROBSON ST | | | | DETROIT | MI | 48228-2456 |
| FRANKIE MINOR | 415 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| FRANKIE MITCHEM | 100 REDWOOD AVE | | | | WILMINGTON | DE | 19804-3822 |
| FRANKIE MORTON | 6360 W STATE HH | | | | KINGSTON | MO | 64650 |
| FRANKIE N TINELL | 1017 N BARRON ST | | | | EATON | OH | 45320 |
| FRANKIE NALLS | 10038 ASBURY PARK | | | | DETROIT | MI | 48227-1069 |
| FRANKIE NEAL | 261 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKIE OZELLA | 21885 E SUNSET DR | | | | MACOMB | MI | 48044-3715 |
| FRANKIE PAYTON | 63001 E 210 RD | | | | FAIRLAND | OK | 74343-2213 |
| FRANKIE PENNINGTON | 1350 AMBS DR | | | | JACKSON | MI | 49201-8438 |
| FRANKIE POE | 1445 VALDOSTA DR | | | | CINCINNATI | OH | 45246-2836 |
| FRANKIE PRAY | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| FRANKIE PRZYHOCKI | 215 SCOTTCHPINE | | | | ROSCOMMON | MI | 48653 |
| FRANKIE R WOODS | 5960 MILLSHIRE DR APT 1B | | | | DAYTON | OH | 45440 |
| FRANKIE REED | 2919 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3323 |
| FRANKIE RIEDER | 16521 BORTON DR | | | | CHESANING | MI | 48616-1741 |
| FRANKIE RITTER | 6100 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73150-6301 |
| FRANKIE ROBERSON | 10114 S HALSTED ST | | | | CHICAGO | IL | 60628-1815 |
| FRANKIE ROBINETTE | 8089 CHICKAMAUGA TRL | | | | SHREVEPORT | LA | 71107-8687 |
| FRANKIE ROGERS | 701 FOOTHILLS RD | | | | KINGSPORT | TN | 37663-2715 |
| FRANKIE RUIZ | 16352 FARMINGTON RD | | | | LIVONIA | MI | 48154-2945 |
| FRANKIE SCHNEIDER | 555 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8648 |
| FRANKIE SCOTT | 10851 W HATCHER RD | | | | SUN CITY | AZ | 85351-4614 |
| FRANKIE SEALS | APT 502 | 1888 NORTH WATER STREET | | | MILWAUKEE | WI | 53202-1569 |
| FRANKIE SEWELL | 13691 LINNHURST ST | | | | DETROIT | MI | 48205-2848 |
| FRANKIE SIERACKI | 5970 108TH ST SE | | | | CALEDONIA | MI | 49316-9429 |
| FRANKIE SIMPSON | 6309 HATHAWAY DR | | | | FLINT | MI | 48505-5709 |
| FRANKIE SIWEK | 2110 PATTENGILL AVE | | | | LANSING | MI | 48910-2672 |
| FRANKIE SKANES | 3220 KAREN ST | | | | LANSING | MI | 48911-2808 |
| FRANKIE SMITH | 198 ROBERT MASON CIR | | | | BOILING SPRINGS | SC | 29316-5792 |
| FRANKIE SOOS | 1380 MURRELLS INLET LOOP | | | | THE VILLAGES | FL | 32162 |
| FRANKIE SPROUSE | 6363 128TH AVE | | | | FENNVILLE | MI | 49408-9607 |
| FRANKIE ST ROMAIN | 5716 BONNIE WAYNE ST | | | | FORT WORTH | TX | 76117-2115 |
| FRANKIE STEWART | 33 OAK TREE DR. | | | | CANFIELD | OH | 44406 |
| FRANKIE STEWART III | 912 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3754 |
| FRANKIE SULLIVAN | 515 E PRAIRIE RONDE ST | | | | DOWAGIAC | MI | 49047-1516 |
| FRANKIE THOMAS | 768 W OAKWOOD RD | | | | OXFORD | MI | 48371-2232 |
| FRANKIE THOMPSON | 524 S CHUCKWAGON DR | | | | MUSTANG | OK | 73064-2542 |
| FRANKIE THOMPSON | 18101 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1930 |
| FRANKIE TOMBLIN | 11 CLOVER LEAF CIR | | | | CULLODEN | WV | 25510-9753 |
| FRANKIE TORRES | 7606 NORTON RD | | | | GARRETTSVILLE | OH | 44231-9606 |
| FRANKIE TORRES JR | 7606 NORTON RD | | | | GARRETTSVILLE | OH | 44231-9606 |
| FRANKIE TOWNSEL | 28215 SOMERSET ST | | | | INKSTER | MI | 48141-1166 |
| FRANKIE TRUITT | 2813 FAWKES DR | | | | WILMINGTON | DE | 19808-2153 |
| FRANKIE WALLACE | 7426 DANBRIDGE LN | | | | FRISCO | TX | 75035-8960 |
| FRANKIE WAYMIRE | 2300 LOY LAKE RD | | | | DENISON | TX | 75020-7140 |
| FRANKIE WEBB | 4255 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| FRANKIE WELCH | 154 BRAMLITT LN RT 1 BOX 2884 | | | | TIGER | GA | 30576 |
| FRANKIE WHITE | 3501 PARALLEL ROAD | | | | MORAINE | OH | 45439-1213 |
| FRANKIE WHITE | 432 BIRD CAGE WALK | | | | MANSFIELD | OH | 44902-7714 |
| FRANKIE WILLIAMS | 4811 DUNCANVILLE RD APT 2007 | | | | DALLAS | TX | 75236-1870 |
| FRANKIE WILLIAMSON | 1680 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| FRANKIE WILSON | 223 S KENMORE RD | | | | INDIANAPOLIS | IN | 46219-7418 |
| FRANKIE WISE | 465 SLIGO RD | | | | BOAZ | AL | 35956-7927 |
| FRANKIE WLSON | 18707 WASHBURN ST | | | | DETROIT | MI | 48221-1915 |
| FRANKIE YORK | 5544 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069-1127 |
| FRANKIEWICZ, ANNE D | 2107 E SHERWOOD RD | | | | ARLINGTON HEIGHTS | IL | 60004-4237 |
| FRANKIEWICZ, CHESTER R | 2107 E SHERWOOD RD | | | | ARLINGTON HEIGHTS | IL | 60004-4237 |
| FRANKINMUTH CREDIT UNION | FOR DEPOSIT TO ACCOUNT OF | 580 N MAIN ST | REET | | FRANKENMUTH | MI | 48734-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN A PERRY & EUNICE PERRY JT TEN | FRANKLIN A PERRY | 32815 DAGSBORO RD | | | PARSONSBURG | MD | 21849 |
| FRANKLIN A REED | 793 STATE ROUTE 96 EAST | | | | SHELBY | OH | 44875-9166 |
| FRANKLIN ABNEY | 6370 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| FRANKLIN ABRAHAM | 610 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| FRANKLIN ACUFF | 7171 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9322 |
| FRANKLIN ADAMS | PO BOX 52 | | | | GRANDVIEW | TX | 76050-0052 |
| FRANKLIN ADDINGTON | 555 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3456 |
| FRANKLIN ADKINS | PO BOX 419 | | | | BLANCHARD | OK | 73010-0419 |
| FRANKLIN ADKINS | 81 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |
| FRANKLIN ADKINS | 5150 COUNTY ROAD H | | | | DELTA | OH | 43515-9759 |
| FRANKLIN ADKINS | 11443 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| FRANKLIN ALEXANDER | 6315 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| FRANKLIN ALFONSO (407220) - FRANKLIN ALFONSO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANKLIN ALLEN | 201 HALF ST | | | | MARTINSBURG | WV | 25404-4917 |
| FRANKLIN ALLEN | 108 WESTLEY RD | | | | OLD BRIDGE | NJ | 08857 |
| FRANKLIN ALUM/GA | 266 MARY JOHNSON DR | | | | FRANKLIN | GA | 30217-6399 |
| FRANKLIN ALUMINUM | NOEL RANKA | PO BOX 266 | | | FRANKLIN | GA | 30217-0266 |
| FRANKLIN ALUMINUM CO | PO BOX 266 | 266 BEVINS RD | | | FRANKLIN | GA | 30217-0266 |
| FRANKLIN ALUMINUM COMPANY INC | 266 MARY JOHNSON DR | | | | FRANKLIN | GA | 30217-6399 |
| FRANKLIN ALUMINUM COMPANY INC | 266 MARY JOHNSON DR | PO BOX 266 | | | FRANKLIN | GA | 30217-6399 |
| FRANKLIN AMBURGY | 727 DELLA DR | | | | LEXINGTON | KY | 40504-3609 |
| FRANKLIN AMOLINE | 5541 PIERCE RD NW | | | | WARREN | OH | 44481-9307 |
| FRANKLIN ANDERSON | 2804 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| FRANKLIN ANTAL | 1922 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5130 |
| FRANKLIN ARGENTINE | 8304 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| FRANKLIN ARMENTROUT | 1877 BOWMAN RD | | | | LIMA | OH | 45804-4220 |
| FRANKLIN ARMSTRONG | 1809 E WHEELER ST | | | | KOKOMO | IN | 46902-2439 |
| FRANKLIN ARTRIP | 7232 NETTY RD | | | | LAMBERTVILLE | MI | 48144-8508 |
| FRANKLIN ASHBAKER | 14840 S CHAPIN RD | | | | ELSIE | MI | 48831-9223 |
| FRANKLIN ASHMORE | RR 4 BOX 6 LE 4 | | | | SAYLORSBURG | PA | 18353 |
| FRANKLIN AUTO MASTERS | 696 FRANKLIN BLVD. | | | CAMBRIDGE ON N1R 7Z1 CANADA | | | |
| FRANKLIN AUTOMOBILE INVESTMENT, LLC. | MICHAEL DUMAN | 1201 ARMORY DR | | | FRANKLIN | VA | 23851-2415 |
| FRANKLIN AUTOMOTIVE | 3012 W RYAN RD | | | | FRANKLIN | WI | 53132-9532 |
| FRANKLIN B LARRICK | 8514 ELMWAY DR | | | | DAYTON | OH | 45415-1609 |
| FRANKLIN B MCILVAIN | 382 OLD STANDING STONE RD. | | | | LIVINGSTON | TN | 38570-8905 |
| FRANKLIN B MEAD | 68 BEACON STREET APT 3W | | | | BOSTON | MA | 02108 |
| FRANKLIN B PIERSON | 127 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408 |
| FRANKLIN B SPELLS | 339 HURON AVENUE | | | | DAYTON | OH | 45417 |
| FRANKLIN B WINFIELD | 6551 F.D.R. DRIVE | | | | JACKSON | MS | 39213-2116 |
| FRANKLIN BACK | 14656 BODMAN RD | | | | MOUNT ORAB | OH | 45154-9097 |
| FRANKLIN BAILEY | 51 DINGENS ST | | | | BUFFALO | NY | 14206-2307 |
| FRANKLIN BAILEY | 1207 N M211 | | | | ONAWAY | MI | 49765 |
| FRANKLIN BAILEY | 4905 NORTHWOOD DR | | | | SHEFFIELD LK | OH | 44054-1530 |
| FRANKLIN BAKER | 4025 IVES CT | | | | DAYTON | OH | 45414-1826 |
| FRANKLIN BAKER | 2313 E FOLLEY ST | | | | CHANDLER | AZ | 85225-5894 |
| FRANKLIN BAKER | 4025 IVES COURT | | | | DAYTON | OH | 45414-1826 |
| FRANKLIN BALLARD | 5267 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3080 |
| FRANKLIN BANE | PO BOX 46 | | | | LYNCO | WV | 24857-0046 |
| FRANKLIN BANK | FOR DEPOSIT IN THE ACCOUNT OF | 727 S STATE RD | S POISSON | | DAVISON | MI | 48423-1749 |
| FRANKLIN BARNES JR | 43515 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN BASTIAN | 6705 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1146 |
| FRANKLIN BEARD | 2266 EVERETT CT | | | | DAVISON | MI | 48423-8195 |
| FRANKLIN BEATY | 1120 OWL HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4053 |
| FRANKLIN BEEMAN | 3314 E 500 N | | | | ANDERSON | IN | 46012-9238 |
| FRANKLIN BELCHER | PO BOX 32 | | | | LENORE | WV | 25676-0032 |
| FRANKLIN BENNETT | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANKLIN BENSON | 15204 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2642 |
| FRANKLIN BERRY | PO BOX 606 | | | | CHAPEL HILL | TN | 37034-0606 |
| FRANKLIN BINION | 3000 US HIGHWAY 17 92 W LOT 299 | | | | HAINES CITY | FL | 33844 |
| FRANKLIN BINION | 3000 US HWY 17-92W | LOT 299 | | | HAINES CITY | FL | 33844 |
| FRANKLIN BIVINS | PO BOX 5262 | | | | FLINT | MI | 48505-0262 |
| FRANKLIN BLACK | 1220 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| FRANKLIN BLACK JR | 6004 CEDAR GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0410 |
| FRANKLIN BLAKESLEE | 110 MONTEBELLO ST SE | | | | GRAND RAPIDS | MI | 49548-4315 |
| FRANKLIN BLOSS | 4085 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| FRANKLIN BOBBIE (459082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANKLIN BOEHM | 6023 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 |
| FRANKLIN BONNIE | 580 ALLEN RD | | | | DRAKESBORO | KY | 42337-2638 |
| FRANKLIN BOWMAN | 1713 SW WATERFALL BLVD | | | | PALM CITY | FL | 34990-4774 |
| FRANKLIN BOYD | 268 SAW MILL RD | | | | TOWNSEND | DE | 19734-9640 |
| FRANKLIN BRAD | 4895 HAUCK ST | | | | EL PASO | TX | 79906 |
| FRANKLIN BRADEN | 434 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8917 |
| FRANKLIN BRAYFIELD | 6861 US ROUTE 36 | | | | GREENVILLE | OH | 45331-8247 |
| FRANKLIN BRIGGS | 431 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3205 |
| FRANKLIN BRITT | PO BOX 361 | 506 BOSSES ROW | | | CRUCIBLE | PA | 15325-0361 |
| FRANKLIN BROOKS | 336 MEADOWRIDGE RD | | | | AKRON | OH | 44312-2922 |
| FRANKLIN BROWN | 1802 SHADE AVE | | | | FLORENCE | AL | 35630-2238 |
| FRANKLIN BROWN | 459 COUNTY ROAD 8 | | | | WATERLOO | AL | 35677-3404 |
| FRANKLIN BUELL | 66 SEABROOK ST | | | | BUFFALO | NY | 14207-1320 |
| FRANKLIN BUFFKINS | 1118 BASSWOOD LN | | | | OLIVETTE | MO | 63132-3008 |
| FRANKLIN BUICK GMC INC. | 1413 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN BUICK-PONTIAC-GMC INC | 1413 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN BUICK-PONTIAC-GMC, INC. | PEGGY COCKERHAM | 1413 MURFREESBORO RD | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN BUICK-PONTIAC-GMC, INC. | ATTENTION: PRESIDENT | 1413 MURFREESBORO RD | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN BULLION | 247 STUBBS DR | | | | TROTWOOD | OH | 45426-3106 |
| FRANKLIN BUNTON | 1320 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| FRANKLIN BURKETT | 404 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| FRANKLIN BURTON | 12311 W COUNTY ROAD 1050 N | | | | GASTON | IN | 47342-9250 |
| FRANKLIN BUSH | 1233 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| FRANKLIN BUTLER | 771 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-9723 |
| FRANKLIN BUTTS | 20 COUNTRYSIDE DR | | | | CASEYVILLE | IL | 62232-1310 |
| FRANKLIN C POPER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| FRANKLIN C PRINTUP | 445 ALEXANDER DR | | | | DAYTON | OH | 45403-3251 |
| FRANKLIN C RAYMOND | 28 SASSAFRAS LN | | | | MONMOUTH JCT | NJ | 08852 |
| FRANKLIN C VARNER | 14396 LAUDER ST | | | | DETROIT | MI | 48227-2594 |
| FRANKLIN CALDWELL | 18923 BILTMORE ST | | | | DETROIT | MI | 48235-3032 |
| FRANKLIN CAMPBELL | 21520 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| FRANKLIN CARNAHAN | 2876 IRETON TREES RD | | | | BETHEL | OH | 45106-9466 |
| FRANKLIN CARPENTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRANKLIN CASTOR | 2568 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8509 |
| FRANKLIN CHAFFINS | 157 CEDARCREST DR | | | | MINNIE | KY | 41651-9021 |
| FRANKLIN CHARLES | RR 1 BOX 94 | | | | LINDSIDE | WV | 24951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN CHASE | 90 KENDALL AVE | | | | FRAMINGHAM | MA | 01702-7429 |
| FRANKLIN CHASTAIN | 7985 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8593 |
| FRANKLIN CHEMICAL & EQUIPMENT CO | 5116 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462-1202 |
| FRANKLIN CHEVROLET CADILLAC BUICK G | 733 NORTHSIDE DR E | | | | STATESBORO | GA | 30458-4711 |
| FRANKLIN CHEVROLET CADILLAC BUICK GMC PONTIAC | 733 NORTHSIDE DR E | | | | STATESBORO | GA | 30458-4711 |
| FRANKLIN CHEVROLET CO., INC. | ROBERT FRANKLIN | 733 NORTHSIDE DR E | | | STATESBORO | GA | 30458-4711 |
| FRANKLIN CHEVROLET-PONTIAC-GMC | 736 WEST STEVE WARINER DRIVE | | | | RUSSELL SPRINGS | KY | 42642 |
| FRANKLIN CHEVROLET-PONTIAC-GMC, LTD. CO. | EDDIE FRANKLIN | 736 WEST STEVE WARINER DRIVE | | | RUSSELL SPRINGS | KY | 42642 |
| FRANKLIN CLAIR | 380 POOLES CREEK RD | | | | COLD SPRING | KY | 41076-8634 |
| FRANKLIN CLAUSER | PO BOX 20611 | | | | SAINT LOUIS | MO | 63139-0611 |
| FRANKLIN CLAYTON | 13840 HATHAWAY RD | | | | GARFIELD HTS | OH | 44125-5228 |
| FRANKLIN CLENDENING | 7069 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1283 |
| FRANKLIN CLEVENGER | 7 WASHINGTON ST | | | | SEVILLE | OH | 44273-9712 |
| FRANKLIN COBB | 700 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2644 |
| FRANKLIN COHERNOUR | 5808 EAST RD 150 N | | | | AVON | IN | 46123 |
| FRANKLIN COLLEGE | 101 BRANIGIN BLVD | | | | FRANKLIN | IN | 46131-2598 |
| FRANKLIN COLLEGE SWITZERLAND | CASHIERS OFFICE | VIA POINTE TRESA 29 | | | SORENGO | EN | |
| FRANKLIN COLLINS | 8966 W TOPEKA DR | | | | PEORIA | AZ | 85382-8592 |
| FRANKLIN CONKLIN | 1134 SIMCOE AVE | | | | FLINT | MI | 48507-4803 |
| FRANKLIN COUNTY | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| FRANKLIN COUNTY | SALES TAX DIVISION | P.O. BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF DANNY WILLIAMS | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF WADE MARTIN JR | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF THOMAS A JOHNSON | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF RODNEY GOODEN | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF DAVID E AMOS | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCOUNT OF MATTHEWS SCHLICHER | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCOUNT OF FRANK J CERNY | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCOUNT OF R WAYNE BREWER | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCOUNT OF JAMES E WILBURN | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCOUNT OF ARTHUR F CECIL | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF AGNES T COX | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF LARRY W LAUTENSCHLEGER | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF CHRIS M BAUER | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF GARY R DAVENPORT | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF EARL E KENDALL | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF CHARLES H BASHAW | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF JAMES NEALE III | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF DON EDWARDS | 373 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| FRANKLIN COUNTY C.S.E.A. | ACCT OF DAVID AMOS | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY COLLECTOR | PO BOX 31 | | | | UNION | MO | 63084-0031 |
| FRANKLIN COUNTY COMMON PLS CT | ACCT OF ZULLAR MAE FREEMAN | 369 S HIGH ST FL 3 | | | COLUMBUS | OH | 43215-4516 |
| FRANKLIN COUNTY CSEA | ACCT OF DARRELL C DULANEY | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY CSEA | ACCT OF GARY DAVENPORT | 373 S HIGH ST | | | COLUMBUS | OH | 43215 |
| FRANKLIN COUNTY CSEA | ACCT OF BRYON A WHITE | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY MUN COURT | ACCT OF CHARLES H BASHAW | | | | | | |
| FRANKLIN COUNTY MUNICIPAL CRT | ACCT OF GARY R DAVENPORT | | | | | | |
| FRANKLIN COUNTY REVENUE COMMISSIONER | PO BOX 248 | | | | RUSSELLVILLE | AL | 35653-0248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN COUNTY SHERIFF | PO BOX 5260 | | | | FRANKFORT | KY | 40602-5260 |
| FRANKLIN COUNTY SOIL & WATER | CONSERVATION DISTRICT | 151 FINNEY BLVD | | | MALONE | NY | 12953-1067 |
| FRANKLIN COUNTY TAX ASSESSOR | PO BOX 70 | | | | MT VERNON | TX | 75457-0070 |
| FRANKLIN COUNTY TAX COLLECTOR | PO BOX 1267 | | | | OZARK | AR | 72949-1267 |
| FRANKLIN COUNTY TAX COLLECTOR | PO BOX 248 | | | | RUSSELLVILLE | AL | 35653-0248 |
| FRANKLIN COUNTY TAX COMMISSIONER | PO BOX 100 | | | | CARNESVILLE | GA | 30521-0100 |
| FRANKLIN COUNTY TREASURER | 275 S MAIN ST STE 232 | | | | ROCKY MOUNT | VA | 24151-1758 |
| FRANKLIN COUNTY TREASURER | 1016 N 4TH AVE | | | | PASCO | WA | 99301-3706 |
| FRANKLIN COUNTY TREASURER | 459 MAIN ST. | | | | BROOKVILLE | IN | 47012 |
| FRANKLIN COUNTY TREASURER | 315 S MAIN ST RM 107 | | | | OTTAWA | KS | 66067-2335 |
| FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 |
| FRANKLIN COUNTY TREASURER | 373 S HIGH ST FL 17 | | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 373 S HIGH ST FL 17 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN COUNTY TRUSTEE | PO BOX 340 | | | | WINCHESTER | TN | 37398-0340 |
| FRANKLIN COUNTY VETERANS MEMORIAL | 300 W BROAD ST | | | | COLUMBUS | OH | 43215-2761 |
| FRANKLIN COVEY | 2200 PARKWAY BLVD | MS 0720 | | | SALT LAKE CITY | UT | 84119-2099 |
| FRANKLIN COVEY | PO BOX 2149 | | | | OREM | UT | 84059-2149 |
| FRANKLIN COVEY | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125-0127 |
| FRANKLIN COVEY CLIENT SALES | ATTN AMY YOUNG CLINET SERVICE | 2200 PARKWAY BLVD | MS 0215 | | SALT LAKE CITY | UT | 84119-2099 |
| FRANKLIN COVEY CO | AND FRANKLIN QUEST CO | PO BOX 25127 | | | SALT LAKE CTY | UT | 84125-0127 |
| FRANKLIN COVEY COMPANY | PO BOX 25127 | | | | SALT LAKE CTY | UT | 84125-0127 |
| FRANKLIN COWART | 4800 PISGAH RD | | | | CUMMING | GA | 30028-3696 |
| FRANKLIN COX | 3509 CEITUS PKWY | | | | CAPE CORAL | FL | 33991-1085 |
| FRANKLIN COY | 5045 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| FRANKLIN CRAFT | 135 LOWER WHITE STORE RD | | | | PEACHLAND | NC | 28133-8201 |
| FRANKLIN CRAFT | PO BOX 375 | | | | CAYUGA | IN | 47928-0375 |
| FRANKLIN CRANE | 40 DOGWOOD WAY | | | | DAWSONVILLE | GA | 30534-5767 |
| FRANKLIN CROSLEY | 115 ARABIAN CT | | | | WHITELAND | IN | 76184-9226 |
| FRANKLIN CRULL | 1625 OSAGE DR | | | | KOKOMO | IN | 46902-3249 |
| FRANKLIN CTY BUREAU OF SUPPORT | ACCT OF TERRY FUTRELL | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN CTY CHILD SUPPORT | ACCT OF EVELYN M LEE | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN CTY COMMON PLEAS CT | ACT OF W JACOBS 97JG02-03467 | 369 S HIGH ST | | | COLUMBUS | OH | 43215 |
| FRANKLIN CTY CSEA | ACT OF G CARPENTER | 373 S HIGH ST FL 13 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN CTY MUNI CT CLERK | 375 S HIGH ST FL 3 | | | | COLUMBUS | OH | 43215-4520 |
| FRANKLIN CTY MUNICIPAL COURT | ACCT OF WHITNEY A JACOBS | 375 S HIGH ST FL 3 | | | COLUMBUS | OH | 43215-4520 |
| FRANKLIN CTY MUNICIPAL COURT | ACCT OF TRACY M JONES | 375 S HIGH ST | | | COLUMBUS | OH | 43215-4569 |
| FRANKLIN CURRIER | 10328 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| FRANKLIN D BAKER | 1044 WILHELMINA DR | | | | VANDALIA | OH | 45377 |
| FRANKLIN D BLAND JR | PO BOX 301 | | | | SOMERSET | KY | 42502-0301 |
| FRANKLIN D BOWMAN | 1713 SW WATERFALL BLVD | | | | PALM CITY | FL | 34990-4774 |
| FRANKLIN D BULLION | 247 STUBBS DR | | | | TROTWOOD | OH | 45426-3106 |
| FRANKLIN D CASTOR | 2568 PRIVADA DR | | | | THE VILLAGES | FL | 32159 |
| FRANKLIN D COOPER | 2105 S BEACON | | | | MUNCIE | IN | 47302-4332 |
| FRANKLIN D ESTES | 2216  PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| FRANKLIN D GILLEN | 707 READING PLACE | | | | SUN CITY CENTER | FL | 33573-5432 |
| FRANKLIN D GLOVER | 2536 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8440 |
| FRANKLIN D GOOD | 420 EMERSON AVE | | | | NEW LEBANON | OH | 45345 |
| FRANKLIN D GREENE | 7864 BEECH RUN RD. | | | | WAYNESVILLE | OH | 45068 |
| FRANKLIN D HIGGINS | 252 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4819 |
| FRANKLIN D HOWIE | 929 STONE CHURCH RD | | | | OGDENSBURG | NY | 13669-5232 |
| FRANKLIN D JOHNSON | 77 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN D JOHNSON, JR. | 1425 MEADOW MOOR DR | | | | BEAVERCREEK | OH | 45434 |
| FRANKLIN D JONES | 2412  RAVENWOOD AVE | | | | DAYTON | OH | 45406-1950 |
| FRANKLIN D KEPNER JR | 203 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1733 |
| FRANKLIN D MARTIN | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANKLIN D MATHIS | 5521 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| FRANKLIN D OSBORNE | 6910 SCHOLL RD | | | | FRANKLIN | OH | 45005-4553 |
| FRANKLIN D OSBORNE JR | 3840 MAX PLACE | APT 103 | | | BOYNTON BEACH | FL | 33436 |
| FRANKLIN D OSBORNE JR | 7908 LAKEWOOD COVE CT | | | | LAKE WORTH | FL | 33467-7888 |
| FRANKLIN D PERKINS | 620 RICKETT BRANCH RD | | | | BARBOURVILLE | KY | 40906-7584 |
| FRANKLIN D PORTER SR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| FRANKLIN D R DOUTHIT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FRANKLIN D ROSE | 2838 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| FRANKLIN D ROWLAND | 1411 FOUST RD | | | | XENIA | OH | 45385-7808 |
| FRANKLIN D SCHOFIELD | 1311  ROSEWOOD DR NE | | | | WARREN | OH | 44484-1452 |
| FRANKLIN D SMITH | 2510 HADLEY STREET | | | | SAGINAW | MI | 48601 |
| FRANKLIN D SMITH SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| FRANKLIN D STANFILL | 117 STANFILL RD | | | | STRUNK | KY | 42649-9377 |
| FRANKLIN D STUDEBAKER | BOX 67 721 SOUTH STREET #3 | | | | POTSDAM | OH | 45361-0067 |
| FRANKLIN D TAGGART | 257 CLARA DR | | | | TRENTON | OH | 45067-1563 |
| FRANKLIN D TAULBEE | 14080 BENSBROOK DR | | | | SPRING HILL | FL | 34609-0440 |
| FRANKLIN D TINNIN JR | 4405 ESTA DR | | | | FLINT | MI | 48506-1453 |
| FRANKLIN D YOUNG | 11429 YOUNG AVE | | | | WARREN | MI | 48089-3858 |
| FRANKLIN D. LOMAX | | | | | | | |
| FRANKLIN DAVENPORT | 94 OLD NORTH RD | | | | WILMOT | NH | 03287-4123 |
| FRANKLIN DAVIS | 4049 GRAND OAKS CT | | | | BURTON | MI | 48519-1624 |
| FRANKLIN DAVIS | 33 QUAIL VALLEY RD | | | | TUPELO | MS | 38801-8747 |
| FRANKLIN DAVIS | 1003 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3780 |
| FRANKLIN DAVIS | 2495 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-9104 |
| FRANKLIN DAVIS | 1814 W GUINIVERE DR | | | | MARION | IN | 46952-2410 |
| FRANKLIN DAVIS | 2714 HARBOR WALK | | | | FAIRBURN | GA | 30213-3957 |
| FRANKLIN DAVIS II | 1003 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3780 |
| FRANKLIN DELLA PIA | 8952 LANTREE DR | | | | HOWELL | MI | 48855-7167 |
| FRANKLIN DIAMOND | 915 INGLESIDE AVE | | | | FLINT | MI | 48507-2560 |
| FRANKLIN DICK | 23555 LAKE AVALON RD | | | | HILLMAN | MI | 49746-8217 |
| FRANKLIN DIECKMANN | 5204 DAVISON RD | | | | LAPEER | MI | 48446-3533 |
| FRANKLIN DILLS | 1502 CELESTA WAY | | | | SELLERSBURG | IN | 47172-1908 |
| FRANKLIN DONALD (644480) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANKLIN DONALD D - ENTERED IN ERROR - DO NOT USE (657419) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANKLIN DOUGLAS (492550) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRANKLIN DPW | | 40 CHURCHILL AVE | | | | NJ | 08873 |
| FRANKLIN DUNN | 7725 SLEEPING RIDGE DR | | | | INDIANAPOLIS | IN | 46217-7126 |
| FRANKLIN DUNN | 816 E MYRTLE AVE | | | | FLINT | MI | 48505-3941 |
| FRANKLIN E BRAYFIELD | 6861 U S ROUTE 36 | | | | GREENVILLE | OH | 45331-8247 |
| FRANKLIN E FULTON | 8655 SOUTH MANN ROAD | | | | TIPP CITY | OH | 45371-9724 |
| FRANKLIN E MANZER | 1171 BENNOCH RD | | | | OLD TOWN | ME | 04468-5519 |
| FRANKLIN E PARTRIDGE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRANKLIN E SNELL | PO BOX 99 | | | BLYTH, ON  NOM 1HO CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN E STOCKWELL | 908 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5469 |
| FRANKLIN E WOOD | 7631  TUSCOLA DR | | | | TROTWOOD | OH | 45426-3831 |
| FRANKLIN EDGESTON | 1862 S AVERILL AVE | | | | FLINT | MI | 48503-4402 |
| FRANKLIN EDWARDS | 1933 CRIDER RD | | | | MANSFIELD | OH | 44903-9272 |
| FRANKLIN EITNIEAR | 1508 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3304 |
| FRANKLIN ELECTRIC CORP | 2645 ZINOW ST | PO BOX 12408 | | | HAMTRAMCK | MI | 48212-3014 |
| FRANKLIN ELECTRIC CORPORATION | PO BOX 12408 | | | | HAMTRAMCK | MI | 48212-0408 |
| FRANKLIN ELLICOTT | 2248 WATERMAN RD | | | | MAYVILLE | MI | 48744-9752 |
| FRANKLIN ELLIS | 4711 N 375 E | | | | ALEXANDRIA | IN | 46001-8715 |
| FRANKLIN ELSTON | 2432 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9208 |
| FRANKLIN ENGEL | 42600 CHERRY HILL RD APT 301 | | | | CANTON | MI | 48187-3791 |
| FRANKLIN ENTEMANN | 11799 GATES RD | | | | MULLIKEN | MI | 48861-9622 |
| FRANKLIN ESTES | 2216 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| FRANKLIN EVANS | 6293 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2114 |
| FRANKLIN EVANS | 1645 MICHAEL ST | | | | ORTONVILLE | MI | 48462-8827 |
| FRANKLIN EVERIDGE | 1224 W READING ST | | | | TULSA | OK | 74127-2532 |
| FRANKLIN EWING | 5375 WILDER RD | | | | VASSAR | MI | 48768-9784 |
| FRANKLIN FERNANDEZ | 5982 SW HICKORY RDG | | | | TRIMBLE | MO | 64492-7895 |
| FRANKLIN FERRELL | 403 WALNUT STREET BOX 41 | | | | GROVER HILL | OH | 45849 |
| FRANKLIN FERRELL | 53 WINCHESTER HWY | | | | HILLSBORO | TN | 37342-3558 |
| FRANKLIN FINANCIAL CORP | 6001 W CAPITOL DR FL 2 | | | | MILWAUKEE | WI | 53216-2117 |
| FRANKLIN FISK | 239 LINCOLN ST | | | | EVANSVILLE | WI | 53536-1266 |
| FRANKLIN FLEMING | 1306 HARRIGAN RD | | | | WHITESVILLE | NY | 14897-9714 |
| FRANKLIN FLINT | 1102 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9543 |
| FRANKLIN FLINT | 83 MICHAEL ETCHISON CIR | | | | MONROE | GA | 30655-5994 |
| FRANKLIN FORD | 2401 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| FRANKLIN FOWLER | 375 RANDOLPH ST | | | | WESTLAND | MI | 48186-3720 |
| FRANKLIN FOX | 149 COUNTY ROAD 511 | | | | WAPPAPELLO | MO | 63966-8214 |
| FRANKLIN FRANCOIS | 10191 TORREY RD | | | | FENTON | MI | 48430-9794 |
| FRANKLIN FRAYER JR | 3096 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8809 |
| FRANKLIN FRAZIER | 19679 S GLEN BLVD APT A | | | | BROWNSTOWN TWP | MI | 48183-4920 |
| FRANKLIN FROST | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| FRANKLIN FULLER | 9587 W 800 S | | | | SWAYZEE | IN | 46986 |
| FRANKLIN G HELFRICH | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| FRANKLIN G MARKLEY | 3940 N HAVEN WAY | | | | DAYTON | OH | 45414-5039 |
| FRANKLIN G MARKLEY | 6336 LARCOMB DR | | | | DAYTON | OH | 45424-3033 |
| FRANKLIN GALLOWAY | 8315 FREDA ST | | | | DETROIT | MI | 48204-3190 |
| FRANKLIN GARRETT | RR 2 BOX 661A | | | | PENNINGTN GAP | VA | 24277-9660 |
| FRANKLIN GARRISON | 5114 GERALDINE DR | | | | LANSING | MI | 48917-3309 |
| FRANKLIN GATES | 1083 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1741 |
| FRANKLIN GENTRY | 513 N HAWTHORNE LN | | | | MARION | IN | 46952-2016 |
| FRANKLIN GEORGE (495032) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FRANKLIN GERALD SR | 5050 EASTPOINTE DR | | | | MEDINA | OH | 44256-8236 |
| FRANKLIN GIBSON | 19 BRENDA ST | | | | PORT DEPOSIT | MD | 21904-1741 |
| FRANKLIN GILLEN | 707 READING PL | | | | SUN CITY CENTER | FL | 33573-5432 |
| FRANKLIN GLAZIER | 1869 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-6967 |
| FRANKLIN GLEN ARTHUR (353847) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANKLIN GLENN | 1626 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9220 |
| FRANKLIN GLOVER | 2536 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8440 |
| FRANKLIN GLOWACKI | 3474 S INDIAN HEAD TRL | | | | WHITE CLOUD | MI | 49349-9325 |
| FRANKLIN GOING | 6823 TROY ST | | | | TAYLOR | MI | 48180-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN GOOD | 420 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| FRANKLIN GORTON | 3232 BURNELL AVE | | | | FLINT | MI | 48504-4302 |
| FRANKLIN GOULD | 1247 S PLAIN RD | | | | DEFORD | MI | 48729-9612 |
| FRANKLIN GOWENS | 1483 CASTLE PINES CIR | | | | ST AUGUSTINE | FL | 32092-0660 |
| FRANKLIN GRACE | 4344 CAYUGA-TA | | | | FLINT | MI | 48532 |
| FRANKLIN GRAY | 1122 PARK RD | | | | CRESTLINE | OH | 44827-1016 |
| FRANKLIN GREEN | 410 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| FRANKLIN GREEN | 1301 BOWER ST | | | | LINDEN | NJ | 07036-2501 |
| FRANKLIN GREEN | 2206 TOWN NORTH DR | | | | CLEBURNE | TX | 76033-7922 |
| FRANKLIN GREENE | 7864 BEECH RUN RD | | | | WAYNESVILLE | OH | 45068-8783 |
| FRANKLIN GREENE | 879 WHITEHALL RD | | | | ATHENS | GA | 30605-4222 |
| FRANKLIN GROGG | 509 WINFIELD RD | | | | SAINT ALBANS | WV | 25177-1720 |
| FRANKLIN H LAFLAIR TRUSTEE | U/A/D 5/13/01 | FRANKLIN M LAFLAIR REV TRUST | 7759 RIVERGATE DR | | WESTLAND | MI | 48185-6967 |
| FRANKLIN H SACK JR | 453 ROUTE 49 | | | | WOODBINE | NJ | 08270 |
| FRANKLIN HAACK | 12289 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| FRANKLIN HAGER | 15555 KUHNS RD | | | | AMESVILLE | OH | 45711-9438 |
| FRANKLIN HALE | 552 ECHO BEND BLVD | | | | GREENWOOD | IN | 46142-1189 |
| FRANKLIN HALE | 14155 RAHILL CT | | | | DALE CITY | VA | 22193-3734 |
| FRANKLIN HALEY | 380 HUNTER RD | | | | JEFFERSON | GA | 30549-5042 |
| FRANKLIN HALL | 12 FLAT SHOALS CHURCH RD | | | | STOCKBRIDGE | GA | 30281-1514 |
| FRANKLIN HALL | 17894 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9668 |
| FRANKLIN HAMBY | 3387 CRESTWOOD DR | | | | WHITEWATER | WI | 53190 |
| FRANKLIN HAMBY | 4261 HAMBY RD | | | | BLAIRSVILLE | GA | 30512-6601 |
| FRANKLIN HAMILTON | 6741 CARPENTER RD | | | | HARRISON | MI | 48625-9061 |
| FRANKLIN HAMILTON | 12654 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| FRANKLIN HAMILTON | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANKLIN HAMMOND | 34321 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9737 |
| FRANKLIN HANCHER | 16790 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 |
| FRANKLIN HARDEN | 418 ALLENDALE PL | | | | FLINT | MI | 48503-2336 |
| FRANKLIN HARMON | 3762 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| FRANKLIN HARRIS | 2420 GREENHEART LN | | | | EDGEWOOD | MD | 21040-2802 |
| FRANKLIN HARRIS | 2354 E SAND RD | | | | PORT CLINTON | OH | 43452-1528 |
| FRANKLIN HARRIS JR. | 1241 SAINT FRANCIS RD | | | | BEL AIR | MD | 21014-2024 |
| FRANKLIN HARTMAN JR | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| FRANKLIN HAYNAL | 11118 BARE DR | | | | CLIO | MI | 48420-1577 |
| FRANKLIN HEARD | 1911 S 4TH AVE | | | | MAYWOOD | IL | 60153-3322 |
| FRANKLIN HEATH | 10041 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5217 |
| FRANKLIN HEFNER | 6823 HIGHWAY N | | | | QULIN | MO | 63961-9278 |
| FRANKLIN HELFRICH | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| FRANKLIN HENRY | 1108 SW 132ND ST | | | | OKLAHOMA CITY | OK | 73170-6958 |
| FRANKLIN HEREFORD | 2459 PIONEER DR | | | | BELOIT | WI | 53511-2556 |
| FRANKLIN HERMAN JR | 3664 DARBYS CORNERS RD | | | | BRANCHPORT | NY | 14418-9705 |
| FRANKLIN HEROD | 11422 SAINT CLOUD RD | | | | RICHMOND | MO | 64085-8707 |
| FRANKLIN HIGGINS | 252 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4819 |
| FRANKLIN HILL | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| FRANKLIN HILL | 75 TRACE DR | | | | STOCKBRIDGE | GA | 30281-1386 |
| FRANKLIN HIMES | 808 RUTH LN | | | | HURST | TX | 76053-6436 |
| FRANKLIN HINKEL | 3379 E 350 N | | | | MARION | IN | 46952-9635 |
| FRANKLIN HINKLE | 913 COUNTY ROAD 731 | | | | VENUS | FL | 33960-2116 |
| FRANKLIN HOBBS | 282 W HATT SWANK RD | | | | LOVELAND | OH | 45140-6670 |
| FRANKLIN HOEPFNER | 5348 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-3118 |
| FRANKLIN HOGREFE | 1130 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-9247 |
| FRANKLIN HOKE | 5385 COUNTRY TRL NW | | | | WARREN | OH | 44481-9343 |
| FRANKLIN HOLLAND | 313 E SOUTH ST | | | | WEST UNION | OH | 45693-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN HOLWERDA COMPANY | PO BOX 9100 | | | | WYOMING | MI | 49509-0100 |
| FRANKLIN HOPKINS | 2261 W | 300 S | | | HARTFORD CITY | IN | 47348 |
| FRANKLIN HOUGH | 8712 W THORN TREE RD | | | | MUNCIE | IN | 47304-9721 |
| FRANKLIN HOUSE | 10807 S COUNTY LINE HWY | | | | OTTAWA LAKE | MI | 49267-9324 |
| FRANKLIN HOWIE | 929 STONE CHURCH RD | | | | OGDENSBURG | NY | 13669-5232 |
| FRANKLIN III, WILLIAM | 7804 STRAWBERRY COURT | | | | COLUMBUS | OH | 43085-5813 |
| FRANKLIN J AMOLINE | 5541  PIERCE RD. N.W. | | | | WARREN | OH | 44481-9307 |
| FRANKLIN J MC KELVEY | 263 E ALBERT ST | | | | RAHWAY | NJ | 07065-4935 |
| FRANKLIN J VANDERSCHAAF | 1372 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |
| FRANKLIN JACKSON | 129 W STEWART AVE | | | | FLINT | MI | 48505-3205 |
| FRANKLIN JAMIE | 26 CORMACK CT | | | | BABYLON | NY | 11702-3904 |
| FRANKLIN JARVIS | RR 1 BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| FRANKLIN JEREMY | 6230 S 79TH ST | | | | LINCOLN | NE | 68516-3881 |
| FRANKLIN JESSE | BOX 05192 GLENBERG RD | | | | DEFIANCE | OH | 43512 |
| FRANKLIN JESSE (636162) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANKLIN JOHN | 335 CAMILLE CT | | | | MOUNTAIN VIEW | CA | 94040-2644 |
| FRANKLIN JOHNSON | 77 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| FRANKLIN JOHNSON | 276 HERMER CIR NW | | | | ATLANTA | GA | 30311-1104 |
| FRANKLIN JOHNSON | 1036 MEADOW LN | | | | XENIA | OH | 45385-1832 |
| FRANKLIN JOHNSON | 6945 BRASSOW LN | | | | DEXTER | MI | 48130-9356 |
| FRANKLIN JONES | 2412 RAVENWOOD AVE | | | | DAYTON | OH | 45406-1950 |
| FRANKLIN JONES | 3884 TEXAS RD | | | | OTTAWA | KS | 66067-8222 |
| FRANKLIN JONES | G-3062 LAYMAN DR | | | | FLINT | MI | 48506 |
| FRANKLIN JOYCE (498825) | THE BASSEST FIRM | 355 COMMERCIAL DR STE A | | | SAVANNAH | GA | 31406-3619 |
| FRANKLIN JR, CARSE | 3222 HELBER ST | | | | FLINT | MI | 48504-2910 |
| FRANKLIN JR, CHARLES E | 4596 FORD RD | | | | GLENNIE | MI | 48737-9750 |
| FRANKLIN JR, EDWARD H | 5230 JACKSON AVE | | | | KANSAS CITY | MO | 64130-3046 |
| FRANKLIN JR, GENERAL L | 7224 BURLINGAME BLVD | | | | SHREVEPORT | LA | 71106-3512 |
| FRANKLIN JR, HAROLD L | 580 OAK RIDGE RD | | | | DYERSBURG | TN | 38024-6533 |
| FRANKLIN JR, JAMES E | 1505 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3910 |
| FRANKLIN JR, JAMES R | 9571 STOUT ST | | | | DETROIT | MI | 48228-1523 |
| FRANKLIN JR, JOHNNY L | 5135 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |
| FRANKLIN JR, KENNETH E | 4306 BEAR HOLLOW RD | | | | GREAT VALLEY | NY | 14741-9670 |
| FRANKLIN JR, LOWELL | 5919 GODWIN RD | | | | SANTA FE | TN | 38482-3012 |
| FRANKLIN JR, OTIS | 220 LEIGH DR | | | | ELLENWOOD | GA | 30294-2690 |
| FRANKLIN JR, ROBERT C | 5975 LANCASTER NEWARK RD NE | | | | PLEASANTVILLE | OH | 43148-9705 |
| FRANKLIN JR, ROBERT T | 105 LONE STAR DR | | | | GEORGETOWN | TX | 78633-4525 |
| FRANKLIN JR, RUPERT K | 6154 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1268 |
| FRANKLIN JR, STEPHEN A | 34732 GLEN ST | | | | WESTLAND | MI | 48186-8414 |
| FRANKLIN JR, WILLIAM J | 6712 BOX 9 S. SADDLER RD | | | | CHASE | MI | 49623 |
| FRANKLIN JR., JOHNNY J | 20954 COUNTY ROAD 32 | | | | AKRON | AL | 35441-2403 |
| FRANKLIN JUSTIN | 114 SE 3RD ST | | | | MELCHER | IA | 50163-7739 |
| FRANKLIN KABYLCZAK | 1021 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3145 |
| FRANKLIN KARHOFF | 10518 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| FRANKLIN KARHOFF | PO BOX 1082 | | | | FENTON | MI | 48430-5082 |
| FRANKLIN KEENE | 2599 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-6003 |
| FRANKLIN KELLEY | 23380 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-4656 |
| FRANKLIN KELLY | FRANKLIN, KELLY | UNKNOWN | | | | | |
| FRANKLIN KENNISON | 120 CHERRY CREEK DR | | | | MANDEVILLE | LA | 70448-1300 |
| FRANKLIN KENYA | 5375 SUGARLOAF PKWY | APT | 13201 | | LAWRENCEVILLE | GA | 30043-7825 |
| FRANKLIN KEVIN D | 6027 CROOKED CREED RD | | | | INDIANAPOLIS | IN | 46228 |
| FRANKLIN KEYS | 9805 ANDOVER DR | | | | BELLEVILLE | MI | 48111-1646 |
| FRANKLIN KIDD | 11 LOGAN LN | | | | LANCASTER | NY | 14086-9113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN KIMMELL | 2805 EASTROAD | | | | DANVILLE | IL | 61832-1513 |
| FRANKLIN KING | 870 PATRICIA PLACE DR | | | | WESTLAND | MI | 48185-3828 |
| FRANKLIN KING | 1020 E 3644 S | | | | GREENTOWN | IN | 46936 |
| FRANKLIN KIRBY | 409 E STATE ST | | | | FAIRMOUNT | IL | 61841-6271 |
| FRANKLIN KIRNBERGER JR | 149 W IVANHOE ST | | | | GILBERT | AZ | 85233-8710 |
| FRANKLIN KLUMPP | 2001 83RD AVE N APT 1200 | | | | SAINT PETERSBURG | FL | 33702 |
| FRANKLIN L EVANS | 81 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| FRANKLIN L GORDON JR | 1295 S LINDEN RD STE D | | | | FLINT | MI | 48532-3498 |
| FRANKLIN L. COLGAN | 167 25TH AVE | | | | MADAWASKA | ME | 04756 |
| FRANKLIN LACKEY | 3934 ROCKFIELD DR | | | | DAYTON | OH | 45430-1153 |
| FRANKLIN LAMBERT | 6855 MANDY LN | | | | KALAMAZOO | MI | 49009-8314 |
| FRANKLIN LAPAN | 3291 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9589 |
| FRANKLIN LARKIN | 3420 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| FRANKLIN LARRICK | 8514 ELMWAY DR | | | | DAYTON | OH | 45415-1609 |
| FRANKLIN LAWSON | 107 BENFIELD RD | | | | SEVERNA PARK | MD | 21146-2826 |
| FRANKLIN LEE | 612 N 5TH ST | | | | MARLOW | OK | 73055-1614 |
| FRANKLIN LEE | 14908 ORVAL LN | | | | LIBERTY | MO | 64068-8729 |
| FRANKLIN LEE | 151 WARREN AVE | | | | EAST TAWAS | MI | 48730-9755 |
| FRANKLIN LEWIS | 1519 S OLD STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6253 |
| FRANKLIN LEWIS | 2410 YOULL ST | | | | NILES | OH | 44446-4250 |
| FRANKLIN LEWIS | 887 STATE ROUTE 440 | | | | MAYFIELD | KY | 42066-8928 |
| FRANKLIN LEWIS | 18840 KOSHAL RD. | | | | LICKING | MO | 65542 |
| FRANKLIN LINCOLN | 160 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1569 |
| FRANKLIN LOTTER | 6511 S 116TH ST | | | | FRANKLIN | WI | 53132-1105 |
| FRANKLIN LYLO | 348 SUNSHINE CT | | | | ENGLISHTOWN | NJ | 07726-4734 |
| FRANKLIN M JOHNSON | 380 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| FRANKLIN MACK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANKLIN MAJORS | 2036 BRIGADIER DR | | | | SPRING HILL | FL | 34608-5775 |
| FRANKLIN MALONY | 1411 REYNOLDSTON LN | | | | DALLAS | TX | 75232-2411 |
| FRANKLIN MALTARICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANKLIN MANN | PO BOX 163 | | | | TOWNSEND | DE | 19734-0163 |
| FRANKLIN MARABLE | 4463 HIPP ST | | | | DEARBORN HEIGHTS | MI | 48125-2913 |
| FRANKLIN MARCUM | 2425 11 MILE RD | | | | EVART | MI | 49631-8236 |
| FRANKLIN MARCUM | 6245 S FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| FRANKLIN MARRIOTT/TN | 700 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-2696 |
| FRANKLIN MARTENE | 16 ELLICOTT CT | | | | TONAWANDA | NY | 14150-4718 |
| FRANKLIN MARTIN | 221 RED BUD RD | | | | CHILLICOTHE | OH | 45601-8798 |
| FRANKLIN MARTIN | 55 CRYSTAL SPRINGS RD | | | | MURPHY | NC | 28906-6521 |
| FRANKLIN MASON | 4119 FIRESIDE AVE | | | | PORTAGE | MI | 49002-5837 |
| FRANKLIN MATHIS | 5521 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| FRANKLIN MAYORA | 19806 SCOTTSDALE BLVD | 19806 SCOTCHDALE RD | | | SHAKER HTS | OH | 44122-6457 |
| FRANKLIN MC CARTY | PO BOX 262 | | | | TOPINABEE | MI | 49791-0262 |
| FRANKLIN MC CLURE | 8906 MACOMB AVE | | | | CLEVELAND | OH | 44105-6025 |
| FRANKLIN MC KELVEY | 263 E ALBERT ST | | | | RAHWAY | NJ | 07065-4935 |
| FRANKLIN MCALLISTER | 118 CANNERY LN | | | | WINFIELD | WV | 25213-9706 |
| FRANKLIN MCDANIEL | 4399 SANDY HILL RD | | | | BUFORD | GA | 30519-3730 |
| FRANKLIN MCDUFFIE | 195 MEADOW LN | | | | FITZGERALD | GA | 31750-8653 |
| FRANKLIN MCGAW | 8683 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9711 |
| FRANKLIN MCLEOD | 10691 WALES LOOP | | | | BONITA SPGS | FL | 34135-6605 |
| FRANKLIN MCQUEEN | 49 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| FRANKLIN MCQUEEN | PO BOX 176 | | | | FLINT | MI | 48501-0176 |
| FRANKLIN MD, PHILLIP J | 202 GARRISON CT | | | | ASBURY | NJ | 08802-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN MD, PHILLIP JEFFREY | 202 GARRISON COURT | | | | ASBURY | NJ | 08802-1215 |
| FRANKLIN MEADOWS LINDA MEADWOS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| FRANKLIN MEEK JR | 5713 BRETWOOD DR | | | | KEITHVILLE | LA | 71047-5529 |
| FRANKLIN MEISENBURG | 3800 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| FRANKLIN MILESKI | 1688 SEMINOLE RD | | | | JAMESTOWN | PA | 16134-6238 |
| FRANKLIN MILLER | 226 COUNTY ROAD 4852 | | | | NEWARK | TX | 76071-3014 |
| FRANKLIN MOELLER | 261 PARKDALE AVE | | | | EAST AURORA | NY | 14052-1618 |
| FRANKLIN MONTGOMERY | 61 GARDEN LN | | | | NEWARK | DE | 19702-2601 |
| FRANKLIN MOORE | 85 NATHAN CIR | | | | ALPHARETTA | GA | 30009-1809 |
| FRANKLIN MOORE | 11 SPORTSMAN LN | | | | MILTON | KY | 40045-7104 |
| FRANKLIN MORGAN | 2191 STATE ROUTE 217 | | | | KITTS HILL | OH | 45645-8601 |
| FRANKLIN MORRIS | 10965 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9661 |
| FRANKLIN MORSE | 1075 EUGENE ST | | | | VASSAR | MI | 48768-1541 |
| FRANKLIN MOSES | | | | | | | |
| FRANKLIN MOSS | 540 TUNNEL FORK | | | | GASSAWAY | WV | 26624 |
| FRANKLIN MOTOR COMPANY INC | 2505 OAKRIDGE DRIVE | | | | JASPER | AL | 35504-8471 |
| FRANKLIN MULLHOLAND | 720 TRAIL DR APT 6 | | | | NAPOLEON | OH | 43545-1074 |
| FRANKLIN MULLINS | 62115 JEWELL RD | | | | WASHINGTN TWP | MI | 48094-1612 |
| FRANKLIN MURPHY | 9519 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1428 |
| FRANKLIN MURWIN | 1945 RIVER MEADOWS DR | | | | SEVIERVILLE | TN | 37876-3700 |
| FRANKLIN NEWSOME | 6829 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9805 |
| FRANKLIN NIELSEN | 2917 ROSE CITY RD | | | | LUPTON | MI | 48635-8734 |
| FRANKLIN O. MEADOWS, LINDA G. MEADOWS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| FRANKLIN ORDWAY | PO BOX 591 | 428 RANDOLPH ST | | | HOLGATE | OH | 43527-0591 |
| FRANKLIN OREGO JR. | 677 PARKSIDE AVE | | | | BUFFALO | NY | 14216-2403 |
| FRANKLIN ORR | 14961 CAMBRIDGE LN | | | | ATHENS | AL | 35613-7105 |
| FRANKLIN ORTHOPAEDIC | PO BOX 306017 | | | | NASHVILLE | TN | 37230-6017 |
| FRANKLIN OSBORNE | 1111 HOLLINGSWORTH RD | | | | JOPPA | MD | 21085-1205 |
| FRANKLIN OSBORNE | 6910 SCHOLL RD | | | | FRANKLIN | OH | 45005-4553 |
| FRANKLIN OSBORNE JR | 7908 LAKEWOOD COVE CT | | | | LAKE WORTH | FL | 33467-7888 |
| FRANKLIN OSTERHOUT | PO BOX 74376 | | | | ROMULUS | MI | 48174-0376 |
| FRANKLIN OUSLEY | 4306 OPDYKE RD | | | | PLYMOUTH | OH | 44865-9708 |
| FRANKLIN P WHITE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| FRANKLIN PAGE | 32931 GLENHURST | | | | NEW HAVEN | MI | 48048-2925 |
| FRANKLIN PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 337 | | | WINNSBORO | LA | 71295-0337 |
| FRANKLIN PARISH | PO BOX 337 | | | | WINNSBORO | LA | 71295-0337 |
| FRANKLIN PARISH SALES TAX | PO BOX 337 | | | | WINNSBORO | LA | 71295-0337 |
| FRANKLIN PARMER | 47 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2823 |
| FRANKLIN PATTERSON | 326 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| FRANKLIN PATTERSON | 907 CANAL ST | | | | ANDERSON | IN | 46012-9219 |
| FRANKLIN PEDERSEN | 2504 NORTH COUNTYLINE ROAD | | | | NEWCASTLE | OK | 73065-6052 |
| FRANKLIN PENA | 1821 W WICKIEUP LN | | | | PHOENIX | AZ | 85027-4529 |
| FRANKLIN PENNER | FRANKLIN PENNER | 71-A RAILWAY AVE. | | WHITEMOUTH MB R0E 2G0 CANADA | | | |
| FRANKLIN PHARMACY | 1732 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4254 |
| FRANKLIN PHEANIS | 2439 E FORK SKAGGS RD | | | | MOUNT VERNON | KY | 40456-8310 |
| FRANKLIN PHILIP DR | FRANKLIN, PHILLIP | | | | | | |
| FRANKLIN PHILLIPS | 642 FOREST ST | | | | WESTLAND | MI | 48186-4512 |
| FRANKLIN PICKARD | 4041 GRANGE HALL L 107 | | | | HOLLY | MI | 48442 |
| FRANKLIN PICKETT | 821 MARK DR | | | | BRIDGETON | NJ | 08302-7202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN PIERCE | 5925 KIRK RD | | | | CANFIELD | OH | 44406-9614 |
| FRANKLIN PIERCE | 5201 MESA DE SANTA FE | | | | LAS CRUCES | NM | 88012-7316 |
| FRANKLIN PIERCE COLLEGE | PO BOX 60 | COLLEGE ROAD | | | RINDGE | NH | 03461-0060 |
| FRANKLIN PIERSON | 127 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408-9588 |
| FRANKLIN PISKE | 6054 BELLINGHAM CT | | | | BURTON | MI | 48519-1614 |
| FRANKLIN PITTMON JR | 1125 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4928 |
| FRANKLIN PITTS | 6899 W OAK HWY | | | | WESTMINSTER | SC | 29693-5527 |
| FRANKLIN PLANK | 4062 FLYNNS CREEK RD | | | | GAINESBORO | TN | 38562-6351 |
| FRANKLIN PLEASANT | 801 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| FRANKLIN PLEWA | 8025 WOODGLEN LN | | | | DOWNERS GROVE | IL | 60516 |
| FRANKLIN PLUMMER | 121 COSIMA CT | | | | LEESVILLE | SC | 29070-8497 |
| FRANKLIN PONTIAC BUICK GMC | PEGGY COCKERHAM | 1413 MURFREESBORO RD | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN PONTIAC BUICK GMC | 1413 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN PONTIAC BUICK GMC | ATTN PEGGY J COCKERHAM | 1413 MURFREESBORO RD | | | FRANKLIN | TN | 37067-5026 |
| FRANKLIN POPP | 2357 S EGAR RD | | | | GOLDEN VALLEY | AZ | 86413-8320 |
| FRANKLIN POWERS | 3887 E HUBBARD RD | | | | MIDLAND | MI | 48642-9748 |
| FRANKLIN PRECISION IND., INC | SHANE KNIGHT | 3220 BOWLING GREEN RD | P.O. BOX 369 | | FRANKLIN | KY | 42134-7610 |
| FRANKLIN PRECISION IND., INC | SHANE KNIGHT | PO BOX 369 | 3220 BOWLING GREEN RD | | EL PASO | TX | 79943-0369 |
| FRANKLIN PRECISION INDUSTRY | AMSOUTH BANK MSC 410299 | 3220 BOWLING GREEN RD | | | FRANKLIN | KY | 42134-7610 |
| FRANKLIN PRESTON | 1647 CALIPER DR | | | | TROY | MI | 48084-1407 |
| FRANKLIN QUANT JR | 8650 ROCHESTER RD | | | | GASPORT | NY | 14067-9232 |
| FRANKLIN QUEST CO | 2200 PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119-2099 |
| FRANKLIN QUEST COMPANY | 2250 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 |
| FRANKLIN R LACKEY | 3934  ROCKFIELD DR | | | | DAYTON | OH | 45430-1153 |
| FRANKLIN R MCQUEEN | 49 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| FRANKLIN R PAYNE | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| FRANKLIN R TURNER | 9167 CAROLINE RIDGE LANE N. | | | | JACKSONVILLE | FL | 32225-9314 |
| FRANKLIN R WYATT | 4376 ISLAND PARK DR | | | | WATERFORD | MI | 48329 |
| FRANKLIN RAINEY | 1700 UNDERWOOD ST | | | | NASHVILLE | TN | 37208-2448 |
| FRANKLIN RARDIN JR | 5319 MAPLESBURG DR | | | | MONCLOVA | OH | 43542-9532 |
| FRANKLIN REAVER | 230 WESTERN AVE | | | | ENON | OH | 45323-1325 |
| FRANKLIN REED | 4521 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7802 |
| FRANKLIN REED | 2105 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2346 |
| FRANKLIN REED | 793 STATE ROUTE 96 EAST | | | | SHELBY | OH | 44875-9166 |
| FRANKLIN REED JR | 9136 RANCH MEADOWS DR | | | | SAINT LOUIS | MO | 63136-3954 |
| FRANKLIN REGIONAL ATHLETIC ASSOCIATION | PO BOX 310 | | | | MURRYSVILLE | PA | 15668-0310 |
| FRANKLIN RESER | PO BOX 74 | | | | CLARKSVILLE | MI | 48815-0074 |
| FRANKLIN REX | 8866 GULF FREEWAY SUITE 440 | | | | HOUSTON | TX | 77017 |
| FRANKLIN REXROAD | 120 COTTAGE AVE | | | | WESTON | WV | 26452-1910 |
| FRANKLIN RHORER JR | 1707 NW 18TH ST | | | | CAPE CORAL | FL | 33993-4949 |
| FRANKLIN RICHARD | 43291 JONES RD | | | | BAY MINETTE | AL | 36507-8592 |
| FRANKLIN RICHARD | 1071 CAMPUS DR UNIT 2430 | | | | CLIVE | IA | 50325-6625 |
| FRANKLIN RICK | 519 ARLINGTON AVE | | | | NEWARK | OH | 43055-6886 |
| FRANKLIN RIDLEY | 10839 S 12TH ST | | | | SCHOOLCRAFT | MI | 49087-8408 |
| FRANKLIN RISER | 8182 HARRIS RD | | | | LODI | OH | 44254-9702 |
| FRANKLIN RIVETTE | 9050 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| FRANKLIN ROAT JR | 106 WENDY LN | | | | ROSCOMMON | MI | 48653-8527 |
| FRANKLIN ROBERT R (428922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANKLIN ROBERTS | 5054 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| FRANKLIN ROBINSON | 1160 O MALLEY RD | | | | PETERSBURG | TN | 37144-7870 |
| FRANKLIN ROBISON | 4373 MACK AVE | BOX 73 | | | GASPORT | NY | 14067 |
| FRANKLIN ROCHE | 10 HIGHBURY CT | | | | RANDALLSTOWN | MD | 21133-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN ROMAN | 1129 E 11TH ST | | | | EDDYSTONE | PA | 19022-1354 |
| FRANKLIN ROMINES | 2371 CANNADAY FLAT RD | | | | HECTOR | AR | 72843-8972 |
| FRANKLIN ROUSE | 1832 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902 |
| FRANKLIN ROWLAND | 1411 FOUST RD | | | | XENIA | OH | 45385-7808 |
| FRANKLIN ROWLAND | 7401 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1657 |
| FRANKLIN RUBBER STAMP COMPANY | 8 S TATNALL STREET | | | | WILMINGTON | DE | 19801 |
| FRANKLIN RUNNELS | 1525 ACADEMY RD | | | | ADRIAN | MI | 49221-9194 |
| FRANKLIN S JOHNSON | 2309 LOOKOUT ST. | | | | GADSDEN | AL | 35904 |
| FRANKLIN SALISBURY | 17043 RAILROAD ST | | | | PETERSBURG | MI | 49270-9775 |
| FRANKLIN SANCHEZ | PO BOX 108 | | | | OAK HILL | WV | 25901-0108 |
| FRANKLIN SAYRE | 327 N 10TH ST | | | | NEW CASTLE | IN | 47362-4402 |
| FRANKLIN SCHALLER | 59560 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| FRANKLIN SCHNEIDER | 2625 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5453 |
| FRANKLIN SCHOFIELD | 1311 ROSEWOOD DR NE | | | | WARREN | OH | 44484-1452 |
| FRANKLIN SCHOOK JR | 502 ORANGE AVE | | | | SEBASTIAN | FL | 32958-4042 |
| FRANKLIN SEALEY | 3553 E 103RD ST | | | | CLEVELAND | OH | 44105-1811 |
| FRANKLIN SELIG | 323 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46219-5805 |
| FRANKLIN SERVICE CORP. | 3 N PROSPECT AVE | | | | BERGENFIELD | NJ | 07621-1521 |
| FRANKLIN SESSOMS | 68 RUSSELL DR | | | | PALM COAST | FL | 32164-6909 |
| FRANKLIN SHANEY | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220-1237 |
| FRANKLIN SHAW | 1061 S MONROE ST | | | | XENIA | OH | 45385-5427 |
| FRANKLIN SHEKELL | 867 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| FRANKLIN SHLYK | 8282 EVERGREEN AVE | | | | DETROIT | MI | 48228-2942 |
| FRANKLIN SHOUSE | 125 WELCOME WAY BLVD E 207D | | | | INDIANAPOLIS | IN | 46214 |
| FRANKLIN SIERAKOWSKI | 1492 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| FRANKLIN SILVA | 1246 COTSWOLD CLOSE | | | | TOMS RIVER | NJ | 08753-4010 |
| FRANKLIN SIZEMORE | 2312 N GREEN VALLEY PKWY APT 714 | | | | HENDERSON | NV | 89014-3110 |
| FRANKLIN SMITH | 346 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2808 |
| FRANKLIN SMITH | 2501 LAYTON RD | | | | ANDERSON | IN | 46011-4532 |
| FRANKLIN SMITH | APT 101 | 115 HILLIARD STREET SOUTHEAST | | | ATLANTA | GA | 30312-7200 |
| FRANKLIN SMITH | 2510 HADLEY ST | | | | SAGINAW | MI | 48601-2226 |
| FRANKLIN SMITH | 384 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| FRANKLIN SMUTEK | PO BOX 235 | | | | LUZERNE | MI | 48636-0235 |
| FRANKLIN SPANGLER | 2216 PORTLAND DR | | | | MARYVILLE | TN | 37803-4702 |
| FRANKLIN SPARKS | 1005 OAK DALE DR | | | | XENIA | OH | 45385-1427 |
| FRANKLIN SPEARS | 6225 AVENUE A | | | | SANTA FE | TX | 77510-8222 |
| FRANKLIN SPECIALTY TRANSPORT INC | 700 HARRISON DR | | | | COLUMBUS | OH | 43204-3513 |
| FRANKLIN SPELLS | 339 HURON AVE | | | | DAYTON | OH | 45417-1623 |
| FRANKLIN SPOON | 228 E MAIN ST | | | | PITTSBORO | IN | 46167-9161 |
| FRANKLIN SQUARE HOSP | PO BOX 631369 | | | | BALTIMORE | MD | 21263-1369 |
| FRANKLIN SR, ERNEST | 4157 LEHIGH BLVD | | | | DECATUR | GA | 30034-6036 |
| FRANKLIN STANFILL | 117 STANFILL RD | | | | STRUNK | KY | 42649-9377 |
| FRANKLIN STANLEY | 3413 TOWN LINE RD | | | | LANCASTER | NY | 14086-9781 |
| FRANKLIN STEENBERGH | 975 E EDDY SCHOOL RD | | | | MANCELONA | MI | 49659-8768 |
| FRANKLIN STEWART | 11831 E 47TH TER | | | | KANSAS CITY | MO | 64133-2487 |
| FRANKLIN STILWELL | 396 JONES SPRING WEST RD | | | | HEDGESVILLE | WV | 25427-3061 |
| FRANKLIN STREET REAL ESTATE, INC. | 500 & 600 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| FRANKLIN SUPER | 257 HAMPTON AVE | | | | SOMERSET | KY | 42503-4838 |
| FRANKLIN T CARLISLE | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| FRANKLIN T WEISENBERGER | 16981 SW 41ST AVENUE RD | | | | OCALA | FL | 34473-3695 |
| FRANKLIN TAGG | 169 WILLOW ST | | | | LOCKPORT | NY | 14094-4839 |
| FRANKLIN TAGGART | 257 CLARA DR | | | | TRENTON | OH | 45067-1563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN TANYA | FRANKLIN, TANYA | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| FRANKLIN TAULBEE | 14080 BENSBROOK DR | | | | SPRING HILL | FL | 34609-0440 |
| FRANKLIN TAYLOR | 5074 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| FRANKLIN TERRY | 7164 COUNTY ROAD 217 | | | | HILLSBORO | AL | 35643-3621 |
| FRANKLIN TERRY S (636549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANKLIN TEW | 1535 SOUTH M52 | | | | OWOSSO | MI | 48867 |
| FRANKLIN THIEMKE | 6116 MEREDITH RD | | | | ROGERS CITY | MI | 49779-9515 |
| FRANKLIN THOMAS | 1318 ETHRIDGE MILL RD | | | | GRIFFIN | GA | 30224-5210 |
| FRANKLIN THOMPSON | 43737 STANG RD | | | | ELYRIA | OH | 44035-1925 |
| FRANKLIN THOMPSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANKLIN THORNTON | 377 E DAYTON ST | | | | FLINT | MI | 48505-4339 |
| FRANKLIN TIBBS | PO BOX 145 | | | | CRYSTAL SPRINGS | FL | 33524-0145 |
| FRANKLIN TINNIN JR | 4405 ESTA DR | | | | FLINT | MI | 48506-1453 |
| FRANKLIN TOMMY LEE (643665) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FRANKLIN TOWNS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANKLIN TOWNSHIP | ATTN: COLLECTOR'S OFFICE | 6402 PAWSON RD | | | ONSTED | MI | 49265-9737 |
| FRANKLIN TRANSUE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRANKLIN TRAYER | 742 93RD ST | | | | NIAGARA FALLS | NY | 14304-3508 |
| FRANKLIN TULLAR | 6788 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9231 |
| FRANKLIN TURNER | 407 W 10TH ST | | | | OOLITIC | IN | 47451-9783 |
| FRANKLIN TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225-9314 |
| FRANKLIN TYSON | 276 E BLUE BIRD RD | | | | MONTICELLO | FL | 32344-5770 |
| FRANKLIN UNIVERSITY | BUSINESS OFFICE | 201 S GRANT AVE | | | COLUMBUS | OH | 43215-5301 |
| FRANKLIN VANDERSCHAAF | 1372 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |
| FRANKLIN W ATWOOD | 106 E 7TH ST | | | | TILTON | IL | 61833-7804 |
| FRANKLIN W BERRY | PO BOX 606 | | | | CHAPEL HILL | TN | 37034-0606 |
| FRANKLIN W HOKE | 5385 COUNTRY TRL NW | | | | WARREN | OH | 44481-9343 |
| FRANKLIN W JOHNSON | 1036 MEADOW LANE | | | | XENIA | OH | 45385 |
| FRANKLIN W KIDD | 11 LOGAN LN | | | | LANCASTER | NY | 14086-9113 |
| FRANKLIN W PHEANIS | 2439 E FORKS SKAGGS ROAD | | | | MT VERNON | KY | 40456-- 00 |
| FRANKLIN W SMITH | 346   FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2808 |
| FRANKLIN WALDECK | 3330 JONES RD | | | | DIAMOND | OH | 44412-9738 |
| FRANKLIN WALKER | 23 HILL ST | | | | TONAWANDA | NY | 14150-3301 |
| FRANKLIN WALTER | PO BOX 10373 | | | | CHARLOTTE | NC | 28212-5669 |
| FRANKLIN WARREN | 14367 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2128 |
| FRANKLIN WARREN | 606 LYNN AVE UNIT 5 | | | | KALAMAZOO | MI | 49008-2958 |
| FRANKLIN WARREN SPECKMAN | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| FRANKLIN WASSON | 16134 CLOVERTON LN | | | | WILLIAMSPORT | MD | 21795-1121 |
| FRANKLIN WATERS | 260 CHRISTIANA RD APT M5 | | | | NEW CASTLE | DE | 19720-2972 |
| FRANKLIN WAYMAN | 917 E NORTH F ST | | | | GAS CITY | IN | 46933-1332 |
| FRANKLIN WAYMIRE | 912 CANAL ST | | | | ANDERSON | IN | 46012-9219 |
| FRANKLIN WEISENBERGER | 16981 SOUTHWEST 41ST AVENUE RD | | | | OCALA | FL | 34473-3695 |
| FRANKLIN WELCH | 95 JACKSON RD | | | | MCDONOUGH | GA | 30252-4122 |
| FRANKLIN WELLMAN | 606 S MACOMB ST | | | | MANCHESTER | MI | 48158-8621 |
| FRANKLIN WELLS | 12435 S WACOUSTA RD | | | | EAGLE | MI | 48822-9719 |
| FRANKLIN WHATLEY | 2109 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6028 |
| FRANKLIN WHITAKER | 19481 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1601 |
| FRANKLIN WHITE | 408 SO 8TH AVE | | | | MOUNT VERNON | NY | 10550 |
| FRANKLIN WHITSON | 931 N 3RD AVE | | | | SAGINAW | MI | 48601-1007 |
| FRANKLIN WHITT | 4947 LINCOLNTON RD | | | | WASHINGTON | GA | 30673-4522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN WILBUR (405938) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRANKLIN WILD | 7407 W 58TH ST | | | | SUMMIT | IL | 60501-1305 |
| FRANKLIN WILKES | 12410 W RESTVIEW CT | | | | HOMOSASSA | FL | 34448-6925 |
| FRANKLIN WILKINSON | 2692 CR 415 | | | | LAKE PANASOFFKEE | FL | 33538-3906 |
| FRANKLIN WILLIAM T (404341) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FRANKLIN WILLIAMS | 864 HAMLIN ST | | | | LAKE ORION | MI | 48362-2518 |
| FRANKLIN WILLIAMS | 2955 SUNDERLAND | | | | WATERFORD | MI | 48329-2858 |
| FRANKLIN WILSON | 26202 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028-9003 |
| FRANKLIN WILSON | PO BOX 38 | | | | ROXBURY | PA | 17251-0038 |
| FRANKLIN WILSON | 515 N LENFESTY AVE | | | | MARION | IN | 46952-2346 |
| FRANKLIN WILSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANKLIN WIMMER | 833 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1642 |
| FRANKLIN WINGO | 2681 W SCRIBNER RD | | | | WEST BRANCH | MI | 48661-8456 |
| FRANKLIN WININGER | 1520 JAN ANN CT | | | | WASHINGTON | IN | 47501-3746 |
| FRANKLIN WITT | 1034 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914-9824 |
| FRANKLIN WOIDA | 1073 GLENDALE AVE NW 2W | | | | PALM BAY | FL | 32907 |
| FRANKLIN WOMACK | PO BOX 489 | C/O EDDIE RICHBURG | | | CEDAR KEY | FL | 32625-0489 |
| FRANKLIN WOOD | 7631 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3831 |
| FRANKLIN WOOD | 9953 ROME RD | | | | ADRIAN | MI | 49221-9443 |
| FRANKLIN WOODARD | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRANKLIN WOODS | 1203 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| FRANKLIN WRIGHT | 637 ROCKY RIDGE BLVD | | | | DOUGLASVILLE | GA | 30134-1528 |
| FRANKLIN WYNN | 800 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4131 |
| FRANKLIN WYRICK | 1041 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9741 |
| FRANKLIN YARATCH | 9554 YALE RD | | | | DEERFIELD | OH | 44411-9736 |
| FRANKLIN YARNELL | PO BOX 175 | | | | MC CLURE | OH | 43534-0175 |
| FRANKLIN YATES | HOUSE 129A CR 8401 | | | | RIENZI | MS | 38865 |
| FRANKLIN YOUNG | 421 BROOKWOOD DR | | | | HAMBURG | NY | 14075-4219 |
| FRANKLIN YOUNG | 11429 YOUNG AVE | | | | WARREN | MI | 48089-3858 |
| FRANKLIN YOW | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| FRANKLIN ZEPLOWITZ | 100 MIDDLESEX RD | | | | BUFFALO | NY | 14216-3618 |
| FRANKLIN ZUBER | 1515 INDIAN SPRINGS DR NW | | | | CONOVER | NC | 28613-8036 |
| FRANKLIN, ADDIE C | 5105 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110-2635 |
| FRANKLIN, ALAN P | 55358 KINGSWAY DR | | | | SHELBY TOWNSHIP | MI | 48316-1077 |
| FRANKLIN, ALBERTA H | 608 DITMAR AVE | | | | PONTIAC | MI | 48341-2625 |
| FRANKLIN, ALFONSO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, ALFORT P | 3017 VALLEY FARMS RD | | | | INDIANAPOLIS | IN | 46214-1513 |
| FRANKLIN, ALICE A | 1218 WILLOW WOOD DR | | | | HUBBARD | OH | 44425 |
| FRANKLIN, ANDREA S | 1438 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| FRANKLIN, ANNIE R | 367 W DELASON AVE | | | | YOUNGSTOWN | OH | 44511-1665 |
| FRANKLIN, ARTEE | 5736 ELBE CT SW | | | | WYOMING | MI | 49418-8361 |
| FRANKLIN, BARBARA J | 5458 GREEN HORN ST | | | | LAS VEGAS | NV | 89118-2083 |
| FRANKLIN, BARBARA J. | 6645 ARDMORE DR | | | | BROOKLYN | OH | 44144-3430 |
| FRANKLIN, BEATRICE A | 5 ASCOT DR | | | | ROCHESTER | NY | 14624-4410 |
| FRANKLIN, BEATRICE E | 202 KIWANIS DR APT B-1 | | | | MASON | MI | 48854-1484 |
| FRANKLIN, BENNY C | 425 LAFEYETTE ST | | | | COLUMBIA | MS | 39429 |
| FRANKLIN, BERNICE M | 2324 HILAND STR. | | | | SAGINAW | MI | 48601 |
| FRANKLIN, BERNICE M | 2324 HILAND ST | | | | SAGINAW | MI | 48601-3601 |
| FRANKLIN, BETH A | 417 SUGAR MAPLE DR | | | | TEGA CAY | SC | 29708-6423 |
| FRANKLIN, BETTY B | 2838 DRAPER S.E. | | | | WARREN | OH | 44484-5409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN, BETTY B | 2838 DRAPER AVE SE | | | | WARREN | OH | 44484-5409 |
| FRANKLIN, BETTY J | 3112 DUPONT ST | | | | FLINT | MI | 48504-2658 |
| FRANKLIN, BETTY J | 36733 BROOK RD | | | | FRUITLAND | FL | 34731-5743 |
| FRANKLIN, BEVERLY C | 1001 LORD THOMAS RD | | | | WILMINGTON | NC | 28405-1526 |
| FRANKLIN, BEVERLY J | 224 MID PINES CT APT 2A | | | | OWINGS MILLS | MD | 21117-3159 |
| FRANKLIN, BOBBIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, BRENDA | APT 215 | 5810 LEE ROAD | | | INDIANAPOLIS | IN | 46216-2111 |
| FRANKLIN, BRENDA L | 19731 DORSET ST | | | | SOUTHFIELD | MI | 48075-3924 |
| FRANKLIN, BRUCE W | 3357 W KEYS LN | | | | ANAHEIM | CA | 92804-3017 |
| FRANKLIN, CALVIN L | 2418 SPANISH FORK AVE | | | | NORTH LAS VEGAS | NV | 89031-0688 |
| FRANKLIN, CAREY JR | 2735 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1320 |
| FRANKLIN, CARL W. | 1251 CANNON HILL RD | | | | HEDGESVILLE | WV | 25427-6184 |
| FRANKLIN, CARL W. | 1251 CANNON HILL RD | | | | HEDGESVILLE | WV | 25427-6184 |
| FRANKLIN, CAROL A | 10364 E SANDY KNOB DR | | | | SEYMOUR | IN | 47274-9252 |
| FRANKLIN, CAROL A. | 40 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2006 |
| FRANKLIN, CASSANDRA L | 1839 TIFFANY DRIVE NORTHEAST | | | | WARREN | OH | 44483-4180 |
| FRANKLIN, CATHERINE W | 14831 S 9TH ST | | | | PHOENIX | AZ | 85048-6324 |
| FRANKLIN, CATHERINE W | 14831 S. 9TH ST | | | | PHOENIX | AZ | 85048-6324 |
| FRANKLIN, CECIL L | 2113 MAE LN | | | | LEWISBURG | TN | 37091-6331 |
| FRANKLIN, CECIL M | 5419 CARRAHEN CT | | | | CINCINNATI | OH | 45237-5313 |
| FRANKLIN, CHARLES | 5665 PARVIEW DR APT 308 | | | | CLARKSTON | MI | 48346-2854 |
| FRANKLIN, CHARLES | | | | | | | |
| FRANKLIN, CHARLES A | 754 HAMILTON STREET | | | | TOLEDO | OH | 43604 |
| FRANKLIN, CHARLES E | 12415 ROCKAMPTON DR | | | | HOUSTON | TX | 77031-3407 |
| FRANKLIN, CHARLES L | 254 GOOSE HOLLOW RD | | | | NEWLAND | NC | 28657-8364 |
| FRANKLIN, CHARLES M | PO BOX 419 | | | | LUCKEY | OH | 43443-0419 |
| FRANKLIN, CHARLES M | 421 SUFFOLK DR | | | | BEAR | DE | 19701-2208 |
| FRANKLIN, CHARLES MICHAEL | PO BOX 419 | | | | LUCKEY | OH | 43443-0419 |
| FRANKLIN, CHARLES R | 1438 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| FRANKLIN, CINDY J | 3215 S 600 E | | | | MARION | IN | 46953-9595 |
| FRANKLIN, CLAUDIS G | 2715 DARLA CT | | | | SAINT LOUIS | MO | 63136-1501 |
| FRANKLIN, CLIFFORD D | 1696 KENMORE DR | | | | MANSFIELD | OH | 44906-2339 |
| FRANKLIN, CLIFFORD E | PO BOX 434 | | | | PRAIRIE CITY | OR | 97869-0434 |
| FRANKLIN, CLYDE P | 33 FRANKLIN LN | | | | MONROE | TN | 38573-4241 |
| FRANKLIN, CONNIE L | 18977 SORRENTO STREET | | | | DETROIT | MI | 48235-1324 |
| FRANKLIN, COURTNEY L | 6277 N WOODS EDGE DR | | | | MC CORDSVILLE | IN | 46055-8018 |
| FRANKLIN, COZELLA | 25153 JOANNE SMITH DR | | | | WARREN | MI | 48091-3883 |
| FRANKLIN, CURTIS | PO BOX 3921 | | | | HUMBLE | TX | 77347-3921 |
| FRANKLIN, CURTIS W | 1250 CEDARS RD | | | | LAWRENCEVILLE | GA | 30045-5121 |
| FRANKLIN, DANNY | 3314 EUCLID HEIGHTS BLVD | | | | CLEVELAND HTS | OH | 44118-1822 |
| FRANKLIN, DARVIN D | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| FRANKLIN, DARVIN DONNELL | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| FRANKLIN, DAVID D | 7531 ROYAL TIMBERS LN | | | | WATERVILLE | OH | 43566-9404 |
| FRANKLIN, DAVID L | 2111 NORTON LN | GARDEN VILLAS UNIT 1 | | | BEDFORD | IN | 47421-4522 |
| FRANKLIN, DAVID L | 6355 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| FRANKLIN, DAVID L | 698 REX BLVD NW | | | | WARREN | OH | 44483-3132 |
| FRANKLIN, DAVID L | 5725 WESTERN RD | | | | FLINT | MI | 48506-1308 |
| FRANKLIN, DAVID R | 2704 S MERIDIAN RD | | | | JACKSON | MI | 49203-4878 |
| FRANKLIN, DAVID ROBERT | 2704 S MERIDIAN RD | | | | JACKSON | MI | 49203-4878 |
| FRANKLIN, DEAN M | 5 ASCOT DR | | | | ROCHESTER | NY | 14624-4410 |
| FRANKLIN, DEANE H | 2625 LAKESIDE CIR | | | | PALM HARBOR | FL | 34684-4129 |
| FRANKLIN, DEBRA | 2721 GAMMA LN | | | | FLINT | MI | 48506-1852 |
| FRANKLIN, DEJUANTE LAMARR | 500 FOX HILLS DR N APT 5 | | | | BLOOMFIELD HILLS | MI | 48304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN, DELORIS M | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| FRANKLIN, DEMETRIUS K | 5725 WESTERN RD | | | | FLINT | MI | 48506-1308 |
| FRANKLIN, DENNIS D | 2831 W BRADFORD RD | ROUTE#5 | | | MIDLAND | MI | 48640-9141 |
| FRANKLIN, DEWIGHT E | 705 E SHAW ST | | | | CHARLOTTE | MI | 48813-1958 |
| FRANKLIN, DEWITT | 3970 OLIVE ST | | | | SAGINAW | MI | 48601-5546 |
| FRANKLIN, DEXTER | 724 N ELM ST | | | | FAIRMOUNT | IN | 46928-1426 |
| FRANKLIN, DIANA L | 3708 POPLAR CREEK RD | | | | WILLIAMSPORT | TN | 38487-2035 |
| FRANKLIN, DIANA M | 3074 ARIS ST NW | | | | WARREN | OH | 44485-1601 |
| FRANKLIN, DIRETHA S | 2012 CELESTIAL ST. | | | | WARREN | OH | 44484-4484 |
| FRANKLIN, DONAL L | 5219 ISLES RD | | | | BROWN CITY | MI | 48416-8645 |
| FRANKLIN, DONALD | 1610 HAMMOND PARK DR APT E | | | | WELLSVILLE | OH | 43968-9769 |
| FRANKLIN, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANKLIN, DONALD D | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANKLIN, DONALD E | 2881 PARKMAN RD NW APT 163 | | | | WARREN | OH | 44485-1652 |
| FRANKLIN, DONALD F | 707 BYRON DR | | | | MILFORD | MI | 48381-2811 |
| FRANKLIN, DONALD J | 1496 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| FRANKLIN, DONALD W | 3628 BLACK JACK TRL | | | | AMELIA | OH | 45102-1619 |
| FRANKLIN, DORTHY J | 34 WALL ST | | | | PONTIAC | MI | 48342-3156 |
| FRANKLIN, DOUGLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRANKLIN, DOUGLAS A | 12608 MASON RD | | | | VERMILION | OH | 44089-9295 |
| FRANKLIN, DOUGLAS W | 1642 POND SHORE DR | | | | ANN ARBOR | MI | 48108-9565 |
| FRANKLIN, DOYAL J | 115 FAWN LN | | | | ELGIN | IL | 60120-7313 |
| FRANKLIN, EARL | 11028 TIMKEN AVE | | | | WARREN | MI | 48089-1706 |
| FRANKLIN, EDDIE A | 614 MARTIN LUTHER KING DR | | | | MINDEN | LA | 71055-4744 |
| FRANKLIN, EDITH | 140 ELGAR PLACE | BLDG 33 APT 9A | | | BRONX | NY | 10475 |
| FRANKLIN, EDITH | 4155 KELLYBROOK DRIVE | | | | CONCORD | NC | 28025 |
| FRANKLIN, EDITH V | PO BOX 144 | | | | ELMORE | AL | 36025 |
| FRANKLIN, EDITH V | UNIT H | 7019 CHRISTIAN LOOP | | | FORT MEADE | MD | 20755-4553 |
| FRANKLIN, EDWARD J | 247 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-2729 |
| FRANKLIN, EDWARD J | PO BOX 581315 | | | | ELK GROVE | CA | 95758-0022 |
| FRANKLIN, ELDRIDGE D | 2525 STEIN ST | | | | JACKSONVILLE | FL | 32216-5091 |
| FRANKLIN, ELDRIDGE DWIGHT | 2525 STEIN ST | | | | JACKSONVILLE | FL | 32216-5091 |
| FRANKLIN, ELEANOR | 1601 ROBINSON ST | | | | DANVILLE | IL | 61832-2254 |
| FRANKLIN, ELETHA D | 905 TREVINO DR | | | | LADY LAKE | FL | 32159-5578 |
| FRANKLIN, ELIZABETH | 6455 WOODHAWK DR | | | | CLEVELAND | OH | 44124-6111 |
| FRANKLIN, ELIZABETH A | 812 W COUNTY ROAD 550 S | | | | CLAYTON | IN | 46118-9293 |
| FRANKLIN, ELIZABETH L | 807 IRIS CT | | | | COLUMBIA | TN | 38401-7279 |
| FRANKLIN, ELIZABETH L | 12608 MASON ROAD | | | | VERMILION | OH | 44089-9295 |
| FRANKLIN, ELIZABETH M | 915 NW 1ST AVE. APT H2402 | | | | MIAMI | FL | 33136 |
| FRANKLIN, ELNORA | 204 GREEN ST #212 NE | | | | HUNTSVILLE | AL | 35804 |
| FRANKLIN, ELNORA | 204 GREENE ST NE APT 212 | | | | HUNTSVILLE | AL | 35801-4870 |
| FRANKLIN, ELOIS F | 3116 MILLER ROAD | | | | FLINT | MI | 48503-4602 |
| FRANKLIN, ELVA F | 126 DEARBORN ST. | | | | GIRARD | OH | 44420-3408 |
| FRANKLIN, EMIKO K | 1477 DESOTO | | | | YPSILANTI | MI | 48198-6259 |
| FRANKLIN, EMIKO K | 1477 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 |
| FRANKLIN, ERIK | 5663 SPRUCEWOOD DR | | | | CINCINNATI | OH | 45239-7171 |
| FRANKLIN, ERIKA D | 314 ROAD 9032 | | | | BOAZ | AL | 35957-7664 |
| FRANKLIN, ERNEST C | 1888 CREEKSIDE CT | | | | DECATUR | GA | 30032-4924 |
| FRANKLIN, ERNEST G | 4351 SILLMAN PL | | | | KETTERING | OH | 45440-1140 |
| FRANKLIN, ERNEST G | 526 DAISY ST | | | | MANSFIELD | OH | 44903-1341 |
| FRANKLIN, ETTA K | 210 W CROSS ST APT 253 | | | | YPSILANTI | MI | 48197 |
| FRANKLIN, EULA M | 6626 PARKBELT DR | | | | FLINT | MI | 48505-1931 |
| FRANKLIN, EUNICE F | 4317 BURKE RD | | | | FORT WORTH | TX | 76119-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN, EVELYN MARGARET | 2705 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| FRANKLIN, EVELYN MARGARET | 2705 NORBERT | | | | FLINT | MI | 48504-4523 |
| FRANKLIN, FAY | 120 NADINE AVE | | | | GREENEVILLE | TN | 37743-7753 |
| FRANKLIN, FLORA C | 1310 WEST 1ST AVENUE | | | | LENOIR CITY | TN | 37771-2615 |
| FRANKLIN, FRANCES J | 4312 N HOLLAND SYLVANIA RD APT 220 | | | | TOLEDO | OH | 43623-4702 |
| FRANKLIN, FRANCES JUNE | APT 220 | 4312 NORTH HOLLAND SYLVANIA RD | | | TOLEDO | OH | 43623-4702 |
| FRANKLIN, FRANCES M. | 341 STERLING AVE | | | | BUFFALO | NY | 14216-1936 |
| FRANKLIN, FRANK | 7737 S BURNHAM AVE | | | | CHICAGO | IL | 60649-4701 |
| FRANKLIN, FRED L | 14412 PEMBROKE AVE | | | | DETROIT | MI | 48235-1600 |
| FRANKLIN, FREDDIE J | 3770 15TH ST | | | | ECORSE | MI | 48229-1332 |
| FRANKLIN, GARY A | 19959 HEYDEN ST | | | | DETROIT | MI | 48219-2011 |
| FRANKLIN, GARY L | 518 FRANKLIN AVE APT 1 | | | | SALEM | OH | 44460-3154 |
| FRANKLIN, GARY L | 6735 SILVER TREE DR | | | | OAKLANDON | IN | 46236-3820 |
| FRANKLIN, GARY W | 2395 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| FRANKLIN, GEORGE | C/O GOLDBERG PERSKY & WHITE P.C. | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| FRANKLIN, GEORGE C | 24100 EMERY RD | | | | CLEVELAND | OH | 44128-5608 |
| FRANKLIN, GEORGE L | 9118 DUTCHTOWN SCHOOL RD | | | | ROGERS | OH | 44455-9738 |
| FRANKLIN, GEORGE L | 579 E FERRY ST | | | | BUFFALO | NY | 14211-1109 |
| FRANKLIN, GEORGE W | 18930 SW 99TH ST | | | | DUNNELLON | FL | 34432-4220 |
| FRANKLIN, GEORGE W | 917 BAMBI DR | | | | DESTIN | FL | 32541-1801 |
| FRANKLIN, GERALD | 113 FRANKLIN DR | | | | BRYAN | OH | 43506-9213 |
| FRANKLIN, GERALD A | PO BOX 434 | | | | PRAIRIE CITY | OR | 97869-0434 |
| FRANKLIN, GERALD P | APT H2402 | 915 NORTHWEST 1ST AVENUE | | | MIAMI | FL | 33136-3563 |
| FRANKLIN, GERALD W | 12430 GREY COMMERCIAL RD. | | | | MIDLAND | NC | 28107 |
| FRANKLIN, GERALDINE | 204 MARENGO AVE APT 4F | | | | FOREST PARK | IL | 60130-1648 |
| FRANKLIN, GILBERT | | | | | | | |
| FRANKLIN, GLEN ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, GLEN E | PO BOX 255 | | | | DALEVILLE | IN | 47334-0255 |
| FRANKLIN, GLORIA E | 6105 LAURA AVE | | | | SAINT LOUIS | MO | 63136-4730 |
| FRANKLIN, GREGORY O | 1217 LARNED ST | | | | LANSING | MI | 48912-1740 |
| FRANKLIN, GREGORY S | 8181 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| FRANKLIN, GREGORY W | 4601 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| FRANKLIN, GUINEVERE | 1 PICKETT ST | | | | HAMPTON | VA | 23669-3669 |
| FRANKLIN, HAROLD B | 85 N CLOVER DR | | | | NEW CASTLE | IN | 47362-9123 |
| FRANKLIN, HAROLD L | 5458 GREEN HORN ST | | | | LAS VEGAS | NV | 89118-2083 |
| FRANKLIN, HARRY F | 2 MALUS CT | | | | WOODLAWN | MD | 21207-4400 |
| FRANKLIN, HARRY L | 8284 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| FRANKLIN, HARVEY W | 4603 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| FRANKLIN, HELEN A | 1445 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3668 |
| FRANKLIN, HELEN A | 367 W DELASON AVE | | | | YOUNGSTOWN | OH | 44511-1665 |
| FRANKLIN, HENRIETTA | 15099 MONTE VISTA | | | | DETROIT | MI | 48238-1624 |
| FRANKLIN, HENRY C | 1108 SW 132ND ST | | | | OKLAHOMA CITY | OK | 73170-6958 |
| FRANKLIN, HENRY D | 20531 EVERGREEN RD | | | | DETROIT | MI | 48219-1410 |
| FRANKLIN, HENRY L | 2434 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| FRANKLIN, HERSHEL V | 892 DEL SOL DR APT 2 | | | | BOULDER CITY | NV | 89005-2347 |
| FRANKLIN, HORACE G | 5314 ALTON RD | | | | MIAMI BEACH | FL | 33140-2015 |
| FRANKLIN, HORACE M | 4696 CLACK RD | | | | AUBURN | GA | 30011-2232 |
| FRANKLIN, HOWARD D | 1670 KEEVEN LN | | | | FLORISSANT | MO | 63031-6434 |
| FRANKLIN, HOWARD L | 13576 BIRWOOD ST | | | | DETROIT | MI | 48238-2202 |
| FRANKLIN, INEZ | 2310 REX CRUSE DR | | | | SHERMAN | TX | 75092-3000 |
| FRANKLIN, IVANEE D | 12903 BRADY | | | | REDFORD | MI | 48239-2638 |
| FRANKLIN, IZORA | 18030 ALBANY | | | | DETROIT | MI | 48234-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN, IZORA | 18030 ALBANY ST | | | | DETROIT | MI | 48234-2532 |
| FRANKLIN, JACK E | 10912 BLUE SAGE RD | | | | OKLAHOMA CITY | OK | 73120-5102 |
| FRANKLIN, JACK L | 3721 FLAMINGO LN | | | | IRVING | TX | 75062-8424 |
| FRANKLIN, JAMES | 6078 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2746 |
| FRANKLIN, JAMES | 2834 PADDINGTON DR SE | | | | KENTWOOD | MI | 49512-8088 |
| FRANKLIN, JAMES E | 2025 ALHAMBRA COURT | | | | ANDERSON | IN | 46013-2533 |
| FRANKLIN, JAMES E | 915 DUNCAN ST | | | | DENTON | TX | 76205-7909 |
| FRANKLIN, JAMES EARL | 915 DUNCAN ST | | | | DENTON | TX | 76205-7909 |
| FRANKLIN, JAMES L | 1333 BOGARD LANE | | | | LEWISVILLE | TX | 75077-7678 |
| FRANKLIN, JAMES L | 1333 BOGARD LN | | | | LEWISVILLE | TX | 75077-7678 |
| FRANKLIN, JAMES L | 1418 LOCUST STREET | | | | ANDERSON | IN | 46016-3439 |
| FRANKLIN, JAMES O | 1108 HEARTHSTONE DR | | | | BURLESON | TX | 76028-0303 |
| FRANKLIN, JANET L | 4150 NW ALDER AVE | | | | ALBANY | OR | 97321-9331 |
| FRANKLIN, JANICE M. | 3547 CHARLESTON ST | | | | HOUSTON | TX | 77021 |
| FRANKLIN, JAY R | 3580 KAREN PKWY APT 303 | | | | WATERFORD | MI | 48328-4630 |
| FRANKLIN, JAY RYAN | 3580 KAREN PKWY APT 303 | | | | WATERFORD | MI | 48328-4630 |
| FRANKLIN, JD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FRANKLIN, JEANETTE | 580 DOLORO DR | | | | MORRISVILLE | PA | 19067-6833 |
| FRANKLIN, JENNY | 3547 CHARLESTON ST | | | | HOUSTON | TX | 77021-1213 |
| FRANKLIN, JEROME L | 842 STILES AVE | | | | YOUNGSTOWN | OH | 44505-3717 |
| FRANKLIN, JERRY | 11205 SHORE LN | | | | FLINT | MI | 48504-5716 |
| FRANKLIN, JERRY C | 2301 LAKE RIDGE RD | | | | RED OAK | TX | 75154-1809 |
| FRANKLIN, JERRY L | 4937 HUDSON ST | | | | DIMONDALE | MI | 48821-9620 |
| FRANKLIN, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANKLIN, JESSE E | 7591 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8512 |
| FRANKLIN, JESSE L | 339 ROBIN RD | | | | BOWLING GREEN | KY | 42101-3621 |
| FRANKLIN, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FRANKLIN, JESSIE M | 4701 E 40TH PL | | | | KANSAS CITY | MO | 64130-1603 |
| FRANKLIN, JOAN | 1074 CHELTENHAM RD | | | | SANTA BARBARA | CA | 93105-2239 |
| FRANKLIN, JOAN C | 12003 EMORY DR | | | | INDIANAPOLIS | IN | 46229-9737 |
| FRANKLIN, JOANN L | 561 STANTON AVE | | | | NILES | OH | 44446-1461 |
| FRANKLIN, JOCELYN | 51 WEST WOODLAND AVENUE | | | | LANGHORNE | PA | 19047-5217 |
| FRANKLIN, JOE ANN | 13576 BIRWOOD ST | | | | DETROIT | MI | 48238-2202 |
| FRANKLIN, JOE C | 7305 LAKE LAKOTA DR | BLDG 1 UNIT 4 | | | INDIANAPOLIS | IN | 46217-7084 |
| FRANKLIN, JOE E | 2911 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-9254 |
| FRANKLIN, JOE L | 5505 CLUBOK DR | | | | FLINT | MI | 48505-1051 |
| FRANKLIN, JOHN A | 8213 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1883 |
| FRANKLIN, JOHN C | 7517 N. EASTON AVE. | | | | KANSAS CITY | MO | 64158 |
| FRANKLIN, JOHN CHARLES | 7517 N. EASTON AVE. | | | | KANSAS CITY | MO | 64158 |
| FRANKLIN, JOHN G | 3215 S 600 E | | | | MARION | IN | 46953-9595 |
| FRANKLIN, JOHN L | 5894 PLYMOUTH RD. | | | | JAMESTOWN | OH | 45335-9566 |
| FRANKLIN, JOHN M | 8453 LAMIRA LN | | | | INDIANAPOLIS | IN | 46234-1844 |
| FRANKLIN, JOHNNY | 1321 REGATTA WAY | | | | MCDONOUGH | GA | 30252-3994 |
| FRANKLIN, JOHNNY | NOT IN FILE | | | | | | |
| FRANKLIN, JOHNNY E | 1571 PHEASANT RUN DR | | | | FLINT | MI | 48532-4364 |
| FRANKLIN, JOHNNY EARL | 1571 PHEASANT RUN DR | | | | FLINT | MI | 48532-4364 |
| FRANKLIN, JOHNNY J | 20954 COUNTY ROAD 32 | | | | AKRON | AL | 35441-2403 |
| FRANKLIN, JOHNNY L | 1435 HIDDEN HILLS PKWY | | | | STONE MTN | GA | 30088-3120 |
| FRANKLIN, JOHNNY LEWIS | 1435 HIDDEN HILLS PKWY | | | | STONE MTN | GA | 30088-3120 |
| FRANKLIN, JOHNNY R | 807 IRIS CT | | | | COLUMBIA | TN | 38401-7279 |
| FRANKLIN, JON R | 6244 EASTKNOLL DR APT 97 | | | | GRAND BLANC | MI | 48439-5089 |
| FRANKLIN, JON S | 5665 DE CORY RD | | | | FORT WORTH | TX | 76134-2211 |
| FRANKLIN, JOSEPH L | 318 N GOULD RD APT B | | | | COLUMBUS | OH | 43209-3802 |
| FRANKLIN, JOSHUA | 1416 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN, JOYCE | THE BASSEST FIRM | 355 COMMERCIAL DR STE A | | | SAVANNAH | GA | 31406-3619 |
| FRANKLIN, JOYCE | PO BOX 18275 | | | | OKLAHOMA CITY | OK | 73154-0275 |
| FRANKLIN, JOYCE | P.O. BOX 18275 | | | | OKLAHOMA CITY | OK | 73154-0275 |
| FRANKLIN, JUANITA MAY | 6072 CROWN POINT | | | | FLINT | MI | 48506-1647 |
| FRANKLIN, JUANITA MAY | 6072 CROWN PT | | | | FLINT | MI | 48506-1647 |
| FRANKLIN, JUDITH M | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| FRANKLIN, JUDY D | 370 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-8408 |
| FRANKLIN, JUDY I | 1315 ELIZABETH STREET | | | | MOUNT MORRIS | MI | 48458-1713 |
| FRANKLIN, JUDY L | 321 SAGINAW ST | | | | STERLING | MI | 48659-9555 |
| FRANKLIN, JUNE E | 1622 DODGE NW | | | | WARREN | OH | 44485-4485 |
| FRANKLIN, K D | 1117 N CR 500 EAST | | | | ANDERSON | IN | 46012 |
| FRANKLIN, KAREN M | 625 MORGAN BAY CT | | | | SUWANEE | GA | 30024-3859 |
| FRANKLIN, KARMEN J | 6381 W ESSEX CIR | | | | MC CORDSVILLE | IN | 46055-6015 |
| FRANKLIN, KATHERINE | 591 E EUCLID AVE | | | | SALEM | OH | 44460-3703 |
| FRANKLIN, KATHLEEN M | 4070 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| FRANKLIN, KATHRYN E | 3008 EHLMANN RD | | | | ST CHARLES | MO | 63301-0310 |
| FRANKLIN, KAYE S | 10513 THAYER RD | | | | ORTONVILLE | MI | 48462-8902 |
| FRANKLIN, KEITH L | 505 SUMMERCROFT DR | | | | EXTON | PA | 19341-3049 |
| FRANKLIN, KENNETH | 11685 MILE RD | | | | NEW LEBANON | OH | 45345-9141 |
| FRANKLIN, KENNETH | 11685 MILE RD. | | | | NEW LEBANON | OH | 45345-9141 |
| FRANKLIN, KENNETH A | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| FRANKLIN, KENNETH D | 1585 BOCA RIO DR | | | | VIERA | FL | 32940-6222 |
| FRANKLIN, KENYON W | PO BOX 360 | | | | ONEKAMA | MI | 49675-0360 |
| FRANKLIN, KERMIT R | 513 EAST EVANS STREET | | | | ROCKWOOD | TN | 37854-3118 |
| FRANKLIN, KEVIN D | 6027 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1237 |
| FRANKLIN, KEVIN L | 5210 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3225 |
| FRANKLIN, KEVIN W | 4375 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| FRANKLIN, KIANA L | 1491 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3804 |
| FRANKLIN, KIMBERLY M | 123 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6060 |
| FRANKLIN, KIRBY | P O BOX 233 | | | | CHESTERFIELD | IN | 46017 |
| FRANKLIN, KYLE J | 5424 SUNTRAIL DR | | | | FLORISSANT | MO | 63033-4427 |
| FRANKLIN, LARRY | 4720 SLADE DR | | | | FAIRFIELD | OH | 45014-1834 |
| FRANKLIN, LARRY B | 35246 PINETREE ST | | | | LIVONIA | MI | 48150-2651 |
| FRANKLIN, LASHAUNDA A | 2118 ARROWCREEK DR APT 204 | | | | CHARLOTTE | NC | 28273 |
| FRANKLIN, LAURIE J | 2340 MORTON AVE | | | | FLINT | MI | 48507-4446 |
| FRANKLIN, LAWRENCE | 1915 HOLLOWAY AVE | | | | INDIANAPOLIS | IN | 46218-3544 |
| FRANKLIN, LAWRENCE E | RT 1 BOX 123B | | | | DEKALB | MS | 39328 |
| FRANKLIN, LAWRENCE E | 244 LITTLE ROCK RD | | | | DE KALB | MS | 39328-7267 |
| FRANKLIN, LAWRENCE EDWARD | 244 LITTLE ROCK RD | | | | DE KALB | MS | 39328-7267 |
| FRANKLIN, LEE | 581 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1115 |
| FRANKLIN, LELAND D | 808 S 1ST STREET TER | | | | ODESSA | MO | 64076-1513 |
| FRANKLIN, LELAND E | 3223 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| FRANKLIN, LENA A | 1515 HOMEWOOD S.E. | | | | WARREN | OH | 44484-4912 |
| FRANKLIN, LENA A | 1515 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| FRANKLIN, LEONARD N | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| FRANKLIN, LEONARD N | 255 MAYER RD. | APT. 248 | | | FRANKENMUTH | MI | 48734-1341 |
| FRANKLIN, LEONARD T | 17426 OHIO RIVER RD | | | | WEST COLUMBIA | WV | 25287-9605 |
| FRANKLIN, LILLIAN L | 216 DIVISION ST | | | | BIG RAPIDS | MI | 49307-1704 |
| FRANKLIN, LILLIE M | 4927 COPELAND AVE | | | | DAYTON | OH | 45406-1210 |
| FRANKLIN, LOIS A | 1132 N MCKINLEY AVE | | | | SHAWNEE | OK | 74801 |
| FRANKLIN, LOIS M | 24100 EMERY ROAD | | | | WARRENSVILLE | OH | 44128-5608 |
| FRANKLIN, LORRAINE | 3333 BROADWAY BLDG B APT 18G | | | | NEW YORK | NY | 10031-8726 |
| FRANKLIN, LOUIS E | 824 BRIDGECOURT DR | | | | DESOTO | TX | 75115 |
| FRANKLIN, LUCIELLE | 1974 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN, LYMAN | 146 OXFORD AVE | | | | MANSFIELD | OH | 44906-2437 |
| FRANKLIN, MABLE R | 20531 EVERGREEN | | | | DETROIT | MI | 48219-1410 |
| FRANKLIN, MACARTHUR G | 112 HAWTHORNE CIR | | | | WILLOW STREET | PA | 17584-9742 |
| FRANKLIN, MAE | 8113 PEARSON PL | | | | INDIANAPOLIS | IN | 46237-9541 |
| FRANKLIN, MAE E | 14819 LOTUS DR | | | | CLEVELAND | OH | 44128-1908 |
| FRANKLIN, MALLIE L | 2501 SE 50TH ST | | | | OKLAHOMA CITY | OK | 73129-8815 |
| FRANKLIN, MAMIE L | APT 2119 | 6444 JONES CREEK ROAD | | | BATON ROUGE | LA | 70817-3077 |
| FRANKLIN, MARCELLA | 1035 W SAINTE MARIES ST | | | | PERRYVILLE | MO | 63775-1670 |
| FRANKLIN, MARCELLA | 1035 WEST ST MARIE ST | | | | PERRYVILLE | MO | 63775-1670 |
| FRANKLIN, MARCUS S | 5122 RIDGE AVE | | | | SAINT LOUIS | MO | 63113-1308 |
| FRANKLIN, MARGARET D | 413 BROW DRIVE | | | | GADSDEN | AL | 35904-3518 |
| FRANKLIN, MARGENE F | 4140 BYRUM RD | | | | ONONDAGA | MI | 49264-9767 |
| FRANKLIN, MARILYN M | PO BOX 31549 | | | | SAINT LOUIS | MO | 63131-0549 |
| FRANKLIN, MARK E | 5385 LOCHINVAR RD | | | | MEMPHIS | TN | 38116-9004 |
| FRANKLIN, MARK EVERETT | 5385 LOCKINVAR DR | | | | MEMPHIS | TN | 38116 |
| FRANKLIN, MARVIN R | 8300 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9371 |
| FRANKLIN, MARY | P.O. BOX 9126 | | | | PINE BLUFF | AR | 71611-9126 |
| FRANKLIN, MARY | PO BOX 9126 | | | | PINE BLUFF | AR | 71611-9126 |
| FRANKLIN, MARY ANN | 9410 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135-1757 |
| FRANKLIN, MARY ANN Y | 1640 JACKSON ST SW | | | | WARREN | OH | 44485-3548 |
| FRANKLIN, MARY E | 200 TEXAS OAK DR | | | | CEDAR CREEK | TX | 78612-4918 |
| FRANKLIN, MARY G | APT 909 | 36550 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3069 |
| FRANKLIN, MARY J | 1234 LOBB RD | | | | FRANKFORT | MI | 49635-9029 |
| FRANKLIN, MARY M | 1317 BIRCH AVE | | | | SANDSTONE | MN | 55072 |
| FRANKLIN, MARYANN | 283 UTICA ST | | | | TONAWANDA | NY | 14150-5433 |
| FRANKLIN, MATTIE L | 552 EAST 103 STREET | | | | CLEVELAND | OH | 44108-1330 |
| FRANKLIN, MATTIE L | 552 E 103RD ST | | | | CLEVELAND | OH | 44108-1330 |
| FRANKLIN, MAURICE E | 648 ROCKY CREEK EAST | | | | BEDFORD | IN | 47421-6579 |
| FRANKLIN, MAXINE H | 2306 CRANWOOD DR SW | | | | WARREN | OH | 44485-3303 |
| FRANKLIN, MERRILL E | 4630 ALDEN DR | | | | HOLLY | MI | 48442-9134 |
| FRANKLIN, MICHAEL A | 4070 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| FRANKLIN, MICHAEL C | 1318 E 102ND TER | | | | KANSAS CITY | MO | 64131-3318 |
| FRANKLIN, MICHAEL D | PSC 2 BOX 11522 | | | | APO | AE | 09012-0065 |
| FRANKLIN, MICHAEL H | 2836 CLEARVIEW DR | | | | SAINT LOUIS | MO | 63121-4506 |
| FRANKLIN, MICHAEL J | 719 THOMAS ST | | | | JANESVILLE | WI | 53545-1633 |
| FRANKLIN, MICHAEL L | 16111 TERRACE VILLAGE DR | | | | TAYLOR | MI | 48180-6137 |
| FRANKLIN, MICHAEL P | 2249 PEMBERTON RD SW | | | | ATLANTA | GA | 30331-2526 |
| FRANKLIN, MICHELLE M | 75 PARKER DR | | | | SPRINGBORO | OH | 45066-1333 |
| FRANKLIN, MILDRED L | 645 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9612 |
| FRANKLIN, MILFRED | 1431 MISSION RD | | | | MADISON | GA | 30650-4911 |
| FRANKLIN, MORRIS B | 7221 GREEN MEADOW DR | | | | NORTH RICHLAND HILLS | TX | 76180-6700 |
| FRANKLIN, MORRIS D | PO BOX 48 | | | | MARKLEVILLE | IN | 46056-0048 |
| FRANKLIN, NAGEL | 125 EAST 156TH ST APARTMENT 808 | | | | CLEVELAND | OH | 44110-1137 |
| FRANKLIN, NANG | PO BOX 92 | | | | UBON FA | | 41000-1000 |
| FRANKLIN, NATHANIEL | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FRANKLIN, NATHANIEL | 4328 RHINE DR | | | | FLORISSANT | MO | 63033-7022 |
| FRANKLIN, NELSON G | 4195 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| FRANKLIN, NINA | 1602 LYNCHBURG TURNPIKE LOT 153 | | | | SALEM | VA | 24153-4153 |
| FRANKLIN, NOMA B | 35239 MARCUS DR | | | | BROWNSTOWN | MI | 48173 |
| FRANKLIN, NORA M | 206 W ELM ST | | | | JEFFERSON CITY | MO | 65101 |
| FRANKLIN, OLENE K | 2004 E PARK ROW DR | | | | ARLINGTON | TX | 76010-4762 |
| FRANKLIN, PAMELA | 12317 BOXFORD LN | | | | MIDLOTHIAN | VA | 23114-3276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN, PATRICIA | 989 N HILL RD | | | | BALTIMORE | MD | 21218-1342 |
| FRANKLIN, PAUL K | 174 ARNOLD LN | | | | CYNTHIANA | KY | 41031-7746 |
| FRANKLIN, PAUL M | 3139 BLACK FOREST LN | | | | INDIANAPOLIS | IN | 46239-7941 |
| FRANKLIN, PAUL R | 561 STANTON AVENUE | | | | NILES | OH | 44446-1461 |
| FRANKLIN, PAUL T | 926 S 2ND ST APT 205 | | | | HAMILTON | OH | 45011-1518 |
| FRANKLIN, PEARLIE M | 9 JOHN F KENNEDY PL | | | | HIGHLAND PARK | MI | 48203-3113 |
| FRANKLIN, PEGGY J | 10912 BLUE SAGE RD | | | | OKLAHOMA CITY | OK | 73120-5102 |
| FRANKLIN, PEGGY S | 1496 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| FRANKLIN, PETER D | 826 SKY PINE WAY APT G1 | | | | GREENACRES | FL | 33415-9043 |
| FRANKLIN, PHILIP E | 2310 REX CRUSE DR | | | | SHERMAN | TX | 75092-3000 |
| FRANKLIN, PRINCE M | 9100 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7457 |
| FRANKLIN, QUEEN E | 4112 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| FRANKLIN, R B | 1160 CLAIRMONT | | | | DETROIT | MI | 48202-1532 |
| FRANKLIN, R D | PO BOX 7978 | | | | BLOOMFIELD | MI | 48302-7978 |
| FRANKLIN, RACHEL M | 1702 CRANBERRY LN NE APT 159 | | | | WARREN | OH | 44483-3631 |
| FRANKLIN, RALPH | 2580 NORTHVIEW AVE | | | | DECATUR | GA | 30032-4221 |
| FRANKLIN, RANDY L | 1509 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4344 |
| FRANKLIN, REGINALD C | 1032 E HOLLAND AVE | | | | SAGINAW | MI | 48601 |
| FRANKLIN, REGINALD H | 16127 LEXINGTON | | | | REDFORD | MI | 48240-2432 |
| FRANKLIN, REX L | 7366 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8206 |
| FRANKLIN, RICHARD | 128 FALLING WATERS DR | | | | JONESBORO | GA | 30236-5485 |
| FRANKLIN, RICHARD D | 12896 FENTON | | | | REDFORD | MI | 48239-2604 |
| FRANKLIN, RICHARD L | 519 ARLINGTON AVE | | | | NEWARK | OH | 43055-6886 |
| FRANKLIN, RICHARD L | 226 S 4TH AVE | | | | SAGINAW | MI | 48607-1528 |
| FRANKLIN, RICHARD L | Q276 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-9449 |
| FRANKLIN, RICHARD O | 30386 438TH AVE | | | | YANKTON | SD | 57078-5920 |
| FRANKLIN, RICK A | 4823 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4518 |
| FRANKLIN, RICK ALLEN | 4823 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4518 |
| FRANKLIN, RICKY L | 1105 WHITE SINGLETON RD | | | | BOLTON | MS | 39041 |
| FRANKLIN, ROBERT E | 114 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7621 |
| FRANKLIN, ROBERT R | 1027 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1446 |
| FRANKLIN, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, ROBERT W | 187 DARR DR | | | | HARVEST | AL | 35749-9471 |
| FRANKLIN, ROBERTA | 3328 CARTER ST | | | | SAGINAW | MI | 48601-4011 |
| FRANKLIN, ROGER N | 4342 EDMORE RD | | | | WATERFORD | MI | 48329-3608 |
| FRANKLIN, ROGER W | 1782 CALAIS DR | | | | SPRINGFIELD | OH | 45503-5791 |
| FRANKLIN, ROLLIE | 9417 PICKFORD PL | | | | JENNINGS | MO | 63136-5133 |
| FRANKLIN, RONALD | ETHAN VINSON | 33900 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1314 |
| FRANKLIN, RONALD | FRANKLIN, RONALD | ETHAN VINSON | 33900 SCHOOLCRAFT ROAD | | LIVONIA | MI | 48150 |
| FRANKLIN, RONALD | 12896 FENTON | | | | REDFORD | MI | 48239-2604 |
| FRANKLIN, RONALD D | 4945 TRACY DR | | | | HALTOM CITY | TX | 76117-1252 |
| FRANKLIN, RONALD J | 9920 N CO RD 1150 W | | | | REDKEY | IN | 47373 |
| FRANKLIN, RONNELL K | 2624 SW 10TH ST | | | | LEES SUMMIT | MO | 64081-3772 |
| FRANKLIN, RONNIE W | 3845 WHEATLANDS RD | | | | SYLVANIA | OH | 43560-3554 |
| FRANKLIN, ROSETTA | 245 S PADDOCK ST UNIT 1 | | | | PONTIAC | MI | 48342-3181 |
| FRANKLIN, ROSIE L | 228 S 22ND ST | | | | SAGINAW | MI | 48601-1476 |
| FRANKLIN, ROY | 51 HENDERSON ST | | | | PONTIAC | MI | 48341-1408 |
| FRANKLIN, RUSSELL E | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| FRANKLIN, RUSSELL G | 705 CHERRY ST | | | | GALION | OH | 44833-2406 |
| FRANKLIN, RUSSELL GARETH | 705 CHERRY ST | | | | GALION | OH | 44833-2406 |
| FRANKLIN, RUTH J | C/O KAREN MILLER | 17179 STANTON STREET | | | WEST OLIVE | MI | 49460 |
| FRANKLIN, RUTH J | 17179 STANTON STREET | | | | WEST OLIVE | MI | 49460-9753 |
| FRANKLIN, SANDRA E | 35474 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN, SANDRA L | 16337 JAMISON PATH | | | | LAKEVILLE | MN | 55044 |
| FRANKLIN, SCOTT D | 2669 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| FRANKLIN, SCOTTIE W | 10076 BARNES RD | | | | SHREVEPORT | LA | 71129-8710 |
| FRANKLIN, SCOTTIE WAYNE | 10076 BARNES RD | | | | SHREVEPORT | LA | 71129-8710 |
| FRANKLIN, SELIDOS F | 718 BLACK AVE | | | | FLINT | MI | 48505-3528 |
| FRANKLIN, SHIRLEY A | 303 SHANNON LAKE DR | | | | UNION CITY | GA | 30291-5042 |
| FRANKLIN, SHIRLEY J | 14875 REECK RD | | | | SOUTHGATE | MI | 48195-2573 |
| FRANKLIN, SHIRLEY L | 838 WOODVILLE RD | | | | MANSFIELD | OH | 44907-2108 |
| FRANKLIN, SPENCER | 37136 GOLDEN OAK DR | | | | PALMDALE | CA | 93552-5435 |
| FRANKLIN, STANLEY A | 283 UTICA ST | | | | TONAWANDA | NY | 14150-5433 |
| FRANKLIN, STELLA M | 26097 REGENCY CLUB DR APT 7 | | | | WARREN | MI | 48089-6237 |
| FRANKLIN, STELLA M | 1033 WOODBRIDGE ST | | | | ST CLR SHORES | MI | 48080-1618 |
| FRANKLIN, STEPHAN C | 23720 MARINE AVE | | | | EASTPOINTE | MI | 48021-3422 |
| FRANKLIN, STEPHEN A | PO BOX 109 | | | | FRANKLIN | ME | 04634-0109 |
| FRANKLIN, STERLING M | 411 ADAMS AVE | | | | HURON | OH | 44839-2503 |
| FRANKLIN, STEVEN | 2550 PYRITE PL | | | | OXNARD | CA | 93030-8602 |
| FRANKLIN, SUDIE I | 3813 W 600 N | | | | SHARPSVILLE | IN | 46068-8946 |
| FRANKLIN, SUSAN R | 5919 GODWIN RD | | | | SANTA FE | TN | 38482-3012 |
| FRANKLIN, SUSIE L | 1925 SHELBY STREET | | | | SANDUSKY | OH | 44870-4640 |
| FRANKLIN, SUZANNE B | 75 GILBERT LN | | | | BURLINGON | CT | 06013-2114 |
| FRANKLIN, SUZANNE P | 6718 LEISURE CREEK DR | | | | CALEDONIA | MI | 49316 |
| FRANKLIN, SYLVESTER J | 4505 OWENS DR | | | | DAYTON | OH | 45406-1428 |
| FRANKLIN, TAD J | 3708 POPLAR CREEK RD | | | | WILLIAMSPORT | TN | 38487-2035 |
| FRANKLIN, TASHANNIA S | 4444 JOHN C LODGE FREEWAY | | | | DETROIT | MI | 48201-1070 |
| FRANKLIN, TAWANNA | 2869 HAWTHORNE DR | | | | COLUMBUS | GA | 31903-2603 |
| FRANKLIN, TERESA | 1418 LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| FRANKLIN, TERESA A | 1630 LONG BON LANE | | | | CARROLLTON | OH | 45449 |
| FRANKLIN, TERESITA J | PO BOX 581315 | | | | ELK GROVE | CA | 95758-0022 |
| FRANKLIN, TERRANCE L | 1610 LOYOLA DR | | | | FLINT | MI | 48503-5244 |
| FRANKLIN, TERRANCE LAMONT | 1610 LOYOLA DR | | | | FLINT | MI | 48503-5244 |
| FRANKLIN, TERRY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, TERRY V | 8256 VALLEY DR | | | | CHAGRIN FALLS | OH | 44023-4608 |
| FRANKLIN, THEORIA | 2060 S DANUBE CT | | | | AURORA | CO | 80013-6200 |
| FRANKLIN, THOMAS D | 279 MARYLAND ST NW | | | | WARREN | OH | 44483-3239 |
| FRANKLIN, THOMAS E | 5716 S 80TH EAST AVE | | | | TULSA | OK | 74145-8610 |
| FRANKLIN, THOMAS G | 6506 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| FRANKLIN, THOMAS M | 465 BROOKFIELD AVENUE | | | | YOUNGSTOWN | OH | 44512-4415 |
| FRANKLIN, THOMAS P | 4602 E PARADISE LN # E-1 | | | | PHOENIX | AZ | 85032 |
| FRANKLIN, THOMAS W | 247 S SANFORD ST | | | | PONTIAC | MI | 48342-3150 |
| FRANKLIN, TIMOTHY L | 240 S TILDEN ST | | | | PONTIAC | MI | 48341-1863 |
| FRANKLIN, TODD R | 1612 WHITE AVE | | | | BELOIT | WI | 53511-4730 |
| FRANKLIN, TOMMY L | 18450 STRATHMOOR ST | | | | DETROIT | MI | 48235-2562 |
| FRANKLIN, TOMMY LEE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FRANKLIN, TONI A | 11500 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| FRANKLIN, TONY | 1472 CIRCLE DR | APT 110 | | | PONTIAC | MI | 48340-1508 |
| FRANKLIN, TONY | 1040 WILLIAMSON CIR 65 | | | | PONTIAC | MI | 48340 |
| FRANKLIN, VAN D | 5660 HOWARD ST | | | | DETROIT | MI | 48209-2440 |
| FRANKLIN, VELDA L | 3261 RIVER RD | | | | FRANKLIN | NC | 28734-3571 |
| FRANKLIN, VERNON F | 2118 S ORCHARD ST | | | | JANESVILLE | WI | 53546-3910 |
| FRANKLIN, VERNON R | 3860 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46205-2932 |
| FRANKLIN, VERONICA A | P.O.BOX 23505 | | | | SAINT LOUIS | MO | 63112 |
| FRANKLIN, VERONICA A | PO BOX 23505 | | | | SAINT LOUIS | MO | 63112-0505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN, VERONICA W | 12823 PORTER MEADOW LANE | | | | HOUSTON | TX | 77014-7014 |
| FRANKLIN, VERSE | 2013 BENT BROOK DR | | | | MESQUITE | TX | 75181-1739 |
| FRANKLIN, VIOLA | 3231 CARTER ST | | | | SAGINAW | MI | 48601-4053 |
| FRANKLIN, VIRGIL | 4310 COATBRIDGE WAY | | | | INDIANAPOLIS | IN | 46254-3655 |
| FRANKLIN, VIRGINIA M | 2463 KUHIO AVE | APT 905 | | | HONOLULU | HI | 96815-3369 |
| FRANKLIN, VIRGINIA M | APT 905 | 2463 KUHIO AVENUE | | | HONOLULU | HI | 96815-3369 |
| FRANKLIN, WALLACE | | | | | | | |
| FRANKLIN, WALTER C | 1540 DUVAL RD | | | | MADISON | GA | 30650 |
| FRANKLIN, WALTER E | PO BOX 10373 | | | | CHARLOTTE | NC | 28212-5669 |
| FRANKLIN, WANDA L | 33 FRANKLIN LN | | | | MONROE | TN | 38573-4241 |
| FRANKLIN, WARREN A | 4424 WINDSONG CT SW | | | | LILBURN | GA | 30047-4241 |
| FRANKLIN, WASHINGTON N | 1588 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30043-3613 |
| FRANKLIN, WAYNE L | PO BOX 208 | | | | KOKOMO | IN | 46903-0208 |
| FRANKLIN, WHITMAN K | 707 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| FRANKLIN, WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, WILEY | 426 E MOORE ST | | | | FLINT | MI | 48505-5376 |
| FRANKLIN, WILHEMINA | 202 HENRY ST | | | | HOT SPRINGS | AR | 71901-6362 |
| FRANKLIN, WILLIAM | ETHAN VINSON, ESQ. | 33900 SCHOOLCRAFT | | | LIVONIA | MI | 48150 |
| FRANKLIN, WILLIAM | | | | | | | |
| FRANKLIN, WILLIAM A | 1310 E MILLS AVE | | | | INDIANAPOLIS | IN | 46227-3715 |
| FRANKLIN, WILLIAM D | 1064 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| FRANKLIN, WILLIAM J | 5848 E UNIVERSITY DR APT 1026 | | | | MESA | AZ | 85205-7444 |
| FRANKLIN, WILLIAM J | 6897 FISHING SITE RD | | | | TRAVERSE CITY | MI | 49684 |
| FRANKLIN, WILLIAM R | 500 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1313 |
| FRANKLIN, WILLIAM T | 18174 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1825 |
| FRANKLIN, WILLIAM T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FRANKLIN, WILLIAM T | 12046 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8540 |
| FRANKLIN, WILLIE | 4509 LONGLEAF RD | | | | CLEVELAND | OH | 44128-5008 |
| FRANKLIN, WILLIE | 2274 CYPRESS AVE | | | | MORROW | GA | 30260-4014 |
| FRANKLIN, WILLIE | PO BOX 119 | | | | CLARENDON | AR | 72029-0119 |
| FRANKLIN, WILLIE E | 5367 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| FRANKLIN, WILLIE J | 6455 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| FRANKLIN, WILLIE L | 12323 HARTWELL ST | | | | DETROIT | MI | 48227-3485 |
| FRANKLIN, ZANDRIA D | 14481 MCGUIRE ST | | | | TAYLOR | MI | 48180-6515 |
| FRANKLIN, ZERLENE | 18310 HUBBELL ST | | | | DETROIT | MI | 48235-2778 |
| FRANKLIN, ZERLENE | 18310 HUBBELL | | | | DETROIT | MI | 48235-2778 |
| FRANKLIN-MORANO, TARI | 1611 RAINTREE DR | | | | ANDERSON | IN | 46011 |
| FRANKLIN-MORGAN, CLARISSA | 2438A N. SPRING AVE. | 2ND FLOOR | | | SAINT LOUIS | MO | 63113 |
| FRANKLYN ADAMEC | 22304 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| FRANKLYN CAMPANELLA | 3025 HOYTE DR | | | | SHREVEPORT | LA | 71118-2407 |
| FRANKLYN E STOYLE | 270   ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1406 |
| FRANKLYN HOLTHAUS | 4941 N ARBOR WOODS CT APT 308 | | | | CINCINNATI | OH | 45248-1671 |
| FRANKLYN L NORTON | 10852 REGENT CIRCLE | | | | NAPLES | FL | 34109 |
| FRANKLYN MOORE | 1024 JEFFERSON ROAD | | | | GREENSBORO | NC | 27410-3657 |
| FRANKLYN NORTON | 10852 REGENT CIR | | | | NAPLES | FL | 34109-1584 |
| FRANKLYN WEISS TTEE | WEISS FAMILY TRUST | 109 STRATFORD CT | | | MOUNTAINVIEW | CA | 94040 |
| FRANKMAN MOTOR COMPANY INC. | 26874 SD HIGHWAY 11 | | | | SIOUX FALLS | SD | 57108-8205 |
| FRANKO BENKO | 7713 DOROTHY AVE | | | | PARMA | OH | 44129-3610 |
| FRANKO, AGNES R | 961 SHANNON RD | | | | GIRARD | OH | 44420-2049 |
| FRANKO, JAMES A | 8114 N W 100TH TRR | | | | TAMARAC | FL | 33321 |
| FRANKO, JOSEPH D | 24734 ETON AVE | | | | DEARBORN HTS | MI | 48125-1803 |
| FRANKO, MARK J | 2959 FALLEHN DR | | | | CORTLAND | OH | 44410-9170 |
| FRANKO, PAUL E | 4134 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKO, RICHARD J | 6760 FARMINGDALE LN | | | | MENTOR | OH | 44060-3990 |
| FRANKO, ROBERT J | 6088 GRANDVILLE AVE | | | | DETROIT | MI | 48228 |
| FRANKO, RONALD J | 1852 PATRICIA DR | | | | SOUTH PARK | PA | 15129-9107 |
| FRANKO, STEPHEN J | 4614 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4847 |
| FRANKOVICH, CORA BELL | 4900 ALLISON DR | | | | LANSING | MI | 48910-5683 |
| FRANKOVICH, FRANK T | 22 MITCHELL DR | | | | TONAWANDA | NY | 14150-5113 |
| FRANKOVICH, GAYLORD P | 700 SPOKANE AVE | | | | LANSING | MI | 48910 |
| FRANKOVICH, MARTIN M | PO BOX 72 | 150 POWER LANE | | | MORANN | PA | 16663-0072 |
| FRANKOVICH, RUTH | 401 ISLE ROYALE ST | | | | LAURIUM | MI | 49913-2218 |
| FRANKOWSKI, BARBARA ARLENE | 42967 CHRISTINA DR | | | | STERLING HTS | MI | 48313-2627 |
| FRANKOWSKI, CYNTHIA M | 3195 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4833 |
| FRANKOWSKI, GARY A | 6602 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2008 |
| FRANKOWSKI, HELEN | 34066 COLONIAL COURT | | | | STERLING HEIGHTS | MI | 48312-4608 |
| FRANKOWSKI, JOSEPH E | 305 LAKE ERIE DR | | | | MULBERRY | FL | 33860-7537 |
| FRANKOWSKI, KEITH M | 4898 SHIMMERING CREEK DR | | | | WASHINGTON TWP | MI | 48094-4210 |
| FRANKOWSKI, PATRICIA A | 3035 BAKER RD | | | | ORCHARD PARK | NY | 14127-1493 |
| FRANKOWSKI, ROBERT S | PO BOX 384 | | | | DAVISBURG | MI | 48350-0384 |
| FRANKOWSKI, VIOLET A | 305 LAKE ERIE DR | | | | MULBERRY | FL | 33860-7537 |
| FRANKOWSKI, VIVAN M | 5574 WITNEY DR APT 103 | | | | DELRAY BEACH | FL | 33484-4023 |
| FRANKS CHEVROLET, BUICK, PONTIAC, G | 1001 HIGHWAY 35 N | | | | KOSCIUSKO | MS | 39090-4707 |
| FRANKS CHEVROLET, BUICK, PONTIAC, GMC, LLC | STEPHEN FRANKS | 1001 HIGHWAY 35 N | | | KOSCIUSKO | MS | 39090-4707 |
| FRANKS DORETHA DBA SECRETARIAT | 2000 N GLOSTER ST | | | | TUPELO | MS | 38804-1024 |
| FRANKS III, THOMAS | 15725 NW 130TH ST | | | | PLATTE CITY | MO | 64079-7211 |
| FRANKS III, THOMAS W | 15725 NW 130TH ST | | | | PLATTE CITY | MO | 64079-7211 |
| FRANKS JR, FRANCIS L | 178 W JOYCE AVE | | | | UPLAND | IN | 46989-9188 |
| FRANKS JR, JAMES F | 22301 GUIDOT ST | | | | TAYLOR | MI | 48180-2485 |
| FRANKS JR, JAMES FRANCIS | 22301 GUIDOT ST | | | | TAYLOR | MI | 48180-2485 |
| FRANKS JR, MAX J | 3806 HALF TURN RD APT 276 | | | | COLORADO SPGS | CO | 80917-2430 |
| FRANKS JR, ROBERT W | 4666 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2537 |
| FRANKS JR, VALLARD | 1447 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5235 |
| FRANKS LINDA JOYCE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FRANKS PATRICIA | 3465 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3649 |
| FRANKS REPAIR AND TOWING | 103 HWY 9 | | | | HANLONTOWN | IA | 50444 |
| FRANKS TODD | 11659 N 500 W | | | | DUPONT | IN | 47231-9618 |
| FRANKS, ALISA P | 26702 PEEK A BOO ST | | | | ATHENS | AL | 35613 |
| FRANKS, ANDREW C | 2247 E STEPHENS RD | | | | GILBERT | AZ | 85296-2136 |
| FRANKS, ANDY A | 2404 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-4930 |
| FRANKS, ANDY ALAN | 2404 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-4930 |
| FRANKS, ANNIE | 30608 MOULIN AVE | | | | WARREN | MI | 48088-6830 |
| FRANKS, ARNOLD | FRANKS, ARNOLD W | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | EDWARDSVILLE | IL | 62025-1972 |
| FRANKS, ASHLEY | 3619 AVENUE B | | | | NEDERLAND | TX | 77627-7410 |
| FRANKS, BERNICE | 1622 BECKER DR | | | | FAIRFIELD | OH | 45014-4647 |
| FRANKS, BETTY J | 5900 SUTTON RD | | | | ANN ARBOR | MI | 48105-9539 |
| FRANKS, CARL L | 4300 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9346 |
| FRANKS, CAROL J | 3191 FRANKFORT HWY | | | | FRANKFORT | MI | 49635-9609 |
| FRANKS, CHARLES D | 13639 PAIN ST | | | | KENT CITY | MI | 49330 |
| FRANKS, CHARLES W | 4 TAZEWELL DR | | | | GREENVILLE | SC | 29617-1035 |
| FRANKS, CHARLIE B | 4981 GREEN HWY | | | | TECUMSEH | MI | 49286-9543 |
| FRANKS, CLAYSON D | 4014 40TH ST | | | | NEWAYGO | MI | 49337-8726 |
| FRANKS, CORWIN L | 2108 COUNTY ROAD 1249 | | | | TUTTLE | OK | 73089-3812 |
| FRANKS, DANIEL J | 30 MIRAGE PL | | | | SPARKS | NV | 89436-6696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKS, DARRELL H | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| FRANKS, DAVID K | 8583 E ST RD 35 SOUTH | | | | LOSANTVILLE | IN | 47354 |
| FRANKS, DAVID M | 6687 WILLOW WAY DR | | | | HUBER HEIGHTS | OH | 45424-2491 |
| FRANKS, DEAN C | 305 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| FRANKS, DELLAMAE | 851 MAPLE CT APT 110 | | | | DUNEDIN | FL | 34698-6715 |
| FRANKS, DENNIS B | 38223 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| FRANKS, DENNIS W | 8121 SKYRIDGE DR | | | | PLANO | TX | 75025-6812 |
| FRANKS, DONALD J | 314 POWER ST | | | | FOWLERVILLE | MI | 48836-9206 |
| FRANKS, DONNA M | 15169 THORNRIDGE DR | | | | PLYMOUTH | MI | 48170-2768 |
| FRANKS, DOROTHA S | 3325A WOODLAND TRAIL | | | | COURTLAND | OH | 44410-9269 |
| FRANKS, DOROTHA S | 3325 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9269 |
| FRANKS, DOROTHY IRENE | 5671 SANDFLY CT | | | | FORT PIERCE | FL | 34982-7950 |
| FRANKS, DUANE S | 5228 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| FRANKS, FRANCES R | PO BOX 288 | | | | CHESTERFIELD | IN | 46017-0288 |
| FRANKS, FRANCES ROXANNE | PO BOX 288 | | | | CHESTERFIELD | IN | 46017-0288 |
| FRANKS, GARY L | 323 N CATHERINE ST | | | | LANSING | MI | 48917-2931 |
| FRANKS, GEORGE E | 28948 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8080 |
| FRANKS, GERALD D | 3133 FENTON RD | | | | HARTLAND | MI | 48353-2203 |
| FRANKS, GRETA | 1211 COOPER AVENUE | | | | GLENWOOD SPRINGS | CO | 81601 |
| FRANKS, GURKAN | 1843 MILLS AVE APT 4 | | | | NORTH MUSKEGON | MI | 49445-3182 |
| FRANKS, HARVEY H | 803 WITHERS LARUE RD | | | | BERRYVILLE | VA | 22611-1935 |
| FRANKS, HERTHA M | 4851 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9726 |
| FRANKS, IVAN R | PO BOX 567 | | | | JASPER | IN | 47547-0567 |
| FRANKS, JAMES A | 3026 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092-1428 |
| FRANKS, JAMES C | 144 EVERGREEN LN | | | | LADY LAKE | FL | 32159-3293 |
| FRANKS, JAMES P | 61 E MAIN ST | PO BOX 153 | | | JEROMESVILLE | OH | 44840-9663 |
| FRANKS, JANE L | 820 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4259 |
| FRANKS, JANE L | 820 OAK KNOLL S.E. | | | | WARREN | OH | 44484-4259 |
| FRANKS, JEANETTE D | C/O JANICE A MILLS | 25 SUNSET BLVD | STE 103 | | BEAUFORT | SC | 29907 |
| FRANKS, JEFFREY D | 229 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| FRANKS, JERRY W | 2784 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2370 |
| FRANKS, JESSIE L | 40 E SIDNEY AVE APT 12J | | | | MOUNT VERNON | NY | 10550-1477 |
| FRANKS, JIMMIE | 2621 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1348 |
| FRANKS, JOHN D | 18 LOCUST CT | | | | NEWTON FALLS | OH | 44444-1229 |
| FRANKS, JOHN W | 1642 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-8130 |
| FRANKS, JOSEPH M | 316 S BELLE RIVER AVE APT 7 | | | | MARINE CITY | MI | 48039-3564 |
| FRANKS, JUDY M | 1047 EAGER PINES CT | | | | HOWELL | MI | 48843-6867 |
| FRANKS, KENNETH L | 7777 E PITTSBURG RD | | | | DURAND | MI | 48429-9103 |
| FRANKS, KIP E | 30 MIRAGE PL | | | | SPARKS | NV | 89436 |
| FRANKS, LARRY G | 6739 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9488 |
| FRANKS, LARRY W | 249 CRICKLEWOOD DR. | | | | CORTLAND | OH | 44410-4410 |
| FRANKS, LAURA M | 20 WALNUT PLACE | | | | SPRINGBORO | OH | 45066-1223 |
| FRANKS, LAURA M | 20 WALNUT PL | | | | SPRINGBORO | OH | 45066-1223 |
| FRANKS, LEOTA H | 422 CHERRY AVE | | | | NILES | OH | 44446-2522 |
| FRANKS, LINDA JOYCE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FRANKS, LINDA L | 6687 WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| FRANKS, LUTHER T | 7415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9480 |
| FRANKS, MARIE | 1101 PLANTATION ISLAND DR S | APT 111 | | | ST AUGUSTINE | FL | 32080-5193 |
| FRANKS, MARK A | 16301 BOWMAN ST NE | | | | HOMEWORTH | OH | 44634-9647 |
| FRANKS, MARK G | R JOAQUIM JOSE ESTEVES, 60 | APTO 32 | | SAO PAULO BRA04-7400 BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKS, MARK GORDON | R JOAQUIM JOSE ESTEVES, 60 | APTO 32 | | SAO PAULO SP 04740-000 BRAZIL | | | |
| FRANKS, MARVEL | 316 S BELLE RIVER AVE APT 7 | | | | MARINE CITY | MI | 48039-3564 |
| FRANKS, MARY J | 514 HANOVER DR | | | | WAXAHACHIE | TX | 75165-1776 |
| FRANKS, MARY L | 30458 HWY 104 SOUTH | | | | REAGAN | TN | 38368 |
| FRANKS, MARY L | 30458 HIGHWAY 104 S | | | | REAGAN | TN | 38368-6216 |
| FRANKS, MARY M | 809 PRINDLE ST | | | | SHARON | PA | 16146 |
| FRANKS, MARY V | 2727 CROWN POINTE CIR APT 125 | | | | ANDERSON | IN | 46012-3265 |
| FRANKS, MARY V | 2727 CROWN POINTE CIRCLE | APT 125 | | | ANDERSON | IN | 46012 |
| FRANKS, MARY W | 4896 PHILLIPS RICE RD. | | | | CORTLAND | OH | 44410-9673 |
| FRANKS, MELVIN J | 2260 SILHOUETTE ST | | | | EUGENE | OR | 97402-1191 |
| FRANKS, MICHAEL A | 9555 CLARK RD | | | | GRAND LEDGE | MI | 48837-9210 |
| FRANKS, MICHAEL H | 36751 HWY 24 | | | | RUSSELLVILLE | AL | 35653 |
| FRANKS, MICHELLE | 3016 CASTLE VALLEY DR | | | | BENTON | AR | 72019-6976 |
| FRANKS, MINOR | 3016 CASTLE VALLEY DR | | | | BENTON | AR | 72019-6976 |
| FRANKS, NORMAN | 2681 IONIA RD RR 2 | | | | BELLEVUE | MI | 49021 |
| FRANKS, PATRICIA A | 3465 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3649 |
| FRANKS, PATRICIA A | 3465 RIDGELAWN, SE | | | | WARREN | OH | 44484-3649 |
| FRANKS, PATRICK G | 8757 RAINBOW RIDGE DR | | | | LAS VEGAS | NV | 89117-5817 |
| FRANKS, PATRICK R | 125 LINWOOD RD | | | | STERRETT | AL | 35147-7009 |
| FRANKS, PHYLLIS J | 4214 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| FRANKS, RALPH L | 36578 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5562 |
| FRANKS, RICHARD | 339A OLD NASSAU RD | | | | MONROE TOWNSHIP | NJ | 08831-1801 |
| FRANKS, RICHARD A | 212 HAVEN CIR | | | | COLUMBIA | TN | 38401-4776 |
| FRANKS, RICHARD A | 6349 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| FRANKS, RITA L | 13 COOPER LN | | | | MANGHAM | LA | 71259-5120 |
| FRANKS, ROBERT | 198 LINCOLN CT | | | | ROCKFORD | MI | 49341-1318 |
| FRANKS, ROBERT E | 968 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2606 |
| FRANKS, ROBERT M | 6048 CHESTNUT TRL | | | | WHITE LAKE | MI | 48383-3515 |
| FRANKS, ROBERT R | 9778 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9514 |
| FRANKS, RUTH G | 1764 E APPLE AVE | APT 202 | | | MUSKEGON | MI | 49442-4262 |
| FRANKS, RUTH G | APT 202 | 1764 EAST APPLE AVENUE | | | MUSKEGON | MI | 49442-4262 |
| FRANKS, SANDRA L | 5101 E TWAIN #120 | | | | LAS VEGAS | NV | 89122 |
| FRANKS, SHARON K | 11328 HUNZIKER RD | | | | CENTERTOWN | MO | 65023 |
| FRANKS, SHIRLEY M. | 8153 GREENWICH ROAD RD | | | | LODI | OH | 44254-9710 |
| FRANKS, TAHESIA L | 69 E CORNELL AVE | | | | PONTIAC | MI | 48340-2629 |
| FRANKS, TAHESIA LINNELL | 69 E CORNELL AVE | | | | PONTIAC | MI | 48340-2629 |
| FRANKS, THOMAS W | 13 COOPER LN | | | | MANGHAM | LA | 71259-5120 |
| FRANKS, TOMMIE J | 4175 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| FRANKS, TOMMIE V | 11515 KOTH DR | | | | LINDEN | MI | 48451-9634 |
| FRANKS, URSULA | 7532 MCCLELLAN AVE | | | | BOONSBORO | MD | 21713-2416 |
| FRANKS, URSULA | 7532 MCCLELLAN AVE | | | | BOONSBORO | MD | 21713-2416 |
| FRANKS, VERONICA | ALLISON DOUGLAS LAW OFFICES OF | 500 N WATER ST STE 400 | | | CORPUS CHRISTI | TX | 78471-0014 |
| FRANKS, VIRGINIA B | 1511 WENDELL AVENUE | | | | LIMA | OH | 45805-3154 |
| FRANKS, WALTER E | 830 S HUBBARDSTON RD APT 1 | | | | PEWAMO | MI | 48873-9705 |
| FRANKS, WALTER G | 809 DUNLAP ST | | | | LANSING | MI | 48910-0822 |
| FRANKS, WAYNE N | 73 N HOOD RD | | | | LAWRENCEBURG | TN | 38464-6835 |
| FRANKS, WILBURN F | 12494 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8884 |
| FRANKS, WILLIAM C | 2691 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9676 |
| FRANKS, WILLIAM D | 244 UNDERWOOD RD. | | | | BRILLIANT | AL | 35548 |
| FRANKS, WILLIAM E | 2119 BENSLEY ST | | | | HENDERSON | NV | 89044-0155 |
| FRANKS, WILLIAM H | 5130 GRANGER RD | | | | OXFORD | MI | 48371-3020 |
| FRANKS, WILLIAM J | 46 COUNTY ROAD 170 | | | | CORINTH | MS | 38834-1369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKS, WILLIAM L | 1390 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| FRANKS, WILLIAM M | 933 BOB MEADOWS RD | | | | MANCHESTER | TN | 37355-6281 |
| FRANKS, WILLIE E. | 205 MORNINGSIDE CIR | | | | SAVANNAH | TN | 38372-1268 |
| FRANKS-CATO, VERONICA L | 1513 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015-1775 |
| FRANKSHOKE INVESTMENTS LTD | 3/F SHUN FENG INTERNATIONAL CENTRE | 182 QUEENS ROAD EAST | | WANCHAI HONK KONG HK 315800 HONG KONG, CHINA | | | |
| FRANKUM TROY GENE (440288) - ALLEN HERBERT | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| FRANKY MOORE | 19984 CHAREST ST | | | | DETROIT | MI | 48234-1650 |
| FRANKY SUGGS | PO BOX 1329 | | | | HALEYVILLE | AL | 35565-8329 |
| FRANNESSA NULL-HEDGES | 2347 HARDESTY CT | | | | COLUMBUS | OH | 43204-5807 |
| FRANO KOVAC | 28661 ROAN DR | | | | WARREN | MI | 48093-7844 |
| FRANOTOVICH, KATHLEEN M | 221 APPLE LN | | | | ROHNERT PARK | CA | 94928-2601 |
| FRANQUI, FERNANDO H | 7113 OWL RD | | | | WEEKI WACHEE | FL | 34613-6323 |
| FRANQUI, JOMARY | PO BOX 95 | | | | YAUCO | PR | 00698-0095 |
| FRANQUIZ-KEENAN, LINDA | 686 ASCAN RD | | | | FRANKLIN SQUARE | NY | 11010-1703 |
| FRANS JR, GENE J | 41139 WESSEL DR | | | | STERLING HTS | MI | 48313-3461 |
| FRANS MEERSSEMAN | OUDE ROZEBEKESTRAAT 17 | | | 8830 HOOGLEDE BELGIUM | | | |
| FRANS, GENE J | 8294 BOB-O-LINK DR | | | | WEST PALM BEACH | FL | 33412 |
| FRANSCKIEWICH, GREGORY | 3251 MATLOCK RD APT 8205 | | | | MANSFIELD | TX | 76063-5049 |
| FRANSE, DELORES J | PO BOX 7 | 9091 S SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-0007 |
| FRANSE, E D | 1137 EAST 318TH ROAD | | | | FLEMINGTON | MO | 65650-9544 |
| FRANSE, RYAN L | 2165 GROVE PARK RD | | | | FENTON | MI | 48430-1437 |
| FRANSE, RYAN LYLE | 2165 GROVE PARK RD | | | | FENTON | MI | 48430-1437 |
| FRANSEN NICOLE | FRANSEN, NICOLE | 40800 N MASARYK ROAD | | | ANTIOCH | WI | 60001 |
| FRANSEN, CLYDE E | 12655 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-8953 |
| FRANSEN, ERIC C | 1014 DARBY DR NW | | | | PORT CHARLOTTE | FL | 33948-3774 |
| FRANSEN, NICOLE | 40800 N MASARYK ROAD | | | | ANTIOCH | WI | 60001 |
| FRANSICO VELOZ | 1374 BRONX RIVER AVE APT 2D | | | | BRONX | NY | 10472-1109 |
| FRANSIOLI, JACK | 4307 SHAWNEE AVE | | | | FLINT | MI | 48507-2869 |
| FRANSIOLI, TRINA M | 4307 SHAWNEE AVE | | | | FLINT | MI | 48507-2869 |
| FRANSISCO, LARRY L | 6726 S WASHINGTON AVE LOT 72 | | | | LANSING | MI | 48911-6581 |
| FRANSKO, JENNIFER T | 4781 WILLIAMSON ST | | | | DEARBORN | MI | 48126-3165 |
| FRANSON, PAUL E | 1216 WILLMAR AVE SW | | | | WILLMAR | MN | 56201-3071 |
| FRANSON, RACHEL | 512 MAIN ST | | | | CASCO | WI | 54205-9414 |
| FRANSON, VOYLIA B | 5138 E 25TH PL | | | | TULSA | OK | 74114 |
| FRANSTED MATTHEW | 2503 HIGH OAK DR | | | | ARLINGTON | TX | 76012-3543 |
| FRANTA JOHN | PO BOX 57 | | | | WABASSO | MN | 56293-0057 |
| FRANTA JOHN | FRANTA, JOHN | | | | | | |
| FRANTA, ALVIN ALBERT | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| FRANTA, FRED | 6610 ROYAL PINE DR | | | | MYRTLE BEACH | SC | 29588-6432 |
| FRANTA, JOHN E | 3055 N RED MTN UNIT 95 | | | | MESA | AZ | 85207-1055 |
| FRANTA, OLIVE R | 6610 ROYAL PINE DR | | | | MYRTLE BEACH | SC | 29588-6432 |
| FRANTA, PATRICIA R | 10252 FAIRTREE DR | | | | STRONGSVILLE | OH | 44149-2350 |
| FRANTJESKOS, JAMES M | 1365 WESTCHESTER ST | | | | WESTLAND | MI | 48186-5346 |
| FRANTJESKOS, JASON M | 1365 WESTCHESTER ST | | | | WESTLAND | MI | 48186-5346 |
| FRANTOM, CAROL V | 2819 NE SEWALLS LANDING WAY | | | | JENSEN BEACH | FL | 34957-6522 |
| FRANTOM, CHARLES L | 3631 NW WILLOW CREEK DR | | | | JENSEN BEACH | FL | 34957-3439 |
| FRANTUM, HELEN M | 202 G CLIFFORD LANE | | | | FOREST HILL | MD | 21050-3155 |
| FRANTZ ALEXANDRE | 795 E 34TH ST | | | | BROOKLYN | NY | 11210-2727 |
| FRANTZ LOUIS | 42741 SANDSTONE DR | | | | NOVI | MI | 48377-2715 |
| FRANTZ SR, PHILLIP J | 1968 E RAUCH RD | | | | ERIE | MI | 48133-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANTZ WARD LLP | ATTY FOR YRC WORLDWIDE | ATTN JOHN F. KOSTELNIK, MATTHEW H. MATHENEY & TIMOTHY J. | 2500 KEY CENTER, 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114-1230 |
| FRANTZ WARD LLP | ATT: JOHN F. KOSTELNIK, MATTHEW H. MATHENEY, TIMOTHY J. RICHARDS | ATTY FOR YRC WORLDWIDE INC. | 2500 KEY CENTER, 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114-1230 |
| FRANTZ WARD LLP | ATTY FOR USF HOLLAND, INC | ATTN: JOHN F. KOSTELNIK , MATTHEW H. MATHENEY& TIMOTHY | 2500 KEY CENTER, 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114-1230 |
| FRANTZ, AGNES M | 1010 W 3RD ST APT 13 | | | | GRANDVIEW | IN | 47615-9353 |
| FRANTZ, ALLEN M | 1659 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| FRANTZ, ARLIN L | 8719 NEWCOMB RD | | | | LAKEVIEW | MI | 48850-9535 |
| FRANTZ, BENJAMIN W | 1939 CROCUS TRL | | | | DANSVILLE | MI | 48819-9681 |
| FRANTZ, BRIAN H | 4110 GRANDVIEW ROAD | | | | ROYAL OAK | MI | 48073-1524 |
| FRANTZ, CANDICE | 2239 WHISPERING COVE CIR | | | | WESTLAKE | OH | 44145-6608 |
| FRANTZ, CARL E | 0439 FENNESSY DR | | | | GRAND RAPIDS | MI | 49534 |
| FRANTZ, CAROLE A | 3096 FRIENDSVILLE ADDISON RD | | | | FRIENDSVILLE | MD | 21531-2026 |
| FRANTZ, CHARLES D | 31200 WESTFIELD ST | | | | LIVONIA | MI | 48150-5907 |
| FRANTZ, DEIDRE M | 3030 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3266 |
| FRANTZ, DEIDRE MICHELLE | 3030 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3266 |
| FRANTZ, DENNIS B | 5030 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| FRANTZ, DENNIS M | 6444 CARNCROSS RD | | | | PITTSFORD | MI | 49271-9700 |
| FRANTZ, EDWIN W | 122 N COTTONMILL AVE E | | | | WASHINGTON | UT | 84780-1840 |
| FRANTZ, ERIC C | 370 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2556 |
| FRANTZ, ERIC CHRISTOPHER | 370 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2556 |
| FRANTZ, ETHEL G | 2113 EISENTROUT ROAD | | | | BRUCETON MILLS | WV | 26525 |
| FRANTZ, EVELYN M | 3330 IDLYWILDE BLVD | | | | DAYTON | OH | 45414-5512 |
| FRANTZ, FREDERICK N | 219 HARVARD AVENUE | | | | DEPEW | NY | 14043-2864 |
| FRANTZ, GARY E | 744 TRAPP DR | | | | GAHANNA | OH | 43230-2171 |
| FRANTZ, GARY J | 3525 SUMMIT TRL | | | | CUMMING | GA | 30041-6697 |
| FRANTZ, GARY JAMES | 3525 SUMMIT TRAIL | | | | CUMMING | GA | 30041-6697 |
| FRANTZ, GEORGE | 7904 W 99TH PL | | | | PALOS HILLS | IL | 60465-1507 |
| FRANTZ, GLEN R | 662 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| FRANTZ, JODI L | 1420 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9694 |
| FRANTZ, JOHN E | 229 BUCKEYE RD | | | | AMHERST | NY | 14226-2311 |
| FRANTZ, JOHN G | 1565 LEE LN | | | | GROVE CITY | PA | 16127-9317 |
| FRANTZ, JOSEPH H | 3410 HIGHWAY 52 W | | | | BEATTYVILLE | KY | 41311-8124 |
| FRANTZ, JULIE J | 1005 PODUNK LAKE ROAD | | | | TECUMSEH | MI | 49286 |
| FRANTZ, KAREN G | 1503 CLARK ST | | | | NILES | OH | 44446-3839 |
| FRANTZ, LISA S | 1519 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3039 |
| FRANTZ, MARK A | 350 BRISTOL CHAMP TOWNLN RD | | | | WARREN | OH | 44481 |
| FRANTZ, MELISSA D | 9165 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6780 |
| FRANTZ, MICHAEL D | 1610 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-2336 |
| FRANTZ, MILDRED E | 4824 BONNIE RD | | | | KETTERING | OH | 45440-2125 |
| FRANTZ, NORMA L | 1968 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| FRANTZ, NORMAN | | | | | | | |
| FRANTZ, OTHO L | 9069 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| FRANTZ, PATRICIA A | 2955 ST. CLAIR CT | APT# 204 | | | HOWELL | MI | 48843 |
| FRANTZ, PATRICIA A | 2955 ST CLAIR CT APT 204 | | | | HOWELL | MI | 48843-6595 |
| FRANTZ, PHILIP H | 9395 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 |
| FRANTZ, PHILIP R | 516 BAYONNE DR | | | | VANDALIA | OH | 45377-2506 |
| FRANTZ, ROBERT E | 6124 LITTLE CREEK CT | | | | HUBER HEIGHTS | OH | 45424-1321 |
| FRANTZ, ROBERT E | MR-1000 W STATE LINE RD APT 20 | | | | TOLEDO | OH | 43612 |
| FRANTZ, ROBERT M | 732 GREENFIELD ABBEY CT | | | | AUGUSTA | GA | 30907-9049 |
| FRANTZ, ROGER W | 2214 NORMAN DR | | | | STOW | OH | 44224-2769 |
| FRANTZ, SHARON L | 2214 NORMAN DR | | | | STOW | OH | 44224-2769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANTZ, STEPHEN A | 2437 MEMORIAL DR | | | | MUSKEGON | MI | 49445-2203 |
| FRANTZ, STEPHEN R | 566 SAND STONE DR | | | | WOOSTER | OH | 44691-6931 |
| FRANTZ, STEPHEN R. | 566 SAND STONE DR | | | | WOOSTER | OH | 44691-6931 |
| FRANTZ, TERRY L | 7316 SIMPSON RD | | | | OVID | MI | 48866-9497 |
| FRANTZ, TERRY LEE | 7316 SIMPSON RD | | | | OVID | MI | 48866-9497 |
| FRANTZ, THOMAS | 18 GOLFSIDE DR | | | | SAINT CLAIR | MI | 48079-3573 |
| FRANTZ, THOMAS W | 580 MELROSE ST | | | | PONTIAC | MI | 48340-3113 |
| FRANTZ, TIMOTHY L | 670 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| FRANTZ, W L | 6511 SOUTH M-66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| FRANTZ, WALTER T | 430 E COLUMBIA AVE | | | | PONTIAC | MI | 48340 |
| FRANTZ, WARREN S | 5602 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-8907 |
| FRANTZ, WILLIAM T | 7525 TUSCANY LN | | | | SAN DIEGO | CA | 92126-2563 |
| FRANTZEN, JOHN E | 11941 SHETLAND CT | | | | STERLING HTS | MI | 48313-1669 |
| FRANUS, DAN | 2165 BRIGHTON RD | | | | ELLWOOD CITY | PA | 16117-3501 |
| FRANWORTH BRADLEY D | 2801 PARK CENTER DR #C1411 | | | | ALEXANDRIA | VA | 22302-1431 |
| FRANXIS CHRISTIAN & CHARMINE | 603 NEW YORK AVE | | | | CLAYMONT | DE | 19703-1957 |
| FRANYO, VICTOR G | 1501 ROOSEVELT AVE TRLR H7 | | | | CARTERET | NJ | 07008-1442 |
| FRANZ & URSULA BIELER | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| FRANZ AIGNER | GRAFENTRAUBACH 211 | 84082 LABERWEINTING | | | | | |
| FRANZ ALLEN & NANCY ELLEN | 576 HILLDALE CIR | | | | MILFORD | MI | 48381-2330 |
| FRANZ AND INGE KASSUNG | RAIFFEISENSTRASSE 17 | | | D 57577 HAMM SIEG GERMANY | | | |
| FRANZ AND INGE KASSUNG | RAIFFEISENSTRASSE 17 | D57577 HAMM/SIEG | | | | | |
| FRANZ AND INGE KASSUNG | RAIFFEISENSTRASSE 17 | D-57577 HAMM,SIEG | | | | | |
| FRANZ AND INGE KASSUNG | RAIFFEISENSTRA■E 17 | 57577 HAMM/SIEG | | | | | |
| FRANZ AND INGE KASSUNG | RAIFFEISENSTRASSE 17 | 57577 HAMM/SIEG | | | | | |
| FRANZ AND IRENE EICHENSEHER | DACHAUER STR 173 | | | D-80636 MUNCHEN - GERMANY | | | |
| FRANZ AND LORA-MARIA WEBER | DORFSTR 2 | | | D-85567 BRUCK GERMANY | | | |
| FRANZ ANDRAE KUNCIC | [NULL] | ST.PETER 17 | | | ST,JAKOB I.R. | | |
| FRANZ BAKERY | | 2000 NUGGET WAY | | | | OR | 97403 |
| FRANZ BECKENBAUER | BAHNHOFSTR. 5 | | | | | | |
| FRANZ BINDER | 5638 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| FRANZ BRENDA | 103 REDWING CIR | | | | LAFAYETTE | LA | 70503-5804 |
| FRANZ CARL | 1104 TUSCULUM BLVD APT 10 | | | | GREENEVILLE | TN | 37745 |
| FRANZ DIENES | 144 E 196TH ST | | | | EUCLID | OH | 44119-1034 |
| FRANZ FEDERSPILL | 410 MARILYN CT | | | | KOKOMO | IN | 46902-3717 |
| FRANZ GERHARDS | LEOSTRASSE 10A | 51145 K π LN | | | K π LN | DE | |
| FRANZ GERHARDS | LEOSTRASSE 10A | | | | KOELN | DE | 51145 |
| FRANZ GERHARDS | LEOSTR. 10A | | | | KOELN | | 51145 |
| FRANZ GLAUER | 2880 SEASONS BLVD | | | | SARASOTA | FL | 34240-8236 |
| FRANZ GOLDBRUNNER | ROHRBACHER STR. 10 | | | RIMBACH 84326 GERMANY | | | |
| FRANZ GOLDMANN | ARNDTSTRASSE 1 | | | 44623 HERNE GERMANY | | | |
| FRANZ GRUBBS | 145 WEEPING WILLOW WAY | | | | TYRONE | GA | 30290-2626 |
| FRANZ GRUENZWEIG | WENINGSTRASSE 54 | | | 84034 LANDSHUT GERMANY | | | |
| FRANZ HEIM AND IRMGARD HEIM | BAHNHOFSTR 2 | | | 89269 VOHRINGEN GERMANY | | | |
| FRANZ HEMRICH | KORNWEG 7 | 5415 NUSSBAUMEN | | | | | |
| FRANZ HEMRICH | KORNWEG 7 | | | 5415 NUSSBAUMEN SWITZERLAND | | | |
| FRANZ HILLEN | BARLSTRASSE 18 | | | ZELL 56856  GERMANY | | | |
| FRANZ HOFBAUER AUTOMOBILE | NEUBURGER STRASSE 141 | | | PASSAU 8390 GERMANY | | | |
| FRANZ HOLZER | 53401 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-2262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANZ J AFFENTRANGER & SONS DAIRY FARMS INC. | 18107 KRATZMEYER ROAD | | | | BAKERSFIELD | CA | 93314-9481 |
| FRANZ J IVEZAJ | 89 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2531 |
| FRANZ J IVEZAJ | 744 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2662 |
| FRANZ JEFF | 4910 ROBIN HOOD DR | | | | ASHLAND | KY | 41101-6836 |
| FRANZ JOSEF BRAUNSDORF | ALTE DORFSTR 64 | | | 57439 ATTENDORN GERMANY | | | |
| FRANZ JOSEF MUELLER | HOEHENSTRASSE 17 | | | | KIRCHZELL | DE | 63931 |
| FRANZ JOSZT M▪LLER | H▭HENSTRA▪E 17 | | | | KIRCHZELL | DE | 63931 |
| FRANZ JOSZT | 425 HILL ST | | | | ROCHESTER | MI | 48307-2211 |
| FRANZ JR, ERVIN E | PO BOX 32 | | | | CLEVELAND | MO | 64734-0032 |
| FRANZ JUNG | HOCHACKERSTRASSE 6 | | | D-82041 DEISENHOFEN GERMANY | | | |
| FRANZ KARIN | PO BOX 511 | | | | SUMTERVILLE | FL | 33585-0511 |
| FRANZ KISTLER | 1206 MILAN RD | | | | SANDUSKY | OH | 44870-3656 |
| FRANZ KUPLENT | 45831 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4611 |
| FRANZ LANGEGGER | PO BOX 303 | | | | BELLAIRE | MI | 49615-0303 |
| FRANZ LEIB | 6339 LODI LN | | | | SALINE | MI | 48176-8800 |
| FRANZ MARCIA | 35141 NORTHMONT DR | | | | FARMINGTON HILLS | MI | 48331-2642 |
| FRANZ MEIER | HAUPTSTR.18 | 70000 STUTTGART | | | | | |
| FRANZ MICHAEL KLEIBER | LIENFELDERGASSE 19 | | | 1160 VIENNA AUSTRIA | | | |
| FRANZ MOSER | LIMBURGWEG | | | 73269 HOCHDERF GERMANY | | | |
| FRANZ MOSER | LIMBURGWEG  10 | | | | HOCHDORF | | 73269 |
| FRANZ MUELLER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| FRANZ NEMETH | SCHLESIENSTRASSE 20 | | | 95490 MISTELGAU  GERMANY | | | |
| FRANZ OTT | AMSELWEG 3 | | | 96129 STRULLENDORF GERMANY | | | |
| FRANZ OTT | AMSELWEG 3 | 96129 STRULLENDORF | | | | | |
| FRANZ PANZER | PANZER GMBH | BUCHENAUER STR. 41 | | D-82256 FUERSTENFELDBRUCK GERMANY | | | |
| FRANZ PANZER | BUCHENAUER STR. 41 | D-82256 F▪RSTENFELDBRUCK | | | | | |
| FRANZ PANZER | BUCHENAUER STR. 41 | D-82256 FUERSTENFELDBRUCK | | | | | |
| FRANZ RAAB | 26600 RIDGEMONT ST | | | | ROSEVILLE | MI | 48066-7124 |
| FRANZ RICHARD J H (ESTATE OF) (460556) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FRANZ ROBERT | 21510 WAVERLY DRIVE | | | | MCCOMB | MI | 48044 |
| FRANZ SAILER | SCHNECKENBURGERSTR. 14C | 81675 M▪NCHEN | | | | | |
| FRANZ SAILER | SCHECKENBURGER STR 14C | | | 87675 MUNCHEN GERMANY | | | |
| FRANZ SCHARHAG | 1820 FELICIANA TER | | | | THE VILLAGES | FL | 32162-4021 |
| FRANZ SCHENKEL | 1570 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| FRANZ SCHUMACHER | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | L▭EFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| FRANZ SIELAND GMBH | MOEHNESTR 122 | | | D-59755 ARNSBERG GERMANY | | | |
| FRANZ TIMM | 4604 RUPPRECHT RD | | | | VASSAR | MI | 48768-9517 |
| FRANZ U. URSULA BIELER | L▭FFELSTR | | | | | | |
| FRANZ VICKY (NV) (415031) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANZ VOIT | MONHEIMER STRASSE 29 | | | 86633 NEUBURG/DONAN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANZ WALTER | BRUNNWEG1 | | | | | | |
| FRANZ WEBER | MAUKESTR 2 | | | D-81545 MUNCHEN GERMANY | | | |
| FRANZ WEIGELT&/GERMA | GUSTAV-RAU-STRABE 21 | | | BIETIGHEIM-BISS BW 74321 GERMANY | | | |
| FRANZ WELSCH | CHRIST-KOENIG-STR 12 | | | D-53229 BONN GERMANY | | | |
| FRANZ WELSCH | FRANZ WELSCH | CHRIST-KNIG-STR. 12 | D-53229 BONN | | | | |
| FRANZ WOITINNEK | 7545 E GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9533 |
| FRANZ, ANTON | 70900 DEQUINDRE RD | | | | BRUCE TWP | MI | 48065-4018 |
| FRANZ, BARBARA J | 29250 W 10 MILE RD APT 61 | | | | FARMINGTON HILLS | MI | 48336-2870 |
| FRANZ, BRADFORD J | 1929 DORCHESTER CT | | | | ROYAL OAK | MI | 48067-3928 |
| FRANZ, CARL D | 5881 WELLWOOD DRIVE | | | | ROCHESTER | MI | 48306-2372 |
| FRANZ, CARL J | 5595 NAVAJO TRL | | | | PINCKNEY | MI | 48169-9394 |
| FRANZ, CHARLSA J | PO BOX 2262 | | | | BURLESON | TX | 76097-2262 |
| FRANZ, CHRISTOPHER D | 9127 ABOITE RD | | | | ROANOKE | IN | 46783-8722 |
| FRANZ, CHRISTOPHER D. | 9127 ABOITE RD | | | | ROANOKE | IN | 46783-8722 |
| FRANZ, DERRYL R | 460 S 9TH ST | | | | MIAMISBURG | OH | 45342 |
| FRANZ, DORIS M | 2039 STAPLETON COURT | | | | DAYTON | OH | 45404-2063 |
| FRANZ, DOUGLAS G | 12801 BENDER DR | | | | STERLING HTS | MI | 48313-3307 |
| FRANZ, FRANCIS F | 4368 BROOKSTONE DR | | | | SAGINAW | MI | 48603-8641 |
| FRANZ, GARY L | APT A | 193 DEROME DRIVE | | | NAPOLEON | OH | 43545-8668 |
| FRANZ, GERARD C | 35141 NORTHMONT DR | | | | FARMINGTON HILLS | MI | 48331-2642 |
| FRANZ, GOLDIE | 196 ALMER DR | | | | CARO | MI | 48723-1239 |
| FRANZ, HANS | 3218 INDIAN RIPPLE RD | UNIT 247 | | | DAYTON | OH | 45440 |
| FRANZ, JEFFREY E | 16105 ROAD D | | | | CONTINENTAL | OH | 45831-9524 |
| FRANZ, JEREMY R | 5600 BARNARD DR | | | | DAYTON | OH | 45424-4204 |
| FRANZ, JOHN P | 3208 RYERSON CIR | | | | BALTIMORE | MD | 21227-4716 |
| FRANZ, JOSEPH | PO BOX 16 | | | | HADLEY | MI | 48440-0016 |
| FRANZ, LARRY W | 18308 WAKENDEN | | | | REDFORD | MI | 48240-1837 |
| FRANZ, LILLIAN | 102 EAST SCHOOL STREET | | | | NAPOLEON | OH | 43545-9217 |
| FRANZ, LILLIAN | 102 W SCHOOL ST | | | | NAPOLEON | OH | 43545-9218 |
| FRANZ, LILLIAN V | 140 HARROGATE PL | | | | LONGWOOD | FL | 32779-4569 |
| FRANZ, LINDA S | 5515 GATEWAY LN | | | | ARLINGTON | TX | 76017-1952 |
| FRANZ, LINDA SUE | 5515 GATEWAY LN | | | | ARLINGTON | TX | 76017-1952 |
| FRANZ, MARCIA E | 35141 NORTHMONT DR | | | | FARMINGTON HILLS | MI | 48331-2642 |
| FRANZ, MARILYN J | 2233 RD 18 B RTE 1 | | | | CONTINENTAL | OH | 45831-9759 |
| FRANZ, MARION B | 3153 BEAVER AVE | | | | KETTERING | OH | 45429-3901 |
| FRANZ, MICHAEL A | 5206 LARLIN RD | | | | HALETHORPE | MD | 21227-2527 |
| FRANZ, MICHAEL V | 2764 COURTLAND PL | | | | SAGINAW | MI | 48603-3120 |
| FRANZ, MONICA E | 763 RED RIVER WEST GROVE ROAD | | | | LAURA | OH | 45337-9612 |
| FRANZ, PATRICE | 32 HIGHLAND RD | | | | SOUTH KENT | CT | 06785 |
| FRANZ, PAUL E | 102 W SCHOOL ST | | | | NAPOLEON | OH | 43545-9218 |
| FRANZ, RAYMOND C | 26412 TORREYPINES DR | | | | NEWHALL | CA | 91321-2234 |
| FRANZ, RICHARD J H ESTATE OF | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FRANZ, RITA D | 3153 BEAVER AVENUE | | | | KETTERING | OH | 45429-3901 |
| FRANZ, ROBERT | 21510 WAVERLY DR | | | | MACOMB | MI | 48044-1864 |
| FRANZ, ROBERT C | 5640 JUNIPER LN | | | | SAGINAW | MI | 48603-2658 |
| FRANZ, RONALD | 1112 WESTON RD | #216 | | | WESTON | FL | 33326 |
| FRANZ, RONALD | | | | | | | |
| FRANZ, RONALD | 1112 WESTON ROAD #216 | | | | WESTON | FL | 33326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANZ, RONALD K | 308 HAROLD DR | | | | CHILLICOTHE | OH | 45601-1710 |
| FRANZ, STELLA N | INDEPENDENCE HILL | ASSISTED LIVING | 20500 HUEBNER RD APT 203 | | SAN ANTONIO | TX | 78258 |
| FRANZ, THOMAS A | 3044 W GRAND BLVD | C/O PARIS 3-220 GM BLDG | | | DETROIT | MI | 48202-3009 |
| FRANZ, VERA | 1200 N PERRY ST | | | | OTTAWA | OH | 45875-1157 |
| FRANZ, VERA | 1200 N. PERRY ST | | | | OTTAWA | OH | 45875-1157 |
| FRANZ, VICKY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANZ, WILLI | 7342 W 153RD PL | | | | ORLAND PARK | IL | 60462-4304 |
| FRANZ, WINIFRED S | 44 SCOTTS LANE | | | | BUCKSPORT | ME | 04416-4046 |
| FRANZ,RONALD | 1112 WESTON ROAD #216 | | | | WESTON | FL | 33326 |
| FRANZ-JOSEF BRAUNSDORF | ALTE DORFSTR 64 | | | 57434 ATTENDORN, GERMANY | | | |
| FRANZ-JOSEF BRUEGGEMEIER | ZIEGELWEG 7 | | | | FREIBURG | | 79100 |
| FRANZ-JOSEF KNOBLAUCH | STETTINER STRASSE 37 | | | 45739 OER-ERKENSCHWICK GERMANY | | | |
| FRANZECA JR, PAUL J | 30954 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9645 |
| FRANZECA JR, PAUL JOSEPH | 30954 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9645 |
| FRANZEL, BERNARD H | 13868 SD HIGHWAY 40 | | | | HERMOSA | SD | 57744-6607 |
| FRANZEL, CHARLES J | 1310 FLANNERY RD | | | | UBLY | MI | 48475-8753 |
| FRANZEL, GERALD M | 96 DETROIT BLVD S | | | | LAKE ORION | MI | 48362-1910 |
| FRANZEL, LEONARD G | 2833 N BOWDEN RD | | | | AVON PARK | FL | 33825-8701 |
| FRANZEL, MARK R | 22424 ALGER ST | | | | ST CLAIR SHRS | MI | 48080-2452 |
| FRANZEL, MICHAEL L | 5430 SW 191ST CT | | | | DUNNELLON | FL | 34432-2060 |
| FRANZEL, RANDY B | 3305 SYCKELMOORE ST | | | | TRENTON | MI | 48183-3570 |
| FRANZEL, RICHARD B | 5391 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| FRANZEN DONALD (507503) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FRANZEN POLLY | 42 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| FRANZEN RICHARD | PO BOX 220 | | | | SPRING LAKE | MI | 49456-0220 |
| FRANZEN ROBERT | 11150 WEST APPLETON AVENUE | | | | MILWAUKEE | WI | 53225-1213 |
| FRANZEN ULRICH | ZUM MUEHLWEG 2 | | | 01108 DRESDEN GERMANY | | | |
| FRANZEN, ARLYN D | 101 LANDSDOWNE | | | | SHERMAN | IL | 62684-9501 |
| FRANZEN, AZUCENA L | 2653 ORCHARD RUN RD C-10 C-1 | | | | DAYTON | OH | 45449 |
| FRANZEN, CLARENCE J | 7315 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| FRANZEN, COVERT G | 6201 PADRE BLVD STE 302 | | | | SOUTH PADRE ISLAND | TX | 78597-7734 |
| FRANZEN, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FRANZEN, DONALD C | 256 FOSSIL POINT CT | | | | WILMINGTON | IL | 60481-8564 |
| FRANZEN, GOSELA, DR | DCEPENBENDEN 12 | | | D-52076 AACHEN GERMANY | | | |
| FRANZEN, JAMES J | 6165 KNOLL WOOD RD APT 104 | | | | WILLOWBROOK | IL | 60527-2071 |
| FRANZEN, JAMES J | 2632 SENECA DR | | | | SAINT JOHNS | FL | 32259 |
| FRANZEN, JOHN J | 121 LIBBY LN | | | | STOCKBRIDGE | GA | 30281-5807 |
| FRANZEN, KENNETH H | 5549 BLUEBUSH RD | | | | MONROE | MI | 48162-9452 |
| FRANZEN, KENNETH HAROLD | 5549 BLUEBUSH RD | | | | MONROE | MI | 48162-9452 |
| FRANZEN, MARION MARCELYN | 1383 E STATE ST # 1 | | | | SALEM | OH | 44460-2326 |
| FRANZEN, MARY B | 6013 RIVERS 22ND RD | | | | GLADSTONE | MI | 49837-8942 |
| FRANZEN, RAYMOND L | 2480 E 2700TH ST | | | | GOLDEN | IL | 62339-2304 |
| FRANZEN, STEVEN A | 3834 RED ARROW RD # 3 | | | | FLINT | MI | 48507 |
| FRANZESE, MARY J | 240 PEEKSKILL HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579 |
| FRANZETTA CALDWELL | 700 E COURT ST APT 235 | | | | FLINT | MI | 48503-6223 |
| FRANZETTI LAW FIRM PC | 10 S LA SALLE ST STE 3600 | | | | CHICAGO | IL | 60603-1032 |
| FRANZISKA ALTHAUS | ZUNFTSTR. 37 | | | HAAR GERMANY 85540 | | | |
| FRANZISKA BISHOP | 704 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2989 |
| FRANZISKA BODE | BURGSTRA█E 34 | 51371 LEVERKUSEN | | | | | |
| FRANZISKA BODE | BURGSTRASSE 34 | | | 51371 LEVERKUSEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANZISKA DIRICHS | OSTENALLEE 36 | | | HAMM D-59063 GERMANY | | | |
| FRANZISKA DRECHSLER | PETER-KLOECKNER-STR. 11 A | TROISDORF 53842 | | GERMANY | | | |
| FRANZISKA ERNST | STEINBACH 6 | 83661 LENGGRIES | | | | | |
| FRANZISKA ERNST | STEINBACH 6 | | | 83661 LENGGRIES GERMANY | | | |
| FRANZISKA GAMMONS | 166 EUCLID AVE | | | | KENMORE | NY | 14217-2804 |
| FRANZISKA GEGENWART | ZUM SCHONDRATAL 23 | 97797 WARTMANNSROTH | GERMANY | | | | |
| FRANZISKA GEGENWART | ZUM SCHONDRATAL 23 | | | 97797 WARTMANNSROTH, GERMANY | | | |
| FRANZISKA HAGELSTEIN | MARIENSTR 28 | | | D 52399 MERZENICH GERMANY | | | |
| FRANZISKA HEINRICH-CLESS | ESCHERS 10 | | | 87496 UNTRASRIED GERMANY | | | |
| FRANZISKA HIRT | MUHLSTETTEN 8 | | | 72351 GEISLINGEN GERMANY | | | |
| FRANZISKA POPHAM | 5200 ALPINE PL APT 8 | | | | LAS VEGAS | NV | 89107-3731 |
| FRANZISKA REMY | NIKOLAUSSTRASSE 9 | | | 65343 ELTVILLE GERMANY | | | |
| FRANZISKA SCHUCH | 8 HAYMONT TER | | | | BRIARCLIFF MANOR | NY | 10510-1329 |
| FRANZISKA SCHULLER | AM FRANKENHAIN 31 | | | KOLN 50858 GERMANY | | | |
| FRANZISKA WEST | 4821 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9606 |
| FRANZOLINI CRISTINA LETIZIA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| FRANZOSO, DOMINIC M | 10 UNDERHILL RD | | | | OSSINING | NY | 10562-5110 |
| FRANZWA SCOTT | 22612 MERIDIAN AVENUE SOUTH | | | | BOTHELL | WA | 98021-8314 |
| FRANZWA, SCOTT T | 22612 MERIDIAN AVENUE SOUTH | | | | BOTHELL | WA | 98021-8314 |
| FRANZWA, SCOTT T. | 22612 MERIDIAN AVENUE SOUTH | | | | BOTHELL | WA | 98021-8314 |
| FRAONE, ANDREW J | 1305 BAY AVE | | | | TOMS RIVER | NJ | 08753-4707 |
| FRAONE, DIANE M | 1305 BAY AVE | | | | TOMS RIVER | NJ | 08753 |
| FRAPORT AG | SITZ DER GESELLSCHAFT | AMTSGERIFRANKFURT AM MAIN HRB7042 | | GERMANY | | | |
| FRAPPART III, JOSEPH P | 3257 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4422 |
| FRAPPART, GLORIA | 3257 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4422 |
| FRAPPIER, BRUCE L | 4143 N WEASEL TRL | | | | LINCOLN | MI | 48742-9653 |
| FRAPPIER, DALE E | 13100 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| FRAPPIER, FRANCIS A | 813 S LYNN ST | | | | BRYAN | OH | 43506-2044 |
| FRAPPIER, JANET M | 3151 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| FRAPPIER, JEAN M | 12320 TUSCOLA RD | | | | CLIO | MI | 48420-1063 |
| FRAPPIER, JOHN P | PO BOX 502 | | | | SHERBURN | MN | 56171-0502 |
| FRAPPIER, MORRIS P | 105 N JACKSON BOX 151 | | | | NEY | OH | 43549 |
| FRAPPIER, ROBERT D | 10365 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| FRAPPIER, VIRGINIA G | 502 GENESEE ST. | BOX 187 | | | GAINES | MI | 48436 |
| FRARY, ANNA M | 7325 W. BRISTOL ROAD | | | | SWARTZ CREEK | MI | 48473-7910 |
| FRARY, ANNA M | 7325 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| FRARY, ARLENE E | 5257 KENNEDY RD | | | | TRENTON | OH | 45067 |
| FRARY, CHARLENE G | 2512 LOLA ST SW | | | | WYOMING | MI | 49519-2426 |
| FRARY, FREDA F. | 116 NICHLOS ROAD | | | | WINTHROP | NY | 13697-3130 |
| FRARY, FREDA F. | 116 NICHOLS RD | | | | WINTHROP | NY | 13697-3130 |
| FRARY, MARIAN J | 5840 SPRINGWATER RD | | | | SCOTTSBURG | NY | 14545-9706 |
| FRARY, MILDRED O | 2200 INDIAN CREEK BLVD W | WEST #211 | | | VERO BEACH | FL | 32966-1331 |
| FRARY, NOREEN E | 4100 DYE RD | | | | SWARTZ CREEK | MI | 48473-1529 |
| FRARY, NOREEN ELLEN | 4100 DYE RD | | | | SWARTZ CREEK | MI | 48473-1529 |
| FRARY, PATRICK E | 4162 JOAN DR | | | | DORR | MI | 49323-9413 |
| FRARY, RICHARD L | 2428 OLD SALEM RD | | | | LONDON | KY | 40741-6732 |
| FRAS, EUGENE F | 7278 PIERSON ST | | | | DETROIT | MI | 48228-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAS, FREDERICK J | 8246 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| FRAS, FREDERICK JOHN | 8246 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| FRAS, JAMES S | G 6160 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| FRAS, JOHN A | 8893 CEDARVIEW AVE | | | | JENISON | MI | 49428-9512 |
| FRAS, JOHN F | 9492 PINE NEEDLE TRL | | | | FLUSHING | MI | 48433-1260 |
| FRAS, ROBERT M | 1922 GREENBRIAR LN | | | | FLINT | MI | 48507-2284 |
| FRAS, SANDRA L | 1922 GREENBRIAR LN | | | | FLINT | MI | 48507-2284 |
| FRAS, STANLEY | 5199 LAPEER RD | | | | BURTON | MI | 48509-2019 |
| FRAS, WILFRED M | 15 OAKWOOD DR | | | | OXFORD | MI | 48371-5242 |
| FRASA, CRAIG W | 2 MADISON CT | | | | CLARKSTON | MI | 48346-1437 |
| FRASA, WARREN C | 702 COUNTY ROAD 630A APT 374 | | | | FROSTPROOF | FL | 33843 |
| FRASARD JR, ROBERT W | 21832 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-1876 |
| FRASCA, ANTONIO | 2189 STILLWAGON RD SE | | | | WARREN | OH | 44484-3169 |
| FRASCA, STEVEN L | 12515 BELAIR RD | | | | KINGSVILLE | MD | 21087-1120 |
| FRASCAROLI RUGGERO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO | | | |
| FRASCATO, FRANCES I | 9121 LAZY HILL CIR | | | | LAS VEGAS | NV | 89117-7035 |
| FRASCELLA, JOAN M | 11 WHITMAN RD | | | | TRENTON | NJ | 08619-1433 |
| FRASCHETTI CLAUDIO | VIA MASSIMI 95 | | | | | | |
| FRASCHETTI, RENATO | 147506 LAKE SIDE CIRCLE APT 419 | | | | STERLING HEIGHTS | MI | 48313 |
| FRASCIELLO, ISADORE E | 1937 ROUTE 9W | | | | MILTON | NY | 12547-5019 |
| FRASCINO, RICHARD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FRASCINO, THOMAS J | 71 AUBURN AVE | | | | ROCHESTER | NY | 14606-4101 |
| FRASCO THOMAS | | | | | | | |
| FRASCO THOMAS (470567) | (NO OPPOSING COUNSEL) | | | | | | |
| FRASCO, JOHN A | PO BOX 14 | | | | MERIDEN | CT | 06450-0014 |
| FRASCOLLA, ANGELA F | 214 PAULO DR NE | | | | WARREN | OH | 44483-4664 |
| FRASE GLENN (444622) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRASE, ADAM | 727 HEATHER STONE CT | | | | LAWRENCEVILLE | GA | 30043-7618 |
| FRASE, CLARA F | 5199 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| FRASE, DONALD A | 5199 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| FRASE, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRASE, HAROLD H | 161 6TH ST | | | | OSCODA | MI | 48750-9508 |
| FRASE, JAMES E | 2431 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| FRASE, MARK E | 727 HEATHER STONE CT | | | | LAWRENCEVILLE | GA | 30043-7618 |
| FRASE, MARK EDWARD | 727 HEATHER STONE CT | | | | LAWRENCEVILLE | GA | 30043-7618 |
| FRASE, MICHAEL E | 6840 CATLETT RD | | | | ST AUGUSTINE | FL | 32095-8304 |
| FRASE, MICHAEL EUGENE | 6840 CATLETT RD | | | | ST AUGUSTINE | FL | 32095-8304 |
| FRASE, RAYMOND E | 1719 ELSMERE RD | | | | WATERFORD | MI | 48328-1612 |
| FRASE, WILLIAM R | 424 FEEMAN COURT | | | | ADRIAN | MI | 49221-3110 |
| FRASER AUTOMOTIVE | 114 BRIDGE RD | | | | SALISBURY | MA | 01952-2410 |
| FRASER AUTOMOTIVE SERVICE CENTER | 32725 UTICA RD | | | | FRASER | MI | 48026-3834 |
| FRASER CLEMENS MARTIN & MILLERLLC | 28366 KENSINGTON LN | | | | PERRYSBURG | OH | 43551 |
| FRASER COOLEY | 18195 MINNIE DR | | | | ATHENS | AL | 35611-5817 |
| FRASER ELLIOTT | | | | | | | |
| FRASER GRIND/FRASER | 33310 GROESBECK HWY | | | | FRASER | MI | 48026-1545 |
| FRASER GRINDING CO | COMSTOCK PARK | 919 W RIVER CENTER DR NE | | | COMSTOCK PARK | MI | 49321-8955 |
| FRASER JR, DOUGLAS E | 4423 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| FRASER JR, HOWARD C | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL HORAN | 1 FIRST CANADIAN PLACE | 39-100 KING ST W PO BOX 100 | TORONTO ONTARIO M5X 1B2 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRASER MILNER CASGRAIN LLP | 1 PLACE VILLE MARIE STE 3900 | | | MONTREAL CANADA PQ H3B 4M7 CANADA | | | |
| FRASER PONTIAC-BUICK-GMC, INC. | 114 BRIDGE RD | | | | SALISBURY | MA | 01952-2410 |
| FRASER ROBERT | 2911 PUTNAM GLEN PL | | | | EAU CLAIRE | WI | 54701-5072 |
| FRASER SHARON | 44 HIGH MEADOW RD | | | | CAMPBELL HALL | NY | 10916-2632 |
| FRASER TEBLICOCK DAVIS & DUNLAP PC | RE: CRIPPEN AUTO MALL INC | 124 W ALLEGAN | SUITE 1000 | | LANSING | MI | 48933 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTY FOR CITY OF LANSING | ATTN: G. ALAN WALLACE, ESQ. | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANSING | MI | 48933 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE | ATTY FOR CITY OF SIOUX CITY, IOWA | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANCING | MI | 48933 |
| FRASER TREBILCOCK DAVIS & DUNLAP, PC | ATTY FOR CITY OF LANSING, MICHIGAN | G. ALAN WALLACE (P-69333) | 124 W ALLEGAN STREET, SUITE 1000 | | LANSING | MI | 48933 |
| FRASER VALLEY REFRIGERATION | 26121 FRASER HIGHWAY | | | ALDERGROVE BC V4W 2T8 CANADA | | | |
| FRASER WHARVES LTD | MISAYUKI HIROSE | 13800 STEVESTON HWY | | RICHMOND BC V6W 1A8 CANADA | | | |
| FRASER WHARVES LTD | 13800 STEVESTON HWY | | | RICHMOND CANADA BC V6W 1A8 CANADA | | | |
| FRASER WILLIAMS COMMERCIAL SYSTEMS LIMITED | | | | | | | |
| FRASER WILLIAMS COMMERCIAL SYSTEMS, LIMITED | 26 KING STREET | | | LONDON WC2E 8JE GREAT BRITAIN | | | |
| FRASER, ALAN D | 4554 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9704 |
| FRASER, ALLISON K | 68 PUTNAM PARK | | | | GREENWICH | CT | 06830-5775 |
| FRASER, ALLISTAIR M | 465 FOXGLOVE RD | | | | VENICE | FL | 34293-3141 |
| FRASER, ANNE P | 14 QUINCY AVE | | | | NORWOOD | MA | 02062-3147 |
| FRASER, ANTHONY | 227 WYNNWOOD AVE | | | | TONAWANDA | NY | 14150-8429 |
| FRASER, AUDREY R | 3806 CLARK ST | | | | ANDERSON | IN | 46013-5348 |
| FRASER, BARBARA M | 132 MAIN ST | | | | RINDGE | NH | 03461-5716 |
| FRASER, BRANDI E | 5 MONROE ST | | | | LOCKPORT | NY | 14094-2208 |
| FRASER, CAROLANN M | 107 NOEL LN | | | | WELSH | LA | 70591 |
| FRASER, CHARLOTTE E | 150 EAST DOVER RD. | | | | WILMINGTON | VT | 05363-7933 |
| FRASER, CHARLOTTE E | 150 E DOVER RD | | | | WILMINGTON | VT | 05363-7933 |
| FRASER, CHLOE G | 1416 HICKORY LN | | | | BIRMINGHAM | AL | 35235-1619 |
| FRASER, DANIEL G | 289 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| FRASER, DARREL K | 1400 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3430 |
| FRASER, DARREL K | 272 LIGHTHOUSE LN | | | | BRANDON | MS | 39047 |
| FRASER, DAVID B | 7440 MASON FALLS DRIVE | | | | WINSTON | GA | 30187-1577 |
| FRASER, DAVID K | 432 KAYMAR DR | | | | BUFFALO | NY | 14228-3059 |
| FRASER, DAVID R | 1632 FOX BEND CT | | | | NAPERVILLE | IL | 60563-1115 |
| FRASER, DENNIS E | 21 POPPY ST | | | | HOMOSASSA | FL | 34446-6314 |
| FRASER, DENNIS L | 5551 N BURKHART RD | | | | HOWELL | MI | 48855-8721 |
| FRASER, DONALD D | 4110 W COMMERCE RD | | | | MILFORD | MI | 48380-3116 |
| FRASER, DONALD M | 1052 ELMWOOD CIR | | | | NOBLESVILLE | IN | 46062-9174 |
| FRASER, DONALD W | 501 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7541 |
| FRASER, DONNA | 8151 W JOEDAD TER | | | | PEORIA | AZ | 85382-4408 |
| FRASER, DOUGLAS J | 247 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| FRASER, EDNA L | G 6278 S ELMS ROAD | | | | SWARTZ CREEK | MI | 48473 |
| FRASER, ERNEST S | 150 E DOVER RD | | | | WILMINGTON | VT | 05363-7933 |
| FRASER, FRANK R | 2325 PARLIAMENT DRIVE | | | | COLORADO SPGS | CO | 80920-5305 |
| FRASER, GARY | KALIKMAN & MASNIK | 2 KINGS HIGHWAY WEST | | | HADDONFIELD | NJ | 08033 |
| FRASER, GARY P | 20503 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-1720 |
| FRASER, GEORGE A | 302 FOREST OAKS LN | | | | LAKE JACKSON | TX | 77566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRASER, GEORGE M LTD | 900 MCKAY RD UNIT 3 | PO BOX 237 STN MAIN MCKAY RD UNIT 3 | | PICKERING ON L1V 2R4 CANADA | | | |
| FRASER, HAROLD J | PO BOX 273 | 5580 GRANT FORD RD | | | GAINESVILLE | GA | 30506-2484 |
| FRASER, IAN M | 6915 GOODEMOOT RD | | | | CLARKSVILLE | MI | 48815-9788 |
| FRASER, IRENE E | 1236 CLOVERCREST NW | | | | GRAND RAPIDS | MI | 49504-2406 |
| FRASER, JAMES K | 4614 UNITY LINE RD | | | | NEW WATERFORD | OH | 44445-9703 |
| FRASER, JANET M | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 |
| FRASER, JOHN D | 20892 VERNIER RD | | | | HARPER WOODS | MI | 48225-1436 |
| FRASER, JOSEPH P | 119 N ARLINGTON AVE | | | | NILES | OH | 44446-1742 |
| FRASER, JULIA E | 760 EAST 211 ST | | | | BRONX | NY | 10467-6025 |
| FRASER, JULIA E | 760 E 211TH ST | | | | BRONX | NY | 10467-6025 |
| FRASER, KENNETH A | 2426 MERCER AVE | | | | MANSFIELD | OH | 44906-1335 |
| FRASER, LARRY E | 310 GLENMANOR DR | | | | RENO | NV | 89509-3774 |
| FRASER, LAWRENCE M | 34585 WISTERIA | | | | RICHMOND | MI | 48062-5564 |
| FRASER, LEON E | 2038 ALBANY AVE | | | | WEST HARTFORD | CT | 06117-2702 |
| FRASER, LESLIE L | PO BOX 143 | | | | NEW HUDSON | MI | 48165-0143 |
| FRASER, LYDIA M | 12510 MIDDLE RD | | | | SARDINIA | NY | 14134-9703 |
| FRASER, MAGNUS W | 5975 DELLOR RD | | | | BELLEVILLE | MI | 48111-1008 |
| FRASER, MAXINE F | STE 300 | 14850 NORTH SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85254-2866 |
| FRASER, MELVIN R | 12510 MIDDLE RD | | | | SARDINIA | NY | 14134-9703 |
| FRASER, MICHAEL M | 169 LEROY ST | | | | FERNDALE | MI | 48220-1862 |
| FRASER, NORMA J | 224 E RADAR AVE | | | | RIDGECREST | CA | 93555-5309 |
| FRASER, NORMA J | 224 E RADER | | | | RIDGECREST | CA | 93555-5309 |
| FRASER, ROBB D | 2175 SHADBUSH WAY | | | | LAKE VIEW | NY | 14085-9554 |
| FRASER, ROBERT E | 1136 WYND TREE DR | | | | JANESVILLE | WI | 53546-3707 |
| FRASER, ROBERT J | 1908 E 41ST ST | | | | ANDERSON | IN | 46013-2581 |
| FRASER, RODERICK A | 4070 BUCKNALL RD | | | | CAMPBELL | CA | 95008-2640 |
| FRASER, RONALD W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| FRASER, RONALD W | 271 WESTWARD DR | | | | ELKHORN | WI | 53121-1644 |
| FRASER, SCOTT D | 690 KESTREL RIDGE DR | | | | SOUTH LYON | MI | 48178-2025 |
| FRASER, SHARON R. | 1376 GLENOVER WAY | | | | MARIETTA | GA | 30062-2150 |
| FRASER, SHERI L | 247 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| FRASER, SHERRI N | 916 WILSON ST | | | | CHARLESTON | WV | 25309 |
| FRASER, SHIRLEY | 5486 E CLOVER LN | | | | MT PLEASANT | MI | 48958-4829 |
| FRASER, STANLEY E | 11630 KENNETH DR | | | | WARREN | MI | 48093-1773 |
| FRASER, SYLVIA L | 1325 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2911 |
| FRASER, THOMAS | 6947 BEELER ROAD | | | | KNOXVILLE | TN | 37918-6208 |
| FRASER, THOMAS C | 12123 CHARLANE DR | | | | BRIGHTON | MI | 48114-8162 |
| FRASER, THOMAS C | PO BOX 326 | | | | NEW HUDSON | MI | 48165-0326 |
| FRASER, VIBERT L | 326 STARR RIDGE RD | | | | GAFFNEY | SC | 29340-6114 |
| FRASER, VINCENT J | PO BOX 150294 | | | | SAINT LOUIS | MO | 63115-8294 |
| FRASER, VIVIAN  DELO | 20892 VERNIER RD | | | | HARPER WOODS | MI | 48225-1436 |
| FRASER, WILLIAM | 2608 COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| FRASER,RONALD W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| FRASER-CREPS, LORNA G | 5230 BARR RD | | | | CANTON | MI | 48188-2165 |
| FRASERWAY R.V. CENTRE LTD | 212 ROCKY LAKE DRIVE | | | BEDFORD NS B4A 2T7 CANADA | | | |
| FRASHER, BILLIE S | 3182 BRIGGS RD | | | | COLUMBUS | OH | 43204-4708 |
| FRASHER, DANIEL A | 3287 FARMBROOK DR | | | | GROVE CITY | OH | 43123-4802 |
| FRASHER, DANIEL T | 2908 NORTHWEST 4TH STREET | | | | BLUE SPRINGS | MO | 64014-1222 |
| FRASHER, DELPHIA E | 575 JAMESTOWN RD | | | | COOKEVILLE | TN | 38501-3094 |
| FRASHER, FINIS L | 2908 NORTHWEST 4TH STREET | | | | BLUE SPRINGS | MO | 64014-1222 |
| FRASHER, JAMES R | 308 FAIRWOOD CT | | | | OLDSMAR | FL | 34677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRASHER, JEFFREY P | 9293 HUBBARD RD | | | | DAVISON | MI | 48423-9327 |
| FRASHER, JODY D | 6191 KROUSE RD | | | | OVID | MI | 48866-9544 |
| FRASHER, JODY DON | 6191 KROUSE RD | | | | OVID | MI | 48866-9544 |
| FRASHER, JUANITA J | 10295 S STATE RD | | | | GOODRICH | MI | 48438-8882 |
| FRASHER, JUDITH | 728 N JENNINGS RD APT G09 | | | | INDEPENDENCE | MO | 64056-1854 |
| FRASHER, NANCY F | 9293 HUBBARD RD | | | | DAVISON | MI | 48423-9327 |
| FRASHER, PATRICIA L | 12 PINEVIEW DR | | | | FLINT | MI | 48506-5272 |
| FRASHER, PAUL B | 6220 N WARREN AVE | | | | OKLAHOMA CITY | OK | 73112-1263 |
| FRASHER, SCOTT A | 502 N UNION ST | | | | LOUDONVILLE | OH | 44842-1377 |
| FRASHER, THERESA G | 6191 KROUSE RD | | | | OVID | MI | 48866-9544 |
| FRASHER, THOMAS G | 5050 PINE ST | | | | GLENNIE | MI | 48737-9789 |
| FRASHIER, EDWARD | 380 MCDONALD STREET | | | | MOUNT DORA | FL | 32757-5543 |
| FRASHIER, STIRGEL D | 8590 BUTLER WARREN RD | | | | MASON | OH | 45040-9712 |
| FRASHOUR, DONALD S | 5423 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9665 |
| FRASHOUR, ELLEN M | 5422 W LAKE RD | | | | CLIO | MI | 48420 |
| FRASIER JR, SAMUEL O | 46570 WILLIS | | | | BELLEVILLE | MI | 48111 |
| FRASIER JR., DAVID L | 3164 QUAKER RD | | | | GASPORT | NY | 14067-9468 |
| FRASIER SR, KENNETH J | 4988 CHUGG RD | | | | HOLLEY | NY | 14470-9713 |
| FRASIER WALT | 255 FORT WASHINGTON AVE APT 33 | | | | NEW YORK | NY | 10032-1204 |
| FRASIER, ARTHUR | 597 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1567 |
| FRASIER, ARTHUR R | 6578 COUNTY ROAD 401 | | | | FULTON | MO | 65251-6238 |
| FRASIER, BARBARA J. | 5914 SCHNEPP RD | | | | MILLERSBURG | MI | 49759-9708 |
| FRASIER, CHARLES F | 13203 N STATE RD | | | | OTISVILLE | MI | 48463-9795 |
| FRASIER, CHRISTINE M | 2496 LAKE CROSSING DR | | | | GREENWOOD | IN | 46143-8599 |
| FRASIER, DALE L | 3015 RIVERWOOD HTS | | | | PORT HURON | MI | 48060-1718 |
| FRASIER, DAVID L | 3323 HARTLAND RD | | | | GASPORT | NY | 14067-9456 |
| FRASIER, DONALD J | 7322 APPALOOSA WAY | | | | INDIANAPOLIS | IN | 46278-1799 |
| FRASIER, DONALD O | 1440 PAR CT | | | | LINDEN | MI | 48451-9403 |
| FRASIER, HELEN D | 1440 PAR CT | | | | LINDEN | MI | 48451-9403 |
| FRASIER, JEFFREY S | 205 ROYAL RIDGE CT | | | | FOLEY | MO | 63347-2735 |
| FRASIER, JEFFREY STEVEN | 3204 APPLEROCK DR | | | | O FALLON | MO | 63368-3858 |
| FRASIER, JULIA K | 7099 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| FRASIER, LAVINA M | 720 RIVERWALK CIRCLE | APT 3A | | | CORUNNA | MI | 48817-2201 |
| FRASIER, LAVINA M | 8597 W M 21 | | | | OVID | MI | 48856-9547 |
| FRASIER, LAWRENCE W | 4358 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| FRASIER, LINDEN L | 10209 ALYSSUM CT | | | | BAKERSFIELD | CA | 93311-3767 |
| FRASIER, LLOYD C | 3465 HULBERTON RD | | | | HOLLEY | NY | 14470-9318 |
| FRASIER, LOUIS | 111 RICHARDS AVE | | | | MAPLE SHADE | NJ | 08052-3023 |
| FRASIER, MARY I | 4569 KAMS RD | | | | ALBION | NY | 14411-9338 |
| FRASIER, MILDRED J | 1480 "D" ST. | | | | BLAINE | WA | 98230-9117 |
| FRASIER, MILDRED J | 1480 D ST | | | | BLAINE | WA | 98230-9117 |
| FRASIER, RICHARD B | 2278 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| FRASIER, RICHARD BLAINE | 2278 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| FRASIER, ROBERT A | 14843 WHITE AVE | | | | ALLEN PARK | MI | 48101-2138 |
| FRASIER, ROBERT N | 3869 S 1ST ST | | | | ONAWAY | MI | 49765-8606 |
| FRASIER, RONALD F | 1115 W BEARDSLEY AVE | PO BOX 2603 | | | ELKHART | IN | 46514-2225 |
| FRASIER, RUTH B | 400 LOU ANN DR OFC | | | | HERRIN | IL | 62948-3767 |
| FRASIER, RUTH B | 400 LOU ANN DR | OFC | | | HERRIN | IL | 62948-3767 |
| FRASIER, TAMMY L | 5772 SWEETWOOD DR | APT A | | | LOCKPORT | NY | 14094-5853 |
| FRASIER, TERRY L | 14424 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9523 |
| FRASIER, THOMAS T | 2141 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| FRASIER, TIMOTHY C | 4041 NORTHRIDGE WAY APT 2 | | | | NORCROSS | GA | 30093 |
| FRASIER, TIMOTHY CHARLES | 4041 NORTHRIDGE WAY APT 2 | | | | NORCROSS | GA | 30093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRASIER, TOWANNA D | 788 FAIRFORD RD | | | | GROSSE POINTE WOODS | MI | 48236 |
| FRASIER, WILBERT F | 4569 KAMS RD | | | | ALBION | NY | 14411-9338 |
| FRASIER, WILLIAM L | 8380 PINEVIEW LAKE DRIVE | | | | LINDEN | MI | 48451-8559 |
| FRASIK, DENNIS B | 1705 S LINCOLN ST | | | | BAY CITY | MI | 48708-8180 |
| FRASIK, ELIA O | P.O. BOX 5716 | | | | SAGINAW | MI | 48603-0716 |
| FRASIK, ELIA O | PO BOX 5716 | | | | SAGINAW | MI | 48603-0716 |
| FRASLE, GENEVIEVE | 5375 JANES RD | | | | SAGINAW | MI | 48601-9607 |
| FRASLE, WAYNE C | 1350 NOBLE RD | | | | TAWAS CITY | MI | 48763-9563 |
| FRASSETTO, ATTILIO | 47037 PAMELA DR | | | | MACOMB | MI | 48044-2939 |
| FRASSETTO, DANIEL C | 7738 OCEANSIDE DR | | | | IRA | MI | 48023-2524 |
| FRASURE, GLENN B | 4235 GREENLEE AVE | | | | CINCINNATI | OH | 45217-1847 |
| FRASURE, JONATHAN J | 6651 N. STATE RT 48 | | | | SPRINGBORO | OH | 45066-9782 |
| FRASURE, JONATHAN J | 6651 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-8310 |
| FRASURE, ROBERT | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| FRASURE, VERLE E | 4098 CARONDELET DR | | | | DAYTON | OH | 45440-3213 |
| FRASURE, WALTER B | 2520 E MICHIGAN AVE | P.O. BOX 141 | | | LUPTON | MI | 48635-2505 |
| FRASZ, KEVIN A | 8822 RED MAYNE CT | | | | WAXHAW | NC | 28173-6556 |
| FRASZ, WALTER D | 11408 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| FRATANGELI, ANTHONY J | 1620 FILMORE ST | | | | ALIQUIPPA | PA | 15001-2004 |
| FRATANGELI, JOHN B | 31 LINMAR PLAN | | | | ALIQUIPPA | PA | 15001 |
| FRATANGELO NICHOLAS W | FRATANGELO, NICHOLAS W | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FRATANGELO, JOHN | 284 BARRETT HILL RD | | | | MAHOPAC | NY | 10541-2501 |
| FRATANGELO, JUDITH A | 284 BARRETT HILL RD | | | | MAHOPAC | NY | 10541-2501 |
| FRATE INC | 1335 DONALDSON HWY | UNIT 4A | | | ERLANGER | KY | 41018-3123 |
| FRATE, DONATO D | 991 HILL TOP DR S | | | | SPRING GROVE | PA | 17362-9127 |
| FRATE, NANCY A | 35 HILLBRIDGE CIR | | | | ROCHESTER | NY | 14612-2851 |
| FRATERNAL ORDER OF EAGLES | ATTN: JOHN KELEINSCHMIDT | 289 W MONTCALM ST | | | PONTIAC | MI | 48342-1153 |
| FRATERNAL ORDER OF EAGLES | ATTN: MIKE COLEMAN | 11729 SNOW RD | | | CLEVELAND | OH | 44130-1019 |
| FRATERNAL ORDER OF EAGLES | ATTN:  LARRY KNEPPER | 1255 LOWELL ST | | | ELYRIA | OH | 44035-4803 |
| FRATERNAL ORDER OF POLICE | 501 3RD ST | | | | BAY CITY | MI | 48708-5903 |
| FRATERNAL ORDER OF POLICE | 1120 S NIAGARA ST | | | | SAGINAW | MI | 48602-1426 |
| FRATERNAL ORDER OF POLICE | BOWLING GREEN FOP NO 13 | PO BOX 1922 | | | BOWLING GREEN | KY | 42102-1922 |
| FRATERNAL ORDER OF POLICE | 7844 LEAVENWORTH RD | LODGE NO 4 | | | KANSAS CITY | KS | 66109-1602 |
| FRATERNAL ORDER OF POLICE LODGE NO 15 | PO BOX 30417 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0417 |
| FRATERNALI, JAMES L | 53148 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-2040 |
| FRATERRIGO, BEVERLY J | 9217 ALLWOOD PL | | | | ORLANDO | FL | 32825-8005 |
| FRATERRIGO, FRANK | | | | | | | |
| FRATERRIGO, LOUIS P | 21 ABLEMAN AVE | | | | ALBANY | NY | 12203-4807 |
| FRATES, JOHN A | 531 HUNTER AVE | | | | TWIN FALLS | ID | 83301-7585 |
| FRATESCHI, FRANCIS D | 12546 108TH ST | | | | LARGO | FL | 33778-2714 |
| FRATESCHI, LOUIS D | 413 1/2 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1036 |
| FRATIANNI, ALMA | 6647 OSLER ST | | | | SAN DIEGO | CA | 92111 |
| FRATICELLI LUIGI AND PARISANI SANDRA | VIA DANTE ALIGHIERI NO 17 | | | 64013 CORROPOLI TE ITALY | | | |
| FRATICELLI, HELEN P | 2615 HERITAGE FARM DRIVE | | | | WILMINGTON | DE | 19808-3729 |
| FRATINA, ALBERT | 5251A LIBERTY LN | | | | WILLOUGHBY | OH | 44094-3378 |
| FRATINO, HENRY F | 30050 EUCLID AVE APT C6 | | | | WICKLIFFE | OH | 44092-1659 |
| FRATO KATHY | FRATO, KATHY | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| FRATO, KATHY | GORBERG & ASSOCIATES PC DAVID J | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| FRATRICH, JOHN F | PO BOX 204 | | | | FAIRBANK | PA | 15435-0204 |
| FRATRICH, LOUIS M | 88 BYRER AVE | | | | UNIONTOWN | PA | 15401-4757 |
| FRATRICK, JOSEPH W | 21599 SPRINGHILL ST | | | | ROMULUS | MI | 48174-9456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRATTO BEN | 15 ALEXANDER AVE APT B | | | | MERCHANTVILLE | NJ | 08109-2209 |
| FRATTO, CARMEN R | 1708 NW 94TH ST | | | | GAINESVILLE | FL | 32606-5570 |
| FRATTO, MICHELLE W | 4799 SHAKESTONE DR | | | | SALT LAKE CTY | UT | 84118-2549 |
| FRATUS GARY | FRATUS, GARY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FRATUS, ELIZABETH | | | | | | | |
| FRATZKE, ELLA I | 1024 CINDY DR | | | | LANSING | MI | 48917-9213 |
| FRAU ANGELIKA GELTINGER AND G MEYER | ANGELIKA GELTINGER AND GERD MEYER | WILLY-SCHNEIDER-WEG 1 | | 50858 KOLN GERMANY | | | |
| FRAU BETTINA TROESCH | GRIMMSTR 37 | | | D 54294 TRIER GERMANY | | | |
| FRAU BETTINA TROESCH | GRIMMSTR. 37 | | | | D 54294 TRIER | | |
| FRAU CHRISTINE STADLER | SEESTRASSE 7 | | | 6900 BREGENZ AUSTRIA | | | |
| FRAU HELGA WEISS | WIENER WEG 4 | | | 50858 KOLN GERMANY | | | |
| FRAUENDORF, WILFRIED | 30275 BALEWOOD ST | | | | SOUTHFIELD | MI | 48076-1526 |
| FRAUENFELDER, DUANE A | 15100 W CLEVELAND AVE APT 72 | | | | NEW BERLIN | WI | 53151-3754 |
| FRAUENKNECHT, DALE G | 3505 KINGSWOOD DRIVE | | | | KETTERING | OH | 45429-4315 |
| FRAUENKNECHT, MARIANNE | 3505 KINGSWOOD DR | | | | KETTERING | OH | 45429-4315 |
| FRAUENKNECHT, RUSSEL E | 99 ROUGH WAY UNIT 9 | | | | LEBANON | OH | 45036-8188 |
| FRAUHIGER, ELIZABETH | 5009 KNOLLFIELD PL | | | | FORT WAYNE | IN | 46809-9521 |
| FRAUMAN, REGINA R | 9335 CAPTIVA BAY DR | | | | MIAMISBURG | OH | 45342-7886 |
| FRAUNDORF, AGNES | 6817 PARKGATE OVAL | | | | SEVEN HILLS | OH | 44131-3642 |
| FRAUNFELDER, LEROY J | 1810 HACKMANN HOLLOW DR | | | | WENTZVILLE | MO | 63385-2977 |
| FRAUNFELDER, WILLIAM F | PO BOX 070726 | | | | | | 53207-0726 |
| FRAUNHOFER INSTITUT FUER | | | | | | | |
| FRAUNHOFER USA INC | 46025 PORT ST | | | | PLYMOUTH | MI | 48170-6080 |
| FRAUNHOFER-CHALMERS RESEARCH CENTRE FOR INDSTRL MATHEMATICS | CHALMERS SCIENCE PARK | | | GOTHENBURG S 412 88 SWEDEN | | | |
| FRAUNHOFER-GESELLSCHAFT | DEPARTM C10 POSTFACH 20 07 33 | | | MUENCHEN D-80007 GERMANY | | | |
| FRAUSTO CONCRETE | ATTN: JOSE FRAUSTO | 6330 BUNTON RD | | | YPSILANTI | MI | 48197-9737 |
| FRAUSTO, ERMINIA A | 11279 WHISPERING CREEK DR | | | | ALLENDALE | MI | 49401-9583 |
| FRAUSTO, ERMINIA A. | 11279 WHISPERING CREEK DR | | | | ALLENDALE | MI | 49401-9583 |
| FRAUSTO, MATEO | 2638 LOMBARD AVE | | | | SAN JOSE | CA | 95116-2610 |
| FRAUSTO, RICHARD J | 10108 MONTGOMERY AVE | | | | SEPULVEDA | CA | 91343-1437 |
| FRAVEL, HERBERT V | 151 CHESTNUT ST | | | | MUNSON | PA | 16860-9705 |
| FRAVEL, JO ANN B | 524 BELEM DR | | | | CHESAPEAKE | VA | 23322-8038 |
| FRAVEL, SCOTT M | 15589 S BLACKFOOT ST | | | | OLATHE | KS | 66062-3399 |
| FRAVER, JANET A | 3540 CASSANDRA DR | | | | TIPP CITY | OH | 45371 |
| FRAVER, JANET A | 1321 ROSE BOWER AVE | | | | KETTERING | OH | 45429-5123 |
| FRAVER, WILMER E | 3715 NEWARK RD | | | | COCHRANVILLE | PA | 19330-9646 |
| FRAVOR, RICHARD D | 13510 OLD STATE LINE RD | | | | SWANTON | OH | 43558-9401 |
| FRAWLEY JR, DONALD J | 10003 SHINNECOCK HILLS DR | | | | AUSTIN | TX | 78747-1316 |
| FRAWLEY JR, JAMES R | 4 SAND TRAP TER | | | | PALMYRA | VA | 22963-2523 |
| FRAWLEY, DONALD M | 102 TERRYLYN DR 4N | | | | TIPTON | IN | 46072 |
| FRAWLEY, GERALD E | 2211 WOODTHRUSH DR | | | | DAVISON | MI | 48423-2061 |
| FRAWLEY, JAMES A | 42808 ARLINGTON WINDSOR PK #5 | | | | CANTON | MI | 48187 |
| FRAWLEY, JOANNE | 211 BROAD ST. | | | | MARLBORO | MA | 01752-4019 |
| FRAWLEY, JOANNE | 211 BROAD ST | | | | MARLBOROUGH | MA | 01752-4019 |
| FRAWLEY, JOANNE M | 7 DUNWATSON DR | | | SCARBOROUGH ON CANADA M1C-3L8 | | | |
| FRAWLEY, KENNETH M | 1025 MAXINE ST | | | | FLINT | MI | 48503-5388 |
| FRAWLEY, KENNETH MICHAEL | 1025 MAXINE ST | | | | FLINT | MI | 48503-5388 |
| FRAWLEY, PHYLLIS M | 102 TERRYLYN DR 4N | | | | TIPTON | IN | 46072 |
| FRAWLEY, ROBERT C | 2204 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| FRAWLEY, ROBERT CHARLES | 2204 S OAK RD | | | | DAVISON | MI | 48423-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAY CAROLYN A | 2400 CLARENDON BLVD APT 801 | | | | ARLINGTON | VA | 22201-5845 |
| FRAY, AUSTIN J | 3233 HILLWOOD DR | | | | DAVISON | MI | 48423-9569 |
| FRAY, BONNIE J | 4530 MARKET SQ | | | | FLINT | MI | 48506-1597 |
| FRAY, CAROL M | 13318 WENWOOD DR | | | | FENTON | MI | 48430-1159 |
| FRAY, GORDON L | 2802 N VERNON N SUITE | | | | FLINT | MI | 48506 |
| FRAY, HELENE | 40 SOUTH ST APT 25 | | | | BRISTOL | CT | 06010-6525 |
| FRAY, KATHLEEN A | 2625 TERRA CEIA BAY BLVD APT 402 | | | | PALMETTO | FL | 34221-5959 |
| FRAY, MATTHEW | 2401 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| FRAY, MICHAEL G | 2401 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| FRAY, MICHAEL GORDON | 2401 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| FRAY, MICHAEL R | 2401 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| FRAYER JR, FRANKLIN J | 3096 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8809 |
| FRAYER JR, FRANKLIN JAMES | 3096 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8809 |
| FRAYER, CHARLES E | 424 TWIN CREEK DR | | | | HURST | TX | 76053-6326 |
| FRAYER, HELEN I | 8551 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9453 |
| FRAYER, HELEN I | 8551 KALAMO HWY W | | | | BELLEVUE | MI | 49021-9453 |
| FRAYER, LAMATHA M | 116 PARKVIEW DR. EXT. | C/O PAUL FRAYER | | | PAINTED POST | NY | 14870-1005 |
| FRAYER, LAURENCE E | 41385 SOUTHWIND DR | | | | CANTON | MI | 48188-3121 |
| FRAYER, LILLIAN M | 124 CHERRY STREET | | | | EDGERTON | WI | 53534-1304 |
| FRAYER, LILLIAN M | 124 CHERRY ST | | | | EDGERTON | WI | 53534-1304 |
| FRAYER, LIONEL W | 6560 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8709 |
| FRAYER, MARVIN L | 4820 OAK RUN | | | | FARWELL | MI | 48622-9621 |
| FRAYER, RHODA M | 2614 SMITHTOWN DR | | | | LAKELAND | FL | 33801-2839 |
| FRAYER, ROBERT D | 1019 OLD POST RD | | | | GRAND LEDGE | MI | 48837-2065 |
| FRAYER, ROSALIE | 407 CRANBERRY CT | | | | FREDERICK | MD | 21703-6054 |
| FRAYER, STANLEY J | 139 DUNCAN AVE | | | | OAK HILL | WV | 25901-2410 |
| FRAYER, STEVEN M | 13207 SHADYBROOK LN | | | | DEWITT | MI | 48820-9291 |
| FRAYER, WILLARD D | 11746 SILVERSPRING DR | | | | DEWITT | MI | 48820-7702 |
| FRAYLICK, JAMES A | 45905 MEADOWS CIR E | | | | MACOMB | MI | 48044-3942 |
| FRAYLICK, JIM W | 41934 DUXBURY DR | | | | STERLING HTS | MI | 48313-3415 |
| FRAYNE, BETTY J | 42636 STEEPLEVIEW STREET | | | | NORTHVILLE | MI | 48168-2090 |
| FRAYNE, BEVERLY M | 1528 DOVER HL S | | | | WALLED LAKE | MI | 48390-3123 |
| FRAYNE, GLENN A | 996 MCDONALD DR | | | | NORTHVILLE | MI | 48167-1071 |
| FRAYNE, KEVIN G | 520 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2809 |
| FRAYNE, PAUL B | 25226 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48336-1026 |
| FRAYRE, DANIEL L | 5331 SUNROSE AVE | | | | LANSING | MI | 48911-3752 |
| FRAYRE, MATTHEW L | 5331 SUNROSE AVE | | | | LANSING | MI | 48911-3752 |
| FRAYRE, ROGER L | 1009 BRAD ST | | | | LANSING | MI | 48911-4830 |
| FRAYS, DAVID W | 515 S CLARK ST | | | | CENTREVILLE | MI | 49032-9789 |
| FRAYS, WILLIAM A | 23230 VAN RESORT DR | | | | MENDON | MI | 49072-9596 |
| FRAYSER, LEROY | 112 E CENTRAL WAY | | | | PENDLETON | IN | 46064-9040 |
| FRAZA FORKLIFTS | ATTN:  GREG BLACKWOOD | 39550 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170-2705 |
| FRAZAO, ILDA J | 108 LAKE SHORE DR | | | | LK HIAWATHA | NJ | 07034-2837 |
| FRAZE, JEFFREY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| FRAZE, JEFFREY WAYNE | | | | | | | |
| FRAZE, JUDY R. | 723 W FULTON ST | | | | HARTFORD CITY | IN | 47348-2331 |
| FRAZE, RONALD E | 2455 E MARKSARA DR | | | | MARION | IN | 46952-8680 |
| FRAZEE PAINT | ROBERT HAGERSTROM | 6625 MIRAMAR RD | | | SAN DIEGO | CA | 92121-2508 |
| FRAZEE, AGNES M | 1059 N IRISH | | | | DAVISON | MI | 48423-2208 |
| FRAZEE, AGNES M | 1059 N IRISH RD | | | | DAVISON | MI | 48423-2208 |
| FRAZEE, ANDREW M | 1232 CADMUS DR | | | | TROY | MI | 48085 |
| FRAZEE, ANNA E | 1524 E 43RD ST | | | | ANDERSON | IN | 46013-2508 |
| FRAZEE, BETTY J | 1701 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| FRAZEE, BREZETTA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAZEE, CATHY S | 251 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| FRAZEE, CATHY SUE | 251 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| FRAZEE, CHARLES D | 4731 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| FRAZEE, CLIFFORD R | 1413 N AZTEC AVE | | | | INDEPENDENCE | MO | 64056 |
| FRAZEE, DAVID L | 4188 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9087 |
| FRAZEE, DAVID LYN | 4188 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9087 |
| FRAZEE, DONALD E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| FRAZEE, ELBERT M | 3451 E 450 N | | | | ANDERSON | IN | 46012-9533 |
| FRAZEE, FLOYD R | 1991 BURNING WOODS CT SE | C/O NANCY MYERS | | | GRAND RAPIDS | MI | 49546-8249 |
| FRAZEE, GALE P | 28053 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5241 |
| FRAZEE, GARY J | 251 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| FRAZEE, GARY JAMES | 251 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| FRAZEE, GERALD D | 675 E WINEGAR RD | | | | MORRICE | MI | 48857-9700 |
| FRAZEE, HAROLD E | 285 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9013 |
| FRAZEE, HAROLD L | N12940 WILDWOOD LN | | | | FAIRCHILD | WI | 54741-8705 |
| FRAZEE, JACK L | 4105 N MANCHESTER RD | | | | MUNCIE | IN | 47304-1316 |
| FRAZEE, JOANN M | 2314 NORTH A STREET | | | | ELWOOD | IN | 46036-1732 |
| FRAZEE, JOANN M | 2314 N A ST | | | | ELWOOD | IN | 46036-1732 |
| FRAZEE, KENNETH G | 2110 W P.M. LANE | | | | BALDWIN | MI | 49304 |
| FRAZEE, KENNETH J | 11800 N IRONS RD | | | | IRONS | MI | 49644-8506 |
| FRAZEE, KIMBERLY M | 4731 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| FRAZEE, KIMBERLY MARIE | 4731 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| FRAZEE, MARTHA E | 1968 RUDGATE DR | | | | AVON | IN | 46123-6311 |
| FRAZEE, MARTHA ELIZABETH | 1968 RUDGATE DR | | | | AVON | IN | 46123-6311 |
| FRAZEE, MARY A | 6 CHAMBORD CT | | | | MANCHESTER | NJ | 08759 |
| FRAZEE, PAMELA S | 1021 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9294 |
| FRAZEE, PATRICK R | 21744 BROOKSIDE CT | | | | MACOMB | MI | 48044-5411 |
| FRAZEE, ROBERT C | 16296 CUTTERS CT | | | | FORT MYERS | FL | 33908-3092 |
| FRAZEE, RONALD J | 339 PLEASANT ST | | | | PORTLAND | MI | 48875-1140 |
| FRAZEE, STEPHEN D | 3113 9TH ST | | | | WICHITA FALLS | TX | 76301-3803 |
| FRAZEE, WILLIAM H | 10334 7TH ST | | | | OSCODA | MI | 48750-1908 |
| FRAZELLE, JAMISON | 1519 44TH ST | | | | MOLINE | IL | 61265-3536 |
| FRAZER DWAIN R (419428) | SIMMONS LAW FIRM | | | | | | |
| FRAZER INSTRUMENTS | | | | | | | |
| FRAZER KARREN | 887 HEARTHSIDE ST | | | | SOUTH LYON | MI | 48178-1231 |
| FRAZER RODERNICK | 2775 ALISOP PLACE | | | | TROY | MI | 48084 |
| FRAZER STEVEN | 56598 BEAR CT | | | | YUCCA VALLEY | CA | 92284-7715 |
| FRAZER WALKER JR | 928 TACKEN ST | | | | FLINT | MI | 48532-5071 |
| FRAZER#, SAUNDRA L | 592 VILLA DR SW | | | | LILBURN | GA | 30047-7302 |
| FRAZER, ADA I | 107 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1636 |
| FRAZER, ALICE V | 15 OAKRIDGE COURT | | | | ELKTON | MD | 21921-3927 |
| FRAZER, CLIFFORD L | PO BOX 166 | | | | HADLEY | MI | 48440-0166 |
| FRAZER, DAVID L | 8410 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2614 |
| FRAZER, DIANA L | 521 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4017 |
| FRAZER, DONALD C | 11007 GREENBRIER DR | | | | CARMEL | IN | 46032-7911 |
| FRAZER, DONALD T | 1814 CRAWFORDS FERRY RD | | | | HARTWELL | GA | 30643-2714 |
| FRAZER, DWAIN R | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FRAZER, JAMES | 16916 NUCLEAR PLANT ROAD | | | | ATHENS | AL | 35611-5922 |
| FRAZER, JOHN H | 522 PHEASANT LN N | | | | JUPITER | FL | 33458-8304 |
| FRAZER, JUDY A | 37639 KINGSBURN DRIVE | | | | LIVONIA | MI | 48152-4070 |
| FRAZER, KAREN M | 887 HEARTHSIDE ST | | | | SOUTH LYON | MI | 48178-1231 |
| FRAZER, LAMONT C | 329 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| FRAZER, LARRY D | 9120 E BIG ROCK RD | | | | MORGANTOWN | IN | 46160-8381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAZER, LARRY E | 14865 BAYOU ST # A | | | | CODEN | AL | 36523-3205 |
| FRAZER, LARRY L | 6605 ROSALIND LN | | | | ANDERSON | IN | 46013-9536 |
| FRAZER, LEWIS W | 2511 W EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9069 |
| FRAZER, MARK S | 4940 E CALGARY | | | | MURFREESBORO | TN | 37129-8066 |
| FRAZER, MILDRED L | 1441 HONERT RD | | | | ORTONVILLE | MI | 48462-9457 |
| FRAZER, NANCY L | 6322 PORTLAND RD | | | | SARANAC | MI | 48881-9660 |
| FRAZER, RICHARD A | 6322 PORTLAND RD | | | | SARANAC | MI | 48881-9660 |
| FRAZER, RICHARD LESTER | 37639 KINGSBURN DR | | | | LIVONIA | MI | 48152-4070 |
| FRAZER, ROBERT C | 14400 THOMAS JEFFERSON CT | | | | ELM GROVE | WI | 53122-1157 |
| FRAZER, ROBERT L | 1417 LUDER RD | | | | CARO | MI | 48723-9794 |
| FRAZER, ROBERT L | 9213 N MAVERICK DR | | | | MILTON | WI | 53563-9284 |
| FRAZER, RONALD J | 592 VILLA DR SW | | | | LILBURN | GA | 30047-7302 |
| FRAZER, SANDRA | RR 2 BOX 322 | | | | BLOOMFIELD | IN | 47424-9625 |
| FRAZER, SANDRA L | 9120 E BIG ROCK RD | | | | MORGANTOWN | IN | 46160-8381 |
| FRAZER, SHELBA J | 2750 FORT DANIEL DR. | | | | DACULA | GA | 30019-3018 |
| FRAZER, TENA C | 17173 WILLIS DR | | | | NOBLESVILLE | IN | 46062-8553 |
| FRAZER, WILLIAM J | 1441 HONERT RD | | | | ORTONVILLE | MI | 48462-9457 |
| FRAZER-NASH TECHNOLOGY LIMITED | | | | | | | |
| FRAZEY, DORIS I | C/O ROBERT D. SJOGREN | 110 OLD MILL ROAD | PO BOX 425 | | NEWTON | KS | 67114 |
| FRAZHO, CHARLES E | 1114 LONE PINE DR | | | | FAIRVIEW | MI | 48621-9727 |
| FRAZHO, MARJORIE L | 27458 JAMES ST | | | | WARREN | MI | 48092-2813 |
| FRAZHO, MARY M | 8771 E ARTESIA BEACH RD | | | | ST HELEN | MI | 48656 |
| FRAZIER & WILLIAMS CONSTRUCTION INC | 1860 GRAHAM DR | | | | TUPELO | MS | 38801-6794 |
| FRAZIER (ESTATE OF) (492551) - FRAZIER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRAZIER ABSTON | 2846 CLUB FOREST DR SE | | | | CONYERS | GA | 30013-4905 |
| FRAZIER ARTHUR E (481744) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRAZIER BETTY S | 55 WYND STAR COURT | | | | GLASGOW | KY | 42141-8143 |
| FRAZIER BOBBY G (406010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRAZIER CHARLES E (450083) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FRAZIER DENNIS (498249) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRAZIER DONALD E | 4638 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| FRAZIER DONALD R (428923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRAZIER FRANKLIN D (428924) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRAZIER FRED A (428925) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRAZIER GEORGE ALLEN (466941) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRAZIER GLENDA | FRAZIER, GLENDA | 140 JULIA COURT | | | FAYETTEVILLE | GA | 30214 |
| FRAZIER GRADY (663288) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRAZIER HOWARD G (405706) - FRAIZER HOWARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRAZIER I I I, VANBERT L | 1165 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9306 |
| FRAZIER III, LINDSEY | 1618 WEST AVENUE NORTHWEST | | | | WARREN | OH | 44483-3335 |
| FRAZIER III, VANBERT L | 1165 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9306 |
| FRAZIER III, WILLIAM R | 2571 E. LINCOLN HWY. | | | | NEW LENOX | IL | 60451 |
| FRAZIER IV, ROMAN | 407 SUFFOLK DR | | | | GRAND PRAIRIE | TX | 75052-2584 |
| FRAZIER JAMES | 3640 IRONWOOD CIR | APT 203 | | | BRADENTON | FL | 34209-6878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAZIER JEROME | FRAZIER, JEROME | 1403 NORTH HALEY STREET | | | PINE BLUFF | AR | 71601 |
| FRAZIER JR, CHARLES R | 1712 DEER PATH DR | | | | LAPEER | MI | 48446-8099 |
| FRAZIER JR, CHARLES RUSSELL | 1712 DEER PATH DR | | | | LAPEER | MI | 48446-8099 |
| FRAZIER JR, CHARLEY | 8226 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| FRAZIER JR, CLARANCE | 3020 RUCKLE ST | | | | SAGINAW | MI | 48601-3139 |
| FRAZIER JR, GEORGE | 81 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2451 |
| FRAZIER JR, GRANT | 904 BARDSHAR RD | | | | SANDUSKY | OH | 44870-1506 |
| FRAZIER JR, JAMES W | 912 MIMOSA ST | | | | BURKBURNETT | TX | 76354-2625 |
| FRAZIER JR, JOHNNIE | PO BOX 1453 | | | | DANVILLE | IL | 61834-1453 |
| FRAZIER JR, ROBERT | PO BOX 401255 | | | | REDFORD | MI | 48240-9255 |
| FRAZIER JR, TED | 8300 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9334 |
| FRAZIER JR, THEODORE R | 680 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| FRAZIER JR, THEOTHA | 6171 BERT KOUNS INDUSTRIAL LOOP APT D103 | | | | SHREVEPORT | LA | 71129-5009 |
| FRAZIER JR, WALTER | 1301 LOCKE ST | | | | PONTIAC | MI | 48342-1950 |
| FRAZIER JR., KEVIN D | 106 GORTY LACE | | | | NEW CASTLE | DE | 19720 |
| FRAZIER JULIAN | 6258 BUXTON DR | | | | WEST BLOOMFIELD | MI | 48322-2348 |
| FRAZIER LISA | 6170 GLENMORE ST | | | | PHILADELPHIA | PA | 19142 |
| FRAZIER MACHINE & PRODUCTION INC | 26489 SOUTHPOINT RD | | | | PERRYSBURG | OH | 43551-1371 |
| FRAZIER MARTIN | 16911 WALDEN AVE | | | | CLEVELAND | OH | 44128-1541 |
| FRAZIER MCKEOWN | 1817 W PASADENA AVE | | | | FLINT | MI | 48504-2568 |
| FRAZIER NANCY | 1440 NORTH GATEWOOD STREET | | | | WICHITA | KS | 67206 |
| FRAZIER PAUL D (439036) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRAZIER RICHARD & SUSAN | 1417 COTTONWOOD VALLEY CT | | | | IRVING | TX | 75038-6102 |
| FRAZIER ROMAN | FRAZIER, ROMAN | 407 FUFFOLK DR | | | GRAND PRAIRIE | TX | 75052 |
| FRAZIER SCOTT | 3294 E 104TH ST | | | | CLEVELAND | OH | 44104-5646 |
| FRAZIER THOMAS | 5 E 156 ST | | | | HARVEY | IL | 60426-4304 |
| FRAZIER TOWNSEND JR | 3618 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 |
| FRAZIER VORNDRAN JEANETTE A | FRAZIER, JEANETTE A | 1947 E SPRING ST | | | NEW ALBANY | IN | 47150-1658 |
| FRAZIER WARREN (484844) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRAZIER WHITE | 4017 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| FRAZIER'S GARAGE  INC. | 6009 US 70 | | | | MEBANE | NC | 27302-8534 |
| FRAZIER'S GARAGE INC. | 6009 US 70 | | | | MEBANE | NC | 27302-8534 |
| FRAZIER, ALBERT | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FRAZIER, ALBERTA | 636 S WEST ST | | | | FENTON | MI | 48430-2066 |
| FRAZIER, ALEXANDER M | 11 BROOKS ST | | | | MAYNARD | MA | 01754-2309 |
| FRAZIER, ALPHONSO | 4236 BAYLOR ST | | | | FORT WORTH | TX | 76119-3702 |
| FRAZIER, ANDREA P | 14 WOLF CREEK TRL | | | | SAINT PETERS | MO | 63376-1752 |
| FRAZIER, ANDREW L | 222 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4838 |
| FRAZIER, ANNIE R | 797 DUNHAM LN | | | | BOLINGBROOK | IL | 60440-1298 |
| FRAZIER, ANTOINETTE M | 13294 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| FRAZIER, ANTOINETTE M | 13294 NORTH JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| FRAZIER, APPHIA S | 430 BAY ST NE APT 1107 | | | | ST PETERSBURG | FL | 33701-3041 |
| FRAZIER, ARTHUR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, ATTEREE V | PO BOX 909 | | | | YADKINVILLE | NC | 27055-0909 |
| FRAZIER, BARRY D | 596 BONDIE ST | | | | WYANDOTTE | MI | 48192-2666 |
| FRAZIER, BART W | 5080 S MERIDIAN ST | | | | MARION | IN | 46953-5915 |
| FRAZIER, BEN G | 2425 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3628 |
| FRAZIER, BENJAMIN F | 313 MEADOWCREEK DR | | | | DESOTO | TX | 75115-5754 |
| FRAZIER, BERNICE | 3487 YARNEY RD | | | | WATERFORD | MI | 48329-2781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRAZIER, BERNICE | 126 N 5TH AVE | | | | SAGINAW | MI | 48607-1409 |
| FRAZIER, BESSIE J | 1130 KENILWORTH AVE | | | | WARREN | OH | 44484-4484 |
| FRAZIER, BETTY J | 9869 YORKSHIRE RD | | | | DETROIT | MI | 48224-1930 |
| FRAZIER, BETTY J | 9859 YORKSHIRE ST | | | | DETROIT | MI | 48224 |
| FRAZIER, BETTY M | 4607 TROON CIR | | | | PASADENA | TX | 77505-4335 |
| FRAZIER, BETTY S | 55 WYND STAR CT | | | | GLASGOW | KY | 42141-8143 |
| FRAZIER, BEVERLY K | 9142 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| FRAZIER, BEVERLY KAY | 9142 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| FRAZIER, BILLY | 115 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1303 |
| FRAZIER, BLAKE E | 1955 ILEX AVE APT 101 | | | | SAN DIEGO | CA | 92154 |
| FRAZIER, BOBBIE J | 205 STATE ROUTE 201 | | | | CASSTOWN | OH | 45312 |
| FRAZIER, BOBBIE J | 205 S STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9543 |
| FRAZIER, BOBBY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, BRENDA J | APT 617 | 26450 CROCKER BOULEVARD | | | HARRISON TWP | MI | 48045-2492 |
| FRAZIER, BRENDA L | 2539 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| FRAZIER, BRETT J | 423 ROGERS STREET | | | | MILTON | WI | 53563-1452 |
| FRAZIER, BRUCE H | 2539 GREENBRIER | | | | DAYTON | OH | 45406-5406 |
| FRAZIER, BRUCE HARRISON | 2539 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| FRAZIER, BURDETTA A | 3120 INDEPENDENCE | #228 | | | CAPE GIR | MO | 63703-5043 |
| FRAZIER, BURNETT B | 14223 E WILLIAMS FIELD RD | | | | GILBERT | AZ | 85295-5323 |
| FRAZIER, CAMERON | 4445 FOOTHILL BLVD | | | | POCATELLO | ID | 83204-3926 |
| FRAZIER, CAMIE | PO BOX 1022 | | | | SAGINAW | MI | 48606-1022 |
| FRAZIER, CARLA A | 422 MAPLE ST | | | | CHARLOTTE | MI | 48813 |
| FRAZIER, CARMEN M | 515 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1330 |
| FRAZIER, CAROL WAYNE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| FRAZIER, CAROLYN E | 3602 GREENVIEW COURT | APT 219 | | | GRAND RAPIDS | MI | 49546 |
| FRAZIER, CECIL W | 3701 STATE ROUTE 309 | | | | GALION | OH | 44833-9410 |
| FRAZIER, CHARLES D | 1601 QUAKER RD | | | | QUINTON | VA | 23141-2022 |
| FRAZIER, CHARLES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FRAZIER, CHARLES R | 18668 FEDERAL RD | | | | HILTONS | VA | 24258 |
| FRAZIER, CHARLES R | 12070 INNISBROOK PLACE | | | | CLIO | MI | 48420 |
| FRAZIER, CHARLES S | 124 NW AMY CT | | | | LAKE CITY | FL | 32055-1135 |
| FRAZIER, CINDY L | 9508 W. LONE BEECH DR. | | | | MUNCIE | IN | 47304-8931 |
| FRAZIER, CINDY L | 9508 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8931 |
| FRAZIER, CLARENCE | 9629 PINEHURST ST | | | | DETROIT | MI | 48204-4653 |
| FRAZIER, CLARENCE R | 4715 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-7779 |
| FRAZIER, CLARICE | 943 DANFORTH PL | | | | ARLINGTON | TX | 76017 |
| FRAZIER, CLIFFORD A | 3971 VALACAMP AVE SE | | | | WARREN | OH | 44484-3316 |
| FRAZIER, CLYDE | PO BOX 5954 | | | | ALEXANDRIA | LA | 71307-5954 |
| FRAZIER, CONNIE L | 4453 MOHAVE DR | | | | BEAVERCREEK | OH | 45431-3026 |
| FRAZIER, CONNIE M | 1706 VAUGHN RD | | | | COLUMBIA | TN | 38401-8180 |
| FRAZIER, D C | 2015 JAMES RD | | | | SEVIERVILLE | TN | 37876-2909 |
| FRAZIER, DANIEL R | 2809 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| FRAZIER, DANIEL V | 841 BELKNAP ST | | | | GRAND LEDGE | MI | 48837-2017 |
| FRAZIER, DANNY J | 1803 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 |
| FRAZIER, DANNY M | 706 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| FRAZIER, DANVELEE | 610 S WISCONSIN ST | | | | PINE BLUFF | AR | 71601-5345 |
| FRAZIER, DARLENE L | 8023 SILVER SPRINGS PL | | | | FORT WAYNE | IN | 46825-6551 |
| FRAZIER, DARLENE LYNN | 8023 SILVER SPRINGS PL | | | | FORT WAYNE | IN | 46825-6551 |
| FRAZIER, DARRELL E | 4224 COVENTRY DR | | | | KOKOMO | IN | 46902-9409 |
| FRAZIER, DAVID M | 11149 MEADOWBROOK DR | | | | WARREN | MI | 48093-6551 |
| FRAZIER, DAVID RICHARD | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRAZIER, DAVID V | PO BOX 254 | | | | TALCOTT | WV | 24981-0254 |
| FRAZIER, DAVID W | 1654 AERO AVE | | | | KETTERING | OH | 45429-5002 |
| FRAZIER, DEANN M | 831 PAIGE AVE NE | | | | WARREN | OH | 44483-4952 |
| FRAZIER, DELBERT A | 3225 E 200 N | | | | MARION | IN | 46952-6717 |
| FRAZIER, DELBERT E | 3300 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| FRAZIER, DELORES M | 2300 MOHR DR | | | | KOKOMO | IN | 46902-2510 |
| FRAZIER, DELPHINE D | 12990 144TH RD | | | | GRAND HAVEN | MI | 49417-9140 |
| FRAZIER, DENISE R | 2901 MAYFIELD RD APT 4107 | | | | GRAND PRAIRIE | TX | 75052-7578 |
| FRAZIER, DENNIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, DENNIS J | 6171 BERT KOUNS INDUSTRIAL LOOP APT B104 | | | | SHREVEPORT | LA | 71129-5008 |
| FRAZIER, DIANNA L | 1994 N 250 E | | | | KOKOMO | IN | 46901-3430 |
| FRAZIER, DIJON K | 2101 S ANNABELLE ST | | | | DETROIT | MI | 48217 |
| FRAZIER, DONALD E | 4638 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| FRAZIER, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, DONNA C | PO BOX 416 | 201 S MAIN ST | | | SUMMITVILLE | IN | 46070-0416 |
| FRAZIER, DONNA J | 14408 ARMADA RD | | | | PORT CHARLOTTE | FL | 33953-6054 |
| FRAZIER, DORIS J | 624 S. WARREN | | | | SAGINAW | MI | 48607-1674 |
| FRAZIER, DORIS J | 624 S WARREN AVE | | | | SAGINAW | MI | 48607-1674 |
| FRAZIER, DORIS J | 2225 OLDS ST | | | | SANDUSKY | OH | 44870-1914 |
| FRAZIER, DOROTHY L | 5041 IVANHOE ST | | | | DETROIT | MI | 48204-3629 |
| FRAZIER, DOUGLAS | 6815 RILEY PARK DRIVE | | | | FORT SMITH | AR | 72916-9334 |
| FRAZIER, DOUGLAS C | 715 E 18TH LN | | | | BURLEY | ID | 83318-2627 |
| FRAZIER, EDITH M | 1224 ELMDALE DRIVE | | | | KETTERING | OH | 45409-1610 |
| FRAZIER, EDWARD C | 4573 WAYNE BOULEVARD | | | | LEBANON | OH | 45036-9713 |
| FRAZIER, EDWARD C | 968 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502 |
| FRAZIER, ELLEN B | 1608 S L ST | | | | ELWOOD | IN | 46036-2841 |
| FRAZIER, ELLEN B | 1608 S. L STREET | | | | ELWOOD | IN | 46036-2841 |
| FRAZIER, ELWOOD | 1238 DELLINGER DRIVE | | | | FAIRBORN | OH | 45324-5507 |
| FRAZIER, ELWOOD R | 7514 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8808 |
| FRAZIER, ELWOOD RICARDO | 7514 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8808 |
| FRAZIER, ERIC C | 1906 CIRCLE KELLY JO | | | | MIDDLETOWN | OH | 45044-7023 |
| FRAZIER, ERNEST | 1564 CROWNDALE LN | | | | CANTON | MI | 48188-6210 |
| FRAZIER, EULA M | 20830 TRACY AVE | | | | EUCLID | OH | 44123-3051 |
| FRAZIER, EZELLOUS | 3874 BENNIGAN LN | | | | DULUTH | GA | 30097-8145 |
| FRAZIER, FANNIE B | 1311 E MAIN ST | | | | PIGGOTT | AR | 72454-9400 |
| FRAZIER, FERRELL L | 4950 CREEL RD | | | | FAIRBURN | GA | 30213-2149 |
| FRAZIER, FLOSSIE M | 19089 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4430 |
| FRAZIER, FRANCES L | 58331 WINDSOR AVE | | | | SOUTH BEND | IN | 46619 |
| FRAZIER, FRANKLIN D | 19679 S GLEN BLVD APT A | | | | BROWNSTOWN TWP | MI | 48183-4920 |
| FRAZIER, FRANKLIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, FRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, FREDDIE | PO BOX 152 | | | | LUPTON | MI | 48635-0152 |
| FRAZIER, FREDDY | 320 REDBUD ST | | | | MINDEN | LA | 71055-3820 |
| FRAZIER, GARY H | 3667 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| FRAZIER, GAYLE | 3930 AQUA VISTA STREET | | | | OAKLAND | CA | 94601-4316 |
| FRAZIER, GENEVIEVE S | PO BOX 134 | | | | FRANKTON | IN | 46044-0134 |
| FRAZIER, GEORGE | 6701 S CONSTANCE AVE | | | | CHICAGO | IL | 60649-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRAZIER, GEORGE ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, GEORGE W | LOT 19 | 1800 PERRYSVILLE ROAD | | | DANVILLE | IL | 61834-7754 |
| FRAZIER, GERALD D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRAZIER, GINA S | 2882 ROCKY HOLLOW RD | | | | JACKSONVILLE | AL | 36265 |
| FRAZIER, GLENDA | 140 JULIA CT | | | | FAYETTEVILLE | GA | 30214-1275 |
| FRAZIER, GLORIA J | 9 BROOMCAGE CT | | | | SIMPSONVILLE | SC | 29680-7902 |
| FRAZIER, GRADY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRAZIER, GREG L | 1055 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-3453 |
| FRAZIER, HAROLD | 19338 LAUDER ST | | | | DETROIT | MI | 48235-1942 |
| FRAZIER, HARRY W | PO BOX 7544 | | | | TIFTON | GA | 31793-7544 |
| FRAZIER, HARRY WINSTON | PO BOX 7544 | | | | TIFTON | GA | 31793-7544 |
| FRAZIER, HAZEL D | 2224 CA-D-ORO DR | | | | SARASOTA | FL | 34238 |
| FRAZIER, HELEN L | 27 E MAINEVILLE RD | | | | MAINEVILLE | OH | 45039 |
| FRAZIER, HELEN T | 304 FEDERAL DR | | | | ANDERSON | IN | 46013-4708 |
| FRAZIER, HOWARD A | 1380 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| FRAZIER, HOWARD T | 1217 ORCHARD MOUNTAIN CT | | | | ANTIOCH | TN | 37013-1771 |
| FRAZIER, II,PAUL W | 2300 LINCOLN RD APT 108 | | | | HATTIESBURG | MS | 39402-3157 |
| FRAZIER, INEZ | 5305 HELENE DR | | | | NORTH CHARLESTON | SC | 29418-5712 |
| FRAZIER, IQUIED T | 2851 REDWOOD PKWY APT 706 | | | | VALLEJO | CA | 94591-8655 |
| FRAZIER, J C | PO BOX 277 | | | | SAGINAW | MI | 48606-0277 |
| FRAZIER, JACK E | 5592 SPRING CREEK RD | | | | COOKEVILLE | TN | 38506-8732 |
| FRAZIER, JACK P | 9783 W 1100 N | | | | GREENFIELD | IN | 46140-9320 |
| FRAZIER, JAMES | | | | | | | |
| FRAZIER, JAMES A | 4018 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| FRAZIER, JAMES D | 60 RUSPIN AVE | | | | BUFFALO | NY | 14215-3336 |
| FRAZIER, JAMES E | 330 BETHANY DR | | | | HASTINGS | MI | 49058-8282 |
| FRAZIER, JAMES F | 8423 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9649 |
| FRAZIER, JAMES H | 3962 KEMP RD | | | | DAYTON | OH | 45431-2310 |
| FRAZIER, JAMES R | 344 MCKEES ROCK LN | | | | LAWRENCEVILLE | GA | 30044-5004 |
| FRAZIER, JAMES RAYBURN | 344 MCKEES ROCK LN | | | | LAWRENCEVILLE | GA | 30044-5004 |
| FRAZIER, JANET L | 1009 WINDSOR CROSSING LN | | | | TIPP CITY | OH | 45371-1575 |
| FRAZIER, JANICE B | PO BOX 634 | | | | LOCUST GROVE | GA | 30248-0634 |
| FRAZIER, JANICE B | P.O. BOX 634 | | | | LOCUST GROVE | GA | 30248-0634 |
| FRAZIER, JEANNE W | 37069 BRADFORD APT 219 | | | | STERLING HEIGHTS | MI | 48312-2439 |
| FRAZIER, JENNIFER K | 1668 N COUNTY RD 700 E | | | | KOKOMO | IN | 46901 |
| FRAZIER, JENNIFER M | 53180 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-2040 |
| FRAZIER, JEROME | 1403 HALEY ST | | | | PINE BLUFF | AR | 71602-4070 |
| FRAZIER, JERRY K | 9508 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8931 |
| FRAZIER, JERRY P | 6521 SEMLEY CT | | | | TROTWOOD | OH | 45415-1449 |
| FRAZIER, JIMMIE L | 1547 ROOSEVELT AVE | | | | LANSING | MI | 48915-2239 |
| FRAZIER, JO D | 8014 E LEVITT DR | | | | WICHITA | KS | 67207-3230 |
| FRAZIER, JOAN A | PO BOX 1913 | | | | HENDERSONVILLE | NC | 28793-1913 |
| FRAZIER, JOANNE | 9223 WILDEMERE ST | | | | DETROIT | MI | 48206-1921 |
| FRAZIER, JOE F | 3401 MACEDONIA RD | | | | HENRY | TN | 38231-6604 |
| FRAZIER, JOE R | 609 W COURTLAND ST | | | | DURAND | MI | 48429-1125 |
| FRAZIER, JOE RAYMOND | 609 W COURTLAND ST | | | | DURAND | MI | 48429-1125 |
| FRAZIER, JOHN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FRAZIER, JOHN A | 206 19TH AVE N | | | | JACKSONVILLE BEACH | FL | 32250-7451 |
| FRAZIER, JOHN A | 626 CUNNINGHAM AVE | | | | DANVILLE | IL | 61832-5421 |
| FRAZIER, JOHN A | 739 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1332 |