| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRAZIER, JOHN C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FRAZIER, JOHN E | 3940 BAY ARENAC LINE RD | | | | PINCONNING | MI | 48650-6420 |
| FRAZIER, JOHN F | HC 66 BOX 1574 | | | | NANCY | KY | 42544-2544 |
| FRAZIER, JOHN F | 158 DUDLEY HILL RD | | | | NANCY | KY | 42544-5079 |
| FRAZIER, JOHN M | 2478 SCENIC HWY S | | | | SNELLVILLE | GA | 30078-5710 |
| FRAZIER, JOHN W | 145 SHAQUE AVE | | | | COLUMBUS | OH | 43204 |
| FRAZIER, JOHN W | 721 W 1ST ST | | | | MARION | IN | 46952-3762 |
| FRAZIER, JOHNIE | 121 S 11TH ST | | | | SAGINAW | MI | 48601-1810 |
| FRAZIER, JOHNNIE | 12459 S THROOP ST | | | | CALUMET PARK | IL | 60827-5819 |
| FRAZIER, JON | 933 BAINTREE LN | | | | BALLWIN | MO | 63011-2901 |
| FRAZIER, JOSEPH A | PO BOX 127 | | | | WASHINGTON | MI | 48094-0127 |
| FRAZIER, JOSHUA M | 4925 CONCORDIA CIR | | | | KETTERING | OH | 45440-2111 |
| FRAZIER, JR,LUGENE | 328 PADEN RD | | | | GADSDEN | AL | 35903-3665 |
| FRAZIER, JUDITH L | 2809 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| FRAZIER, JUDY A | 1441 S WABASH AVE | | | | KOKOMO | IN | 46902-6255 |
| FRAZIER, KAREN J | 4018 LOOP DRIVE | | | | ENGLEWOOD | OH | 45322-2661 |
| FRAZIER, KAREN J | 4018 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| FRAZIER, KATHY A | 6521 SEMLEY CT | | | | DAYTON | OH | 45415-1449 |
| FRAZIER, KAY L | 458 ASH RDG | | | | MASON | MI | 48854-2540 |
| FRAZIER, KAY L | 458 ASH RIDGE | | | | MASON | MI | 48854 |
| FRAZIER, KENNETH J | 18541 DAMON DR | | | | HESPERIA | CA | 92345-7431 |
| FRAZIER, KENNETH N | 515 WHITTAKER RD | | | | SPARTA | TN | 38583-5485 |
| FRAZIER, KEVIN | 14936 HIGHLAND AVE | | | | ORLAND PARK | IL | 60462-3034 |
| FRAZIER, KEVIN | 106 GORDY PL | | | | NEW CASTLE | DE | 19720-4740 |
| FRAZIER, KEVIN D | 106 GORDY PL | | | | NEW CASTLE | DE | 19720-4740 |
| FRAZIER, KIMBERLY G | 2512 SPRINGMONT AVE | | | | DAYTON | OH | 45420 |
| FRAZIER, KIMBERLY N | 54 PINEHURST AVE | | | | DAYTON | OH | 45405-3025 |
| FRAZIER, L L | 108 LOWRY DRIVE | | | | WEST MILTON | OH | 45383-1321 |
| FRAZIER, LADANTA T | 605 N STALLARD ST | | | | STILLWATER | OK | 74075-8222 |
| FRAZIER, LARRY D | 605 E DOROTHY LN | | | | KETTERING | OH | 45419-1924 |
| FRAZIER, LARRY D | 605 E. DOROTHY LN. | | | | KETTERING | OH | 45419-5419 |
| FRAZIER, LARRY H | 927 SW 4TH AVE | | | | CAPE CORAL | FL | 33991-2514 |
| FRAZIER, LAUREN M | | | | | | | |
| FRAZIER, LAVELL J | P O BOX 6097 | | | | BELLE FONTAIN | MS | 39737-6097 |
| FRAZIER, LAVELL J | PO BOX 6097 | | | | BELLEFONTAINE | MS | 39737-6097 |
| FRAZIER, LEE J | 729 SOUTH WOODS ROAD | | | | BRUSHTON | NY | 12916-4016 |
| FRAZIER, LEE R JR | | | | | | | |
| FRAZIER, LELAH H | 28930 ENCHANTED DR | | | | SHENANDOAH | TX | 77381-1105 |
| FRAZIER, LELAND F | 168 BUCKWHEAT RD | | | | MOIRA | NY | 12957-2402 |
| FRAZIER, LELAND FREDERICK | 168 BUCKWHEAT RD | | | | MOIRA | NY | 12957-2402 |
| FRAZIER, LEOLA M | 7407 COUNTRY RUN PARKWAY | | | | ORLANDO | FL | 32818-8277 |
| FRAZIER, LEON | 2503 BROTHERS DR | | | | TUSKEGEE | AL | 36083-2954 |
| FRAZIER, LEONA J | 44879 ECORSE RD | | | | BELLEVILLE | MI | 48111-1187 |
| FRAZIER, LEONARD | 9215 E 500 S | | | | HUNTSVILLE | UT | 84317 |
| FRAZIER, LEWIS D | 280 SHORELINE DR | | | | NEW BERN | NC | 28562-9519 |
| FRAZIER, LILLIE | 11725 S PRINCETON ST | | | | CHICAGO | IL | 60628-5433 |
| FRAZIER, LINDA K | 1906 CIRCLE KELLY JO | | | | MIDDLETOWN | OH | 45044-7023 |
| FRAZIER, LINDA S | 6596 N 200 W | | | | SHARPSVILLE | IN | 46068-9033 |
| FRAZIER, LINDSEY | 1618 WEST AVE NW | | | | WARREN | OH | 44483-3335 |
| FRAZIER, LISA | 7026 GUILFORD RD | | | | UPPER DARBY | PA | 19082-5224 |
| FRAZIER, LORETTA C | 214 S O ST | | | | LOMPOC | CA | 93436-6610 |
| FRAZIER, LOWELL E | 50880 BOG RD | | | | BELLEVILLE | MI | 48111-4269 |
| FRAZIER, MARCIA J | 3701 ORLEANS DR | | | | KOKOMO | IN | 46902-4345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAZIER, MARGARET C | 320 REDBUD ST | | | | MINDEN | LA | 71055-3820 |
| FRAZIER, MARGARET L | 206 19TH AVE N | | | | JACKSONVILLE BEACH | FL | 32250-7451 |
| FRAZIER, MARGUERITE I | 111 WADESBORO ROAD | | | | DEXTER | KY | 42036-9520 |
| FRAZIER, MARILYNN | 25225 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| FRAZIER, MARION H | 4022 DARBY ST | | | | SAINT LOUIS | MO | 63120-1422 |
| FRAZIER, MARK M | 4236 RUGER AVENUE | | | | JANESVILLE | WI | 53546-8695 |
| FRAZIER, MARSHA L | 7280 MEADOW POINT DR | | | | STONE MOUNTAIN | GA | 30087 |
| FRAZIER, MARY K | 115 CEDAR ROAD | | | | COVINGTON | GA | 30016-5107 |
| FRAZIER, MARY K | 115 CEDAR RD | | | | COVINGTON | GA | 30016-5107 |
| FRAZIER, MARY L | 810 VILLAGE GREEN LN APT 1129 | | | | WATERFORD | MI | 48328-2408 |
| FRAZIER, MATTIE M | 140 E FRANKLIN | | | | CENTERVILLE | OH | 45459-5916 |
| FRAZIER, MAX J | 1285 E WALNUT ST | | | | SUMMITVILLE | IN | 46070-9636 |
| FRAZIER, MAXINE | 265 CRESTWOOD DR | | | | LENOIR CITY | TN | 37771-8255 |
| FRAZIER, MELBA J | 6630 S MERIDAN | | | | MARION | IN | 46953-6336 |
| FRAZIER, MELBA J | 6630 S MERIDIAN ST | | | | MARION | IN | 46953-6336 |
| FRAZIER, MELODY L | 510 SAINT MARYS PL | | | | O FALLON | MO | 63366-2240 |
| FRAZIER, MERINDA | 15858 KENTFIELD ST | | | | DETROIT | MI | 48223-1247 |
| FRAZIER, MICHAEL J | 4236 RUGER AVE | | | | JANESVILLE | WI | 53546-8695 |
| FRAZIER, MILDRED I | 1009 EASTCREST DR | | | | GREENTOWN | IN | 46936-1612 |
| FRAZIER, MYRTIS M | 1651 WOODLAWN PARK DR | | | | FLINT | MI | 48503-2786 |
| FRAZIER, NAOMI | 602 14TH AVE | | | | MIDDLETOWN | OH | 45044-5044 |
| FRAZIER, P L | 2713 SHIREY AVE | | | | BALTIMORE | MD | 21214-2547 |
| FRAZIER, PANDM K | 12500 S WESTERN AVE APT 165 | | | | OKLAHOMA CITY | OK | 73170-5950 |
| FRAZIER, PATRICIA | 5029 WISSAHICKON AVE | | | | PHILADELPHIA | PA | 19144 |
| FRAZIER, PATRICIA A | 52221 FISHCREEK DRIVE | | | | MACOMB TWP | MI | 48042 |
| FRAZIER, PATSY A | 3110 NOLENSVILLE PIKE APT 304 | | | | NASHVILLE | TN | 37211-2945 |
| FRAZIER, PAUL D | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, PAUL E | 4541 N 200 E | | | | ANDERSON | IN | 46012-9515 |
| FRAZIER, PAUL L | 4069 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| FRAZIER, PEARL | 40 COLUMBUS AVE | | | | CLIFFWOOD | NJ | 07721 |
| FRAZIER, PHILLIP R | 24434 WARD ST | | | | TAYLOR | MI | 48180-2131 |
| FRAZIER, RANDALL A | 1193 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2104 |
| FRAZIER, RAYFIELD | 15848 PRINCETON ST | | | | DETROIT | MI | 48238-4108 |
| FRAZIER, RAYMON M | 20100 SHOALS CT | | | | CLINTON TOWNSHIP | MI | 48038-4926 |
| FRAZIER, RAYMOND J | 8432 CLINTON RIVER RD | | | | STERLING HTS | MI | 48314-1624 |
| FRAZIER, REBECCA | 60 RUSPIN AVE | | | | BUFFALO | NY | 14215-3336 |
| FRAZIER, REGENIA | 115 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1303 |
| FRAZIER, REGENIA | 115 BEACHWOOD AVE | | | | BROOKVILLE | OH | 45309-5309 |
| FRAZIER, RICHARD D | 5217 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| FRAZIER, RICHARD W | 1994 N 250 E | | | | KOKOMO | IN | 46901-3430 |
| FRAZIER, RICKY A | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 |
| FRAZIER, RICKY ALAN | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 |
| FRAZIER, RICKY H | 1702 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| FRAZIER, ROBERT | 6817 ELMBURG | | | | BAGDAD | KY | 40003-8005 |
| FRAZIER, ROBERT | 6817 ELMBURG RD | | | | BAGDAD | KY | 40003 |
| FRAZIER, ROBERT A | 41 JESSE BOYD CIR | | | | ELKTON | MD | 21921-4949 |
| FRAZIER, ROBERT F | 1003 SPREEN RD | | | | WILLIAMS | IN | 47470-8967 |
| FRAZIER, ROBERT J | 33 TIMBER TRAIL DR | | | | RED HOUSE | WV | 25168-9636 |
| FRAZIER, ROBERT L | 404 W FRANKLIN ST | | | | GREENCASTLE | IN | 46135-1230 |
| FRAZIER, RODERICK E | UNIT 33 | 2005 WEST 75TH PLACE | | | MERRILLVILLE | IN | 46410-7517 |
| FRAZIER, ROGER | 25225 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRAZIER, ROGER K | 13 SWEETPEA CT | | | | PUEBLO | CO | 81001-1022 |
| FRAZIER, ROGER S | 1004 N PARK FOREST DR | | | | MARION | IN | 46952 |
| FRAZIER, ROMAN | 407 SUFFOLK DR | | | | GRAND PRAIRIE | TX | 75052-2584 |
| FRAZIER, ROMELIA H | PO BOX 250275 | | | | MILWAUKEE | WI | 53225 |
| FRAZIER, RONALD L | 8501 CHAMPIONS WAY | | | | PORT ST LUCIE | FL | 34986-3047 |
| FRAZIER, ROSE A | 2987 ORANGE GROVE | | | | WATERFORD | MI | 48329 |
| FRAZIER, RUSSELL T | 6303 COLUMBUS BLVD | | | | SEBRING | FL | 33872-1797 |
| FRAZIER, RUTH E | 10310 COLONIAL AVE | | | | CLEVELAND | OH | 44108-1336 |
| FRAZIER, RUTH E | 6029 N 100 W | | | | PERU | IN | 46970-8764 |
| FRAZIER, SCOTT L | 2318 BEAR FOUNTAIN RUN | | | | WENTZVILLE | MO | 63385-3522 |
| FRAZIER, SHEILA D | 7950 ELYSIAN FIELDS RD | | | | GREENWOOD | LA | 71033-2514 |
| FRAZIER, SHIRLEY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRAZIER, SHIRLEY J | 4069 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| FRAZIER, STEPHEN J | 1380 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9753 |
| FRAZIER, STEVE | 1201 CATHY LN | | | | OKLAHOMA CITY | OK | 73110-7146 |
| FRAZIER, STEVEN P | 9805 WELSH RD | | | | BROOKVILLE | OH | 45309-9220 |
| FRAZIER, TALMIDGE E | 5959 BRADLEY DRIVE | | | | TIPP CITY, | OH | 45371-2107 |
| FRAZIER, TARCHA L | 1001 W TOMAHAWK TRL | | | | GADSDEN | AL | 35903 |
| FRAZIER, TERRY B | 2021 BROOKS ST LOT 66 | | | | FLINT | MI | 48507 |
| FRAZIER, THEODORE R | 7455 LADOGA RD | | | | NORTH SALEM | IN | 46165-9350 |
| FRAZIER, THEODORE R | PO BOX 430174 | | | | PONTIAC | MI | 48343-0174 |
| FRAZIER, THOMAS | 24728 RUSTIC VIEW LN | | | | WARRENTON | MO | 63383-6038 |
| FRAZIER, THOMAS C | 48 PEACE ST 2 | | | | BUFFALO | NY | 14211 |
| FRAZIER, THOMAS L | 409 CENTRAL WAY | | | | ANDERSON | IN | 46011-2272 |
| FRAZIER, TODD M | 3912 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1166 |
| FRAZIER, TOMMIE L | 4409 N TERRACE VIEW ST | | | | TOLEDO | OH | 43607-1051 |
| FRAZIER, TONYA | WUNDERLICH & ASSOCIATES WILLIAM M | 1504 GRAVOIS RD | | | HIGH RIDGE | MO | 63049-2605 |
| FRAZIER, TONYA M | PO BOX 6516 | | | | KOKOMO | IN | 46904-6516 |
| FRAZIER, TONYA R | | | | | | | |
| FRAZIER, TYRONE C | 1602 JAMIE DR | | | | COLUMBIA | TN | 38401-5441 |
| FRAZIER, TYRONE M | 1221 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2274 |
| FRAZIER, VANBERT L | 1241 CLIMAX ST | | | | LANSING | MI | 48912-1605 |
| FRAZIER, VERDELL | 4609 RICKEE DR | | | | FORT WORTH | TX | 76115-3645 |
| FRAZIER, VIRGINIA F | 1601 WHEATLAND AVE | | | | DAYTON | OH | 45429-4832 |
| FRAZIER, WALLACE | 2044 JENNIFER LN | | | | LEWISBURG | TN | 37091-6813 |
| FRAZIER, WARREN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRAZIER, WAYNE L | 206 HIGHLAND MEADOWS DR | | | | WENTZVILLE | MO | 63385-2997 |
| FRAZIER, WEISLEY | 2328 JAMIE CIR | | | | MURFREESBORO | TN | 37130 |
| FRAZIER, WEISLEY | 1027 W FOREST AVE | | | | JACKSON | TN | 38301-3879 |
| FRAZIER, WILBORN J | 702 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2559 |
| FRAZIER, WILLIAM | | | | | | | |
| FRAZIER, WILLIAM A | 3487 YARNEY RD | | | | WATERFORD | MI | 48329-2781 |
| FRAZIER, WILLIAM D | 831 PAIGE AVE NE | | | | WARREN | OH | 44483-4952 |
| FRAZIER, WILLIAM P | 304 FEDERAL DR | | | | ANDERSON | IN | 46013-4708 |
| FRAZIER, WILLIAM R | 865 RIDGEWAY RD | | | | STANFORD | KY | 40484-8319 |
| FRAZIER, WILLIAM R | 14936 HUNTINGTON CT | | | | ORLAND PARK | IL | 60462-3042 |
| FRAZIER, WILLIE J | 8722 S LAFLIN ST | | | | CHICAGO | IL | 60620-4843 |
| FRAZIER, WINIFRED L | 2729 GREENBRIER DR | | | | DAYTON | OH | 45406-1338 |
| FRAZIER, YVONNE R | 529 NW 91ST ST | | | | OKLAHOMA CITY | OK | 73114-3001 |
| FRAZIER-CIRAVOLO, DIANE | 307 HAMPTON PL | | | | BLUFFTON | SC | 29909-5057 |
| FRAZIER-CIRAVOLO, DIANE S | 307 HAMPTON PL | | | | BLUFFTON | SC | 29909-5057 |
| FRAZIER-CIRAVOLO, DIANE S | 307 HAMPTON PLACE | | | | BLUFFTON | SC | 29909-5057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRAZIER-HARRIS, BEVERLY I | 20171 VOILAND ST | | | | ROSEVILLE | MI | 48066-1195 |
| FRAZINE, IRMA D | 4950 ALEDA AVE SE | | | | GRAND RAPIDS | MI | 49508-4756 |
| FRAZON, DIANA L | 33430 IRONGATE DR | | | | LEESBURG | FL | 34788-3157 |
| FRAZON, JAMES A | 9443 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6543 |
| FRAZON, JAMES ALBERT | 9443 EAST MICHIGAN AVENUE | | | | SUN LAKES | AZ | 85248-6543 |
| FRAZURE, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FRAZZETTA, LESLIE V | 2153 ALEXANDRIA ROW | | | | O FALLON | MO | 63368-8559 |
| FRAZZIA PRESTON | 19204 KEYSTONE ST | | | | DETROIT | MI | 48234-2374 |
| FRAZZINE JAMES | 670 S TERRACE AVE | | | | COLUMBUS | OH | 43204-2924 |
| FRE FLO DISTRIBUTION INC | 3700 INPARK DR | | | | DAYTON | OH | 45414-4418 |
| FRE FLOW DISTRIBUTION INC | 3700 INPARK DR | | | | DAYTON | OH | 45414-4418 |
| FRE LEIGH Z JONES | 6785 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9281 |
| FRE-FLO DISTRIBUTION INC | 3700 INPARK DR | PO BOX 13971 | | | DAYTON | OH | 45414-4418 |
| FRE-LEIGH JONES | 6785 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9281 |
| FRE-LEIGH Z JONES | 6785  W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9281 |
| FREAD, DONALD P | 371 CREEKBEND LN | | | | INDIANAPOLIS | IN | 46217-2720 |
| FREAD, JUANITA A | 5921 DEERFIELD ST | | | | DAYTON | OH | 45414-2951 |
| FREADORA J BLOOMINGDALE | 404 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1539 |
| FREAMON SHUMATE | 355 SOUTH PINEGROVE AVENUE | | | | WATERFORD | MI | 48327-2848 |
| FREAR JR, ROBERT G | PO BOX 9022 | C/O APHQ CHINA | | | WARREN | MI | 48090-9022 |
| FREAS, DEVIN G | 9330 W LAKE CAMELOT DR | | | | MAPLETON | IL | 61547-9433 |
| FREAS, DEVIN G | 9330 WEST LAKE CAMELOT DRIVE | | | | MAPLETON | IL | 61547-9433 |
| FREAS, WILLIAM S | 12189 DENTONVIEW DR | | | | FENTON | MI | 48430-2503 |
| FREASE, ROBERTA T | 3314 TRAPPERS UNIT A | | | | COURTLAND | OH | 44410-4410 |
| FREASE, ROBERTA T | 3314 TRAPPERS TRL UNIT A | | | | CORTLAND | OH | 44410-9155 |
| FREATHY, BRUCE F | 9140 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| FREBCO INC | 3350 KETTERING BLVD | | | | DAYTON | OH | 45439-2011 |
| FREBCO INC | 1395 OLIVE RD | | | | DAYTON | OH | 45426-3249 |
| FREBCO INC | ATTN  CORPORATE OFFICER/AUTHORIZED AGENT | 3400 KETTERING BLVD | | | MORAINE | OH | 45439 |
| FREBCO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1395 OLIVE RD | | | DAYTON | OH | 45426-3249 |
| FREBCO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3400 KETTERING BLVD | | | MORAINE | OH | 45439-2013 |
| FREBCO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3350 KETTERING BLVD | | | DAYTON | OH | 45439-2011 |
| FREBORG, MAVIS D | PO BOX 677 | | | | UNDERWOOD | ND | 58576-0677 |
| FREBURGER, CHARLES E | 1309 WASHINGTON IRVING LN | | | | BALTIMORE | MD | 21220-1427 |
| FRECH, ESTHER | 1265 MAXWALTON DR | | | | MANSFIELD | OH | 44903-8862 |
| FRECH, ESTHER | 1265 MAX WALTON DR | | | | MANSFIELD | OH | 44903-8862 |
| FRECH, GERHARD | 860 RIDGELINE DR | | | | BOYNE CITY | MI | 49712-8727 |
| FRECH, JOHN R | 2245 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3043 |
| FRECH, JR.,DAVID H | 5190 LAKE SHORE RD | | | | HAMBURG | NY | 14075-5723 |
| FRECH, MARK D | 209 BARKWOOD TRAILS DR | | | | SAINT PETERS | MO | 63376 |
| FRECH, NINA A | 10274 COLONIAL CT | | | | BRIGHTON | MI | 48114-9266 |
| FRECH, PETER W | 1166 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8257 |
| FRECH, PHILLIP S | 1184 OAKDALE DR | | | | MANSFIELD | OH | 44905-1652 |
| FRECH/MICHIGAN CITY | 1900 EAST U.S. 20 | SUITE 3 | | | MICHIGAN CITY | IN | 46360 |
| FRECHEN, BRUCE D | 13820 W KINLEY RD # 2 | | | | FOWLER | MI | 48835 |
| FRECHEN, CHARLES E | 5456 CADY RD | | | | TWIN LAKE | MI | 49457-9356 |
| FRECHEN, LEON C | 1214 RAVENSWOOD DR | | | | LANSING | MI | 48917-2264 |
| FRECHEN, RANDY J | 13906 W WALKER RD | | | | FOWLER | MI | 48835-9277 |
| FRECHEN, REGINA C | 108 SOUTH LANSING STREET | | | | ST JOHNS | MI | 48879-1731 |
| FRECHETTE DENNIS & PATTI | 880 3RD STREET SOUTHWEST | | | | NAPLES | FL | 34117-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRECHETTE JR, HURLD F | 6479 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| FRECHETTE JR, KENNETH M | 95 GREENVIEW DR | | | | WINTER HAVEN | FL | 33881-8744 |
| FRECHETTE, ANNETTE S | 6126 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| FRECHETTE, DANIEL J | 8857 BORDMAN RD | | | | ALMONT | MI | 48003-9640 |
| FRECHETTE, DAVID M | 46 WHISPERING PINE DR | | | | PALM COAST | FL | 32164 |
| FRECHETTE, DONALD J | 46 WHISPERING PINE DR | | | | PALM COAST | FL | 32164-7255 |
| FRECHETTE, GARY D | 9318 WHISPERING PINES DR | | | | MANCELONA | MI | 49659-9365 |
| FRECHETTE, GREGORY L | 7329 E ATHERTON RD | | | | DAVISON | MI | 48423-2407 |
| FRECHETTE, GREGORY L | 4082 S VASSAR RD | | | | BURTON | MI | 48519-1774 |
| FRECHETTE, JEAN L | 5331 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1031 |
| FRECHETTE, JEAN R | 1716 ZUMBACH WAY | | | | CARY | NC | 27513-2945 |
| FRECHETTE, MARGARET A | 7589 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656 |
| FRECHETTE, MARK D | 1297 W DANSVILLE RD | | | | MASON | MI | 48854-9663 |
| FRECHETTE, NORMA | 6045 PINE ST | | | | HUBBARD LAKE | MI | 49747-9648 |
| FRECHETTE, PAUL L | PO BOX 1214 | | | | SEQUIM | WA | 98382-1214 |
| FRECHETTE, SYLVAIN | 16 MESSIER ST | | | ST MATHIAS RICHELIEU CANADA J3L-6E9 | | | |
| FRECHETTE, VINCENT E | 433 LOS INDIOS | | | | EDGEWATER | FL | 32141-7646 |
| FRECHETTE-KELLEY, BARBARA F | N 854 STATE HIGHWAY 47 55 | | | | KESHENA | WI | 54135-9512 |
| FRECHIN, LARRY J | 1561 WATERFORD DR | | | | ZIONSVILLE | IN | 46077 |
| FRECK DEBORAH | 567 BITTERSWEET TRL | | | | CRYSTAL LAKE | IL | 60014-4569 |
| FRECK, DEAN C | 25355 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1310 |
| FRECK, DONALD C | 117 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| FRECK, EUGENE C | 300 W SUNNYVIEW DR APT 201 | | | | OAK CREEK | WI | 53154-3865 |
| FRECK, ROBERT D | 401 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-5309 |
| FRECKELTON, RANDY J | 24615 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4233 |
| FRECKER, STEVEN L | 4326 E 450 N | | | | LEESBURG | IN | 46538-9482 |
| FRECKER, STEVEN L. | 4326 E 450 N | | | | LEESBURG | IN | 46538-9482 |
| FRECKMAN, ERIK P | 3328 HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| FRECKMAN, HELEN R | 3648 CEDARWOOD LANE | | | | BEAVERCREEK | OH | 45430-1704 |
| FRECKMAN, MARK J | 933 WESTON COURT | | | | VANDALIA | OH | 45377-5377 |
| FRECKMAN, MARK J | 933 WESTON CT | | | | VANDALIA | OH | 45377 |
| FRECKS AND SONS | 1555 CENTRE POINTE CT | | | | SAINT PETERS | MO | 63376-7460 |
| FRED | | | | | | | |
| FRED  PHILLIPS | 31694 W 132ND ST | | | | EXCLSOR SPRGS | MO | 64024-6243 |
| FRED & ELIZABETH WELDON | 802 BROWN ST | | | | WAXAHACHIE | TX | 75165 |
| FRED & JUNE KOHLHEPP | 614 LUFKIN CIRCLE | | | | FAYETTEVILLE | NC | 28311-2565 |
| FRED & KATHELEEN FASSMAN | 7 OLD HILL ROAD | | | | WESTPORT | CT | 06880 |
| FRED & KATHLEEN FASSMAN | 7 OLD HILL RD | | | | WESTPORT | CT | 06880 |
| FRED & MILDRED DAVIS | 7916 1ST AVE S | | | | ST PETERSBURG | FL | 33707 |
| FRED A ANDRE | 2951 N 73RD ST | | | | MILWAUKEE | WI | 53210-1066 |
| FRED A BENCIVENGO | 7221  NORTHVIEW DR. N.E. | | | | BROOKFIELD | OH | 44403-9670 |
| FRED A CARTER | 7623 IRIS DR | | | | SOUTHAVEN | MS | 38671-5352 |
| FRED A COMBS | 3326 VANQUIL TRAIL | | | | DAYTON | OH | 45449 |
| FRED A COOPER | 35 N CHATSWORTH AVE APT 2A | | | | LARCHMONT | NY | 10538 |
| FRED A CRAWFORD | 2217 DEWEY ST | | | | ANDERSON | IN | 46016-3642 |
| FRED A GREATHOUSE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FRED A HARKLEROAD | 105 S CROMLEY RD | | | | BROOKLET | GA | 30415 |
| FRED A HARTZLER | 1365  SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3518 |
| FRED A JENNINGS | 611  FOURTEENTH AVE | | | | MIDDLETOWN | OH | 45044-5603 |
| FRED A MCCARTT | 6600 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1201 |
| FRED A MCCOY | 4625 TARA WAY | | | | DAYTON | OH | 45426-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED A MILLSLAGLE | 40 BUTCHER RD. | | | | HILTON | NY | 14468 |
| FRED A STARKEL | PO BOX 1297 | | | | CRAWFORDVILLE | FL | 32326-1297 |
| FRED A SURRELL | R R 2 | | | | WAYNESBURG, | KY | 40489-9802 |
| FRED A VANVLECK | 8227 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| FRED A WIGGINS | 249 WILLERS RD | | | | ASTON | PA | 19014 |
| FRED ABNER | 20710 WASSON RD | | | | GREGORY | MI | 48137-9449 |
| FRED ACERRA | 76 SUNNY LN | | | | STORMVILLE | NY | 12582-5002 |
| FRED ADAMS | PO BOX 21 | | | | CLIO | MI | 48420-0021 |
| FRED ADAMS | 1999 CANDACE LN SE | | | | ATLANTA | GA | 30316-4937 |
| FRED ADAMS | 3312 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1738 |
| FRED ADAMS JR | 354 WESTGATE RD | | | | BUFFALO | NY | 14217-2212 |
| FRED ALAMEDA | 22906 ALICE ST | | | | HAYWARD | CA | 94541-6406 |
| FRED ALCORN | 1011 GRIBBLE DR | | | | FRANKLIN | OH | 45005-1568 |
| FRED ALDRICH | 16027 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| FRED ALDRICH | PO BOX 405 | | | | LINDEN | MI | 48451-0405 |
| FRED ALEXANDER | 3321 DAYTON AVE | | | | YOUNGSTOWN | OH | 44509-2039 |
| FRED ALLEN | PO BOX 2906 | | | | WEATHERFORD | TX | 76086-6906 |
| FRED ALLEN | 16336 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3067 |
| FRED ALLEN | 2046 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| FRED ALLEN JR | 24241 MORTON ST | | | | OAK PARK | MI | 48237-1613 |
| FRED ALLEY | 251 DAKOTA ST | | | | YPSILANTI | MI | 48198-6017 |
| FRED ALLEY | 221 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| FRED ALVIN PAXTON JR | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRED AMICK | 45166 GEDDES RD | | | | CANTON | MI | 48188-2426 |
| FRED AND BARBARA KREGEN | 10701 MEACHUM RD | | | | BAKERSFIELD | CA | 93312 |
| FRED ANDERSON | 84 BATEMAN PL | | | | MOUNT VERNON | NY | 10552-2506 |
| FRED ANDERSON | 280 BLACK OAK COVE RD | | | | CANDLER | NC | 28715-8139 |
| FRED ANDRE | 2951 N 73RD ST | | | | MILWAUKEE | WI | 53210-1066 |
| FRED ANDRES | 9403 ASHBURY CIR UNIT 102 | | | | PARKER | CO | 80134-5549 |
| FRED ANDRUS | 8959 E 124TH ST | | | | SAND LAKE | MI | 49343-8965 |
| FRED ANTHONY JR | 3717 SENECA ST | | | | FLINT | MI | 48504-2153 |
| FRED ANZALONE | | | | | | | |
| FRED ARCHER | 1129 THORNWILLOW CT | | | | HUNTERTOWN | IN | 46748-9386 |
| FRED ASHFORD | 3320 PIKE CT | | | | CARLSBAD | NM | 88220-6014 |
| FRED ASLANIAN | 2424 MEDFORD ST | | | | TRENTON | MI | 48183-2631 |
| FRED ATHEY | 12765 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| FRED AUSTIN | 1700 DREXEL DR | | | | ANDERSON | IN | 46011-3119 |
| FRED AUSTIN | 4410 SE 13TH ST | | | | OCALA | FL | 34471-3207 |
| FRED B FITZGERALD TRUSTEE U/W | RVELYN J DAVENPORT | FBO JUDITH B MOORE | 192 AVENUE B | | APALACHICOLA | FL | 32320-1915 |
| FRED B MCANDREW | 1240 E COLDWATER RD | | | | FLINT | MI | 48505-1702 |
| FRED B TERRELL | 6831 SOUTH UNION RD | | | | MIAMISBURG | OH | 45342-1646 |
| FRED BACA | 1375 WASHINGTONS CROSSING DR | | | | O FALLON | MO | 63366-8458 |
| FRED BACKIEL | 11344 OAKWOOD DR | | | | JEROME | MI | 49249-9804 |
| FRED BAGINSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRED BAILEY | 157 CAMELOT SQ | | | | CANANDAIGUA | NY | 14424-2516 |
| FRED BAILEY | 4413 155TH AVE | | | | HERSEY | MI | 49639-8760 |
| FRED BAILEY JR | 157 CAMELOT SQ | | | | CANANDAIGUA | NY | 14424-2516 |
| FRED BAIN | 4437 ROBERTS QUARTERS RD | | | | MOLENA | GA | 30258-2429 |
| FRED BAIR | 2253 W 1650 N | | | | SUMMITVILLE | IN | 46070-9676 |
| FRED BALDERRAMA | 4154 SHERIDAN RD | | | | SAGINAW | MI | 48601-5024 |
| FRED BALDUCCI JR | 171 BROAD ST | | | | BARRE | MA | 01005-9260 |
| FRED BALDWIN | 215 HAMILTON AVE | | | | CAMPBELL | OH | 44405-1814 |
| FRED BALZER | 1381 BUNTS RD APT 308 | | | | LAKEWOOD | OH | 44107-2673 |
| FRED BANCHS | 219 WOODLAWN AVE | | | | LINDEN | NJ | 07036-3133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED BANKS | W4791 HWY 82E | | | | MAUSTON | WI | 53948 |
| FRED BARABANI JR | 1696 TOWNSHIP ROAD 1419 | | | | MANSFIELD | OH | 44903 |
| FRED BARBER | 39415 MILLINGTON DR | | | | STERLING HTS | MI | 48313-4941 |
| FRED BARBER JR | 6150 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| FRED BARBRICK | 3895 REASNER RD | | | | ROSE CITY | MI | 48654-9760 |
| FRED BARE | 4221 E WASHINGTON RD | | | | ITHACA | MI | 48847-9462 |
| FRED BARHAM | 160 MARLENE CT | | | | WHITE LAKE | MI | 48386-1956 |
| FRED BARKER | 2531 N CEDAR LN | | | | PANAMA CITY | FL | 32405-6205 |
| FRED BARKER | 14377 MASTERS RD | | | | ALLENTON | MI | 48002-2603 |
| FRED BARKHURST JR | 6092 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| FRED BARLOW | 217 DAWSON CT | | | | PITTSBURG | CA | 94565-3664 |
| FRED BARNES | 17096 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9421 |
| FRED BARNETT | | | | | | | |
| FRED BARRETT | 169 HELTON LN | | | | MOORESBURG | TN | 37811-5302 |
| FRED BARTON CO | ATTN:  RAY JOHNSON | 565 E MILWAUKEE ST | | | DETROIT | MI | 48202-3237 |
| FRED BASSETT | PO BOX 11143 | | | | YOUNGSTOWN | OH | 44511-0143 |
| FRED BATES | 41 WOODSHIRE S | | | | GETZVILLE | NY | 14068-1256 |
| FRED BATES | 508 W TYLER ST | | | | ENNIS | TX | 75119-3049 |
| FRED BEAN | 170 CROSSOVER DR | | | | GREENEVILLE | TN | 37743-5955 |
| FRED BEAN SAAB/WHEELS INC. | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS BUICK PONTIAC GMC | | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS BUICK PONTIAC GMC | FREDERICK BEANS | 835 N EASTON RD | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS BUICK PONTIAC GMC | 835 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS BUICK PONTIAC GMC, INC. | FREDERICK BEANS | 835 N EASTON RD | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS CAD BUICK PONT GMC | 131 DOYLE ST | | | | DOYLESTOWN | PA | 18901-3701 |
| FRED BEANS CADILLAC/WHEELS | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS CHEVROLET CADILLAC SAAB | FREDERICK BEANS | 845 N EASTON RD | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS CHEVROLET CADILLAC SAAB | 845 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS CHEVROLET, INC. | FREDERICK BEANS | 845 N EASTON RD | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS PONTIAC BUICK GMC OF LIM | 40 AUTOPARK BLVD | | | | LIMERICK | PA | 19468-4264 |
| FRED BEANS PONTIAC BUICK GMC OF LIME | FREDERICK BEANS | 40 AUTOPARK BLVD | | | LIMERICK | PA | 19468-4264 |
| FRED BEANS PONTIAC BUICK GMC OF LIMERICK | 40 AUTOPARK BLVD | | | | LIMERICK | PA | 19468-4264 |
| FRED BEANS PONTIAC BUICK GMC, INC. | FREDERICK BEANS | 40 AUTOPARK BLVD | | | LIMERICK | PA | 19468-4264 |
| FRED BEANS SAAB | BEANS, FRED | 841 N EASTON RD | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS SAAB | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS SAAB/LEASE PLAN USA | 841 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS/CITICAPITAL | 835 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1012 |
| FRED BEANS/CITICAPITAL | ROUTE 611 & SAWMILL ROAD | | | | DOYLESTOWN | PA | 18901 |
| FRED BEANS/GE FLEET SERVICES | 830 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1007 |
| FRED BEAUDETTE | 2917 CHEROKEE AVE | | | | FLINT | MI | 48507-1962 |
| FRED BEAUREGARD JR | 5305 NORTHFIELD RD. | APT. 103 BLDG 2 | | | BEDFORD HEIGHTS | OH | 44146 |
| FRED BECK | PO BOX 28 | | | | HASLET | TX | 76052-0028 |
| FRED BEE | 11843 S JUSTINE ST | | | | CHICAGO | IL | 60643-5015 |
| FRED BELL | 8149 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| FRED BELL JR | 462 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| FRED BELLER | 2077 N KIRK RD | | | | FAIRGROVE | MI | 48733-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED BELLERS | 43330 WILLOWOOD WAY | | | | TECUMSEH | OK | 74873 |
| FRED BENCIVENGO | 7221 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9670 |
| FRED BENSON | 195 BUMILA DR | | | | RAYNHAM | MA | 02767-1075 |
| FRED BENSON | 921 FIVE OAKS | | | | DAYTON | OH | 45406-5225 |
| FRED BERGMAN | 2015 JASICA CT | | | | DEFIANCE | OH | 43512-6872 |
| FRED BERNATOWICZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRED BERNHEISEL | 14069 HITE RD | | | | SWANTON | OH | 43558-9575 |
| FRED BERTOLINI | 204 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-2107 |
| FRED BESEDIC | 4731 BENTWOOD DR | | | | BROOKLYN | OH | 44144-3154 |
| FRED BEZPIATY | PO BOX 425 | C/O H JAMES CHAPMAN LLC | | | ATLANTA | MI | 49709-0425 |
| FRED BHEND JR | 219 BROMLEY PL | | | | ROBBINSVILLE | NJ | 08691-3023 |
| FRED BISHOP | 1949 FM 56 | | | | VALLEY MILLS | TX | 76689-2593 |
| FRED BITTNER | 65 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1904 |
| FRED BLAIR | 54849 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1626 |
| FRED BLANTON | 7235 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2121 |
| FRED BLAYLOCK | RR 1 BOX 321A | | | | EWING | VA | 24248-9741 |
| FRED BOBBITT | 124 S BRENTWOOD DR | | | | OKLAHOMA CITY | OK | 73139-8808 |
| FRED BODNAR | PO BOX 106 | | | | STRYKER | OH | 43557-0106 |
| FRED BOEHLER | 10303 BURNT STORE RD UNIT 166 | | | | PUNTA GORDA | FL | 33950-8958 |
| FRED BOJANOWSKI | 22431 LOUISE ST | | | | SAINT CLAIR SHORES | MI | 48081-2034 |
| FRED BOLES | 15736 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1470 |
| FRED BOLINGER JR | 9429 DAWSON RD | | | | MONROEVILLE | IN | 46773-9774 |
| FRED BOLLER | 90 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| FRED BOOKER | 7120 FARLEY AVE | | | | SAINT LOUIS | MO | 63121-2709 |
| FRED BOONE | 13448 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| FRED BOOTH | 5456 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| FRED BORING | 4084 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| FRED BORING JR | 1401 BRADSHAW DRIVE | | | | COLUMBIA | TN | 38401-9227 |
| FRED BOWEN JR | 30476 CAREY RD | | | | SALEM | OH | 44460-9745 |
| FRED BOWMAN JR | 14913 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1143 |
| FRED BOYER | 26438 WOODINGHAM DR | | | | WARREN | MI | 48091-1066 |
| FRED BRADLEY | 414 W WITHERBEE ST APT 2 | | | | FLINT | MI | 48503-1082 |
| FRED BRANDENBURG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRED BRAUER | 2988 ALDER ST, APT PH2B | | | VANCOUVER BC V6H 4C3 CANADA | | | |
| FRED BREDESTEGE | 2170 CAMEL MESA DR | | | | LAUGHLIN | NV | 89029-1130 |
| FRED BRENNAN | PO BOX 14 | | | | WASHINGTON | NH | 03280-0014 |
| FRED BREZKO | 3133 LICKRIDGE LN | | | | DANVILLE | IN | 46122-8463 |
| FRED BROADNAX | 280 ALPINE DR | | | | ROSWELL | GA | 30075-3096 |
| FRED BROCHETTI | 4907 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| FRED BROOKS | 24596 DOROTHY DR | | | | BROWNSTOWN | MI | 48134-9135 |
| FRED BROOKS | 481 WESTVIEW DR APT 3D | | | | YAZOO CITY | MS | 39194-2013 |
| FRED BROOKS JR | 1100 SEAGATE AVE APT 57 | OCEAN OAKS APTS | | | NEPTUNE BEACH | FL | 32266-3507 |
| FRED BROWN | 54587 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1433 |
| FRED BROWN | 70 ALYSSUM DR | | | | FOUR OAKS | NC | 27524-8047 |
| FRED BROWN | 3198 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| FRED BROWN | 4911 GADWALL DRIVE WEST | | | | MEMPHIS | TN | 38141-0782 |
| FRED BROWN SR | 4337 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| FRED BRUNNER | 11300 FORTUNE AVE | | | | CLEVELAND | OH | 44111-4736 |
| FRED BRUSHABER | 8461 FOREST GLEN DR | | | | GRAND BLANC | MI | 48439-2526 |
| FRED BRYAN JR | 10612 LAKE DR | | | | EVART | MI | 49631-9650 |
| FRED BUERKEL | 2983 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3121 |
| FRED BULIK | 4000 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED BULLARD | 15770 RUTHERFORD ST | | | | DETROIT | MI | 48227-1924 |
| FRED BUNTIN | 875 PAS CT APT 101 | | | | NAPERVILLE | IL | 60563-9249 |
| FRED BURDEN JR | 577 ANTIOCH CHURCH RD | | | | CARROLLTON | GA | 30117-7863 |
| FRED BUREL | 395 RACK RD | | | | LAWRENCEVILLE | GA | 30044-5441 |
| FRED BURGY | 3893 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4610 |
| FRED BURKE JR | 413 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8917 |
| FRED BURKHARDT | 8267 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| FRED BURKS | 3333 MIDDLEFIELD CT APT B | | | | INDIANAPOLIS | IN | 46222-1775 |
| FRED BURNS | 826 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| FRED BURT | 23569 RIVER RUN PT | | | | MENDON | MI | 49072-9577 |
| FRED BUSH | 5983 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9651 |
| FRED BUSH | 11310 ENGLEMAN RD | | | | WARREN | MI | 48089-1010 |
| FRED BUTCHER | 112 E 5TH ST | | | | TILTON | IL | 61833-7423 |
| FRED BUTSON | 2899 CENTRAL BLVD | | | | MILFORD | MI | 48380-2201 |
| FRED BUZALSKI | 745 S OGDEN ST | | | | BUFFALO | NY | 14206-2326 |
| FRED BYRD JR | 2828 EDWARD DR | | | | BOWLING GREEN | KY | 42104-4362 |
| FRED BYRNE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRED C AND LINDA S SORRELL LIVING TRUST | FRED AND LINDA SORRELL | 2792 MAJESTIC COURT | | | TROY | MI | 48083 |
| FRED C BHIE | C/O G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| FRED C BROWN | 3198 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| FRED C MARSHALL | 8472 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| FRED C WINCHELL | 15 PLEASANT ST | | | | MASSENA | NY | 13662-1303 |
| FRED C. TOLSDORF | PO BOX 68 | | | | LA GRANGE | KY | 40031-0068 |
| FRED CALAWAY | 6675 S MERRILL RD | | | | MERRILL | MI | 48637-9730 |
| FRED CALDWELL | 8416 W ASHFORD LN | | | | MUNCIE | IN | 47304-9005 |
| FRED CALDWELL'S CLOVER CHEVROLET | 1020 BETHEL ST | | | | CLOVER | SC | 29710 |
| FRED CAMPSEY | 233 W SPRUCE ST | | | | LISBON | OH | 44432-1037 |
| FRED CANNON | 15700 LESURE ST | | | | DETROIT | MI | 48227-3334 |
| FRED CARDINAL | 3440 WINTERHAVEN ST UNIT 201 | | | | LAS VEGAS | NV | 89108 |
| FRED CARDINAL | 6140 SHATTUCK RD | | | | SAGINAW | MI | 48603-2616 |
| FRED CARR | 1200 95TH AVE | | | | OAKLAND | CA | 94603-1420 |
| FRED CARR | 209 W 7TH ST | | | | LIVINGSTON | TN | 38570-1009 |
| FRED CARTER | 24 LAWSON LOOP | | | | BARBOURVILLE | KY | 40906-7627 |
| FRED CARTER | 7623 IRIS DR | | | | SOUTHAVEN | MS | 38671-5352 |
| FRED CARTER (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| FRED CARTER ESTATE OF | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| FRED CASCIANO | 1017 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| FRED CASSELMAN | 2067 W WILSON RD | | | | CLIO | MI | 48420-1603 |
| FRED CASTILLO | 9110 EVERGREEN DR | | | | TRAVERSE CITY | MI | 49684-8094 |
| FRED CATHERS JR | 1784 CHASE DR | | | | ROCHESTER | MI | 48307-1799 |
| FRED CAVAZOS | 2620 LOWELL AVE | | | | SAGINAW | MI | 48601-3974 |
| FRED CAVENDER SR | 108 OAKLEAF CIR | | | | HEMPHILL | TX | 75948-9779 |
| FRED CAVER | 3104 ROBERTS ST | | | | SAGINAW | MI | 48601-3162 |
| FRED CEDAR | 7935 SOUTHFORK RD | | | | MARION | IL | 62959-8882 |
| FRED CHANG | 4302 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1460 |
| FRED CHARLESTON | 15866 MANSFIELD ST | | | | DETROIT | MI | 48227-1959 |
| FRED CHARLTON | 7749 W 1000 S | | | | FORTVILLE | IN | 46040-9224 |
| FRED CHESLIK | 8833 E CARDINAL DR | | | | FAIRMOUNT | IN | 46928-9167 |
| FRED CHINELL | 100 FINDLEY DR | | | | STOCKBRIDGE | GA | 30281-3171 |
| FRED CHURCH | PO BOX 94 | | | | AFTON | WI | 53501-0094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED CIARAMITARO | 922 E LIBERTY ST | | | | CHESANING | MI | 48616-1736 |
| FRED CIORRA | 15 POPLAR RD | | | | GARNERVILLE | NY | 10923-1911 |
| FRED CLARK | PO BOX 16545 | | | | ATLANTA | GA | 30321-0545 |
| FRED CLARK | PO BOX 472 | | | | AMELIA | OH | 45102-0472 |
| FRED CLEM JR | 17933 WITTY MILL RD | | | | ELKMONT | AL | 35620-5323 |
| FRED CLIFFORD | 31960 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1413 |
| FRED COE | 20181 NELSON RD | | | | MERRILL | MI | 48637-9721 |
| FRED COFFEY JR. | 10866 PARDEE ROAD | | | | TAYLOR | MI | 48180-3554 |
| FRED COGNETTI | 7534 S CARLISLE AVE | | | | TUCSON | AZ | 85746-2518 |
| FRED COINER | 1000 FAIRCHILD AVE | | | | KENT | OH | 44240-1810 |
| FRED COLE | 6985 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9530 |
| FRED COLE | 26716 COLGATE ST | | | | INKSTER | MI | 48141-3141 |
| FRED COLEMAN | 3641 NORTHWOOD | | | | W BLOOMFIELD | MI | 48324-2942 |
| FRED COLEMAN | 13847 W 355TH ST | | | | BETHANY | MO | 64424-8307 |
| FRED COLEMAN | 55 DELEVAN STREET | | | | AUBURN HILLS | MI | 48326-1422 |
| FRED COLLINS | 9180 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| FRED COMO | 25 W UPPER FERRY RD | | | | EWING | NJ | 08628-2713 |
| FRED COOPER | 7485 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| FRED COOPER | 7340 BEAN HILL RD | | | | GROVELAND | NY | 14462-9558 |
| FRED COOPER JR | 607 HUDSON ST | | | | ATHENS | TN | 37303 |
| FRED CORDERO | 760 FILLMORE ST | | | | SANTA PAULA | CA | 93060-2415 |
| FRED CORNELL I I I | 2317 SEARLES RD | | | | DUNDALK | MD | 21222-3218 |
| FRED CORUM | 225 MARTIN LN | | | | LEXINGTON | MO | 64067-7229 |
| FRED COTY | 2871 E M-55 | | | | CADILLAC | MI | 49601 |
| FRED COULTER | 5547 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4274 |
| FRED COVEY | 3807 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| FRED COX | 1800 SE ST LUCIE BLD 8-02 | | | | STUART | FL | 34996 |
| FRED CRAWFORD | 70 GRAPE ST | | | | BUFFALO | NY | 14204-1217 |
| FRED CRAWFORD | 2217 DEWEY ST | | | | ANDERSON | IN | 46016-3642 |
| FRED CRAWFORD | 6555 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| FRED CRAWFORD JR | 9951 PIEDMONT ST | | | | DETROIT | MI | 48228-1320 |
| FRED CRAWFORD JR. | 9951 PIEDMONT ST | | | | DETROIT | MI | 48228-1320 |
| FRED CRIM | 20610 INDIAN DR | | | | PARIS | MI | 49338-9416 |
| FRED CRISMAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRED CROSSWHITE | 107 WOODBURY DR | | | | SALTVILLE | VA | 24370-4461 |
| FRED CROWDER JR | 1938 E TREMONT AVE APT 7F | | | | BRONX | NY | 10462-5626 |
| FRED CURRIER | 2460 VANESS DR | | | | TOLEDO | OH | 43615-2537 |
| FRED CURRY | 315 W 6TH ST | | | | MARION | IN | 46953-1912 |
| FRED CURRY | 1345 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| FRED D BUTLER | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRED D CURRY | 1345 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| FRED D HAAS | 1460 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324 |
| FRED D HORTON | 1173 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2819 |
| FRED D JOHNSON JR | PO BOX 46741 | | | | BEDFORD | OH | 44146-0741 |
| FRED D LITTLE | 738 N 40TH ST | | | | EAST SAINT LOUIS | IL | 62205-2139 |
| FRED D NICHOLS | 608-3RD AVE S | | | | JASPER | AL | 35501 |
| FRED D REEVES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRED D SHARAKO | 6429 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9688 |
| FRED D SISCO | 1184 NETTLETON | | | | GLADWIN | MI | 48624 |
| FRED D SMITH | 655   BENNINGTON AVE. | | | | YOUNGSTOWN | OH | 44505-3403 |
| FRED DAHLBERG | 3607 NE 77TH TER | | | | KANSAS CITY | MO | 64119-4399 |
| FRED DAILEY | 613 W WHARTON DR | | | | MARION | IN | 46952-1905 |
| FRED DAKE | PO BOX 83 | | | | HULBERT | MI | 49748-0083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED DAMRON | 8274 RT. 503 N | | | | LEWISBURG | OH | 45338-9715 |
| FRED DARAS | 683 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |
| FRED DARE | 3315 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| FRED DARLAND | 5022 E ATHERTON RD | | | | BURTON | MI | 48519-1528 |
| FRED DARNELL | 502 AKERS ST | | | | MARYVILLE | TN | 37804-2802 |
| FRED DAVENPORT | 1865 RED FOX CT E | | | | MARTINSVILLE | IN | 46151 |
| FRED DAVIDS | 17049 HEISER RD | | | | BERLIN CENTER | OH | 44401-9783 |
| FRED DAVIS | PO BOX 231 | | | | NORDLAND | WA | 98358-0231 |
| FRED DAVIS | 1665 CHENANGO RD | | | | WAKEMAN | OH | 44889-8972 |
| FRED DAVIS | 3526 HOGEYE RD | | | | JAMESTOWN | OH | 45335 |
| FRED DAVIS | 4920 LA CHENE CT | | | | WARREN | MI | 48092-1926 |
| FRED DAVIS | 8424 THAMES CT | | | | YPSILANTI | MI | 48198-3650 |
| FRED DEAN | 3601 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| FRED DEAVER JR | 10402 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| FRED DECARLO | PO BOX 175 | | | | BELLAIRE | MI | 49615-0175 |
| FRED DECKER | 221 S GROVE ST | P.O. BOX 394 | | | STANDISH | MI | 48658-9561 |
| FRED DELBRIDGE | 211 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| FRED DEVOE CHEVROLET, INC. | SCOTT DEVOE | 1816 S PARK AVE | | | ALEXANDRIA | IN | 46001-8192 |
| FRED DEVORS | 214 WARSON LN | | | | GRANITE CITY | IL | 62040-2843 |
| FRED DEWITT | 8057 W 400 N | | | | SHARPSVILLE | IN | 46068-9216 |
| FRED DIEGELE | 4468 ALADDIN ST | | | | CANFIELD | OH | 44406-9315 |
| FRED DIEHL'S OF PHILIPSBURG | 113 WALTON ST | | | | PHILIPSBURG | PA | 16866-2525 |
| FRED DIIORIO | 46521 KILLARNEY CIR | | | | CANTON | MI | 48188-3504 |
| FRED DILL | 1528 E MONTPELIER PIKE | | | | MARION | IN | 46952-4256 |
| FRED DIMICK | 75 DEBORAH RD | | | | WINDSOR LOCKS | CT | 06096-1132 |
| FRED DODD | 2422 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-2440 |
| FRED DONKER JR | 4222 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9712 |
| FRED DONOVAN | 92 W PROSPECT ST | | | | MANSFIELD | OH | 44907-1247 |
| FRED DOOLEY JR | 1179 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| FRED DORTMANN | 15300 BRAND BLVD 4 | | | | MISSION HILLS | CA | 91345 |
| FRED DOUGLAS | PO BOX 20581 | | | | MONTGOMERY | AL | 36120-0581 |
| FRED DREW | PO BOX 35179 | | | | DETROIT | MI | 48235-0179 |
| FRED DROS | PO BOX 1221 | | | | LAJAS | PR | 00667-1221 |
| FRED DU BOIS | R#1 10477 TUPPER LAKE RD. | | | | GRAND LEDGE | MI | 48837 |
| FRED DUMAS | 4509 S RIVER CV | | | | ELLENWOOD | GA | 30294-3280 |
| FRED DUNCAN | 5291 W WILSON RD | | | | CLIO | MI | 48420-9488 |
| FRED DUNCAN | 3216 NOREEN DR | | | | COLUMBUS | OH | 43221-4563 |
| FRED DUNCAN JR | 3420 GINGERSNAP LN | | | | LANSING | MI | 48911-1514 |
| FRED DUNHAM | PO BOX 476 | | | | BUFFALO | WV | 25033-0476 |
| FRED DUNN | 4021 HILLANDALE RD APT 2 | | | | OTTAWA HILLS | OH | 43606-2590 |
| FRED DUNN | 3907 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4069 |
| FRED DYKES | 8443 S KOMENSKY AVE | | | | CHICAGO | IL | 60652-3115 |
| FRED DYKSTRA | 382 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2542 |
| FRED E & ETHEL M GORDON | 796 ORHCARD RD | | | | MANHEIM | PA | 17545 |
| FRED E BARKER | 2531 NORTH CEDAR LANE | | | | PANAMA CITY | FL | 32405-6205 |
| FRED E DAVIS | 3526  HOGEYE RD | | | | JAMESTOWN | OH | 45335-8735 |
| FRED E GODBEE | 1435 GABLES AVE | | | | SPRING HILL | FL | 34608-5935 |
| FRED E HALL | 1649 SPEICE AVE | | | | DAYTON | OH | 45403-3130 |
| FRED E HAMLET JR. | 4034 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1611 |
| FRED E JONES | 2837 CHINOOK LANE | | | | KETTERING | OH | 45420-3828 |
| FRED E KENNY | 8111 HAVITSHIRE WAY | | | | DAYTON | OH | 45458 |
| FRED E LAWSON | 1005 GEHRING DRIVE | | | | KERNERSVILLE | NC | 27284 |
| FRED E MINSTER | 11694 SW 139TH ST | | | | DUNNELLON | FL | 34432-8764 |
| FRED E MORGAN | 75 E WELLS HILL LN | | | | BULLS GAP | TN | 37711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED E RAIFORD JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRED E SANDERS | 4045  S IDDINGS RD | | | | WEST MILTON | OH | 45383-8740 |
| FRED E SCHULCZ | 10101 ROSSBURY PLACE | | | | LOS ANGELES | CA | 90064 |
| FRED E TIEMEYER | 7719 DELVIEW DR | | | | WEST CHESTER | OH | 45069 |
| FRED E ZABORNY | 75 DRUID HILLS PARK | | | | ROCHESTER | NY | 14609-3165 |
| FRED EAKIN JR | 10105 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| FRED EDENBURN | 2085 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| FRED EDGE JR | 470 OLD BRENT RD | | | | FORSYTH | GA | 31029-6928 |
| FRED EDWARDS | 909 ALEXANDRIA RD | | | | WEAVER | AL | 36277-3241 |
| FRED EHRHART | 1880 LINDEN ST | | | | LIVERMORE | CA | 94551-2820 |
| FRED EILENFELD | 1628 LISCOURT DR | | | | VENICE | FL | 34292-4300 |
| FRED EISELE | 79 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| FRED ELKINS | 1132 PAT LN | | | | MANSFIELD | OH | 44906-1515 |
| FRED ELLIS | 7410 LIBERTY WOODS LN | | | | DAYTON | OH | 45459-3912 |
| FRED ELLISON | 3825 SW 27TH PL | | | | OKLAHOMA CITY | OK | 73108-4823 |
| FRED ELLMAN | PO BOX 2159 | | | | NORTHBROOK | IL | 60065-2159 |
| FRED ELMORE | 9828 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3025 |
| FRED EMERSON | 4335 SNOVER RD | | | | SILVERWOOD | MI | 48760-9708 |
| FRED EMICH, III, INC. | FRED EMICH | 2033 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80227 |
| FRED EMSLIE & SONS INC. | 1540 LODESTAR RD UNIT 9 | | | NORTH YORK ON M3J 3C1 CANADA | | | |
| FRED ENGEL | 8975 W HALLS RIVER RD LOT 229 | | | | HOMOSASSA | FL | 34448-8336 |
| FRED ENTRIKEN JR | 4177 AMADORE RD #16 | | | | PHELAN | CA | 92371 |
| FRED ERBY | 563 ALLEN RD TRLR 42 | | | | MILAN | MI | 48160-1532 |
| FRED ESDALE | 321 SHANNONBRIDGE DR | ADARE VILLAGE | | | HOCKESSIN | DE | 19707-8918 |
| FRED EVANS | 2266 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| FRED EVANS | 2777 TWIN LAKE RD | | | | LUPTON | MI | 48635-9755 |
| FRED EVANS | 14252 ROSEMARY ST | | | | DETROIT | MI | 48213-1536 |
| FRED EVANS | PO BOX 1768 | | | | PHILADELPHIA | MS | 39350-1768 |
| FRED EVANS | 11935 BUFFALO ST | | | | DETROIT | MI | 48212-2848 |
| FRED EVERIDE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRED EWALD | 22175 LINWOOD AVE | | | | EASTPOINTE | MI | 48021-3802 |
| FRED FABER | 13495 CRESTWAY DR | | | | BROOK PARK | OH | 44142-2653 |
| FRED FAILLA | 8625 BRAZOS CT | | | | WHITE LAKE | MI | 48386-3403 |
| FRED FALKENBERG | 8431 EDERER RD | | | | SAGINAW | MI | 48609-9504 |
| FRED FANTER | 8681 N JAMES RD | | | | IRONS | MI | 49644-8627 |
| FRED FARRIS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| FRED FASSMAN | 7 OLD HILL ROAD | | | | WESTPORT | CT | 06880 |
| FRED FAULKNER JR | PO BOX 171 | | | | ARCANUM | OH | 45304-0171 |
| FRED FAUST I I I | 2030 KUEHN RD | | | | STERLING | MI | 48659-9612 |
| FRED FELD (IRA) | 13600 MARINA PT DR UNIT 310 | | | | MARINA DEL REY | CA | 90292 |
| FRED FELTNER | 2573 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| FRED FELTS JR | PO BOX 64 | | | | MC GRADY | NC | 28649-0064 |
| FRED FERDIN | | | | | | | |
| FRED FERGUSON JR | 2358 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9192 |
| FRED FERRELL | 3517 DESCO RD | | | | NORTH PORT | FL | 34286-6645 |
| FRED FIELDS | 4208 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-8672 |
| FRED FIGUEROA | 353 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9375 |
| FRED FISCHER | 19623 SAWYER ST | | | | DETROIT | MI | 48228-3205 |
| FRED FISHER | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| FRED FISHER | 433 W 24TH ST | | | | JACKSONVILLE | FL | 32206-1915 |
| FRED FISHER | 4800 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-6314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED FLAKE | 3550 OAK LAKE DR | | | | PALM HARBOR | FL | 34684-2416 |
| FRED FLEISCHER | 1030 HARVEST MOON WAY | | | | SAINT JOHNS | MI | 48879-8151 |
| FRED FLOIED | 395 STATESVILLE RD | | | | WATERTOWN | TN | 37184-3729 |
| FRED FLORES | 8534 COVERT RD | | | | PETERSBURG | MI | 49270-9315 |
| FRED FOBBS | 4930 W WALTON ST | | | | CHICAGO | IL | 60651-3131 |
| FRED FORD | 279 HAMPTON RD | | | | LEXINGTON | OH | 44904-1070 |
| FRED FOREMAN JR | 7500 E 76TH ST | | | | KANSAS CITY | MO | 64138-1118 |
| FRED FOX | 6369 ELMWOOD AVE | | | | LAKE WALES | FL | 33898-4920 |
| FRED FRANTA | 6610 ROYAL PINE DR | | | | MYRTLE BEACH | SC | 29588-6432 |
| FRED FREITAS | 11360 S BAKER RD | | | | ATLANTA | MI | 49709-9419 |
| FRED FRESE | 815 HEIN AVE | | | | LANSING | MI | 48911-4834 |
| FRED FRIERSON | 3902 16TH ST | | | | ECORSE | MI | 48229-1338 |
| FRED FROST | 440 S XENIA DR | | | | ENON | OH | 45323-1650 |
| FRED FULBRIGHT | 6405 WYANDOTTE ST | | | | KANSAS CITY | MO | 64113-1719 |
| FRED FUSON JR | 7717 WEYMOUTH CT | | | | FORT WAYNE | IN | 46825-3528 |
| FRED G GRIFFITH | 8565 RIVES JUNCTION RD | | | | RIVES JCT | MI | 49277-9662 |
| FRED G SCHASSBERGER | 1513 BISCAYNE DR | | | | TOLEDO | OH | 43612-4002 |
| FRED GANDY | PO BOX 240802 | | | | MILWAUKEE | WI | 53224-9022 |
| FRED GARLAND | 7227 E LAMAR ALEXANDER PKWY | | | | TOWNSEND | TN | 37882-3807 |
| FRED GARRIOTT | 6272 E 550 S | | | | MORRISTOWN | IN | 46161-9409 |
| FRED GARVER | 8033 S STATE ROAD 75 | | | | COATESVILLE | IN | 46121-9123 |
| FRED GARY | 1755 TUFTSTOWN CT | | | | SNELLVILLE | GA | 30078-2585 |
| FRED GARZA | 21420 PECAN ST | | | | WILDOMAR | CA | 92595-9768 |
| FRED GAVALIER | 245 E MANOR AVE | | | | STRUTHERS | OH | 44471-1546 |
| FRED GEARHART | 3442 N PARK AVENUE EXT | | | | WARREN | OH | 44481-8804 |
| FRED GEBHARDT | 3125 FALCON DR | | | | BURTON | MI | 48519-1488 |
| FRED GEHLHAAR | 13641 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| FRED GEHRING JR | 13755 SW ASH AVE | | | | TIGARD | OR | 97223-4915 |
| FRED GENTRY | 1260 UPPER BELLBROOK RD | C/O GLENN R GENTRY | | | XENIA | OH | 45385-8910 |
| FRED GESKUS | 3106 S BLUFF CT | | | | HUDSONVILLE | MI | 49426-1586 |
| FRED GEYER | 5317 QUEAL DR | | | | SHAWNEE | KS | 66203-1943 |
| FRED GIBSON | 24520 S RIVER RD | | | | CLINTON TWP | MI | 48036-3243 |
| FRED GILL | 3321 VAN FLEET PKWY | | | | TOLEDO | OH | 43615-1438 |
| FRED GILLELAND JR | 290 DEER MEADOWS ESTATES RD | RT 3 | | | CARNESVILLE | GA | 30521-3172 |
| FRED GILMAN | PO BOX 481 | | | | LESLIE | MI | 49251-0481 |
| FRED GLAVE | | | | | | | |
| FRED GLIME | 1116 KNOB CREEK DR | | | | ROCHESTER | MI | 48306 |
| FRED GODBEE | 1435 GABLES AVE | | | | SPRING HILL | FL | 34608-5935 |
| FRED GODBOLT | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| FRED GOEBEL | 3665 W 194TH ST | | | | STILWELL | KS | 66085-8413 |
| FRED GOETSCHEL | 7095 PEPPERMINT DR | | | | RENO | NV | 89506-1756 |
| FRED GONZALES | 2558 E 39TH ST | | | | LORAIN | OH | 44055-2815 |
| FRED GONZALES J | 2119 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7633 |
| FRED GOODKNECHT | 1660 S MILE RD | | | | HALE | MI | 48739-9167 |
| FRED GOODLETT | 2384 BIANCA LN | | | | CORTLAND | OH | 44410-2722 |
| FRED GOODRICH | 200 W PASEO DEL PRADO | | | | GREEN VALLEY | AZ | 85614-1974 |
| FRED GORIN | 7132 CONSTITUTION DR | | | | INDIANAPOLIS | IN | 46256-2408 |
| FRED GORNICK | 670 DECKER AVE | | | | JOHNSTOWN | PA | 15906-1203 |
| FRED GRAHAM | 182 WASHINGTON AVE | | | | CINCINNATI | OH | 45246-3719 |
| FRED GRAHAM | 9432 DAWN CT | | | | JENNINGS | MO | 63136-5137 |
| FRED GRAHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRED GRAHAM JR | 11014 SUGAR PINES CT APT H | | | | FLORISSANT | MO | 63033-8244 |
| FRED GRAHAM JR | APT H | 11014 SUGAR PINES COURT | | | FLORISSANT | MO | 63033-8244 |
| FRED GRAVANDA | 1011 COUNTY HOME RD APT A11 | | | | CONOVER | NC | 28613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED GRAVES | 1307 BARRINGTON MANOR DR | | | | LOGANVILLE | GA | 30052-2960 |
| FRED GREEN | 2170 BALDWIN RD | | | | MONROE | MI | 48162-9110 |
| FRED GREEN | 4907 CULMORE DR | | | | HOUSTON | TX | 77021-3017 |
| FRED GRIEBE | 6975 WASHINGTON RD | | | | PORT SANILAC | MI | 48469-9463 |
| FRED GRIFFITH | 8565 RIVES JUNCTION RD | | | | RIVES JCT | MI | 49277-9662 |
| FRED GRIMES | BETTY GRIMES | 1008 LARKIN BOILING SPRING | | | BOWLING GREEN | KY | 42101-1401 |
| FRED GRIMES & BETTY GRIMES | 1008 GIRKIN BOILING SPRING | | | | BOWLING GREEN | KY | 42101-1401 |
| FRED GRIMM | 1290 TAMMANY LN | | | | SAINT LOUIS | MO | 63131-1014 |
| FRED GRINNELL | 2408 WESTVIEW RD | | | | CORTLAND | OH | 44410-9466 |
| FRED GROSS | 5187 CHENEY DR APT 5 | | | | SOUTH BELOIT | IL | 61080-2074 |
| FRED GROVER | 5172 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| FRED GUFFIN | 2420 LESLIE LN | | | | SACRAMENTO | CA | 95821-5742 |
| FRED GURNACK | 1657 TINKERS VIEW DR | | | | TWINSBURG | OH | 44087-1129 |
| FRED GUTHRIE SR | 814 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-4507 |
| FRED H CAMPBELL | 11 TEMPLE DR | | | | XENIA | OH | 45385 |
| FRED H LAUTENSCHLAGER JR | 5734 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| FRED H LYMUEL | 4038 TORREY PINES DR | | | | BYRAM | MS | 39272-- 57 |
| FRED H PAULICK | 4534 IRELAN ST | | | | KETTERING | OH | 45440-1535 |
| FRED HAAS | 1460 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| FRED HAER | 2316 GIPSY DRIVE | | | | DAYTON | OH | 45414-3344 |
| FRED HAFFNER | 3901 N PIPER ST | | | | MUNCIE | IN | 47303-1143 |
| FRED HAGGERTY | 5235 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8707 |
| FRED HAKIM | 52781 WOODMILL DR | | | | MACOMB | MI | 48042-5668 |
| FRED HALE | 54160 30TH ST | | | | PAW PAW | MI | 49079-8041 |
| FRED HALL | 816 N STATE ST | | | | WESTVILLE | IL | 61883-1216 |
| FRED HALL | C/O MICHAEL D JUHOLA | 867 HIGH STREET | | | WORTHINGTON | OH | 43085 |
| FRED HALL | 1649 SPEICE AVE | | | | DAYTON | OH | 45403-3130 |
| FRED HALL | 1227 CLEVELAND AVE | | | | FLINT | MI | 48503-4801 |
| FRED HALL & ASSOCIATES | ASA FRED HALL SHOWS LLC | PO BOX 2925 | | | CAMARILLO | CA | 93011-2925 |
| FRED HALL I I I | 582 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| FRED HALLIGAN | 10 TUDOR RD | | | | FREEHOLD | NJ | 07728-3115 |
| FRED HALT | 6262 W LIBERTY ST | | | | HUBBARD | OH | 44425-1367 |
| FRED HAMBURG | 561 CONCORD LN | | | | BOLINGBROOK | IL | 60440-1426 |
| FRED HAMILTON | 2227 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| FRED HAMLET JR. | 4034 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1611 |
| FRED HAMM | 217 SW 32ND ST | | | | MOORE | OK | 73160-7552 |
| FRED HAMMERSMITH | 25818 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8981 |
| FRED HAMMOND JR | 3950 ORDERS RD | | | | GROVE CITY | OH | 43123-8944 |
| FRED HAMMONDS | 12725 BLANDVILLE RD | | | | PADUCAH | KY | 42001-9371 |
| FRED HAMMONDS JR | 2513 HAMBURG RD | | | | KEVIL | KY | 42053-8920 |
| FRED HAMPTON | 11351 LEEKE RD | | | | GRASS LAKE | MI | 49240-9528 |
| FRED HANELINE | 1612 ATLANTIC ST | | | | HUNTINGTON | IN | 46750-1614 |
| FRED HARDEN | 404 RAWSON ST SW | | | | ATLANTA | GA | 30312-2521 |
| FRED HARGRAVE | 1325 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1738 |
| FRED HARLAN | | | | | | | |
| FRED HARRIS | 3238 PASADENA ST | | | | DETROIT | MI | 48238-2720 |
| FRED HARRIS | 201 RICHARDSON ST | | | | BARNESVILLE | GA | 30204-1286 |
| FRED HARTER | 828 S LAFAYETTE ST | | | | GREENVILLE | MI | 48838-2320 |
| FRED HARTZLER | 1365 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3518 |
| FRED HASLIP | 4730 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 |
| FRED HATCHETT | 5901 W RICE ST | | | | CHICAGO | IL | 60651-2539 |
| FRED HAVENS | 5655 PHILLIP DR | | | | TIPP CITY | OH | 45371-2133 |
| FRED HAWKER | 2111 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8486 |
| FRED HAWKES | 3944 SOUTHERN CROSS DR | | | | GWYNN OAK | MD | 21207-6459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED HAWKINS | 6456 WEST COURT STREET | | | | FLINT | MI | 48532-5334 |
| FRED HAWKINS | 2811 HOOVER RD | | | | BARRYTON | MI | 49305-9350 |
| FRED HAWKINS JR | 84 E JUDSON ST | | | | PONTIAC | MI | 48342-3030 |
| FRED HAYNES | APT 9 | 3600 OAK MANOR LANE | | | LARGO | FL | 33771-1213 |
| FRED HAYWARD | 6222 COLONIAL GARDEN DR | | | | HUNTERSVILLE | NC | 28078-1236 |
| FRED HEDGLIN | 650 HAZELTON ST | | | | MASURY | OH | 44438-1155 |
| FRED HEMANN | PO BOX 505 | | | | HIGHLAND | IL | 62249-0505 |
| FRED HEMBREE | 128 E BRIG DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1617 |
| FRED HEMMERLY | 295 WILLIS AVE | | | | ROCHESTER | NY | 14616-4203 |
| FRED HENDERSON | 3915 BURTON ST | | | | INKSTER | MI | 48141-2717 |
| FRED HENDERSON | 42 MORNING SUN RD | | | | PROCTOR | AR | 72376-9715 |
| FRED HENDERSON | 8422 NEW LAWRENCEBURG HWY | | | | MT PLEASANT | TN | 38474-2165 |
| FRED HENGESBACH | 14320 W JASON RD | | | | WESTPHALIA | MI | 48894-9624 |
| FRED HERMAN | 615 CLAY RUN RD | | | | MILL RUN | PA | 15464-1428 |
| FRED HETZEL | 9776 SANDYPOINTE DR | | | | IRA | MI | 48023-1879 |
| FRED HICKEL | 42555 ADDISON AVE | | | | CANTON | MI | 48187-3408 |
| FRED HICKEN | 4760 TREE LINE TRL | | | | NEW MIDDLETOWN | OH | 44442-7725 |
| FRED HICKORY BBQ | 1440 SHERWOOD FOREST DR | | | | WEST CARROLLTON | OH | 45449-2307 |
| FRED HILL | 3144 S ANNABELLE ST | | | | DETROIT | MI | 48217-1104 |
| FRED HILL & SON COMPANY | 2101 HORNIG RD | | | | PHILADELPHIA | PA | 19116-4202 |
| FRED HINKLE | 3606 JUDSON RD | | | | KOKOMO | IN | 46901-1780 |
| FRED HINKLE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| FRED HITT | 2499 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3231 |
| FRED HIXSON JR | 2264 ANDREW RD | | | | KETTERING | OH | 45440-2602 |
| FRED HOEHN | 14431 MILLARD AVE | | | | MIDLOTHIAN | IL | 60445-2925 |
| FRED HOFER | 6364 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| FRED HOGE | 2465 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| FRED HOHNSTADT | 5900 MEADOWS DR | | | | CLARKSTON | MI | 48348-2936 |
| FRED HOIBERG'S CLARION AUTO CENTER, | 1501 CENTRAL AVE E | | | | CLARION | IA | 50525-1711 |
| FRED HOIBERG'S CLARION AUTO CENTER, INC. | JOSEPH PRITCHARD | 1501 CENTRAL AVE E | | | CLARION | IA | 50525-1711 |
| FRED HOIBERG'S CLARION AUTO CENTER, INC. | 1501 CENTRAL AVE E | | | | CLARION | IA | 50525-1711 |
| FRED HOLLENBACK | 9991 S BYRON RD | | | | DURAND | MI | 48429-8908 |
| FRED HOLLOWAY | 1002 WH TURNER LN | | | | HAZLEHURST | MS | 39083-9197 |
| FRED HOLLOWAY | 2301 WALTHAM DR | | | | TROY | MI | 48085-3547 |
| FRED HOLMER | 6028 VALLEY TRL | | | | DIMONDALE | MI | 48821-9552 |
| FRED HOLMES | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRED HOOPER | 3826 SHARON DR | | | | POWDER SPRINGS | GA | 30127-2726 |
| FRED HOOPER | 8239 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1445 |
| FRED HOOPER JR | 19151 PENNINGTON DR | | | | DETROIT | MI | 48221-1620 |
| FRED HORN | PO BOX 415 | | | | SUTTER CREEK | CA | 95685-0415 |
| FRED HORTON | 1173 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2819 |
| FRED HOUSER | 210 CELINA ST | | | | LIVINGSTON | TN | 38570-1710 |
| FRED HOWARD | 121 ROWAN RD | | | | ELLENWOOD | GA | 30294-2607 |
| FRED HOWELL | | | | | | | |
| FRED HUBBARD | 1318 GRACE AVE | | | | ROCHESTER HLS | MI | 48309-4357 |
| FRED HUKARI | 17823 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6035 |
| FRED HUNSINGER | 3543 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED HUNT | 11611 GRAMES RD | | | | MILAN | MI | 48160-9153 |
| FRED HUNTZICKER | 900 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2752 |
| FRED HUSA | PO BOX 120 | | | | UNIONVILLE | MI | 48767-0120 |
| FRED HUSTON | 1605 NW 158TH CIRCLE | | | | EDMOND | OK | 73013 |
| FRED I SCHEERSCHMIDT | 62 ADAMS ST | | | | JAMESTOWN | OH | 45335-1636 |
| FRED I SCHEERSCHMIDT | 355 HOLLYWOOD BLVD | | | | XENIA | OH | 45385-1231 |
| FRED ICKERT | 897 LINN ROAD RD 3 | | | | MANSFIELD | OH | 44903 |
| FRED INGRAM | 6747 DEANWOOD PL | | | | CHARLOTTE | NC | 28217 |
| FRED IRWIN | 2931 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| FRED IVEY | 353 CLAYTON ST | C/O ALLAN WRIGHT | | | GRAND PRAIRIE | TX | 75052-3319 |
| FRED J DECARLO | PO BOX 175 | | | | BELLAIRE | MI | 49615-0175 |
| FRED J DIFLORIO | 14   BEACON HILL | | | | FAIRPORT | NY | 14450-3328 |
| FRED J HALT | 6262 W LIBERTY ST | | | | HUBBARD | OH | 44425-1367 |
| FRED J HORINEK | 1200 WEST CANTEEN RD | | | | NEWKIRK | OK | 74647 |
| FRED J HUGEE | 729 WEST GRAND APT 413 | | | | DAYTON | OH | 45406-5334 |
| FRED J KILICHOWSKI | 124 RAYMOND DR | | | | SEWELL | NJ | 08080-1616 |
| FRED J LARUE | 3108 MOHICAN AVE | | | | DAYTON | OH | 45429-3918 |
| FRED J LIBERATORE | 2849   CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| FRED J NOCK | 68   QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| FRED J PATEREK | 112 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| FRED J REXNOLDS | PO BOX 2686 | | | | DETROIT | MI | 48202-0686 |
| FRED J RUBADO JR | 108 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| FRED J SCHUMANN | 1516 KING ST | | | | SAGINAW | MI | 48602-1322 |
| FRED J SHIVELY | 104   SHAW RD | | | | UNION | OH | 45322-3226 |
| FRED J UCCI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRED J WILLINGHAM IRA | FRED J WILLINGHAM | 32855 ROWLAND RD | | | ALBEMARLE | NC | 28001 |
| FRED J WITT JR | 1505 N BIRNEY ST | | | | BAY CITY | MI | 48708-5459 |
| FRED J WITTERS | 42 1/2 EAST DAYTON ST. | | | | WEST ALEX. | OH | 45381-1263 |
| FRED J ZASKE | 14582 S KELMSLEY DR | | | | OREGON CITY | OR | 97045 |
| FRED J. WILLINGHAM | 32855 ROWLAND ROAD | | | | ALBEMARLE | NC | 28001 |
| FRED JABER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRED JABLONSKI | 21796 BROOKSIDE NORTH DR | | | | MACOMB | MI | 48044-5449 |
| FRED JACKSON | 7815 MARIE WAY | | | | SPARKS | NV | 89436-6807 |
| FRED JACKSON | 58 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| FRED JACKSON | 6823 OLD ZION RD | | | | COLUMBIA | TN | 38401-6024 |
| FRED JACKSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRED JACKSON JR | 5955 INWOOD LN | | | | FORT WAYNE | IN | 46835-2430 |
| FRED JACKSON JR | 1412 NAPA PT W | | | | ANTIOCH | TN | 37013-4278 |
| FRED JACKSON JR | 3130 VERA VALLEY RD | | | | FRANKLIN | TN | 37064-2498 |
| FRED JANUARY JR | 2512 MEADOWCROFT DR | | | | BURTON | MI | 48519-1268 |
| FRED JANUSZEWSKI | 40   FOREST PARK TER | | | | MONROE TWP | NJ | 08831 |
| FRED JAQUIN | APT 105 | 10400 ASHLAND GATE DRIVE | | | RALEIGH | NC | 27617-8448 |
| FRED JARZYNIECK | 2330 MAPLE RD APT 306 | | | | WILLIAMSVILLE | NY | 14221-4060 |
| FRED JENNINGS | 611 14TH AVE | | | | MIDDLETOWN | OH | 45044-5603 |
| FRED JENNINGS | 451 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-3081 |
| FRED JEWELL | PO BOX 473 | | | | BIRCH RUN | MI | 48415-0473 |
| FRED JOHNSON | 3 PERRY WOODS CT | | | | BALTIMORE | MD | 21234-1332 |
| FRED JOHNSON | 2203 BROCKWAY RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3029 |
| FRED JOHNSON | 499 EASTLAND AVE | | | | AKRON | OH | 44305-1833 |
| FRED JOHNSON | 250 HUDSON ST | | | | WYANDOTTE | MI | 48192-3714 |
| FRED JOHNSON | 204 CHEROKEE TRL | | | | MULBERRY | FL | 33860-3402 |
| FRED JOHNSON | 3921 BROWN ST | | | | FLINT | MI | 48532-5278 |
| FRED JOHNSON | 5809 STARLIGHT DR. | | | | HALTOM CITY | TX | 76117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED JOHNSON JR | PO BOX 46741 | | | | BEDFORD | OH | 44146-0741 |
| FRED JONES | 3179 SPRUCE ST | | | | NATIONAL CITY | MI | 48748-9504 |
| FRED JONES | PO BOX 175 | | | | LAINGSBURG | MI | 48848-0175 |
| FRED JONES | 2837 CHINOOK LN | | | | KETTERING | OH | 45240-3828 |
| FRED JONES | 4010 STATE HIGHWAY 955 | | | | OLIVE HILL | KY | 41164-8873 |
| FRED JONES | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| FRED JONES | 189 PEDRETTI AVE | | | | CINCINNATI | OH | 45238-6024 |
| FRED JONES | 822 MERILYN LN | | | | ALGER | MI | 48610-8307 |
| FRED JONES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRED JONES JR | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| FRED JOST | 225 TIMBER RIDGE CT | | | | TROY | MO | 63379-5032 |
| FRED JR, JOHN T | 20074 HERZOG DR | | | | ROCKWOOD | MI | 48173-8626 |
| FRED JUDSON | 3 SWEET BAY DR | | | | PALM COAST | FL | 32137-2624 |
| FRED JUSTUS | 1471 PARRISH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8146 |
| FRED K MIDDLETON | 345 S JERSEY STREET | | | | DAYTON | OH | 45403-2723 |
| FRED K. JENSEN AND LYDIA A. JENSEN | 4101 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4224 |
| FRED KAGEL | | | | | | | |
| FRED KAMINSKI | 933 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3724 |
| FRED KAPLOWITZ | IRA ROLLOVER DTD 1/14/09 | 1020 CORNWALL A | | | BOCA RATON | FL | 33434 |
| FRED KARNS JR | 611 NE APPLEWOOD ST | | | | LEES SUMMIT | MO | 64063-2414 |
| FRED KATZ | PO BOX 205 | | | | SOUTH EGREMONT | MA | 01258 |
| FRED KELLY | 3400 BELFORD RD | | | | HOLLY | MI | 48442-9503 |
| FRED KELLY JR | 3150 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9477 |
| FRED KEMP | 418 EARLS RD | | | | BALTIMORE | MD | 21220-1614 |
| FRED KEMP JR | 357 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |
| FRED KENDALL | 680 AUSABLE RIVER DR | | | | MIO | MI | 48647-8767 |
| FRED KEOWN JR | 428 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| FRED KEYES | 2062 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| FRED KEYES | 2727 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| FRED KILICHOWSKI | 124 RAYMOND DR | | | | SEWELL | NJ | 08080-1616 |
| FRED KILLEEN | 560 CARLO CT | | | | ROCHESTER HILLS | MI | 48309-2612 |
| FRED KIMBELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRED KING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRED KINGERY | 8805 MADISON AVE | BUILDING 3 APT 110 D | | | INDIANAPOLIS | IN | 46227 |
| FRED KIRKSEY | PO BOX 430271 | | | | PONTIAC | MI | 48343-0271 |
| FRED KLACKING | 1054 KELLOGG RD | | | | BRIGHTON | MI | 48114-8717 |
| FRED KLECKLEY | 8440 STATION ST | | | | MENTOR | OH | 44060-4925 |
| FRED KLEIN | 13832 SOPHIE CT | | | | WESTMINSTER | CA | 92683-2870 |
| FRED KLUTH | | | | | | | |
| FRED KNIGHT JR | 1315 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| FRED KOEBEL | 8154 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5803 |
| FRED KOHLER | 2607 GROVEWOOD AVE | | | | PARMA | OH | 44134-1907 |
| FRED KOLLES JR | 7220 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| FRED KOSKI | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRED KOSTER | PO BOX 313 | | | | HAMLER | OH | 43524-0313 |
| FRED KRAEGE | 529 S GAULT ST | | | | WHITEWATER | WI | 53190-1840 |
| FRED KRAMER | 4726 S LECLAIRE AVE | | | | CHICAGO | IL | 60638-2020 |
| FRED KREFT | 889 GALT TER | | | | DELTONA | FL | 32738-7956 |
| FRED KRITZER JR | 7124 NORTHWEST LINGLEY DRIVE | | | | KANSAS CITY | MO | 64152-6300 |
| FRED KROEGER | 4000 SOUTHERN OAKS RD | | | | CLEBURNE | TX | 76031-0121 |
| FRED KRUGER | 320 SPRINGHILL RD | | | | TRAVERSE CITY | MI | 49686-8588 |
| FRED KUHN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRED KYSER | 29100 SUNNYDALE ST | | | | LIVONIA | MI | 48154-3350 |
| FRED L ALCORN | 1011 GRIBBLE DR | | | | FRANKLIN | OH | 45005-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED L ALDRICH | BOX 405 | | | | LINDEN | MI | 48451 |
| FRED L BENNETT | 113 E 5TH ST | | | | TILTON | IL | 61833-7422 |
| FRED L CLAY | 115 ROSLYN ST | | | | ROCHESTER | NY | 14619 |
| FRED L DOOLEY JR | 1179 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| FRED L FREEMAN | 10735 MCGWINN RD | | | | CLARKSVILLE | OH | 45113-9601 |
| FRED L HAER | 2316 GIPSY DR | | | | DAYTON | OH | 45414-3344 |
| FRED L HAER | 2316 GIPSY DRIVE | | | | DAYTON | OH | 45414-3344 |
| FRED L HAVENS | 5655  PHILLIP DR | | | | TIPP CITY | OH | 45371-2133 |
| FRED L HUNTER & WILLIE M HUNTER JT TEN TOD | 153 HILLSDALE DR | | | | ALEXANDER CITY | AL | 35010 |
| FRED L MERCHANT | 1106 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |
| FRED L NELSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FRED L PAYNE | 16 NORTH LN | | | | LEBANON | OH | 45036-1861 |
| FRED L PAYNE | 16 NORTH LANE | | | | LEBANON | OH | 45036-1861 |
| FRED L SPARKS | 103 3RD AVE S | | | | CLANTON | AL | 35045-3635 |
| FRED L TIPTON JR | 8105 MEYERS ROAD | | | | MIDDLETOWN | OH | 45042-1133 |
| FRED L VASQUEZ | 907 MAIN ST | | | | ESSEXVILLE | MI | 48732-1338 |
| FRED L WOMACK | FRED L WOMACK & JANET WOMACK | 19761 GEER RD | | | HILMAR | CA | 95324-9402 |
| FRED LA FLEUR JR | 1238 RIVIERA DR | | | | FLINT | MI | 48507-3309 |
| FRED LABATE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRED LACK | | | | | | | |
| FRED LAMBERT | 383 STONEY ISLAND AVE APT 304 | | | | CALUMET CITY | IL | 60409-2152 |
| FRED LAND | 111 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| FRED LANE | 5511 COTTONWOOD DR | | | | MILTON | FL | 32570-8908 |
| FRED LANG | 20735 ISLAND LAKE DR | | | | TAYLOR | MI | 48180-8234 |
| FRED LANGMAID | 3002 UNDERWOOD RD | | | | CARO | MI | 48723-9446 |
| FRED LARDIERI | 550 CENTRE ST APT 11B | | | | NUTLEY | NJ | 07110-2276 |
| FRED LARKIN | 4363 LAUER RD | | | | SAGINAW | MI | 48603-1213 |
| FRED LARUE | 3108 MOHICAN AVE | | | | DAYTON | OH | 45429-3918 |
| FRED LAUTENSCHLAGER JR | 5734 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| FRED LAVERY/BRMNGHAM | 34602 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0924 |
| FRED LAWSON | 3650 WENBROOK DR | | | | KETTERING | OH | 45429-4423 |
| FRED LAWSON | 1005 GEHRING DR | | | | KERNERSVILLE | NC | 27284-9218 |
| FRED LAWSON | 91 RIFFETT RD | | | | MOUNT VERNON | OH | 43050 |
| FRED LAWSON JR | 17515 NORTHLAWN ST | | | | DETROIT | MI | 48221-2511 |
| FRED LAYTON | 6133 THORMAN RD | | | | PORT CHARLOTTE | FL | 33981-5528 |
| FRED LAZARUS | 1703 TWISTED OAK DR | | | | TEMPLE | TX | 76502-6026 |
| FRED LEBENDIG | 33265 UTICA RD | | | | FRASER | MI | 48026-3560 |
| FRED LEMAIRE | 697 S IVA RD | | | | HEMLOCK | MI | 48626-9619 |
| FRED LESPERANCE | 67848 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1687 |
| FRED LETNER JR. | 22454 LAWSON RD | | | | GEORGETOWN | DE | 19947-6628 |
| FRED LEVENDOSKI | 3815 N WOODRUFF RD | | | | WEIDMAN | MI | 48893-8753 |
| FRED LEWIS | 1742 E HIGHWAY 5 | | | | CARROLLTON | GA | 30116-9596 |
| FRED LEWIS | 2810 E 10TH ST | | | | ANDERSON | IN | 46012-4503 |
| FRED LEWIS | PO BOX 25 | | | | SWARTZ CREEK | MI | 48473-0025 |
| FRED LEWIS | 528 W GRACELAWN AVE | | | | FLINT | MI | 48505-2677 |
| FRED LEWIS | 1040 WING DR | | | | ANN ARBOR | MI | 48103-1467 |
| FRED LEWIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRED LIBERATORE | 2849 CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| FRED LIGGITT | 2406 KENNEDY DR | | | | SALEM | OH | 44460-2518 |
| FRED LINDER | 2333 DASHWOOD AVE | | | | OAKLAND | CA | 94605-2726 |
| FRED LINGENFELTER | | | | | | | |
| FRED LITKE | PO BOX 1714 | | | | BOLINGBROOK | IL | 60440-7426 |
| FRED LITMAN | 5771 ROBERT DR | | | | BROOK PARK | OH | 44142-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED LITTLE | 738 N 40TH ST | | | | E SAINT LOUIS | IL | 62205-2139 |
| FRED LITTLE | 530 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2894 |
| FRED LIVAS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRED LOCHMANN | 5066 COUNTY ROAD 33 | | | | CANANDAIGUA | NY | 14424-9359 |
| FRED LOCHMANN | 5066 COUNTY RD 33 | | | | CANANDAIGUA | NY | 14424-9359 |
| FRED LOMBARDI | PO BOX 183 | | | | LOUISVILLE | CO | 80027 |
| FRED LONG | 1616 W 11TH ST | | | | MUNCIE | IN | 47302-6611 |
| FRED LONG | 107 N 3RD ST | | | | OAKWOOD | OH | 45873-8937 |
| FRED LOO | 2615 VANDERHOOF DR | | | | WEST COVINA | CA | 91791 |
| FRED LOPEZ | 211 LAURIE LN | | | | SANTA PAULA | CA | 93060-3116 |
| FRED LOPEZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED LOTT JR | 330 N WALNUT ST | | | | RAVENNA | OH | 44266-2341 |
| FRED LOVELY | 6848 MORROW ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| FRED LOVELY | 6848 ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| FRED LOWMAN JR | 90 W MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| FRED LOWRY | 11713 SE 32ND ST | | | | OKLAHOMA CITY | OK | 73150-1800 |
| FRED LOYA INSURANCE | CLAIM # 596-94647 | 8603 INGRAM RD | | | SAN ANTONIO | TX | 78245 |
| FRED LUNDGAARD | 50411 SURREY ST | | | | SHELBY TOWNSHIP | MI | 48317-1466 |
| FRED LUSTIG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED LUTTERMAN | 600 W 3RD AVE | | | | ALBANY | GA | 31701-1807 |
| FRED LUTZ | 15648 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2338 |
| FRED LYON | 6392 SWEET LAUREL RUN | | | | SUGAR HILL | GA | 30518-5552 |
| FRED M & JUDITH E BARSAM | 1124 CLUB HOUSE RD | | | | GLADWYNE | PA | 19035 |
| FRED M CONDRA | 7404 E. SANDCREEK | | | | COLUMBUS | IN | 47201-8924 |
| FRED M ENTRIKEN JR | 4177 AMADORE RD #16 | | | | PHELAN | CA | 92371-8233 |
| FRED M GILKEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FRED M HADLAND JR | 6016 STUMP RD | | | | PIPERSVILLE | PA | 18947 |
| FRED M SCOTT | 338 ARLINGTON RD | | | | COOKVILLE | TN | 38506 |
| FRED MACHALA | 3203 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| FRED MACKERODT INC | 110 SUMMIT AVENUE | | | | MONTVALE | NJ | 07645 |
| FRED MACKERODT/NY | 110 SUMMIT AVE. | | | | MONTVALE | NJ | 07645 |
| FRED MAHNKEN | 12684 N ROCK CREEK RD | | | | ORO VALLEY | AZ | 85755-6771 |
| FRED MALLARD | PO BOX 176 | | | | CORUNNA | MI | 48817-0176 |
| FRED MANGOSING | 2204 NORTON WAY | | | | ANTIOCH | CA | 94509-3712 |
| FRED MARGRIF | 5071 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| FRED MARINI | PO BOX 1412 | | | | HERMITAGE | PA | 16148-0412 |
| FRED MARKER | 1650 MERRY RD | | | | FAIRGROVE | MI | 48733-9527 |
| FRED MARLOW | 4000 CALLE DEL SOL | | | | THOUSAND OAKS | CA | 91360-6912 |
| FRED MARPLE | 1329 BENTON ROAD | | | | SALEM | OH | 44460-7621 |
| FRED MARQUARDT | 2450 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382-2000 |
| FRED MARQUIS | OFFICE OF THE COUNTY ADMINISTRATOR | 315 COURT STREET | | | CLEARWATER | FL | 33756 |
| FRED MARSH | 919 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2240 |
| FRED MARSHALL | 8472 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| FRED MARTIN | 35265 TURNER DR | | | | STERLING HEIGHTS | MI | 48312-3661 |
| FRED MARTIN | 2871 KY 1232 | | | | GRAY | KY | 40734-6540 |
| FRED MARTIN | 50850 COUNTY ROAD 665 | | | | PAW PAW | MI | 49079-9372 |
| FRED MARTIN CHEVROLET, INC. | ADAM HUFF | 333 E MARKET ST | | | AKRON | OH | 44304-1340 |
| FRED MARTIN CHEVROLET, INC. | 333 E MARKET ST | | | | AKRON | OH | 44304-1340 |
| FRED MARTINI | 39 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1320 |
| FRED MARTINO | 12 FOSTER DR | | | | NEW MIDDLETOWN | OH | 44442-9711 |
| FRED MASSENGILL | 3159 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED MC CLUNG | 1537 SABAL OAK LN | | | | ORLANDO | FL | 32828-6147 |
| FRED MC GREW | 6811 S HAZEL ST | | | | PINE BLUFF | AR | 71603-7829 |
| FRED MC QUEEN | 26743 KITCH ST | | | | INKSTER | MI | 48141-2513 |
| FRED MCBRIDE | 1103 E FREDERICK ST | | | | GAFFNEY | SC | 29340-3857 |
| FRED MCCARTT | 6600 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1201 |
| FRED MCCASKILL | 4370 SILVER LAKE RD | | | | LINDEN | MI | 48451-9069 |
| FRED MCCOWAN | 314 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| FRED MCCOWN | 2062 E COVINA ST | | | | MESA | AZ | 85213-7620 |
| FRED MCCRAREY | 352 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6245 |
| FRED MCCRIMMON | PO BOX 373 | | | | VIENNA | OH | 44473-0373 |
| FRED MCCRUMB | 8372 E CANNONSVILLE RD | | | | VESTABURG | MI | 48891-9720 |
| FRED MCDANIEL | 367 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| FRED MCDONALD | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870-4627 |
| FRED MCDORMAN | 10059 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 |
| FRED MCELROY | 1921 MIDDLETON RD | | | | HUDSON | OH | 44236-1303 |
| FRED MCGHEE | 1230 HARVARD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-4877 |
| FRED MCGILL III | 3895 N CHAPIN RD | | | | MERRILL | MI | 48637-9562 |
| FRED MCINTOSH | 2244 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4925 |
| FRED MCINTYRE | 542 JEFF DAVIS PARK RD | | | | FITZGERALD | GA | 31750-6234 |
| FRED MCKINNEY | 1140 APALACHEE DR | | | | LINCOLNTON | GA | 30817-3739 |
| FRED MCKINNEY | 711 EUGENE ST | | | | YPSILANTI | MI | 48198-6170 |
| FRED MCKINNEY JR | 711 EUGENE ST | | | | YPSILANTI | MI | 48198-6170 |
| FRED MCKISSACK | 12623 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5147 |
| FRED MCNEIL | 3610 E 114TH ST | | | | CLEVELAND | OH | 44105-2539 |
| FRED MCNEILL | 4302 WESTERN RD LOT 70 | | | | FLINT | MI | 48506-1885 |
| FRED MCNULTY | 9528 7 MILE RD | | | | NORTHVILLE | MI | 48167-9118 |
| FRED MEAD | 6455 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| FRED MEDICH | 5299 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| FRED MEEKS | 4235 NORTH CENTER ROAD | | | | FLINT | MI | 48506-1439 |
| FRED MENDEZ | 1292 ASCOT LN | | | | FRANKLIN | TN | 37064-6731 |
| FRED MENDOZA | 6617 SHILOH WAY | | | | LANSING | MI | 48917-9612 |
| FRED MENENDEZ | 101 CURTIS ST # A | | | | MERIDEN | CT | 06450-5908 |
| FRED MENGER | 5695 ROYAL CT | | | | GLADWIN | MI | 48624-8111 |
| FRED MERCHANT | 1106 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |
| FRED MERRIWEATHER | 4851 AUDUBON RD | | | | DETROIT | MI | 48224-2754 |
| FRED MEYER | 5601 HATCHERY RD APT 1008 | | | | WATERFORD | MI | 48329-4835 |
| FRED MEYER | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| FRED MIDDLETON | 345 S JERSEY ST | | | | DAYTON | OH | 45403-2723 |
| FRED MILLARD | 1845 RAY RD | | | | OXFORD | MI | 48371-2755 |
| FRED MILLER | 14151 N OLD 41 | | | | OAKTOWN | IN | 47561-8368 |
| FRED MILLER | 165 QUEENS COVE WAY | | | | WHISPERING PINES | NC | 28327-9799 |
| FRED MILLER JR | 7120 FLORENCE PL | | | | SAINT LOUIS | MO | 63136-1035 |
| FRED MILLS | 11790 ENGLESIDE ST | | | | DETROIT | MI | 48205-3320 |
| FRED MILLS JR | 1823 LEE RD APT 108 | | | | CLEVELAND | OH | 44118-2152 |
| FRED MIMMS | 11675 WAYBURN ST | | | | DETROIT | MI | 48224-1637 |
| FRED MINSTER | 11694 SW 139TH ST | | | | DUNNELLON | FL | 34432-8764 |
| FRED MIRACLE JR | 13603 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8953 |
| FRED MITCHELL | 532 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| FRED MITCHELL | 2917 WALLACE DR | | | | SEBRING | FL | 33872-4135 |
| FRED MOELLER | 171 EMERY DRIVE | | | | CRIMORA | VA | 24431-2301 |
| FRED MONHOLLEN | 5159 NOLAND DRIVE | | | | TECUMSEH | MI | 49286-9582 |
| FRED MONTEIL | 1502 S COMMERCIAL AVE | | | | SMITHVILLE | MO | 64089-8474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED MONTELEONE | 1700 RIDLEY RD | | | | PALMS | MI | 48465-9753 |
| FRED MOORE | 15202 W 158TH TER | | | | OLATHE | KS | 66062-6378 |
| FRED MOORE | 1811 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| FRED MOORE | 2990 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8413 |
| FRED MOORE | 5847 WALROND AVE | | | | KANSAS CITY | MO | 64130-3921 |
| FRED MOORE | 6627 ORANGE LN | | | | FLINT | MI | 48505-1925 |
| FRED MOORE JR | 674 E 1400 S | | | | KOKOMO | IN | 46901-8848 |
| FRED MOORE JR | 9155 ORANGEWOOD DR | | | | CINCINNATI | OH | 45231-2917 |
| FRED MOORHOUSE | 4428 CENTRAL ST | | | | COLUMBIAVILLE | MI | 48421-9144 |
| FRED MORALES | 1724 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4446 |
| FRED MORGAN | 1516 W 19TH ST | | | | ANDERSON | IN | 46016-3807 |
| FRED MORGAN | PO BOX 382 | | | | PERCY | IL | 62272-0382 |
| FRED MORGAN | 2809 OAK PARK DR | | | | COOKEVILLE | TN | 38506-5041 |
| FRED MORRIS | 2160 KARI BROOK DR | | | | MONROE | GA | 30655-5885 |
| FRED MOSLEY | 1740 KELLYVILLE CUT OFF | | | | JEFFERSON | TX | 75657-3442 |
| FRED MOSSER JR | 9547 MORTON TAYLOR RD | | | | VAN BUREN TWP | MI | 48111-1328 |
| FRED MOWERY | 238 CEDAR GROVE RD | | | | LOUDON | TN | 37774-7701 |
| FRED MOY | PO BOX 214323 | | | | AUBURN HILLS | MI | 48321-4323 |
| FRED MUEHLHAEUSLER | 2805 SW MEADOW CLIFF DR | | | | OKLAHOMA CITY | OK | 73159-4615 |
| FRED MUELLER | 670 MOUNT OLIVET RD UNIT 73 | | | | BOWLING GREEN | KY | 42101-8633 |
| FRED MUELLER BUICK-PONTIAC/GMC TRUC | 404-448 GRAND AVE | | | | SCHOFIELD | WI | 54476 |
| FRED MUELLER BUICK-PONTIAC/GMC TRUCK, INC. | FREDERIC MUELLER | 404-448 GRAND AVE | | | SCHOFIELD | WI | 54476 |
| FRED MUELLER BUICK-PONTIAC/GMC TRUCK, INC. | 404-448 GRAND AVE | | | | SCHOFIELD | WI | 54476 |
| FRED MURPHY | 121 HUDGINS HL | | | | GRAYSON | KY | 41143-6904 |
| FRED MURPHY | 9870 DITCH RD | | | | CHESANING | MI | 48616-9705 |
| FRED MURPHY JR | 15813 WARD ST | | | | DETROIT | MI | 48227-4060 |
| FRED MUTO | 1167 DOWNING AVE. W. | | | | FLINT | MI | 48505 |
| FRED MYERS | 1505 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2171 |
| FRED MYERS | 84 EDWARDS AVE | | | | CANFIELD | OH | 44406-1410 |
| FRED MYLES | 90 ASHFORD DR | | | | FLINT | MI | 48504-1072 |
| FRED N SHAFFER | 304 EARL DR NW | | | | WARREN | OH | 44483 |
| FRED NANCE | 3053 CHADBOURNE RD | | | | SHAKER HTS | OH | 44120-2446 |
| FRED NAZ | 14706 DANE CT | | | | STERLING HEIGHTS | MI | 48312-4414 |
| FRED NEAL | 5531 WASHINGTON AVE | | | | BARGERSVILLE | IN | 46106-8347 |
| FRED NEGRETE | 3024 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| FRED NELSON | 2845 S WILLIAMS ST | | | | DENVER | CO | 80210-6334 |
| FRED NELSON CHEVROLET, INC. | TRAVIS BURNEY | 221 WOODWORTH ST | | | SEDRO WOOLLEY | WA | 98284-1432 |
| FRED NETHERLY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED NETHERTON JR | 4640 FREDERICK PIKE | | | | DAYTON | OH | 45414-3921 |
| FRED NEUENFELDT | 11819 DICE RD | | | | FREELAND | MI | 48623-9281 |
| FRED NEWPORT | 4527 NASHVILLE HWY | | | | DEER LODGE | TN | 37725-3409 |
| FRED NICHOLS | 1934 E M-30 | | | | ALGER | MI | 48610 |
| FRED NIELSEN | 12339 HILL RD | | | | SWARTZ CREEK | MI | 48473-7639 |
| FRED NIEPORTE | 4712 WILDWOOD LN | | | | KIMBALL | MI | 48074-2751 |
| FRED NITZ | 41796 FRET RD | | | | BELLEVILLE | MI | 48111-3005 |
| FRED NITZSCHE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED NOCK | 68 QUINBY LN | | | | DAYTON | OH | 45432-3414 |
| FRED NORVELL JR | 12114 HARVARD ST | | | | CARLETON | MI | 48117-9104 |
| FRED O SHIELDS | 5873 MEADOW VIEW LN | | | | FLOWERY BRANCH | GA | 30542-2735 |
| FRED OGINSKY | 1248 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| FRED ONEAL JR | 105 SKYLINE DR | | | | HAMPTON | GA | 30228-3139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED OOM | 2593 MCLAUGHLIN AVE | | | | MUSKEGON | MI | 49442-4438 |
| FRED OREILLY | 9538 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| FRED ORNELAS | 8600 S INDIANA AVE | | | | OKLAHOMA CITY | OK | 73159-6239 |
| FRED ORR | 423 N PEACHTREE ST | | | | NORCROSS | GA | 30071-2140 |
| FRED OSTROM | 841 BRIAR CT | | | | ROCHESTER HLS | MI | 48309-2447 |
| FRED OVERTURF | 4712 KEDRON RD | | | | SPRING HILL | TN | 37174-2251 |
| FRED OWENS JR | 1439 HENDRICKS RD | | | | BETHEL SPRINGS | TN | 38315-4177 |
| FRED P KIRKHART (TTEE) | FRED P KIRKHART | PO BOX 687 | | | LEBANON | OH | 45036 |
| FRED P STRUMPFLER & JANE E STRUMPFLER | FRED P STRUMPFLER & JANE E STRUMPFLER JT/WROS | 5640 SW 3RD PL APT 108 | | | MARGATE | FL | 33068-1811 |
| FRED P WARD | 4727 STEEPL CHASE DR. | | | | FAIRBORN | OH | 45324-1876 |
| FRED PAHMAN | 34 BROOKS LN | | | | SOMERVILLE | AL | 35670-6700 |
| FRED PAPPALARDO JR | 6069 VERA CRUZ DR | | | | SAN JOSE | CA | 95120-4802 |
| FRED PARKER | 13233 STOEPEL ST | | | | DETROIT | MI | 48238-3188 |
| FRED PARTIN | 4365 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9427 |
| FRED PATROCINIO | 410 KENNEDY DR | | | | LINDEN | NJ | 07036-4420 |
| FRED PATTERSON | 8158 LEONARD DR | | | | HOLLY | MI | 48442-9136 |
| FRED PATTERSON | 3441 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2277 |
| FRED PATTERSON III | 1904 BEAL RD | | | | MANSFIELD | OH | 44903-8219 |
| FRED PATTON | PO BOX 762 | | | | BEDFORD | IN | 47421-0762 |
| FRED PAULICK | 4534 IRELAN ST | | | | KETTERING | OH | 45440-1535 |
| FRED PAYNE | 16 NORTH LN | | | | LEBANON | OH | 45036-1861 |
| FRED PAYTON | 12913 SW 112TH ST | | | | MIAMI | FL | 33186-4768 |
| FRED PEARSON | 96 LYNN DR | | | | HIRAM | GA | 30141-4636 |
| FRED PELLETIER | 13021 MOORESTOWN RD SE | | | | FIFE LAKE | MI | 49633-9496 |
| FRED PENA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED PENNAMON | 11445 MINDEN ST | | | | DETROIT | MI | 48205-3762 |
| FRED PERMENTER | 2507 FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| FRED PERRY JR | PO BOX 35254 | | | | SAINT LOUIS | MO | 63135-5201 |
| FRED PERRY SPORTSWEAR LIMITED | 315 W HURON ST STE 400 | | | | ANN ARBOR | MI | 48103-3372 |
| FRED PERRY SPORTSWEAR LIMITED | PLASA SMEETS 6 | | | CURACAO NETHERLANDS ANTILLES | | | |
| FRED PETERS | PO BOX 2261 | | | | RENO | NV | 89505-2261 |
| FRED PHILIPP | 1058 W KITCHEN RD | | | | LINWOOD | MI | 48634-9826 |
| FRED PHILLIPS | 24625 LISA DR | | | | ATHENS | AL | 35613-7246 |
| FRED PHINISEE | 4657 E 62ND ST | | | | INDIANAPOLIS | IN | 46220-5231 |
| FRED PLOWMAN | 61 VAN BUREN DR | | | | HAMILTON | OH | 45011-4657 |
| FRED PLUARD | 2737 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806-2519 |
| FRED POE | | | | | | | |
| FRED POEHNER AUTOMOTIVE SERVICES INC | 820 GARRETT RD | | | | UPPER DARBY | PA | 19082-4731 |
| FRED POLING | RR 1 BOX 286 | | | | GRAFTON | WV | 26354-9746 |
| FRED POPLAR | 5277 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| FRED PORTER | 1840 WOOSTER AVE SE | | | | GRAND RAPIDS | MI | 49506-4951 |
| FRED PORTIS | 58 HARNEYWOLD DR | | | | SAINT LOUIS | MO | 63136-2402 |
| FRED POTTER | PO BOX 2443 | | | | FULTON | TX | 78358-2443 |
| FRED POWELL | 4640 ARTHUR ST | | | | PALM BEACH GARDENS | FL | 33418-5736 |
| FRED PRAUSE | 1249 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-2802 |
| FRED PRICE SR | 11340 SNYDER CHURCH RD | | | | BALTIMORE | OH | 43105-9476 |
| FRED PROCHASKA | 447 S STADIUM RD | | | | OREGON | OH | 43616-4209 |
| FRED PROFITT | PO BOX 786 | | | | CAMPTON | KY | 41301-0786 |
| FRED PRUITT | 15913 BAYLIS ST | | | | DETROIT | MI | 48238-1539 |
| FRED PRYOR SEMINARS | PO BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED PRYOR SEMINARS | CAREERTRACK DIV OF PARK UNVSTY | 700 BROADMOOR ST STE 300 | | | MISSION | KS | 66202-2415 |
| FRED PULLEN | 3453 BEAVER DAM RD | | | | ERWIN | NC | 28339-8739 |
| FRED PUTMAN JR | 3093 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8995 |
| FRED QUATRO JR | 15082 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1621 |
| FRED QUATROMONI | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRED R ALEXANDER | 3321 DAYTON AVE | | | | YOUNGSTOWN | OH | 44509 |
| FRED R ANDREWS | 3280 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 |
| FRED R CARR | 209 SEVENTH STREET | | | | LIVINGSTON | TN | 38570 |
| FRED R FROST | 440   ENON XENIA PIKE | | | | ENON | OH | 45323-1650 |
| FRED R LOWMAN JR | 90 W MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| FRED R OOM | 2593 MCLAUGHLIN AVE | | | | MUSKEGON | MI | 49442-4438 |
| FRED R PERMENTER | 2507  FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| FRED R SUTTON | 619 N CHERRY ST. | | | | HARTFORD CITY | IN | 47348-1513 |
| FRED RADER | 603 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| FRED RALPH LOUDERMILK | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| FRED RAMSEY | 8615 HUBBELL ST | | | | DETROIT | MI | 48228-2447 |
| FRED RANDALL | 6988 MCKEAN RD LOT 284 | | | | YPSILANTI | MI | 48197-6036 |
| FRED RANSOM | 2760 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9737 |
| FRED RATLIFF | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FRED RATTAN | 821 S CLINTON LN | | | | MIDLOTHIAN | TX | 76065-6282 |
| FRED RATTAN | 503 CONNALLY TER | | | | ARLINGTON | TX | 76010-4450 |
| FRED RAUBINGER | 7056 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| FRED REALI SR | 1339 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3843 |
| FRED RECKNAGEL | 517 BROADWAY | | | | LEONARD | NJ | 07797-1312 |
| FRED REECE | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| FRED REED | 8181 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| FRED REED | 3321 BIRCHBROOK DR | | | | BAY CITY | MI | 48706-2417 |
| FRED REED | PO BOX 332 | | | | CISNE | IL | 62823-0332 |
| FRED REED | 2717 OLD TROY PIKE | | | | DAYTON | OH | 45404-2173 |
| FRED REEDY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRED REESE | 4115 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| FRED REFF | 4500 N MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-8570 |
| FRED REHAK | 1595 S SCHOMBERG RD | | | | LAKE LEELANAU | MI | 49653-9574 |
| FRED RELIFORD | 2997 CHAUNCY CIR | | | | STOCKTON | CA | 95209-1657 |
| FRED REVILS | 7516 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3365 |
| FRED REVILS JR | 9504 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4513 |
| FRED REYNOLDS | 614 GREYLAG RD | | | | MIDDLETOWN | DE | 19709-9629 |
| FRED REYNOLDS | 103 KENT DR | | | | EXCELSIOR SPRINGS | MO | 64024-2810 |
| FRED RICCI | 1700 YARDLEY RD | | | | YARDLEY | PA | 19067-3237 |
| FRED RICHARDS | 10935 S WABASH AVE | | | | CHICAGO | IL | 60628-3532 |
| FRED RICHARDS | 6172 S CREEKSIDE DR UNIT 17 | | | | CUDAHY | WI | 53110-3445 |
| FRED RICKERT | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022 |
| FRED RIDLEY | 8281 VAN VLEET RD | | | | GAINES | MI | 48436-8929 |
| FRED RIGGS | 8563 DONEGAL DR | | | | CINCINNATI | OH | 45236-1601 |
| FRED RIKE | 305 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| FRED RILEY | 14571 W CORNER RD | | | | DALEVILLE | IN | 47334-9470 |
| FRED RING | 1552 SILINVILLE ST. | | | | WESTLAND | MI | 48186 |
| FRED RITCHEY | 11049 FARRAND RD | | | | MONTROSE | MI | 48457-9768 |
| FRED RITER | 469 W CLARK DR | #20 | | | CANYON LAKE | TX | 78133 |
| FRED RITTENBERRY SR | 4220 PARMA CT | | | | INDIANAPOLIS | IN | 46237-8639 |
| FRED RIVERA | 537 SILK OAK DR | | | | VENICE | FL | 34293-4134 |
| FRED RIVES JR | 5073 JOSEPH ST | | | | MAPLE HEIGHTS | OH | 44137-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED ROBBINS | 1636 FIDELITY RD | | | | LANSING | MI | 48910-1901 |
| FRED ROBERDS | 6760 HAGGERTY RD | | | | HILLSBORO | OH | 45133-8265 |
| FRED ROBERTS | 1004 N HICKORY LN | | | | KOKOMO | IN | 46901-6419 |
| FRED ROBERTSON | 103 W CHESTNUT ST APT 310 | | | | DIXON | MO | 65459-9154 |
| FRED ROBERTSON | 1638 BROOKSIDE DR N | | | | MANSFIELD | OH | 44906-2370 |
| FRED ROBINSON JR | 434 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| FRED RODRIGUEZ | 7723 ROAD 230 | | | | ANTWERP | OH | 45813-9247 |
| FRED RODRIGUEZ | 1604 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3560 |
| FRED RODRIGUEZ | 12789 AMBER CREEK CIR | | | | VICTORVILLE | CA | 92395-9070 |
| FRED ROHRABACHER | 3101 E MANNSIDING RD | | | | HARRISON | MI | 48625-7421 |
| FRED ROMINE | 5652 HOLLYHOCK DR | | | | DAYTON | OH | 45449-2916 |
| FRED ROOKS | 5675 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46220-3405 |
| FRED ROSE | 11485 STOOKESBERRY RD | | | | LISBON | OH | 44432-8606 |
| FRED ROSELLE | 8274 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2207 |
| FRED ROSENTHAL | 1055 SPRUCE ST | | | | BERKELEY | CA | 94707 |
| FRED ROSENTHAL | 1055 SPRUCE STREET | | | | BERKLEY | CA | 94707 |
| FRED ROSKO JR | 1293 TUXFORD CT | | | | YOUNGSTOWN | OH | 44515-2177 |
| FRED ROSS | 1093 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| FRED ROSS BARLOGA, TTEE | C/O FRED BARLOGA | PO BOX 336 | | | SCALY MOUNTAIN | NC | 28775 |
| FRED ROSSO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED ROUSH | 3116 MICHAEL LN | | | | ANDERSON | IN | 46011-2007 |
| FRED RUBIN | 1914 WINONA ST | | | | FLINT | MI | 48504 |
| FRED RUBIO | 1755 RUSTIC TIMBERS LN APT 105 | | | | PRESCOTT | AZ | 86303-4999 |
| FRED RUDOLPH | 6210 ARROWWOOD DR | | | | ARLINGTON | TX | 76001-5738 |
| FRED RUNION | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED RUSH | 1963 NEW MARKET DR | | | | GROVE CITY | OH | 43123-1657 |
| FRED RUSSELL | 4104 PAYNE RD | | | | ATTICA | MI | 48412-9747 |
| FRED RYAN JR | 25334 FEDERAL CIRCLE | | | | PLAINFIELD | IL | 60544-2489 |
| FRED RYKEN | 1309 SW HAMLET DR | | | | BLUE SPRINGS | MO | 64014-3511 |
| FRED S BOWSER III | 420 WASHINGTON ST | | | | PARKER | PA | 16049 |
| FRED S CARVER INC | 1569 MORRIS ST | PO BOX 544 | | | WABASH | IN | 46992-3538 |
| FRED S DERDEN | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| FRED S GEARHART | 3442  NORTH PARK AVE EXT | | | | WARREN | OH | 44481-8804 |
| FRED S SNIZEK | 9964 SE 175TH PL | | | | SUMMERFIELD | FL | 34491 |
| FRED SAAD | 1444 MARBLE CREST WAY | | | | WINTER GARDEN | FL | 34787-4656 |
| FRED SAFFOLD | 2092 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| FRED SAGE JR | 3303 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| FRED SANDERS | 21658 BELHAVEN WAY | | | | ESTERO | FL | 33928 |
| FRED SANDERS | 8802 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8493 |
| FRED SANDERS | 4045 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8740 |
| FRED SANDERS | 4220 JIM OWENS RD NW | | | | KENNESAW | GA | 30152-2382 |
| FRED SANDLIN | 116 BRADSHAW HILL RD | | | | MC KEE | KY | 40447-9146 |
| FRED SANDUSKY | 710 E MAIN ST | | | | BATESVILLE | AR | 72501-3435 |
| FRED SARGENT | 5637 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1921 |
| FRED SAUNDERS | 921 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1203 |
| FRED SAYEGH | 20683 CLARK RD | | | | BELLEVILLE | MI | 48111-9128 |
| FRED SAYLOR | 4925 ABBOT RUN CT | | | | LIBERTY TWP | OH | 45011-8656 |
| FRED SCHANZ | 890 TWILIGHT DR | | | | SEVEN HILLS | OH | 44131-4064 |
| FRED SCHEERSCHMIDT | 355 HOLLYWOOD BLVD | | | | XENIA | OH | 45385-1231 |
| FRED SCHELTER | 13859 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| FRED SCHIRA | 6738 SPRUCE DR | | | | BLOOMFIELD HILLS | MI | 48301-3056 |
| FRED SCHLEICHER | 25 BAY HILL RD | | | | LAKEWOOD | NJ | 08701-3872 |
| FRED SCHMUNK | 9635 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| FRED SCHNEIDMILLER | 3226 MACKINAW ST | | | | SAGINAW | MI | 48602-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED SCHOLTS | 10698 N BIRCH RD | | | | IRONS | MI | 49644-8730 |
| FRED SCHOOLCRAFT | 7573 DAPHNE DR | | | | SYRACUSE | NY | 13212-1004 |
| FRED SCHROTH | 1797 WESTFALL RD | | | | ROCHESTER | NY | 14618-2811 |
| FRED SCHULTZ JR | 10108 MUNICH DR | | | | PARMA | OH | 44130-7511 |
| FRED SCHWARTZ | 1316 WISE DR | | | | MIAMISBURG | OH | 45342-3352 |
| FRED SCOTT | 1519 W 19TH ST | | | | ANDERSON | IN | 46016-3808 |
| FRED SCOTT | 338 ARLINGTON RD | | | | COOKEVILLE | TN | 38506-8902 |
| FRED SCOTT JR | 2661 BURNABY DR | | | | COLUMBUS | OH | 43209-3201 |
| FRED SEARLES | 6392 S 1000 W | | | | MENTONE | IN | 46539-9776 |
| FRED SEASE | 6362 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9247 |
| FRED SEASE | 6362  ARCANUMHOLLANSBURG RD | | | | ARCANUM | OH | 45304 |
| FRED SEAVER | 33B CHURCH ST | | | | MIDDLEPORT | NY | 14105 |
| FRED SECHKAR | 1804 E SKYLINE DR | | | | LORAIN | OH | 44053-2440 |
| FRED SECRIST | 5005 KINGSTON AVE | | | NIAGARA FALLS ON L2E5B3 CANADA | | | |
| FRED SEEGER | 9324 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 |
| FRED SEIBERT | 445 COOLIDGE DR | | | | KENILWORTH | NJ | 07033-1544 |
| FRED SENTER | 3738 N FLORA AVE | | | | KANSAS CITY | MO | 64116-2307 |
| FRED SEXTON | 594 W CREEK RD | | | | ONEIDA | TN | 37841-7257 |
| FRED SHACKELFORD | PO BOX 774 | | | | FLINT | MI | 48501-0774 |
| FRED SHAKESPEARE | 160 TAR HOLLOW RD EXT | | | | HANCOCK | NY | 13783-4160 |
| FRED SHAKKOUR | 4 FORDS ROAD | | | | HONESDALE | PA | 18431 |
| FRED SHANER JR | PO BOX 492 | | | | LONDON | OH | 43140-0492 |
| FRED SHAPOE | PO BOX 162 | | | | HIGHLAND | MI | 48357-0162 |
| FRED SHARAKO | 6429 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9688 |
| FRED SHAYLER JR | 616 INGLESIDE AVE | | | | FLINT | MI | 48507-2556 |
| FRED SHEETS | 193 COUNTRY SIDE LN | | | | BEAR | DE | 19701-2011 |
| FRED SHELPMAN | 58 RIDGEBURY DR | | | | XENIA | OH | 45385-3832 |
| FRED SHEN | 4287 SAINT ANDREWS ST | | | | HOWELL | MI | 48843-7468 |
| FRED SHIELDS | 105 HELMS DR | | | | MADISONVILLE | TN | 37354-7655 |
| FRED SHIVELY | 104 SHAW RD | | | | UNION | OH | 45322-3226 |
| FRED SIKTBERG | 9235 BLUESTONE CIR | | | | INDIANAPOLIS | IN | 46236-8922 |
| FRED SIMMONDS | 1300 CHANTICLAIR CIR | | | | WIXOM | MI | 48393-1604 |
| FRED SIMON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED SIMS | PO BOX 532 | | | | LOUISVILLE | MS | 39339-0532 |
| FRED SIMS | 111 MOOREWOOD DR | | | | JACKSON | TN | 38305-3434 |
| FRED SIMS | 13208 DUNROBIN AVE | | | | DOWNEY | CA | 90242-4917 |
| FRED SINGER I I | 142 S MCGINTY ST | | | | DIAMOND | IL | 60416-9802 |
| FRED SISCO | 1184 NETTLETON RD | | | | GLADWIN | MI | 48624-8016 |
| FRED SKEEL TTEE | SKEEL TRUST | 1216 MOCKINGBIRD RD | | | KEY LARGO | FL | 33037-3831 |
| FRED SKIBA | PO BOX 283 | | | | SAINT HELEN | MI | 48656 |
| FRED SLEEPER | 1425 N HOCKADAY RD | | | | GLADWIN | MI | 48624-8003 |
| FRED SMILEY | 1104 SOUTHLAND PARK DR | | | | SHREVEPORT | LA | 71118-3221 |
| FRED SMITH | 207 CREEK TRAIL | | | | COLUMBIA | TN | 38401-2125 |
| FRED SMITH | 10315 CHEROKEE ST | | | | TAYLOR | MI | 48180-3292 |
| FRED SMITH | 1341 RENSLAR AVE | | | | DAYTON | OH | 45432-3130 |
| FRED SMITH | 3202 CROSS KEYS DR APT 4 | | | | FLORISSANT | MO | 63033-2751 |
| FRED SMITH | 522 BELTLINE RD SW | | | | DECATUR | AL | 35601-6332 |
| FRED SMITH | 150 PINE ST | P O BOX 15 | | | DIMONDALE | MI | 48821-9318 |
| FRED SMITH | 3118 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| FRED SMITH | 655 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3403 |
| FRED SMITH | 1102 SE 21ST LN | | | | CAPE CORAL | FL | 33990-4614 |
| FRED SMITH | 5507 MILLETT HWY | | | | LANSING | MI | 48917-8500 |
| FRED SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED SMITH JR | PO BOX 861 | | | | KINGSTON | OK | 73439-0861 |
| FRED SMITH JR | 1661 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |
| FRED SNYDER | NOT AVAILABLE | | | | | | |
| FRED SODINI JR | 4380 E LAPORTE RD | | | | FREELAND | MI | 48623-9445 |
| FRED SOLLSBERGER | 1458 HIGHWAY 3 N | | | | HAMPTON | GA | 30228-2058 |
| FRED SOLMONSON | 1102 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1908 |
| FRED SOULE | 128 C ST | | | | NEWPORT | NC | 28570-5166 |
| FRED SOUTH JR | 9600 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9792 |
| FRED SOUZA | | | | | | | |
| FRED SPAETH | 16900 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9741 |
| FRED SPALINSKI | 91 BARRON WAY | | | | AIKEN | SC | 29803-3702 |
| FRED SPECK | 1690 FISH LAKE RD | | | | LAPEER | MI | 48446-8345 |
| FRED SPERRY | 3798 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8518 |
| FRED SROCK JR | 2529 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9519 |
| FRED STAHL | | | | | | | |
| FRED STALEY | 653 E CHATHAM ST TRLR 3 | | | | NEWPORT | NC | 28570-7977 |
| FRED STAPLETON | 5028 LINDEN AVE | | | | NORWOOD | OH | 45212-2326 |
| FRED STARKEL | PO BOX 1297 | | | | CRAWFORDVILLE | FL | 32326-1297 |
| FRED STAROSZIK | 1120 33RD AVE W RM 118 | | | | BRADENTON | FL | 34205 |
| FRED STAYER | 707 NEWBERRY ST | | | | BOWLING GREEN | KY | 42103-1591 |
| FRED STAYHUE | 1450 ROY RD | | | | OXFORD | MI | 48371-3241 |
| FRED STECK | 9710 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9555 |
| FRED STEELE | 1928 JERI KAY LN | | | | SEBRING | FL | 33870-1907 |
| FRED STEHLIK | 2500 LELAND RD | | | | OVID | MI | 48866-9417 |
| FRED STEITZ | 4478 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1651 |
| FRED STERRETT | 816 E COUNTY ROAD 400 N | | | | GREENCASTLE | IN | 46135-8514 |
| FRED STEVERSON | 6159 HARVARD RD | | | | DETROIT | MI | 48224-2011 |
| FRED STEWART | 62 PARADISE ACRES RD | | | | EDWARDS | MO | 65326-2244 |
| FRED STEWART | 921 N GRIFFIN ST | | | | DANVILLE | IL | 61832-3338 |
| FRED STIEFEL | 26574 DRIFTWOOD DRIVE | | | | MILLSBORO | DE | 19966-5820 |
| FRED STONE JR | 2817 GREENSIDE DR NW | | | | HUNTSVILLE | AL | 35816-1621 |
| FRED STOWELL JR | 2385 CEDAR PARK DR APT 115 | | | | HOLT | MI | 48842-3110 |
| FRED STRAYER | 703 BERKELEY ST | | | | KENT | OH | 44240-4505 |
| FRED STRINE | 100 CANTER LN | | | | HOLLY | MI | 48442-9168 |
| FRED STUDINGER | 48567 ROMA VLY. BLDG E APT#10 | | | | SHELBY TOWNSHIP | MI | 48317 |
| FRED STULTZ | PO BOX 599 | | | | WAYNESVILLE | OH | 45068-0599 |
| FRED SULLIVAN | 6617 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3909 |
| FRED SUTPHIN | | | | | | | |
| FRED SUTTON | 619 N CHERRY ST | | | | HARTFORD CITY | IN | 47348-1513 |
| FRED SWAIM | 11586 W 1000 S | | | | LOSANTVILLE | IN | 47354-9375 |
| FRED SWAN | 5500 SHERWOOD RD | | | | OXFORD | MI | 48371-3428 |
| FRED SWANSON | 38530 LANGLOIS PL | | | | LEESBURG | FL | 34788 |
| FRED SWEITZER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRED SZTUKOWSKI | 219 JASON DR | | | | SARASOTA | FL | 34238-5165 |
| FRED T MASSENGILL | 3159 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-2523 |
| FRED T PAHMAN | 34 BROOKS LN | | | | SOMERVILLE | AL | 35670 |
| FRED T PRATER AND FRANCES H PRATER JT/WROS | 5110 RED OAK DR | | | | OXFORD | AL | 36203-3378 |
| FRED T SWINDLE JR | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| FRED T WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRED T. POPE | | | | | | | |
| FRED TABER I I I | 8937 WELLINGTON ST | | | | RICHMOND | MO | 64085-8502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED TACKEBURY | 3435 CURTIS RD | | | | BIRCH RUN | MI | 48415-9060 |
| FRED TAYLOR | 601 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| FRED TAYLOR | 6894 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-9695 |
| FRED TAYLOR | 7797 S STATE ROAD 349 | | | | BRANFORD | FL | 32008-5640 |
| FRED TAYLOR | 2843 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3543 |
| FRED TAYLOR JR | 1260 KENILWOOD WAY APT 9 | | | | BOWLING GREEN | KY | 42104-4872 |
| FRED TEPPE | 9785 MANHATTAN DR | | | | CINCINNATI | OH | 45251-2237 |
| FRED TEREAU | 4179 LARK LN | | | | FLINT | MI | 48506-1708 |
| FRED TERRELL | 6831 S UNION RD | | | | MIAMISBURG | OH | 45342-1646 |
| FRED THEECK | 5200 BULLARD RD | | | | FENTON | MI | 48430-9525 |
| FRED THOMAS | 1415 DIANA DR | | | | HAMILTON | OH | 45013-4165 |
| FRED THOMAS | 912 NORWAY AVENUE | | | | YUKON | OK | 73099-9759 |
| FRED THOMAS JR | 2117 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| FRED THOMPSON | 319 S PRAIRIE ROSE CIR | | | | SMITHVILLE | MO | 64089-9172 |
| FRED THOMPSON | 2718 CAPEHART DR | | | | SAGINAW | MI | 48601-4508 |
| FRED THOMPSON JR | 3196 E CLEM RD | | | | ANDERSON | IN | 46017-9771 |
| FRED THORNE | 1908 N. KESSLER BOULEVARD | | | | INDIANAPOLIS | IN | 46222 |
| FRED THRASHER | 4317 ARROW TREE DR APT D | | | | SAINT LOUIS | MO | 63128-4714 |
| FRED TIJERINA | 2895 ELMER DR | | | | BRUNSWICK | OH | 44212-5630 |
| FRED TILLMAN | 18249 LAUDER ST | | | | DETROIT | MI | 48235-2736 |
| FRED TIMLICK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| FRED TIPTON | 601 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-3305 |
| FRED TIPTON | 7165 BROWNS RUN ROAD | | | | MIDDLETOWN | OH | 45042-9296 |
| FRED TIPTON JR | 8105 MYERS RD | | | | MIDDLETOWN | OH | 45042-1133 |
| FRED TODD | 4713 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8680 |
| FRED TOMEI | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FRED TRACIA | 85 EVERIT AVE | | | | FRAMINGHAM | MA | 01702-8137 |
| FRED TREECE | 3264 W FARRAND RD | | | | CLIO | MI | 48420-8883 |
| FRED TRICKETT | 5915 DOXMERE DR | | | | CLEVELAND | OH | 44130-1709 |
| FRED TROPP | 500 MALLARDS LNDG | | | | TUNNEL HILL | IL | 62972-3421 |
| FRED TROXELL | 315 E MARSHALL ST | | | | MARION | IN | 46952-2802 |
| FRED TUCKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED TULISH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FRED TUREK JR | 8758 BRUCE COLLINS CT | | | | STERLING HTS | MI | 48314-2400 |
| FRED TURKOVICS | 5443 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| FRED TURLEY | 3839 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-3385 |
| FRED TWARDOWSKI | 3762 SHADE TREE TERRACE | | | | PORTAGE | MI | 49024-1036 |
| FRED TYSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED ULERY | 1496 NORTH RD SE | | | | WARREN | OH | 44484-2901 |
| FRED USTISHEN | PO BOX 212 | | | | NEW LOTHROP | MI | 48460-0212 |
| FRED VALKO | PO BOX 130724 | | | | BIG BEAR LAKE | CA | 92315-8976 |
| FRED VAN GORDON | 4210 W COMMERCE RD | | | | MILFORD | MI | 48380-3118 |
| FRED VAN STEENLANDT | 12971 LEECH DR | | | | STERLING HTS | MI | 48312-3250 |
| FRED VANCE | 108 N GREENFIELD RD APT 1017 | | | | MESA | AZ | 85205-7808 |
| FRED VANDEVANDER | 5338 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-3108 |
| FRED VANVLECK | 8227 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| FRED VARGO | 5006 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5303 |
| FRED VASQUEZ | 907 MAIN ST | | | | ESSEXVILLE | MI | 48732-1338 |
| FRED VASSARI | 865 HURD AVE | | | | FINDLAY | OH | 45840-3019 |
| FRED VESELSKY | 5372 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |
| FRED VIERS | 45207 PARIS DR | | | | BELLEVILLE | MI | 48111-9135 |
| FRED VINCENT | RR 2 BOX 2542 | | | | PIEDMONT | MO | 63957-9624 |
| FRED VINING | 185 NAVAJO AVE | | | | PONTIAC | MI | 48341-2028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED VON BOHLAND | 10815 E 47TH ST | | | | KANSAS CITY | MO | 64133-1859 |
| FRED VROMAN | 3087 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9411 |
| FRED W BLANTON | 7235 UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342 |
| FRED W EISELE | 79 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| FRED W GLIME | 1116 KNOB CREEK DR | | | | ROCHESTER | MI | 48306 |
| FRED W GRINNELL | 2408 WESTVIEW DR. | | | | CORTLAND | OH | 44410-9466 |
| FRED W HOLLOWAY | 1002 TURNER LANE | | | | HAZLEHURST | MS | 39083 |
| FRED W JOST | 225 TIMBER RIDGE CT | | | | TROY | MO | 63379-5032 |
| FRED W LOVASZ | 460 PENINSULA DRIVE | | | | COLUMBIAVILLE | MI | 48421-9774 |
| FRED W MEAD | 760 COVENTRY AVE | | | | OWOSSO | MI | 48867-3382 |
| FRED W SARGENT | 5637 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1921 |
| FRED W SCHRAER | 7 RIO VISTA DR | | | | SAINT CHARLES | MO | 63303-4102 |
| FRED W SCHWARTZ | 1316  WISE DR. | | | | MIAMISBURG | OH | 45342-3352 |
| FRED W SHELPMAN | 58   RIDGEBURY DRIVE | | | | XENIA | OH | 45385-3832 |
| FRED W TAYLOR | 2553 GREENBRIER DR | | | | DAYTON | OH | 45406 |
| FRED W ULERY | 1496 NORTH RD SE | | | | WARREN | OH | 44484-2901 |
| FRED WAERTHER | 12085 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4322 |
| FRED WAGES | 4645 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-2904 |
| FRED WAGNER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FRED WAIT | 3825 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515-1331 |
| FRED WALKER | | | | | | | |
| FRED WALLACE | 59185 ELIZABETH LN | | | | RAY | MI | 48096-3551 |
| FRED WALLACE | 11114 EBERT DR | | | | SAINT LOUIS | MO | 63136-4609 |
| FRED WALLIN | 7128 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-9301 |
| FRED WALLMUTH | 1908 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5952 |
| FRED WALROTH | 5038 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| FRED WARD | 2509 CASTOR RD | | | | GOODELLS | MI | 48027-1502 |
| FRED WARD | 4727 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1876 |
| FRED WARD | 3109 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| FRED WARNER | 39 MEADOWCROFT RD | | | | ROCHESTER | NY | 14609-3005 |
| FRED WASHINGTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FRED WASS JR | 5463 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| FRED WATSON | 7959 E STUMP LN | | | | INVERNESS | FL | 34453-1366 |
| FRED WATSON | 4316 ASHLAND AVE | | | | NORWOOD | OH | 45212-3211 |
| FRED WATSON | 805 W ROYERTON RD # 500 | | | | MUNCIE | IN | 47303 |
| FRED WATSON | 725 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1446 |
| FRED WATSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FRED WEAST | 6909 N BALES AVE | | | | GLADSTONE | MO | 64119-1260 |
| FRED WEESE | 305 PERU CENTER RD S | | | | MONROEVILLE | OH | 44847-9587 |
| FRED WEIDNER | 101 PUEBLO CIR | | | | WAXAHACHIE | TX | 75165-1532 |
| FRED WEIERS | 5936 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9651 |
| FRED WEIR | 1414 ARCHER STREET | | | | LEHIGH ACRES | FL | 33936-5302 |
| FRED WEITZ | 2217 KING ST | | | | SAGINAW | MI | 48602-1218 |
| FRED WELCH SR | 5280 EAST HOLLAND ROAD | | | | SAGINAW | MI | 48601-9409 |
| FRED WHISENANT | 737 HUSKEY MOUNTAIN RD | | | | LACEYS SPRING | AL | 35754-6239 |
| FRED WHITE | 587 TEESDALE DR | | | | HAINES CITY | FL | 33844-6346 |
| FRED WHITE | 3413 LAS PALMAS CT | | | | FLINT | MI | 48504-3223 |
| FRED WHITE | 11975 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 |
| FRED WILDER | 3252 MANN RD | | | | CLARKSTON | MI | 48346-4029 |
| FRED WILDER JR | 14379 PARK AVE | | | | HARVEY | IL | 60426-1253 |
| FRED WILES | 35711 CAMPISTRANO DR | | | | CLINTON TWP | MI | 48035-2217 |
| FRED WILHELM | 37760 BAKEMAN ST | | | | HARRISON TWP | MI | 48045-2700 |
| FRED WILLIAM JARL | 22523 EAST LAKE HUBERT DRIVE | | | | BRAINERD | MN | 56401 |
| FRED WILLIAMS | 1355 NEBO RD | | | | DALLAS | GA | 30157-6871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED WILLIAMS | 925 AVENUE B | | | | TRAVERSE CITY | MI | 49686-3555 |
| FRED WILLIAMS | 20 GALAXY DR | | | | SAINT PETERS | MO | 63376-4426 |
| FRED WILLIAMS | 704 AUSTIN ST | | | | BOGALUSA | LA | 70427-3210 |
| FRED WILLIAMS | 3813 BERMUDA RUN DRIVE | | | | VALDOSTA | GA | 31605-1091 |
| FRED WILSON | 3810 DITZLER AVE | | | | KANSAS CITY | MO | 64133-1143 |
| FRED WILSON | 401 WEST GRACELAWN AVENUE | | | | FLINT | MI | 48505-6117 |
| FRED WILSON | 310 INDEX PL SE | | | | RENTON | WA | 98056-4009 |
| FRED WILSON | PO BOX 186 | | | | MIDDLETOWN | IN | 47356-0186 |
| FRED WILSON | 15707 VAUGHAN ST | | | | DETROIT | MI | 48223-1248 |
| FRED WILSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FRED WILSON JR | 120 CARDWELL DR | | | | TAZEWELL | TN | 37879-4550 |
| FRED WINCHELL | 15 PLEASANT ST | | | | MASSENA | NY | 13662-1303 |
| FRED WINDON | 1230 NW 42ND LN | | | | OCALA | FL | 34475-1554 |
| FRED WINGEIER | 3906 RANCH DR WINGEIER | | | | BAY CITY | MI | 48706 |
| FRED WINGER | 136 CRAWFORD ST | | | | EVANSVILLE | WI | 53536-1217 |
| FRED WINKLER JR | 102 VIKING DR | | | | BATTLE CREEK | MI | 49017-3142 |
| FRED WINSLOW | PO BOX 296 | | | | KOKOMO | IN | 46903-0296 |
| FRED WINTER | 9519 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4733 |
| FRED WINTLAND | 902 PAWSTAND RD | | | | CELEBRATION | FL | 34747-4853 |
| FRED WITCHELL | 4810 WHITE BIRCH LN | | | | FARWELL | MI | 48622-9637 |
| FRED WITHERSPOON | 818 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1625 |
| FRED WITTERS | 42 1/2 E DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381-1263 |
| FRED WOJCIK | 41626 GARDEN WAY DR | | | | STERLING HTS | MI | 48314-3829 |
| FRED WOLF | 4354 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9366 |
| FRED WOLFE | 9728 STATE RD | | | | HASLETT | MI | 48840-9314 |
| FRED WOODS | 1781 W SHORES RD | | | | MELBOURNE | FL | 32935-4465 |
| FRED WRAY | 4300 DALE RD | | | | BEAVERTON | MI | 48612-9761 |
| FRED WRIGHT | 16167 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| FRED WRIGHT | 207 COURT ST | | | | ANNA | IL | 62906-1809 |
| FRED WRIGHT | 100 WINSTON AVE | | | | WILMINGTON | DE | 19804-1730 |
| FRED WYANT | 16711 DURBIN RD | | | | NOBLESVILLE | IN | 46060-8881 |
| FRED WYNN JR | 9100 WALKER RD APT L21 | | | | SHREVEPORT | LA | 71118-2914 |
| FRED ZABORNY | 75 DRUID HILL PARK | | | | ROCHESTER | NY | 14609-3165 |
| FRED ZALASKI | 155 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-4724 |
| FRED ZARZECKI | 0-10986 8TH AVENUE NW | | | | GRAND RAPIDS | MI | 49534 |
| FRED ZINN | 180 LAKESIDE ESTATES RD | | | | SPRINGVILLE | TN | 38256-5207 |
| FRED'S AUTO CENTER | 9580 N LOOP DR | | | | EL PASO | TX | 79907-4832 |
| FRED'S BRAKE & ALIGNMENT | 832 ROSE ST | | | | LA CROSSE | WI | 54603-2668 |
| FRED'S GARAGE | 4421 RIVER RD | | | | SCOTTSVILLE | NY | 14546-9500 |
| FRED'S WRENCHOUSE | 647 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501-2110 |
| FRED, JULIET M | 2580 SE 24TH ST | | | | OKEECHOBEE | FL | 34974 |
| FRED, NATHANIEL L | 4618 W OUTER DR | | | | DETROIT | MI | 48235-1222 |
| FRED/GERLINDE KOHL | FRED KOHL | 207 ROCKWOOD WAY | | | ENGLEWOOD | FL | 34223 |
| FREDA A OHARA | 4465 WILLOW CREEK DRIVE | | | | WARREN | OH | 44484 |
| FREDA ANDERSON | 1556 SCHNORF JONES RD | C/O ROBERT W STRONG | | | ARCANUM | OH | 45304-8911 |
| FREDA ANTONOWICZ | 13712 DUBLIN DR | | | | LOCKPORT | IL | 60491 |
| FREDA BATCHELDER | 6308 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7519 |
| FREDA BEACH | 2109 KRISLIN DR NE | | | | GRAND RAPIDS | MI | 49505-7155 |
| FREDA BEAN | 3415 LARCHMONT ST | | | | FLINT | MI | 48503-3428 |
| FREDA BERRY | 1357 FIELDCREST CT | | | | FLINT | MI | 48507-4696 |
| FREDA BLAESING | 4143 57TH ST N APT 501 | | | | KENNETH CITY | FL | 33709-5403 |
| FREDA BLAKE | 11626 EXCHANGE RD | | | | EXCHANGE | WV | 26619-7546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDA BLUNT | 1282 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| FREDA BOYD | 2582 WRIGHT AVE | | | | MELBOURNE | FL | 32935-8611 |
| FREDA BRANEM | 2840 TOWNLINE RD | | | | MADISON | OH | 44057-2349 |
| FREDA BRECKLER | PO BOX 4504 | | | | SHERWOOD | OH | 43556-0504 |
| FREDA BRIGHTON | 713 S UNION ST | | | | TECUMSEH | MI | 49286-1847 |
| FREDA BROOKS | 901 LARNED ST | | | | LANSING | MI | 48912-1313 |
| FREDA BUSH | 3727 VALACAMP AVE SE | | | | WARREN | OH | 44484-3312 |
| FREDA C HALE | 701 SUMIT AVE. | APT 104 | | | NILES | OH | 44446 |
| FREDA CANTWELL | 710 E 32ND ST | | | | ANDERSON | IN | 46016-5426 |
| FREDA CHILDRESS | 108 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| FREDA CLEMENTS | 507 ASH-GASCONADE R-1, BOX 48B | | | | MORRISON | MO | 65061 |
| FREDA COLLIER | 5319 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| FREDA COUCH | 3191 GEARHART RD | | | | TROY | OH | 45373-8621 |
| FREDA CRYER | 2358 COUNTY ROAD SE 4425 | | | | SCROGGINS | TX | 75480-7310 |
| FREDA DENIS | 20 E ORCHARD ST APT 1 | | | | TERRYVILLE | CT | 06786-6121 |
| FREDA DONALDSON | 6290 ARLINGTON DR | | | | SWARTZ CREEK | MI | 48473-7950 |
| FREDA DONLEY | 809 COLUMBINE CIR | | | | AUBURN | IN | 46706-1321 |
| FREDA DUNN | 1105 ARTHUR AVENUE | | | | LEHIGH ACRES | FL | 33936-6839 |
| FREDA EASTERLING | 526 RIVER BEND WAY | | | | GRAYSON | KY | 41143-1725 |
| FREDA EDDY | 275 MOUNTAIN RIDGE WAY | | | | WALLAND | TN | 37886-2842 |
| FREDA EPPERLY | 2924 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| FREDA F HALE | 340 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| FREDA FORD | 1634 BLOOMFIELD PLACE DR APT 226 | | | | BLOOMFIELD | MI | 48302-0862 |
| FREDA FRARY | 116 NICHOLS RD | | | | WINTHROP | NY | 13697-3130 |
| FREDA G EASTEP | 5608 CAMERFORD DR | | | | DAYTON | OH | 45424 |
| FREDA GARRETT | 1500 E. BOGART RD | | | | SANDUSKY | OH | 44870 |
| FREDA GEER-LAWSON | 1345 E STATE ROUTE 73 | | | | SPRINGBORO | OH | 45066-9393 |
| FREDA GOODE | 425 WESTBRIDGE DR | | | | PLAINFIELD | IN | 46168-2532 |
| FREDA GOSTENIK | 3221 GERTRUDE STREET | | | | DEARBORN | MI | 48124-3719 |
| FREDA GRAYBEAL | 708 RICH HILL RD | | | | CRESTON | NC | 28615-9083 |
| FREDA GRIMES | 900 N LINDSAY ST | | | | KOKOMO | IN | 46901-3227 |
| FREDA GUBANCHE | 7944 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8676 |
| FREDA HALE | 701 SUMMIT AVE APT 104 | | | | NILES | OH | 44446-3658 |
| FREDA HALE | 340 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| FREDA HAMILTON | 1823 S FORCE RD | | | | ATTICA | MI | 48412-9662 |
| FREDA HAMILTON | 1735 GREENWOOD DR | | | | ANDERSON | IN | 46011 |
| FREDA HAMMACK | 3811 YOUNG DR | | | | BELLEVILLE | IL | 62223-5470 |
| FREDA HARRIS | 8270 WESTMOOR RD | | | | MENTOR | OH | 44060-7536 |
| FREDA HICKOX | 501 HENRY CT | | | | FLUSHING | MI | 48433-1590 |
| FREDA HICKS | 9600 BETH DR | | | | MIDWEST CITY | OK | 73130-6430 |
| FREDA HOOVER | 222 W BARBER ST | | | | HARTFORD CITY | IN | 47348-1636 |
| FREDA HORNING | PO BOX 34435 | | | | INDIANAPOLIS | IN | 46234-0435 |
| FREDA HUMBLE | 6407 CHENOWETH FORK RD | | | | PIKETON | OH | 45661-9572 |
| FREDA HUNDLEY | 82 CADILLAC ST | | | | PONTIAC | MI | 48342-1222 |
| FREDA HUNTER | PO BOX 241222 | | | | DETROIT | MI | 48224-5222 |
| FREDA IVEY | 975 HIGHGATE BLVD | | | | WINTER GARDEN | FL | 34787-3882 |
| FREDA J TOTH | 4810 BOND AVE NW | | | | WARREN | OH | 44483-1726 |
| FREDA JAGER | 38636 WADE RD | | | | ROMULUS | MI | 48174-4712 |
| FREDA JARRETT | 15314 WILSHIRE DR | | | | ORLAND PARK | IL | 60462-4677 |
| FREDA JOHNSON | 19622 ALCOY ST | | | | DETROIT | MI | 48205-1767 |
| FREDA KATZUR | 2039 GERARD ST | | | | FLINT | MI | 48507-3511 |
| FREDA KLEIN | 1 BUCKINGHAM HTS | | | | MOSCOW | PA | 18444-8846 |
| FREDA L GRANT | 2312 LADD ST | | | | JACKSON | MS | 39209-3710 |
| FREDA L NADER | PO BOX 25 | | | | FAIRGROVE | MI | 48733-0025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDA L ZEVNICK | 11661 CANDY LN. | | | | GARDEN GROVE | CA | 92840 |
| FREDA LENTZ | 61 SUNSET LN | | | | WINFIELD | MO | 63389-2311 |
| FREDA LEVERETTE | 5210 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| FREDA LONG | 1417 W BROADWAY ST | | | | KOKOMO | IN | 46901-1914 |
| FREDA LOWERY | 2421 HARPETH PL SW | | | | DECATUR | AL | 35601-7346 |
| FREDA M COLLIER | 5319 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| FREDA MALLICOAT | 145 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1468 |
| FREDA MARBURGER | PO BOX 454 | | | | LEWISBURG | OH | 45338-0454 |
| FREDA MARKS | 5191 WOODHAVEN CT APT 720 | | | | FLINT | MI | 48532-4189 |
| FREDA MARSHALL | 45201 NORTHPOINTE BLVD APT 206 | | | | UTICA | MI | 48315-5878 |
| FREDA MASSEY | 6230 W RIVER RD S | | | | ELYRIA | OH | 44035-5434 |
| FREDA MAYS | 7611 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1058 |
| FREDA MCINTIRE | 112 CHASE ST | | | | ELYRIA | OH | 44035-5916 |
| FREDA MEYER | 18781 GIPE RD | | | | NEY | OH | 43549-9728 |
| FREDA MINOR | 4412 PIERCE ST | | | | FORT WORTH | TX | 76119-4016 |
| FREDA MOORE | C/O COMING HOME | 825 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 |
| FREDA MOORE | PO BOX 504 | | | | CLARKSTON | MI | 48347-0504 |
| FREDA MOORE | 9645 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| FREDA MOSHER | 400 E MAIN ST APT 122 | | | | MIDLAND | MI | 48640-6504 |
| FREDA MULLINS | 1527 WALNUT ST | | | | ANDERSON | IN | 46016-2029 |
| FREDA MUSCARELLA | 35 MORNINGSTAR DRIVE | | | | ROCHESTER | NY | 14606-3910 |
| FREDA NEWTRET | 4 KOENIG LN | | | | FREEHOLD | NJ | 07728-2807 |
| FREDA NORRIS | PO BOX 163 | | | | ORESTES | IN | 46063-0163 |
| FREDA OHARA | 4465 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| FREDA PARR | 2454 WILLIAMS AVE | | | | NORWOOD | OH | 45212-4048 |
| FREDA PARTAIN | 8587 HIGHWAY 163 | | | | HARRISBURG | AR | 72432-8915 |
| FREDA PATRICK | 455 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| FREDA PEARCE | 307 SHEFFIELD CT APT A | | | | TIPTON | IN | 46072-1774 |
| FREDA PEMBERTON | 3265 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| FREDA PERSHING | 31 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2130 |
| FREDA PETERSON | 13013 N PANORAMA DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| FREDA PHELPS | 15008 SOUTH CV | | | | ALEXANDER | AR | 72002-1705 |
| FREDA POORE | 2745 VAN BUREN AVE | | | | SPRINGFIELD | OH | 45505-2746 |
| FREDA PRATT | 115 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2011 |
| FREDA PRESSWOOD | PO BOX 26 | | | | WINIGAN | MO | 63566-0026 |
| FREDA R MAYS | 7611 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1058 |
| FREDA REYNOLDS | 3824 S HUBBARD ST | | | | MARION | IN | 46953-5128 |
| FREDA RIVERS | 1422 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6319 |
| FREDA S WEBSTER | 4604  WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4750 |
| FREDA SANDERS | 2950 E 12 MILE RD APT 122 | | | | WARREN | MI | 48092-5672 |
| FREDA SANDQUIST | PO BOX 21 | | | | GALION | OH | 44833-0021 |
| FREDA SCHENK | 556 LAUREL DR | | | | GLADWIN | MI | 48624-8080 |
| FREDA SCHIBEL | 27 OXFORD PL | | | | TROY | MO | 63379-3991 |
| FREDA SHARP | 8493 PHEASANT DR | | | | FLORENCE | KY | 41042-9785 |
| FREDA SHEETS-PATTERSON | 520 E 21ST ST | | | | ANDERSON | IN | 46016-4414 |
| FREDA SHELTON | 10521 BOYLSTON DR | | | | SAINT ANN | MO | 63074-3734 |
| FREDA SHEPHARD | 3133 PINEGATE DR | | | | FLUSHING | MI | 48433-2426 |
| FREDA SHILEY | PO BOX 225 | | | | INWOOD | WV | 25428-0225 |
| FREDA SOBER | 508 W CASS ST | | | | SAINT JOHNS | MI | 48879-1715 |
| FREDA SOUTHARD | 9723 REX ST | | | | HUDSON | FL | 34669-3881 |
| FREDA SPAKE | 1006 HALE AVE | | | | ASHLAND | OH | 44805-4233 |
| FREDA STEVENSON | 3083 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| FREDA STEWART | 1519 S I ST | | | | ELWOOD | IN | 46036-2806 |
| FREDA THARP | 54 COUNTY ROAD 820 | | | | SCOTTSBORO | AL | 35768-6621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDA THOMAS | 14800 KING RD APT 213 | | | | RIVERVIEW | MI | 48193-7954 |
| FREDA TICKLE GARRITY IRA | 244 BERMUDA BEACH DR | | | | FORT PIERCE | FL | 34949 |
| FREDA TOMPKINS | 9710 36TH ST SE | | | | LOWELL | MI | 49331-8944 |
| FREDA TOTH | 4810 BOND AVE NW | | | | WARREN | OH | 44483-1726 |
| FREDA TOWNS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FREDA VAUGHN | 9179 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| FREDA VAUGHN | 10090 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| FREDA VESTER | 701 10TH ST | | | | CORNING | AR | 72422 |
| FREDA WALLER | PO BOX 4 | 13900 BRETHREN HGTS RD | | | BRETHREN | MI | 49619-0004 |
| FREDA WEAVER | PO BOX 464 | | | | CATLIN | IL | 61817-0464 |
| FREDA WILLIAMS | 4243 LANCASHIRE | | | | MILFORD | MI | 48380-1126 |
| FREDA WILLIAMS | 518 S FLOOD AVE | | | | NORMAN | OK | 73069-5515 |
| FREDA WILLIAMSON | 10461 CALICO WARBLER AVE | | | | WEEKI WACHEE | FL | 34613-5353 |
| FREDA WILSON | 10123 LAPEER RD | | | | DAVISON | MI | 48423 |
| FREDA WOODARD | 4760 PENNWOOD DRIVE | | | | INDIANAPOLIS | IN | 46205-1545 |
| FREDA WOODMAN | 42 E MILLS ST | | | | SANDUSKY | MI | 48471-1326 |
| FREDA WOOLWINE | 4199 BROWN RD UNIT A | | | | VASSAR | MI | 48768-9214 |
| FREDA WORLEY | 4370 BRIDGEPORT DR | | | | DAYTON | OH | 45440 |
| FREDA YOUNG | PO BOX 1398 | | | | LEWISBURG | TN | 37091-0398 |
| FREDA YOUNG | 1219 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8010 |
| FREDA, JOSEPH J | 140 FERNHEAD AVENUE | | | | SPOTSWOOD | NJ | 08884-2137 |
| FREDA, MARIE L | 1607 MYRTLE AVE | | | | MADISON HEIGHTS | MI | 48071-3061 |
| FREDA, MICHAEL | 1344 PLEASANT HILL ST | | | | ESCONDIDO | CA | 92026-2329 |
| FREDA, RUDOLPH | 110 OLIVE DR | | | | TRAFFORD | PA | 15085-1331 |
| FREDAL, GEORGE G | 12402 TANZANITE CT | | | | FORT WAYNE | IN | 46818-8541 |
| FREDAL, JENETTE L | 327 TECUMSEH STREET | | | | CLAWSON | MI | 48017-2220 |
| FREDAL, LINDA A | 34304 KOCH AVE | | | | STERLING HEIGHTS | MI | 48310-6656 |
| FREDAL, MARK A | 44056 GINKGO DR | | | | STERLING HEIGHTS | MI | 48314-4405 |
| FREDBG ER MEDICAL ASSOC | ACCT OF JANET MINOR | PO BOX 180 | | | FREDERICKSBURG | VA | 22404-0180 |
| FREDD'S AUTO SALVAGE | ATTN:  FRED WEDDING | 70 W CENTER ST | | | SAGINAW | MI | 48602-1230 |
| FREDDA DRAKE | 4694 WOODS VALLEY DR | | | | DOUGLASVILLE | GA | 30135-4644 |
| FREDDA HOLLIS | 515 W GRAND AVE APT 5A | | | | DAYTON | OH | 45405-4412 |
| FREDDA RICH | 200 E 58TH ST | APT 6A | | | NEW YORK | NY | 10022 |
| FREDDENE CROWELL | 111 ELLIOTT ST | | | | SYRACUSE | NY | 13204-3903 |
| FREDDERICK D ARNOLD | 5900 BRIDGE RD APT 806 | | | | YPSILANTI | MI | 48197-7009 |
| FREDDI HART | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| FREDDI KNOX | 27713 MELBOURNE AVE | | | | HAYWARD | CA | 94545-4725 |
| FREDDIE A JOHNSON | 3950 PLESANT RD. | | | | HILLSBORO | OH | 45133-8651 |
| FREDDIE A WHITTED | 165 CHARLES DR | | | | CARLISLE | OH | 45005-6002 |
| FREDDIE ABREU | 9512 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4701 |
| FREDDIE ALCANTAR | 221 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6436 |
| FREDDIE ALLEN | 1837 WINDSOR DR SW | | | | ATLANTA | GA | 30311-4411 |
| FREDDIE ALLISON JR | PO BOX 952 | | | | SCHERERVILLE | IN | 46375-0952 |
| FREDDIE ANDERSON | 130 COUNTY ROAD 383 | | | | CULLMAN | AL | 35057-3901 |
| FREDDIE ANDERSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FREDDIE ASHFORD | 4952 W OHIO ST | | | | CHICAGO | IL | 60644-1752 |
| FREDDIE AVILA | | | | | | | |
| FREDDIE B POSTWAY | RIVERSIDE NURSING AND REHAB CENTER | 1390 KING TREE DR | | | DAYTON | OH | 45405 |
| FREDDIE BAHNER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FREDDIE BAKER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDDIE BAKER | 2130 COUNTY ROAD 82 | | | | LEXINGTON | AL | 35648-3824 |
| FREDDIE BAKER | 2915 LEYDEN ST | | | | DENVER | CO | 80207-2836 |
| FREDDIE BALDWIN | 833 E JOHNSTON ST | | | | OLATHE | KS | 66061-2907 |
| FREDDIE BANHART | 14258 CROWLEY RD | | | | RAYVILLE | MO | 64084-9095 |
| FREDDIE BANKS | 655 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6181 |
| FREDDIE BANKS | 1981 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| FREDDIE BARBOSA | 9251 CORAL RD | | | | OAKLAND | CA | 94603-1009 |
| FREDDIE BARLIN | 9163 CREST AVE | | | | OAKLAND | CA | 94605-4421 |
| FREDDIE BARNARD | 4616 BASILICA DR | | | | HOLLY SPRINGS | NC | 27540-7273 |
| FREDDIE BASS JR | 13869 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6122 |
| FREDDIE BEAN | 2320 S MERIDIAN RD | | | | MASON | MI | 48854-8609 |
| FREDDIE BEGGS | 1251 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6409 |
| FREDDIE BELL | 32 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2266 |
| FREDDIE BINGHAM | 333 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| FREDDIE BIRD | 465 NEEDMORE RD | | | | ALBERTVILLE | AL | 35950-9424 |
| FREDDIE BLACKMON | 2713 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3926 |
| FREDDIE BLAIR | 407 MAID ST | | | | POUNDING MILL | VA | 24637-4076 |
| FREDDIE BLANKS | PO BOX 311155 | | | | FLINT | MI | 48531-1155 |
| FREDDIE BLOUNT | 4627 NORWAY DR | | | | JACKSON | MS | 39206-3348 |
| FREDDIE BLUITT | 1300 N HULGAN CIR | | | | DESOTO | TX | 75115-5301 |
| FREDDIE BOGES | 3288 DENNING LN | | | | SPRING HILL | TN | 37174-2105 |
| FREDDIE BOGGS | 1225 ROOSTER RUN RD | | | | OWINGSVILLE | KY | 40360-8866 |
| FREDDIE BONDS | 700 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3525 |
| FREDDIE BOOK | 3750 DOLPHAINE LN | C/O LINDA S BOOK | | | FLINT | MI | 48506-2672 |
| FREDDIE BOYD | 19429 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| FREDDIE BRADSHAW | 2811 W LOOP 250 N | | | | MIDLAND | TX | 72705 |
| FREDDIE BRIMLEY | 202 LAKEVIEW BLVD | | | | BROWNS MILLS | NJ | 08015-2103 |
| FREDDIE BROOKS | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| FREDDIE BROWN | 1468 GAGE ST | | | | SAGINAW | MI | 48601-2708 |
| FREDDIE BROWN | 715 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| FREDDIE BROWN | 8511 LAUDER ST | | | | DETROIT | MI | 48228-2421 |
| FREDDIE BROWN | | | | | | | |
| FREDDIE BROWN JR | 223 E BETHUNE ST APT 3 | | | | DETROIT | MI | 48202-2848 |
| FREDDIE BROWN JR | 5908 JOHN R ST | | | | DETROIT | MI | 48202-3544 |
| FREDDIE BURGESS | PO BOX 921 | | | | SOUTH PLAINFIELD | NJ | 07080-0921 |
| FREDDIE BURR | 20530 GREENVIEW AVE | | | | DETROIT | MI | 48219-1543 |
| FREDDIE BURTLEY JR | 5221 RENEE STREET | | | | LANSING | MI | 48911-3433 |
| FREDDIE BURTLEY JR | 5221 RENEE ST | | | | LANSING | MI | 48911-3433 |
| FREDDIE BUTLER | 7020 S HONORE ST | | | | CHICAGO | IL | 60636-3214 |
| FREDDIE CAMPBELL | 1402 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3487 |
| FREDDIE CARLTON | 24554 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3459 |
| FREDDIE CARTER | 266 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8044 |
| FREDDIE CASTLE | 6565 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 |
| FREDDIE CENTER | 446 LAKE HAVEN COURT | | | | LEBANON | OH | 45036-7996 |
| FREDDIE CHAPMAN | 5210 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| FREDDIE CHAPMAN JR | 4071 E 147TH ST | | | | CLEVELAND | OH | 44128-1849 |
| FREDDIE CHARLES | 300 WATER ST | | | | LYONS | MI | 48851-5104 |
| FREDDIE CLARK | C/O SHARION R JONES,GUARDIAN | EAGLE VALLEY MEADOWS | | | INDIANAPOLIS | IN | 46214 |
| FREDDIE CLOIRD | 1486 RINCON DR | | | | SPARKS | NV | 89436-0806 |
| FREDDIE COLE | 750 S 23RD ST | | | | SAGINAW | MI | 48601-1501 |
| FREDDIE COLE | 11036 QUAILRIDGE CT APT 44 | | | | CINCINNATI | OH | 45240-4611 |
| FREDDIE COLEMAN | 12044 PROMENADE ST | | | | DETROIT | MI | 48213-1320 |
| FREDDIE COMBS | 4006 CRAFT ST | | | | BOSSIER CITY | LA | 71112-4012 |
| FREDDIE CONN | 1125 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDDIE COON | 902 HILLCREST DR | | | | MARTINSBURG | WV | 25401-9222 |
| FREDDIE COOPER | PO BOX 48 | | | | VENUS | TX | 76084-0048 |
| FREDDIE COTTRELL SR | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1642 |
| FREDDIE COULTER | 2619 MACKIN RD | | | | FLINT | MI | 48504-3368 |
| FREDDIE D ANGLIN | 56252 29 PALMS HWY., SPACE 83 | | | | YUCCA VALLEY | CA | 92284 |
| FREDDIE D BALAGNA | 1385 CEPHEUS CT. | | | | MERRITT ISLAND | FL | 32953 |
| FREDDIE D BROWN | 715 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| FREDDIE D MAYES | 20767 HEMPHILL RD | | | | TONGANOXIE | KS | 66086-5046 |
| FREDDIE D OAKS | 25324 HASKELL ST | | | | TAYLOR | MI | 48180-2083 |
| FREDDIE DANIEL | 780 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |
| FREDDIE DANIELS | 939 BEECHER CT SW | | | | ATLANTA | GA | 30311-2603 |
| FREDDIE DANIELS | 194 BARBERRY TER | | | | ROCHESTER | NY | 14521-4104 |
| FREDDIE DEAVER | 824 S 8TH ST | | | | NOBLESVILLE | IN | 46060-3415 |
| FREDDIE DENT | PO BOX 25 | | | | NASON | IL | 62866-0025 |
| FREDDIE DIAZ | 1627 N 29TH ST | | | | SAGINAW | MI | 48601-6173 |
| FREDDIE DICKENS | 5722 NEFF AVE | | | | DETROIT | MI | 48224-2060 |
| FREDDIE DONALD | PO BOX 81 | | | | MENIFEE | AR | 72107-0081 |
| FREDDIE DOTSON | 30 SUNSET RD | | | | HAMLIN | WV | 25523-9612 |
| FREDDIE DOWNS | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| FREDDIE DRAYTON | 3227 AIRWAY AVE | | | | SAINT LOUIS | MO | 63114-2825 |
| FREDDIE DULANEY | 6517 ALLISON DR | | | | FLINT | MI | 48504-3618 |
| FREDDIE DYER | 4480 GENESEE RD | | | | LAPEER | MI | 48446-3642 |
| FREDDIE E WILLIAMS | 1183 S UNION ST | | | | LIMA | OH | 45804-2064 |
| FREDDIE EAST | 2930 RIVER BLUFF RD | | | | BEDFORD | IN | 47421-9115 |
| FREDDIE ELIUD VELAZQUEZ TTEE | FREDDIE E VELAZQUEZ TRUSTEE U/A/D 12/09/02 | JENGIBRE 114 | CIUDAD JARDIN | | GURABO | PR | 00778 |
| FREDDIE ELLIOT | 505 MONROE ST | | | | YPSILANTI | MI | 48197-5372 |
| FREDDIE EVANS | 2058 NOBLE RD | | | | E CLEVELAND | OH | 44112-1733 |
| FREDDIE EVERETT | 1303 THURBER ST | | | | SAGINAW | MI | 48601-4922 |
| FREDDIE EVERMAN | 8112 BROMLEY PL | | | | INDIANAPOLIS | IN | 46219-2852 |
| FREDDIE F BRIMMER | 4620  KINSMAN AVENUE | | | | NEWTON FALLS | OH | 44444-9562 |
| FREDDIE F LUSTER, JR. | 7443 BRONSON STREET | | | | TROTWOOD | OH | 45427 |
| FREDDIE FALLS | 13220 PARK DR BLDG 1 APT 2014 | | | | SOUTHGATE | MI | 48195 |
| FREDDIE FERRELL | 11226 COLLEGE DR | | | | MEADOWVIEW | VA | 24361-4226 |
| FREDDIE FIELDS | 1615 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46203-3360 |
| FREDDIE FIELDS JR | 9208 NE 45TH ST | | | | SPENCER | OK | 73084-2504 |
| FREDDIE FISHER | 3202 TRUMBULL AVE | | | | FLINT | MI | 48504-2593 |
| FREDDIE FLEMING | PO BOX 672 | | | | BELLEVILLE | MI | 48112-0672 |
| FREDDIE FLOYD | 19750 FIELDING ST | | | | DETROIT | MI | 48219-2069 |
| FREDDIE FLOYD | 74 DOZIER RD | | | | PINEVIEW | GA | 31071-4226 |
| FREDDIE FORD | 902 RIVERVIEW AVE | | | | LANSING | MI | 48915-1036 |
| FREDDIE FORD | 7748 INCLINE TER | | | | FORT WORTH | TX | 76179-2720 |
| FREDDIE FOSTER | 833 BRISTOL DR | | | | RAYMORE | MO | 64083-9049 |
| FREDDIE FRANKLIN | 3770 15TH ST | | | | ECORSE | MI | 48229-1332 |
| FREDDIE FRAZIER | PO BOX 152 | | | | LUPTON | MI | 48635-0152 |
| FREDDIE FREDERICK | 216 ETLER DR | | | | CRESTLINE | OH | 44827-1951 |
| FREDDIE FYFFE | 9701 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9786 |
| FREDDIE G GRAY | 3785 ENDOVER ROAD | | | | KETTERING | OH | 45439-2456 |
| FREDDIE G ROSEBERRY | 329 FORESTWOOD DR | | | | ALVARADO | TX | 76009 |
| FREDDIE GAINES | 44296 FAIR OAKS DR | | | | CANTON | MI | 48187-3246 |
| FREDDIE GARY | 1016 BACON ST | | | | DURHAM | NC | 27703-5010 |
| FREDDIE GIBSON | 9375 S 950 E | | | | AMBOY | IN | 46911-9388 |
| FREDDIE GOMEZ | 422 W ADAMS AVE | | | | ALHAMBRA | CA | 91801-4735 |
| FREDDIE GORDON | 106 FLORENCE AVE | | | | BUFFALO | NY | 14214-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDDIE GORE | 550 S MAIN ST APT 12C | | | | HINESVILLE | GA | 31313 |
| FREDDIE GRAY | 3785 ENDOVER RD | | | | KETTERING | OH | 45439-2456 |
| FREDDIE GRAYSON | 169 BARTLETT ST | | | | ROCHESTER | NY | 14611-3534 |
| FREDDIE GREEN | 33 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| FREDDIE H CARLEE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FREDDIE H KIRK | PO BOX 1572 | | | | KENNESAW | GA | 30156-8572 |
| FREDDIE HALL | 1722 SANTA ROSA CT | | | | GRAND PRAIRIE | TX | 75051-4436 |
| FREDDIE HALL | 8806 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1930 |
| FREDDIE HAMBRICK | 777 E AUSTIN AVE | | | | FLINT | MI | 48505-2213 |
| FREDDIE HANNAH | HC 69 BOX 18 | | | | MARLINTON | WV | 24954-9406 |
| FREDDIE HARGETT | 47 MONTGOMERY ST | | | | GLOVERSVILLE | NY | 12078-4414 |
| FREDDIE HARRIS | 85 MAINES ST | | | | PONTIAC | MI | 48342-2528 |
| FREDDIE HARRIS | 429 EMPIRE DR | | | | SAINT CHARLES | MO | 63301-4589 |
| FREDDIE HARRIS | 14275 LENORE | | | | REDFORD | MI | 48239-2892 |
| FREDDIE HARRISON JR | P O BOX 430989 | | | | PONTIAC | MI | 48343-0989 |
| FREDDIE HARVEY | 200 E WASHINGTON ST | | | | MC DONALD | OH | 44437-1740 |
| FREDDIE HATCH | 7812 GLENOAK PKWY | | | | FORT WAYNE | IN | 46815-6534 |
| FREDDIE HAUGABOOK | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 |
| FREDDIE HAYES | 533 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1108 |
| FREDDIE HEATH | 15283 COUZENS AVE | | | | EASTPOINTE | MI | 48021-2232 |
| FREDDIE HENRY | 507 PRATT ST | | | | NILES | OH | 44446 |
| FREDDIE HILL | 456 RHODES AVE | | | | AKRON | OH | 44307-2149 |
| FREDDIE HILL | 2045 CROCKER AVE | | | | FLINT | MI | 48503-4049 |
| FREDDIE HOLMES JR | 69 BURLESON RD | | | | HARTSELLE | AL | 35640-4807 |
| FREDDIE HOLMES SR | 1617 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4240 |
| FREDDIE HOWARD | 4500 CAMDEN ST | | | | OAKLAND | CA | 94619-2638 |
| FREDDIE HOWARD JR | 4202 TRUMBULL AVE | | | | FLINT | MI | 48504-2168 |
| FREDDIE IRRER | 11229 BARE DR | | | | CLIO | MI | 48420-1574 |
| FREDDIE IVEY | PO BOX 1693 | | | | SAGINAW | MI | 48605-1693 |
| FREDDIE J CENTER | 446 LAKE HAVEN CT | | | | LEBANON | OH | 45036 |
| FREDDIE J COULTER | 2619 MACKIN RD | | | | FLINT | MI | 48504-3368 |
| FREDDIE J DEBORD | BARON & BUDD P C | 3102 OAK LAWN AVE | | | DALLAS | TX | 75219-4281 |
| FREDDIE J FYFFE | 9701 FREDERICK RD. | | | | VANDALIA | OH | 45377-9786 |
| FREDDIE J HARRELL | 66   GARFIELD STREET | | | | ROCHESTER | NY | 14611-2405 |
| FREDDIE J LAMB JR | PO BOX 172 | | | | WAYNESVILLE | OH | 45068 |
| FREDDIE J LAUGHLIN | 4171 FM 408 BOX 24 | | | | ORANGEFIELD | TX | 77639-0024 |
| FREDDIE JACKSON | 256 PARKSIDE CT | | | | SAGINAW | MI | 48601-4764 |
| FREDDIE JACKSON | 1 HOLLAND CT | | | | SAGINAW | MI | 48601-2627 |
| FREDDIE JACKSON | 3347 E 137TH ST | | | | CLEVELAND | OH | 44120-3901 |
| FREDDIE JAMES | 1209 S RANGELINE RD | | | | ANDERSON | IN | 46012-4623 |
| FREDDIE JAMES | 904 SUMMERCOURT DR | | | | JONESBORO | GA | 30236-1516 |
| FREDDIE JENKINS | 4200 W PETTY RD | | | | MUNCIE | IN | 47304-2459 |
| FREDDIE JENKINS JR | APT 722 | 4916 WEST 108TH TERRACE | | | LEAWOOD | KS | 66211-1263 |
| FREDDIE JENNINGS | 18921 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-4408 |
| FREDDIE JOE DAVIDSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FREDDIE JOHNSON | 2511 ACHILLES ST | | | | PORT CHARLOTTE | FL | 33980-5807 |
| FREDDIE JOHNSON | 5519 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48211-3114 |
| FREDDIE JOHNSON | 1312 W 8TH ST APT G | | | | ANDERSON | IN | 46016-2668 |
| FREDDIE JOHNSON | 3950 PLEASANT RD | | | | HILLSBORO | OH | 45133-8651 |
| FREDDIE JONES | 2658 VICKSBURG ST | | | | DETROIT | MI | 48206-2335 |
| FREDDIE JONES | 605 18TH ST | | | | BAY CITY | MI | 48708-7152 |
| FREDDIE JONES JR | 4600 N KEEN CT | | | | MIDLAND | MI | 48642-7383 |
| FREDDIE JONES SR | 9415 N 99TH AVE APT 1110 | | | | PEORIA | AZ | 85345-6937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDDIE JORDAN | 1269 BARNES RD | | | | SUFFOLK | VA | 23437-9326 |
| FREDDIE JORDAN | 5423 THE ALAMEDA | | | | BALTIMORE | MD | 21239-3312 |
| FREDDIE K BANKS JR | 1981 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| FREDDIE KIMBROUGH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FREDDIE KING | 22228 26TH AVE E | | | | BRADENTON | FL | 34211-9138 |
| FREDDIE KIRCHNER | 276 PLANTATION SPRINGS DR | | | | FLORENCE | AL | 35630-8920 |
| FREDDIE KIRK | PO BOX 1572 | | | | KENNESAW | GA | 30156-8572 |
| FREDDIE KIRK | PO BOX 34 | | | | GARDNER | KS | 66030-0034 |
| FREDDIE KITTS | 602 ELLIOTT CT | | | | GREENTOWN | IN | 46936-1615 |
| FREDDIE L ALCORN | 140 COUSINS DRIVE | | | | FRANKLIN | OH | 45005-6217 |
| FREDDIE L BANKS JR | 655 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6181 |
| FREDDIE L FLOYD | RR 1 BOX 1205A | | | | PINEVIEW | GA | 31071 |
| FREDDIE L GARDNER | 1787 KENDALL RD | | | | KENDALL | NY | 14476-9634 |
| FREDDIE L GROSS | 155 CLINTON CIR | | | | JACKSON | MS | 39209-3263 |
| FREDDIE L HARVEY | 200 E WASHINGTON ST. | | | | MCDONALD | OH | 44437 |
| FREDDIE L MALONE | 206 CEDAR ST | | | | DECATUR | AL | 35603-6236 |
| FREDDIE L MARSHALL | 1606 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| FREDDIE L MOYER | 203 GAYLE BROWN RD | | | | MONROE | LA | 71202-9161 |
| FREDDIE L SYKES | PO BOX 413 | | | | SAGINAW | MI | 48606-0413 |
| FREDDIE L WHITE | 8866 LUCAS HUNT RD | | | | SAINT LOUIS | MO | 63136 |
| FREDDIE L WHITE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| FREDDIE LABOO | 3402 JANVALE RD | | | | BALTIMORE | MD | 21244-2213 |
| FREDDIE LAMB | 1211 CLINTON AVE | | | | ALEXANDRIA | IN | 46001-2706 |
| FREDDIE LANGFORD | 1587 STANDING STONE HWY | | | | HILHAM | TN | 38568-5524 |
| FREDDIE LAY JR | PO BOX 578 | | | | YORKTOWN | IN | 47396-0578 |
| FREDDIE LEE WATKINS-COBB | 2005 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| FREDDIE LOVETT | 3418 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-1339 |
| FREDDIE LUCHTERHAND | 35 SHEPARD AVE | | | | AKRON | NY | 14001-1316 |
| FREDDIE M PERKINS | 214 CAROLYN DR | | | | RAYMOND | MS | 39154-9558 |
| FREDDIE M SEAY | 78 GARFIELD ST | | | | ROCHESTER | NY | 14611 |
| FREDDIE M SPURLOCK | 579 TALLWOOD RD | | | | HUNTINGTON | WV | 25705 |
| FREDDIE M WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FREDDIE MALONE | 206 CEDAR ST | | | | DECATUR | AL | 35603-6236 |
| FREDDIE MARQUEZ | 710 PIPER DR | | | | SAGINAW | MI | 48604-1816 |
| FREDDIE MARSHALL | 1606 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| FREDDIE MARTIN | 1278 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| FREDDIE MARTIN | 16575 ILENE ST | | | | DETROIT | MI | 48221-2813 |
| FREDDIE MARTIN | 9140 S WOODLAWN AVE | | | | CHICAGO | IL | 60619-7924 |
| FREDDIE MAY JR | 2121 S 19TH AVE | | | | BROADVIEW | IL | 60155-2943 |
| FREDDIE MAYES | 20767 HEMPHILL RD | | | | TONGANOXIE | KS | 66086-5046 |
| FREDDIE MAZAITIS | 1716 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1713 |
| FREDDIE MC FARLIN | 19320 GREENFIELD RD APT 1212 | | | | DETROIT | MI | 48235-2094 |
| FREDDIE MCALLISTER | 1313 WESTWOOD DR | | | | FLINT | MI | 48532-2662 |
| FREDDIE MCDOUGAL | 727 LAND RD | | | | CANTON | GA | 30114-4931 |
| FREDDIE MCFADDEN | 661 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| FREDDIE MCINTOSH | 8809 AMARANTH LN | | | | YPSILANTI | MI | 48197-1073 |
| FREDDIE MCKINNEY | 4149 TREBOR DR | | | | CINCINNATI | OH | 45236-1731 |
| FREDDIE MILLER | 931 OSSINGTON AVE | | | | FLINT | MI | 48507-1641 |
| FREDDIE MILLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FREDDIE MILLS | BOX 349 JIM HILL RD | | | | PILOT MOUNTAIN | NC | 27041 |
| FREDDIE MITCHELL | 1505 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| FREDDIE MOORE | 1124 DEVONSHIRE DR | | | | DESOTO | TX | 75115-3756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDDIE MOORE | 2300 INDIANA AVE | | | | SAGINAW | MI | 48601-5511 |
| FREDDIE MORGAN | 5500 HOLLY TRL | | | | ARLINGTON | TX | 76016-1645 |
| FREDDIE MOUTON JR | 819 61ST ST | | | | OAKLAND | CA | 94608-1411 |
| FREDDIE MOWERY JR | 4113 TUDOR AVE | | | | BRUNSWICK | OH | 44212-2931 |
| FREDDIE MOYER | 203 GAYLE BROWN RD | | | | MONROE | LA | 71202-9161 |
| FREDDIE MULLINS | 17571 BAILEY RD | | | | ROMULUS | MI | 48174-9612 |
| FREDDIE MUNOZ | 10955 SUNNYBRAE AVE | | | | CHATSWORTH | CA | 91311-1625 |
| FREDDIE MURRAY | 999 OLD FIELD POINT RD | | | | ELKTON | MD | 21921-7260 |
| FREDDIE MURRY | 6300 CARNATION RD | | | | W CARROLLTON | OH | 45449-3058 |
| FREDDIE MYERS | 2550 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8338 |
| FREDDIE MYLOYDE | 9926 BEAVERLAND | | | | DETROIT | MI | 48239-1319 |
| FREDDIE N BLOUNT | 4627 NORWAY DR | | | | JACKSON | MS | 39206-3348 |
| FREDDIE NELSON | 6621 EASTMONT DR | | | | FLINT | MI | 48505-2430 |
| FREDDIE NICHOLS | 1345 BRICE AVE | | | | LIMA | OH | 45805-2415 |
| FREDDIE NORMAN | 900 N COATS RD | | | | OXFORD | MI | 48371-3518 |
| FREDDIE NORMAN | 961 PIN OAK WAY | | | | LAWRENCEVILLE | GA | 30045-6146 |
| FREDDIE O BUTCHER | 112 E 5TH ST | | | | TILTON | IL | 61833-7423 |
| FREDDIE OAKS | 25324 HASKELL ST | | | | TAYLOR | MI | 48180-2083 |
| FREDDIE ODUMS | 8-165 SERVILLE POINTE COURT | | | | PONTIAC | MI | 48340 |
| FREDDIE OGUIN | 2750 76TH AVE | | | | OAKLAND | CA | 94605-2810 |
| FREDDIE OLIVER | 1987 COUNTY ROAD 1220 | | | | TUTTLE | OK | 73089-3035 |
| FREDDIE PARKER | 17530 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| FREDDIE PATTERSON | 1041 DESOTO AVE | | | | YPSILANTI | MI | 48198-6279 |
| FREDDIE PAYTON | 526 B ST SE | | | | MIAMI | OK | 74354-8114 |
| FREDDIE PEREZ | 3929 RAYWOOD DR | | | | GRAND PRAIRIE | TX | 75052-6910 |
| FREDDIE PERKINS | 214 CAROLYN DR | | | | RAYMOND | MS | 39154-9558 |
| FREDDIE PERKINS | 604 S HAYFORD AVE | | | | LANSING | MI | 48912-3824 |
| FREDDIE PERRY | 80 SEWARD ST APT B11 | | | | DETROIT | MI | 48202-2459 |
| FREDDIE PETERMAN | 5906 OLD FOX TRL | | | | GREENSBORO | NC | 27407-5079 |
| FREDDIE PITTS JR | 4603 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3423 |
| FREDDIE PLUMP | PO BOX 27836 | | | | DETROIT | MI | 48227-0836 |
| FREDDIE POPE | 27727 YVETTE DR | | | | WARREN | MI | 48088-4753 |
| FREDDIE POSTWAY | 6271 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1441 |
| FREDDIE POUNCIL | 5212 E 40TH TER | | | | KANSAS CITY | MO | 64130-1725 |
| FREDDIE POWELL | 11630 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| FREDDIE PRICE | 2513 SW 101ST ST | | | | OKLAHOMA CITY | OK | 73159-7301 |
| FREDDIE QUINZY | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| FREDDIE R BINGHAM | 333 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| FREDDIE R SEARS SR | 9181 N 575 W | | | | FRANKTON | IN | 46044-9515 |
| FREDDIE R STEGALL | 1075 4TH ST | | | | WESSON | MS | 39191-9504 |
| FREDDIE RANDLE JR | 3820 MOUNTAIN COVE RD | | | | SNELLVILLE | GA | 30039-8429 |
| FREDDIE RATCLIFF | 7342 DESOTO ST | | | | DETROIT | MI | 48238-1908 |
| FREDDIE REESE | PO BOX 2446 | | | | ANDERSON | IN | 46018-2446 |
| FREDDIE REEVES | 28166 EATON DR | | | | WARREN | MI | 48092-5526 |
| FREDDIE ROBERTS | 200 NETTLETON LN | | | | LORIDA | FL | 33857-9680 |
| FREDDIE ROBINSON | PO BOX 2144 | | | | STONE MTN | GA | 30086-2144 |
| FREDDIE ROSE | 3354 NORTH CO RD 150 W | | | | LEBANON | IN | 46052 |
| FREDDIE ROSEBERRY | 329 FORESTWOOD DR | | | | ALVARADO | TX | 76009-5485 |
| FREDDIE RUSSELL | 2205 PIPELINE RD APT 4105 | | | | CLEBURNE | TX | 76033-7775 |
| FREDDIE S SLOCUM | 917 DRYER FARM RD | | | | LANSING | MI | 48917-2389 |
| FREDDIE S WARREN | 1881 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 |
| FREDDIE SAMPSON | 1309 S 7TH AVE FL 1ST | | | | MAYWOOD | IL | 60153 |
| FREDDIE SANDERS | 22269 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2645 |
| FREDDIE SANDERS | # 2 | 3302 VIENNA WOODS DRIVE | | | CINCINNATI | OH | 45211-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDDIE SCOTT | PO BOX 146 | | | | CONTINENTAL | OH | 45831-0146 |
| FREDDIE SEARS SR | 9181 N 575 W | | | | FRANKTON | IN | 46044-9515 |
| FREDDIE SELF | 12201 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4523 |
| FREDDIE SELF | 2209 SKYLARK DR | | | | ARLINGTON | TX | 76010-8111 |
| FREDDIE SINK | 1633 N 300 E | | | | KOKOMO | IN | 46901-3513 |
| FREDDIE SKAGGS | 11251 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9745 |
| FREDDIE SLOCUM | 917 DRYER FARM RD | | | | LANSING | MI | 48917-2389 |
| FREDDIE SMITH | 616 3RD AVE | | | | PONTIAC | MI | 48340-2006 |
| FREDDIE SMITH | 15027 ASHLAND AVE | | | | HARVEY | IL | 60426-2125 |
| FREDDIE STAGNER | 7110 CEDAR VALLEY DR | | | | WHITNEY | TX | 76692-9477 |
| FREDDIE STALLS | 825 S UNION ST | | | | TECUMSEH | MI | 49286-1889 |
| FREDDIE STAMPER | 2382 ROSINA DR | | | | MIAMISBURG | OH | 45342-6422 |
| FREDDIE STAMPER | 2382  ROSINA DR | | | | MIAMISBURG | OH | 45342-6422 |
| FREDDIE STAMPLEY | 9111 W OUTER DR | | | | DETROIT | MI | 48219-4061 |
| FREDDIE STEGALL | 1075 FOURTH ST | | | | WESSON | MS | 39191-9504 |
| FREDDIE STEVENSON | PO BOX 278 | | | | LONGWOOD | NC | 28452-0278 |
| FREDDIE STEWART | 65 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| FREDDIE SUTTON | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| FREDDIE SWAIN | 2514 BETTYS DR | | | | ALBANY | GA | 31705-4340 |
| FREDDIE SWEARINGTON | ATTN AARYN GIBLIN, ATTORNEY FOR FREDDIE SWEARINGTON | C/O PROVOST UMPHREY LAW FIRM LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| FREDDIE SYCK | 90 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2929 |
| FREDDIE SYKES | PO BOX 413 | | | | SAGINAW | MI | 48606-0413 |
| FREDDIE THOMAS | 138 GILLIAM RD | | | | GRAND CANE | LA | 71032-5227 |
| FREDDIE THOMPSON | 151 MAGNOLIA LN | | | | BOWLING GREEN | KY | 42101-9099 |
| FREDDIE TOWNS | 8431 S THROOP ST | | | | CHICAGO | IL | 60620-4032 |
| FREDDIE TOWNS | 110 EIGER PL | | | | COLUMBIA | TN | 38401-5913 |
| FREDDIE TREVINO | 404 S ENGLISH ST | | | | MOORE | OK | 73160-7110 |
| FREDDIE TROUTMAN | 720 E 60TH ST | | | | ANDERSON | IN | 46013-3412 |
| FREDDIE TUNSTALL | 2404 S SELBY ST | | | | MARION | IN | 46953-2953 |
| FREDDIE TURNER | 900 OLD OAK CT APT 904 | | | | PONTIAC | MI | 48340-3606 |
| FREDDIE TURNER | 225 E HOME AVE | | | | FLINT | MI | 48505-2715 |
| FREDDIE V MURRY | 6300  CARNATION RD | | | | W CARROLLTON | OH | 45449-3058 |
| FREDDIE VAUGHT | 12070 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| FREDDIE WADLOW | 1901 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8637 |
| FREDDIE WALKER | 2247 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1620 |
| FREDDIE WARREN | 1881 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 |
| FREDDIE WASHINGTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FREDDIE WATKINS | 1146 N EDDIE ST | | | | WALLED LAKE | MI | 48390-2529 |
| FREDDIE WEBSTER | PO BOX 71 | | | | SCOTTS | MI | 49088-0071 |
| FREDDIE WELLAND | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| FREDDIE WHEATLEY | 8440 REYNOLDSBURG RD | | | | SPRINGVILLE | TN | 38256-5487 |
| FREDDIE WHITE | 1165 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3560 |
| FREDDIE WHITE | 8866 LUCAS HUNT RD | | | | JENNINGS | MO | 63136 |
| FREDDIE WHITTED | 165 CHARLES DR | | | | CARLISLE | OH | 45005-6002 |
| FREDDIE WILLBANKS JR | 9196 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| FREDDIE WILLIAMS | 2207 FOREST RIDGE DR SE | | | | AUBURN | WA | 98002-7093 |
| FREDDIE WILLIAMS | PO BOX 1004 | | | | STOCKDALE | OH | 45683-0004 |
| FREDDIE WILLIAMS | 1183 S UNION ST | | | | LIMA | OH | 45804-2064 |
| FREDDIE WILLIAMS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FREDDIE WILLINGHAM | 4734 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| FREDDIE WITT | 2857 PRENTICE DR | | | | KETTERING | OH | 45420-3414 |
| FREDDIE WITT | 2857 PRENTICE ST | | | | KETTERING | OH | 45420-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDDIE WOODALL | 2060 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 |
| FREDDIE WOOLDRIDGE | 251 N 3RD ST APT 116 | | | | LEWISBURG | KY | 42256-9143 |
| FREDDIE WORLEY | 1205 N PARKER ST | | | | OLATHE | KS | 66061-9314 |
| FREDDIE ZIMMERMAN | 7823 E 300 S RD | | | | CRAWFORDSVILLE | IN | 47933 |
| FREDDIES TRUCKING SERVICE | 300 S EICKHOFF RD | | | | EVANSVILLE | IN | 47712-3000 |
| FREDDRICK HAYNES | 1509 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6717 |
| FREDDY ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FREDDY ARAGON | 1188 CARMAN ST | | | | BURTON | MI | 48529-1118 |
| FREDDY B BAKER | 415   E ABERDEEN DR | | | | TRENTON | OH | 45067-9474 |
| FREDDY B FERNANDES | 6487 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| FREDDY BARBOSA | 11803 CROWN PRINCE CLR | | | | RICHMOND | VA | 23238 |
| FREDDY BEARYMAN | 633 COUNTY ROAD 331 | | | | DE BERRY | TX | 75639-2755 |
| FREDDY BELL | PO BOX 124 | | | | VENUS | TX | 76084-0124 |
| FREDDY BROOKS | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| FREDDY BRUCE | 4434 RED ARROW RD | | | | FLINT | MI | 48507-5435 |
| FREDDY BURSEY | 138 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| FREDDY C SIMMONS | 3338 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3414 |
| FREDDY CARY | 3007 LESLIE RD | | | | BURKESVILLE | KY | 42717-9747 |
| FREDDY COX | 14925 AFSHARI CIR | | | | FLORISSANT | MO | 63034-1201 |
| FREDDY CULVER | 6171 BERT KOUNS INDUSTRIAL LOOP APT F202 | | | | SHREVEPORT | LA | 71129-5076 |
| FREDDY CYRUS | 1213 ESSEX DR | | | | DESOTO | TX | 75115-3477 |
| FREDDY DAVIS | 5710 TREECREST PKWY | | | | DECATUR | GA | 30035-4308 |
| FREDDY DAWSON | 7324 NORTH JENNINGS ROAD | | | | MOUNT MORRIS | MI | 48458-9305 |
| FREDDY DEGROAT | 6827 TOBOGGAN LN | | | | LANSING | MI | 48917-9725 |
| FREDDY DENT | 5326 WINTHROP BLVD | | | | FLINT | MI | 48505-5144 |
| FREDDY DETHERAGE | PO BOX 62 | | | | ALEDO | TX | 76008-0062 |
| FREDDY FERNANDES | 6487 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| FREDDY FISHER | 9415 S 300 E | | | | MARKLEVILLE | IN | 46056-9417 |
| FREDDY FRAZIER | 320 REDBUD ST | | | | MINDEN | LA | 71055-3820 |
| FREDDY FRY | 7179 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-9755 |
| FREDDY G ROBINSON | 434 CRANEWOOD DR. | | | | TRENTON | OH | 45067 |
| FREDDY GALLO | 1434 99TH ST | | | | NIAGARA FALLS | NY | 14304-2763 |
| FREDDY GREGORY | 2814 CHRYSLER DR | | | | NEW CASTLE | IN | 47362-1805 |
| FREDDY GRIFFIN | 330 OAKVIEW AVE | | | | STRUTHERS | OH | 44471-2336 |
| FREDDY HARRIS JR | 2862 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| FREDDY HOLMES | 3177 BRETHREN CHURCH RD | | | | WHITE PINE | TN | 37890-4317 |
| FREDDY HOOD | 5714 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5962 |
| FREDDY J RATLIFF | 820 CAROLE STREET | | | | MIAMISBURG | OH | 45342-1702 |
| FREDDY L ALEXANDER | 122 DENWOOD TRL | | | | CLAYTON | OH | 45315 |
| FREDDY LEE WOODSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FREDDY LONG | 3238 HIGHWAY 50 E | | | | DUCK RIVER | TN | 38454-3517 |
| FREDDY MARTIN | 465 HARRISON RD | | | | MONROE | GA | 30655-7291 |
| FREDDY MATNEY | 3 BARLOW CT | | | | DEFIANCE | OH | 43512-8862 |
| FREDDY MAXWELL | 14004 APACHE DR | | | | EDMOND | OK | 73013-1612 |
| FREDDY MAYNOR | 421 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2837 |
| FREDDY MIDDLETON | 5523 FLORIDA DR | | | | CONCORD | CA | 94521-4632 |
| FREDDY NASH | 4377 ORCHARD RD | | | | NEW HAVEN | MO | 63068-2607 |
| FREDDY PUCKETT | PO BOX 355 | | | | CARRABELLE | FL | 32322-0355 |
| FREDDY RAMSEY | PO BOX 837 | | | | BROOKLYN | MI | 49230-0837 |
| FREDDY ROBINETTE | 5989 CRANE DR | | | | LAKELAND | FL | 33809-7621 |
| FREDDY SADDLER | 2380 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1341 |
| FREDDY SEGARRA | 332 PALISADE AVE APT E1 | | | | YONKERS | NY | 10703-2928 |
| FREDDY SIMMONS | 406 SOUTH OXFORD STREET | | | | INDIANAPOLIS | IN | 46201-4350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDDY SMIT | | | | | | | |
| FREDDY SMITH | 7303 CLUBCREST DR | | | | FLOWERY BRANCH | GA | 30542-5590 |
| FREDDY SMITH JR | 7146 W PLANADA LN | | | | GLENDALE | AZ | 85310-5876 |
| FREDDY SPEARS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FREDDY TUMA | 9450 DIAMOND DR | | | | SAINT HELEN | MI | 48656-9511 |
| FREDDY TYNER | 6304 S CABRIOLET WAY | | | | PENDLETON | IN | 46064-8612 |
| FREDDY WARD | 29651 N RUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-2246 |
| FREDDY WHEELER | | | | | | | |
| FREDDY WHITT | 1055 GROSVENOR RD | | | | GRASS LAKE | MI | 49240-9315 |
| FREDDY WILLIAMS | 1744 GRATIOT AVE | | | | SAGINAW | MI | 48602-2634 |
| FREDDYE STIMAGE | 1344 BANCROFT ST | | | | DAYTON | OH | 45408-1810 |
| FREDE, BARBARA J | 6650 18 MILE RD | | | | CEDAR SPRINGS | MI | 49319-9774 |
| FREDE, RICHARD T | 230 MONTEREY DR | | | | FLORISSANT | MO | 63031-5331 |
| FREDELL, DENNIS J | 1498 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| FREDELL, FREDERICK M | 2299 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| FREDELL, GARY R | 1208 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2568 |
| FREDELL, GARY ROBERT | 1208 CHARTER OAKS DRIVE | | | | DAVISON | MI | 48423-2568 |
| FREDELL, GERALD S | 1067 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| FREDELL, LEWIS E | 10291 N BRAY RD | | | | CLIO | MI | 48420-9774 |
| FREDELL, LYLE A | 1076 HOLLYHOCK CIRCLE | | | | GRAND BLANC | MI | 48439-8924 |
| FREDELL, LYLE ARTHUR | 1076 HOLLYHOCK CIRCLE | | | | GRAND BLANC | MI | 48439-8924 |
| FREDELL, ROBIN L | 8813 NORTH DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| FREDELL, THOMAS E | 4218 OWEN RD | | | | FENTON | MI | 48430 |
| FREDELL, THOMAS EDWIN | 4218 OWEN RD | | | | FENTON | MI | 48430 |
| FREDENBURG I I, ERNEST F | 3 QUECHUA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-2600 |
| FREDENBURG II, ERNEST FREDERICK | 7365 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| FREDENBURG JR, VIRGIL C | 1712 S VAN BUREN ST | | | | BAY CITY | MI | 48708-4104 |
| FREDENBURG, ARTHUR J | 57 HARRIS AVE | | | | CLARENDON HLS | IL | 60514-1405 |
| FREDENBURG, BARBARA J | 12753 HOLTFORTH ROAD | | | | FENTON | MI | 48430-9543 |
| FREDENBURG, BEVERLY J | 1620 BURLINGAME S.W. | | | | GRAND RAPIDS | MI | 49509-1225 |
| FREDENBURG, CRAIG S | 380 FREDERICK DR | | | | WAYLAND | MI | 49348-9026 |
| FREDENBURG, DANIEL N | 32530 BROWN ST | | | | GARDEN CITY | MI | 48135-3236 |
| FREDENBURG, DOUGLAS E | PO BOX 43 | 126 MASON | | | MORRICE | MI | 48857-0043 |
| FREDENBURG, HOWARD E | 4162 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| FREDENBURG, LARRY A | 7316 W COUNTY ROAD 625 N | | | | MIDDLETOWN | IN | 47356-9750 |
| FREDENBURG, LARRY ARTHUR | 7316 W COUNTY ROAD 625 N | | | | MIDDLETOWN | IN | 47356-9750 |
| FREDENBURG, LYNN A | 2450 S 46TH ST | | | | CLIMAX | MI | 49034-9707 |
| FREDENBURG, MARY S | 8118 W 575 N | | | | MIDDLETOWN | IN | 47356 |
| FREDENBURG, NOLAN D | PO BOX 222 | | | | FOWLERVILLE | MI | 48836-0222 |
| FREDENBURG, PHILLIP H | 8866 GLASGOW CT E | | | | WHITE LAKE | MI | 48386-3306 |
| FREDENBURG, WILLIAM A | 8118 W 575 N | | | | MIDDLETOWN | IN | 47356 |
| FREDENDALL, BERNARD | 21 MARY ST | | | | AUBURN | NY | 13021-4850 |
| FREDENDALL, JUDITH G. | 1811 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3452 |
| FREDENDALL, SCOTT R | 4529 N OLD 92 | | | | EVANSVILLE | WI | 53536-9023 |
| FREDENDALL, SHARON A | 2507 WINTHROP DR | | | | JANESVILLE | WI | 53546-3441 |
| FREDENDALL, STEVEN J | 2507 WINTHROP DR | | | | JANESVILLE | WI | 53546-3441 |
| FREDENHAGEN, AMELIA A | C/O F HABDAS 6S 225 COHASSET | | | | NAPERVILLE | IL | 60540 |
| FREDENIA CHAMBERS | 5301 PARAMONT DR | | | | IRONDALE | AL | 35210-2831 |
| FREDERECK BLAKELOCK | 4 RED OAK | | | | VOORHEES | NJ | 08043 |
| FREDERIC & BARBARA NORD | TTEES 999019 | 500 LAVER WAY | | | NEWPORT BEACH | CA | 92660 |
| FREDERIC A HARRIS | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| FREDERIC ABCUMBY | PO BOX 430921 | | | | PONTIAC | MI | 48343-0921 |
| FREDERIC ABEL | 5482 REYNOLDS RD | | | | MARLETTE | MI | 48453-9347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERIC ANDERSEN | 2501 BRISTOLWOOD DR NW | | | | WALKER | MI | 49544-1758 |
| FREDERIC B ELDRIDGE | 397   LORA AVE. | | | | YOUNGSTOWN | OH | 44504-1517 |
| FREDERIC BAKER | PO BOX 572 | | | | VARYSBURG | NY | 14167-0572 |
| FREDERIC BARKIEWICZ | 1401 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| FREDERIC BAUER | 6853 N700 W | | | | SHARPSVILLE | IN | 46068 |
| FREDERIC BAXTER | 321 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1633 |
| FREDERIC BEAGLE | 200 WARRENTON DR NW | | | | WARREN | OH | 44481-9011 |
| FREDERIC BROWN | 2645 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4174 |
| FREDERIC C KNISEL | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221-9428 |
| FREDERIC C MULDER | 8910 W RIVER BEACH LN | | | | BOISE | ID | 83714 |
| FREDERIC CARPENTER | 17879 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8084 |
| FREDERIC DREW | 5689 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| FREDERIC E BROWN | 2645 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4174 |
| FREDERIC E LITTLE | 3349 DEERWOOD CT | | | | LEBANON | OH | 45036 |
| FREDERIC FILHART | 8313 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9724 |
| FREDERIC FORYS | 5548 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| FREDERIC FRALICK | 3627 OAKWOOD DR | | | | ANDERSON | IN | 46011-3834 |
| FREDERIC FRANK SCHEFFER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FREDERIC G BROWN | 14012 ERVIN COOK RD | | | | HUNTERSVILLE | NC | 28078 |
| FREDERIC GATES | 104 E 55TH ST | | | | ANDERSON | IN | 46013-1742 |
| FREDERIC GILL | 2022 PARKER BLVD | | | | TONAWANDA | NY | 14150-8144 |
| FREDERIC HANNERT | 1545 FAIRFAX CT | | | | MILFORD | MI | 48380-3239 |
| FREDERIC HARRIS | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| FREDERIC HETCHLER | 4138 W HAVERHILL LN | | | | CITRUS SPRINGS | FL | 34433-5748 |
| FREDERIC J LUCAS | 189   MOSELEY ROAD | | | | FAIRPORT | NY | 14450-3060 |
| FREDERIC JENKS | 65 JOY ST | | | | CLARKSTON | MI | 48346-4117 |
| FREDERIC KLINE | 4386 ROHR RD | | | | ORION | MI | 48359-1932 |
| FREDERIC KNISEL | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221-9428 |
| FREDERIC KUCK | 1224 HICKORY RIDGE DR | | | | FRANKLIN | TN | 37064-2910 |
| FREDERIC L ALEXANDER | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458-9569 |
| FREDERIC LAUINGER | 10 WENONAH DR | | | | PONTIAC | MI | 48341-1952 |
| FREDERIC LAURIA | 2295 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| FREDERIC LEVERETT | 909 VICKERS RIDGE RD | | | | BAXTER | TN | 38544-6846 |
| FREDERIC LITTLE | 3349 DEERWOOD CT | | | | LEBANON | OH | 45036-8305 |
| FREDERIC LOCHER I I I | 2590 N WILLIAMS LAKE RD APT 2 | | | | WATERFORD | MI | 48327-1069 |
| FREDERIC LOTHROP | 6705 LOTHROP RD | | | | IMLAY CITY | MI | 48444-8936 |
| FREDERIC LUDWIG | 3913 INLAND DR | | | | BAY CITY | MI | 48706-2008 |
| FREDERIC M WELLS | 6255 S BYRON RD | | | | DURAND | MI | 48429 |
| FREDERIC MAHONEY | 11135 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| FREDERIC MASLOW | 1616 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432-1912 |
| FREDERIC MATEKUNAS | 2858 CREEK BEND DR | | | | TROY | MI | 48098-2323 |
| FREDERIC MCREYNOLDS | 6425 TRAILS END RD | | | | COLLEGE GROVE | TN | 37046-9146 |
| FREDERIC MERSINO | PO BOX 561 | | | | OXFORD | MI | 48371-0561 |
| FREDERIC MOLER | 14229 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5413 |
| FREDERIC MORIN | 140 RUE GRANDE-ALLEE EST | BUREAU 750 | | QUEBEC QC G1R 5M8 | | | |
| FREDERIC MOUSSIER | XXXXXX | | | | | | |
| FREDERIC PEUVREL | 359 MOONEY POND ROAD | | | | SELDEN | NY | 11784-3416 |
| FREDERIC PROBST | 27517 LITTLEWOOD DR | | | | RANCHO PALOS VERDES | CA | 90275 |
| FREDERIC RAIS | 2440 S LONG LAKE RD | | | | FENTON | MI | 48430-1462 |
| FREDERIC REED | 8268 N DEAD STREAM RD | | | | ROSCOMMON | MI | 48653-9583 |
| FREDERIC ROUND | 3239 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502-3042 |
| FREDERIC SCRIBNER JR | 77 CAMLEY DR | | | | WATERFORD | MI | 48328-3201 |
| FREDERIC SEYFARTH | 153 STONE HEDGE LN | | | | TRYON | NC | 28782-7679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERIC SINCLAIR | 4057 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9616 |
| FREDERIC SKELTON | 24175 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9543 |
| FREDERIC STEINBERG | | | | | | | |
| FREDERIC TOWNSEND | 877 HICKORY CREEK DR | | | | TEMPERANCE | MI | 48182-2327 |
| FREDERIC W COOK & CO INC | 90 PARK AVE | | | | NEW YORK | NY | 10016 |
| FREDERIC WALLACE | 5740 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2627 |
| FREDERIC WEBER | 94 NILES DR | | | | VALPARAISO | IN | 46383-9544 |
| FREDERIC WOLFF | 225 FOREST BLVD | | | | ARDSLEY | NY | 10502-1037 |
| FREDERIC ZENCZENKO | 5648 SWAN LAKE DR | | | | WEST BLOOMFIELD | MI | 48322-1766 |
| | | | | | | | |
| FREDERIC, JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FREDERICA W KIRSCH | 6418 FERN CREST RD | | | | LOUISVILLE | KY | 40291-2324 |
| FREDERICH DEUTSCH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FREDERICH SCHLACHTER | 14002 SANDY SPRING OVAL | | | | STRONGSVILLE | OH | 44136-6727 |
| FREDERICI, LOUIS N | 1700 N FORDSON AVE | | | | BETHANY | OK | 73008-5618 |
| FREDERICK & ROSELINDA KITS | FREDERICK KITS AND | ROSELINDA KITS JTTEN | 42 POND ST | | CLIFTON | NJ | 07013-1606 |
| FREDERICK ( SAMPSON | 1434  GRAYSTONE DRIVE | | | | DAYTON | OH | 45427-2145 |
| FREDERICK A BERG | 2636 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| FREDERICK A BLANDFORD | 71 BEV LN. | | | | BROCKPORT | NY | 14420-1230 |
| FREDERICK A BROWN | 2140 S HELENWOOD DR | | | | DAYTON | OH | 45431-3013 |
| FREDERICK A CLEM | 3821 E LYNN ST | | | | ANDERSON | IN | 46013-5381 |
| FREDERICK A DAUCHAN | 515 VERONA RD | | | | DAYTON | OH | 45417-1230 |
| FREDERICK A EBY | 4208 DELHI DR | | | | DAYTON | OH | 45432 |
| FREDERICK A FLEURY | 2610  MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1426 |
| FREDERICK A GESSNER | 140 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| FREDERICK A HILL | 218   ANTIETAM AVE | | | | DAYTON | OH | 45417-1916 |
| FREDERICK A KEITH | 7801 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9015 |
| FREDERICK A LOUNSBERRY | 5200  ANGELITA DR | | | | DAYTON | OH | 45424-2709 |
| FREDERICK A MCINTOSH SR. | 1074 BERYL TRAIL | | | | DAYTON | OH | 45459 |
| FREDERICK A MOORE | 456 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3603 |
| FREDERICK A NELSON JR. | 2806 BUBBA BLVD | | | | GREENVILLE | NC | 27834-0307 |
| FREDERICK A RADCLIFF | 128 GENESEE PK BLVD | | | | ROCHESTER | NY | 14611 |
| FREDERICK A SOELLER | 3120  WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| FREDERICK A SOMERS | 521 JAMES CONNIS DR | | | | FLUSHING | MI | 48433-1559 |
| FREDERICK A YUNGBLUTH | 5380 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| FREDERICK ACIERNO | 54035 SCARBORO WAY | | | | SHELBY TWP | MI | 48316-1285 |
| FREDERICK ACRE | 6630 SHERMAN ST | | | | OTTER LAKE | MI | 48464-8600 |
| FREDERICK ADAMS | 699 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9304 |
| FREDERICK ADAMS | 913 CENTER ST APT 602 | | | | MCKEESPORT | PA | 15132-6617 |
| FREDERICK ADAMS | 9157 S OGLESBY AVE | | | | CHICAGO | IL | 60617-3855 |
| FREDERICK ADDISON | 225 LAKESIDE OAKS CIR | | | | LAKESIDE | TX | 76135-5206 |
| FREDERICK AGER | 493 LINDEN DR | | | | HARBOR SPRINGS | MI | 49740-9416 |
| FREDERICK AKERS | 2041 N CENTRAL AVE | | | | BATESVILLE | AR | 72501-2519 |
| FREDERICK ALANIZ | 3825 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| FREDERICK ALBRECHT | PO BOX 4073 | | | | CENTER LINE | MI | 48015-4073 |
| FREDERICK ALCHIN | 1975 SUN DR | | | | OWOSSO | MI | 48867-9765 |
| FREDERICK ALCOCK | 6601 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9469 |
| FREDERICK ALEXANDER | 3446 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| FREDERICK ALLEN | 139 CAWLEY RD | | | | MORENCI | MI | 49256-1303 |
| FREDERICK ALLEN | 671 S OLDEN AVE | | | | TRENTON | NJ | 08629-2107 |
| FREDERICK ALLEN JR | 2057 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| FREDERICK ALLENDER | 1237 W 375 N | | | | ANDERSON | IN | 46011-9211 |
| FREDERICK ALLIO | 1653 CAPE MAY RD | | | | BALTIMORE | MD | 21221-1612 |
| FREDERICK AMAKER | 113 N HAMILTON DR | | | | BEVERLY HILLS | CA | 90211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK AMES | 8486 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1231 |
| FREDERICK AMMAN | 11175 PEET RD | | | | CHESANING | MI | 48616-9503 |
| FREDERICK ANDRE | 5186 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3432 |
| FREDERICK ANTES | 10831 E 3RD ST | | | | FOWLER | MI | 48835-5138 |
| FREDERICK ARENA | 42 PARKSIDE DR | | | | PLAINVILLE | CT | 06062-2622 |
| FREDERICK ATKINS | 1349 SE 4TH ST | | | | CAPE CORAL | FL | 33990-2655 |
| FREDERICK AVILA JR | 16401 W MARION RD | | | | BRANT | MI | 48614-9713 |
| FREDERICK B DYER | 2986 CHURCH ST APT 1 | | | | ATLANTA | GA | 30344 |
| FREDERICK B DYER | 1116 JEFFERSON AVENUE | | | | ATLANTA | GA | 30344-2824 |
| FREDERICK B KETTLER | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| FREDERICK B MALVIN REVOCABLE TRUST | FREDERICK B MALVIN | 21 YEARDLEYS GRANT | | | WILLIAMSBURG | VA | 23185 |
| FREDERICK B SHUBERG | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BVLD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| FREDERICK B YOUNG | 24 RENWOOD STREET | | | | ROCHESTER | NY | 14621-5633 |
| FREDERICK BADER JR | 21971 CROSSWICK CT | | | | WOODHAVEN | MI | 48183-1512 |
| FREDERICK BAKER | 1625 W 53RD ST 5W | | | | ANDERSON | IN | 46013 |
| FREDERICK BAKER | 1155 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| FREDERICK BAKER JR | 42 E INTERLACKEN DR | | | | PHOENIX | AZ | 85022-4238 |
| FREDERICK BALDWIN | 3413 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| FREDERICK BALDWIN | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| FREDERICK BALES | 401 N COOK RD | | | | MUNCIE | IN | 47303-4512 |
| FREDERICK BALLA | 3407 LEITH ST | | | | FLINT | MI | 48506-3156 |
| FREDERICK BANACH | 2952 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| FREDERICK BANKS | 5311 FLEMING RD | | | | FLINT | MI | 48504-7030 |
| FREDERICK BARBARA | 3505 CLEVELAND AVE | | | | DAYTON | OH | 45410-3201 |
| FREDERICK BARBE | 15786 ADAMS RD | | | | MIDDLEFIELD | OH | 44062-9421 |
| FREDERICK BARBER | 1409 SPRINGFIELD DR APT 6 | | | | MIDLAND | MI | 48642-6583 |
| FREDERICK BARFIELD | 706 N YOSEMITE CT | | | | SAINT PETERS | MO | 63376-2087 |
| FREDERICK BARNELL | 1065 NW 5TH ST | | | | MOORE | OK | 73160-2138 |
| FREDERICK BARTLETT | 9696 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| FREDERICK BARTLETT | 6201 61ST COURT EAST | | | | PALMETTO | FL | 34221-7017 |
| FREDERICK BASSELMAN | 530 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| FREDERICK BASTON | 449 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| FREDERICK BATCHA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FREDERICK BATES | 1408 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2540 |
| FREDERICK BATES | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| FREDERICK BATES | 1991 HEATHERTON DR | | | | HOLT | MI | 48842-1570 |
| FREDERICK BATTICE | 4917 S HICKORY ST | | | | BEAVERTON | MI | 48612 |
| FREDERICK BAUMANN | 8681 RANDY DR | | | | WESTLAND | MI | 48185-1757 |
| FREDERICK BEACH | 951 N VIRGINIA ST | | | | ROCKVILLE | IN | 47872-1473 |
| FREDERICK BEAUCHAMP | 15 HARVEST HL | | | | ROCHESTER | NY | 14624-4469 |
| FREDERICK BEAUCHESNE | 52 EASY ST | | | | BELLINGHAM | MA | 02019-1723 |
| FREDERICK BECHTOLD | 8 WILLOW RD | | | | METUCHEN | NJ | 08840-1008 |
| FREDERICK BECK JR | 2860 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2327 |
| FREDERICK BECKER | 813 LEMANS DR | | | | SEBRING | FL | 33872-3098 |
| FREDERICK BEDWELL | 2612 E 4TH ST | | | | ANDERSON | IN | 46012-3706 |
| FREDERICK BEEDLE | 9701 E HIGHWAY 25 LOT 202 | | | | BELLEVIEW | FL | 34420-5461 |
| FREDERICK BEETHAM | 1037 33RD ST | | | | BAY CITY | MI | 48708-8650 |
| FREDERICK BEEVER | 15775 MIDDLEBELT RD RM 20 | | | | LIVONIA | MI | 48154-3809 |
| FREDERICK BEIERMEISTER | 38241 FRENCH POND | | | | FARMINGTON HILLS | MI | 48331-2960 |
| FREDERICK BEIL | 137 SEQUOIA PARK DR | | | | YUKON | OK | 73099-5819 |
| FREDERICK BEJSTER JR | 12600 HADLEY RD | | | | GREGORY | MI | 48137-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK BELLAH | 830 N LAMB BLVD SPC 100 | | | | LAS VEGAS | NV | 89110-5450 |
| FREDERICK BELLINGER | 422 JONES ST | | | | SAGINAW | MI | 48604-1220 |
| FREDERICK BENNETT | 4916 W WATER ST | | | | CLYDE | MI | 48049-4552 |
| FREDERICK BENNETT | 303 PARKWAY ST | | | | WHITELAND | IN | 46184-1451 |
| FREDERICK BENNETT | PO BOX 266 | | | | MASSENA | NY | 13662-0266 |
| FREDERICK BENSON | 6808 DUCKWORTH ST | | | | SAINT LOUIS | MO | 63121-3002 |
| FREDERICK BENTLEY | 245 ELLIOTT RD | | | | MASON | MI | 48854-9506 |
| FREDERICK BERECEK | 4116 YORK ST | | | | FARMDALE | OH | 44417-9727 |
| FREDERICK BERG | 631 WEXFORD RD | | | | JANESVILLE | WI | 53546-1911 |
| FREDERICK BERNER | 1357 SPRUCEBROOK DR | | | | KALAMAZOO | MI | 49048-5815 |
| FREDERICK BERNS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FREDERICK BERRY | 120 HAVERSTRAW PL | | | | SPRINGBORO | OH | 45066-7114 |
| FREDERICK BEYL | 2813 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2132 |
| FREDERICK BILLOTTO | 14035 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5323 |
| FREDERICK BIRCHMEIER | 16709 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9364 |
| FREDERICK BIRCHMEIER | 15700 FOWLER RD | | | | OAKLEY | MI | 48649-8758 |
| FREDERICK BIRMELIN | 1918 WADE BLVD | | | | SANDUSKY | OH | 44870-5337 |
| FREDERICK BIVINS | 808 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3723 |
| FREDERICK BLACKMER | 643 GRACE RD | | | | FRANKFORT | MI | 49635-9356 |
| FREDERICK BLACKWELL | 1263 CHARLIE THOMPSON RD | | | | VILAS | NC | 28692-9640 |
| FREDERICK BLAIR | 3939 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| FREDERICK BLAIR | 8605 MILLIS RD | | | | SHELBY TWP | MI | 48317-3229 |
| FREDERICK BLAKELY | 3767 JENNINGS CT | | | | GLADWIN | MI | 48624-9733 |
| FREDERICK BLANDFORD | 71 BEV CIR | | | | BROCKPORT | NY | 14420-1230 |
| FREDERICK BLONDE | 11301 BLACK WALNUT CT | | | | WASHINGTON | MI | 48094-3737 |
| FREDERICK BOETTGE | 11508 SHARP RD | | | | LINDEN | MI | 48451-9176 |
| FREDERICK BOLGER | 7624 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| FREDERICK BOLLIGAR | 3442 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| FREDERICK BOLLINGER | 7793 W. JOHNSON ROAD | | | | MIDDLETON | MI | 48856 |
| FREDERICK BONANNI | 20415 WILMOT RD | | | | BELLEVILLE | MI | 48111-9425 |
| FREDERICK BONESTEEL | 3609 ROCKFORD ST | | | | ROCKFORD | TN | 37853-3941 |
| FREDERICK BOOKWALTER | 2276 MURILLO CT | | | | FAIRBORN | OH | 45324-8568 |
| FREDERICK BORCHERTS | 45142 GALWAY DR | | | | NORTHVILLE | MI | 48167-2832 |
| FREDERICK BORCHLEWICZ | 6632 S 19TH ST | | | | MILWAUKEE | WI | 53221-5219 |
| FREDERICK BOSCO | 548 MAUDE ST | | | | SOUTH HEMPSTEAD | NY | 11550-7815 |
| FREDERICK BOWEN | 4808 MASON HOLLOW DR | | | | RICHMOND | VA | 23234-5046 |
| FREDERICK BOWERS | 401 PATTERSON DR | | | | COLUMBIA | TN | 38401-5549 |
| FREDERICK BOWMAN | PO BOX 4281 | | | | PRESCOTT | MI | 48756-4281 |
| FREDERICK BRADLEY | 1612 S COUNTY HWY J | | | | JANESVILLE | WI | 53546 |
| FREDERICK BRADY | PO BOX 323 | | | | UPPER BLACK EDDY | PA | 18972-0323 |
| FREDERICK BRANGERS | 201 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| FREDERICK BRAZEE | 2 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| FREDERICK BRECHT JR | 3411 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9752 |
| FREDERICK BREMER | 10117 PEBBLE BEACH DR | | | | OVERLAND | MO | 63114-1519 |
| FREDERICK BREWER | 11851 SEVEN OAKS DR N | | | | INDIANAPOLIS | IN | 46236-3706 |
| FREDERICK BRIDGES | 6733 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| FREDERICK BROOKS | 2275 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3474 |
| FREDERICK BROOKS | PO BOX 654 | | | | SAN BENITO | TX | 78586-0031 |
| FREDERICK BROOKS | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| FREDERICK BROOKS JR | 2236 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3352 |
| FREDERICK BROWN | 3701 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| FREDERICK BROWN | 475 GOSHEN CHURCH NORTH RD | | | | BOWLING GREEN | KY | 42101-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK BROWN | 402 HILLSIDE RD SW | | | | DECATUR | AL | 35601-3938 |
| FREDERICK BROWN | 303 CARIBE VISTA WAY #303 | | | | ST AUGUSTINE | FL | 32080 |
| FREDERICK BROWN | 2606 PLAINFIELD AVE | | | | FLINT | MI | 48506-1865 |
| FREDERICK BROWN | 1226 N WATER ST | | | | OWOSSO | MI | 48867-1738 |
| FREDERICK BROWN | 3085 W MYRTLE AVE | | | | FLINT | MI | 48504-1839 |
| FREDERICK BROWN | 38772 S MCKENZIE POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9573 |
| FREDERICK BROWN | 104 CHANNING DR | | | | BEAR | DE | 19701-1253 |
| FREDERICK BROWN | 6921 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-6755 |
| FREDERICK BROWN | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| FREDERICK BROWNING | 151 LAFAYETTE TER APT 22 | | | | CROSSVILLE | TN | 38558-7564 |
| FREDERICK BROWNING | 2416 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| FREDERICK BRUCKNER | 33458 AVONDALE ST | | | | WESTLAND | MI | 48186-4850 |
| FREDERICK BRUSO | 9541 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| FREDERICK BRYCE | 1950 RASHOTTE RD | | | | PINCONNING | MI | 48650-8404 |
| FREDERICK BUCHOLZ | 731 HUFFMAN AVE | | | | DAYTON | OH | 45403-2616 |
| FREDERICK BULK TRANSPORT INC | RR 6 | | | CHATHAM ON N7M 5J6 CANADA | | | |
| FREDERICK BURCAR | 3067 COIN ST | | | | BURTON | MI | 48519-1535 |
| FREDERICK BURGAN | 671 MOBLEY BEND RD | | | | CORBIN | KY | 40701 |
| FREDERICK BURGER | 17390 WILLOW RIDGE DR | | | | NORTHVILLE | MI | 48168-8404 |
| FREDERICK BURKE | 4440 DELL RD | | | | LANSING | MI | 48911-6109 |
| FREDERICK BURTIN | 7601 E 74TH ST | | | | KANSAS CITY | MO | 64133-6221 |
| FREDERICK BURTON | 3186 TURNBERRY DR | | | | WHITE LAKE | MI | 48383-3948 |
| FREDERICK BURTSCHER | 1450 RIVERWALK CT | | | | WATERVILLE | OH | 43566-9513 |
| FREDERICK BUSCH | 3257 ALCO DR | | | | WATERFORD | MI | 48329-2205 |
| FREDERICK BUSCH | 9506 S CARDINAL DR | | | | LADSON | SC | 29456-4926 |
| FREDERICK BUTLER | 6233 PINYON PINE CT | | | | ELDERSBURG | MD | 21784-4911 |
| FREDERICK BUTLER | 18691 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9775 |
| FREDERICK BUTLER | 101 17TH ST | | | | BEDFORD | IN | 47421 |
| FREDERICK BUTZ | 3388 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9426 |
| FREDERICK BYERLEY | 10125 SHERIDAN RD | | | | BURT | MI | 48417-2171 |
| FREDERICK C BODE | C/O DARLENE WHITE | P O BOX 25125 | | | ROCHESTER | NY | 14625 |
| FREDERICK C BROWN | 6921 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-- 67 |
| FREDERICK C FERBER | 815   HILL AVE | | | | GLENCOE | AL | 35905-1831 |
| FREDERICK C MAXSON | 3754 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1345 |
| FREDERICK C MYERS | 8006 3RD ST | | | | DETROIT | MI | 48202-2421 |
| FREDERICK C ROCHELEAU | 5625 FALLS CT APT G | | | | LANSING | MI | 48917-1953 |
| FREDERICK C RYAN | 5912   SHARP RD | | | | DAYTON | OH | 45432-1751 |
| FREDERICK C STODDARD | 6275 E KEARNEY DR | | | | SAGINAW | MI | 48603-3411 |
| FREDERICK CADEN | 9829 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4151 |
| FREDERICK CALABRO | 3025 ANGELUS DR | | | | WATERFORD | MI | 48329-2507 |
| FREDERICK CALHOUN | 746 EVESHAM AVE | | | | TOLEDO | OH | 43607-3807 |
| FREDERICK CALHOUN | 1000 JANET DR NE | | | | WARREN | OH | 44481-9334 |
| FREDERICK CALHOUN | 7717 71ST AVE NW | | | | GIG HARBOR | WA | 98335-6665 |
| FREDERICK CAMPBELL | 4546 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| FREDERICK CANFIELD | PO BOX 1886 | | | | EUSTIS | FL | 32727-1886 |
| FREDERICK CARDENAS | | | | | | | |
| FREDERICK CARNIVALE | 5983 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| FREDERICK CARTER | 1309 DONALDSON BLVD | | | | FLINT | MI | 48504-3211 |
| FREDERICK CARTWRIGHT | 9780 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4169 |
| FREDERICK CARUSO | 2440 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| FREDERICK CASTILLO | 4705 DOGWOOD LN | | | | SAGINAW | MI | 48603-1992 |
| FREDERICK CAVERS | 352 SOUTH AVE | | | | MEDINA | NY | 14103-1544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK CHAPMAN | 23188 DRAKE | | | | NEW BOSTON | MI | 48164-8950 |
| FREDERICK CHASTEEN | 3175 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32124-1019 |
| FREDERICK CHATTIN | 430 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9117 |
| FREDERICK CHEATOM | 6474 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2353 |
| FREDERICK CHENEY | 4464 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 |
| FREDERICK CHENEY | G 3090 ALCOTT AVE | | | | FLINT | MI | 48506 |
| FREDERICK CHEVROLET CADILLAC BUICK | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| FREDERICK CHEVROLET CADILLAC INC | NO ADVERSE PARTY | | | | | | |
| FREDERICK CHEVROLET, INC. | RICHARD RENTSCHLER | 275 N WALNUT ST | | | SLATINGTON | PA | 18080-1571 |
| FREDERICK CHEVROLET-CADILLAC | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| FREDERICK CHEVROLET-CADILLAC,INC. | FREDERICK LAURENZO | 1505 QUENTIN RD | | | LEBANON | PA | 17042-7431 |
| FREDERICK CHEVROLET-CADILLAC-BUICK | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| FREDERICK CHUBNER | 6677 GREEN MEADOW DR | | | | SAGINAW | MI | 48603-8625 |
| FREDERICK CHUNING | 31901 E HANNA RD | | | | BUCKNER | MO | 64016-8221 |
| FREDERICK CICORIA | 663 BONESTEEL ST | | | | ROCHESTER | NY | 14616-4307 |
| FREDERICK CLARK | 2730 PARKSIDE BLVD | | | | JACKSON | MI | 49203-5530 |
| FREDERICK CLARK | 15345 IRENE ST | | | | SOUTHGATE | MI | 48195-2073 |
| FREDERICK CLARK | 111 ARBUTUS DRIVE | | | | CADILLAC | MI | 49601-8970 |
| FREDERICK CLARK | 1507 LINDSEY LN | | | | CHAPEL HILL | TN | 37034-4031 |
| FREDERICK CLAYTON | 17745 BAYWATCH CT NE | | | | POULSBO | WA | 98370-7308 |
| FREDERICK CLENDENING | 1730 DORSET CT | | | | SPRING HILL | TN | 37174-9263 |
| FREDERICK COACHMAN | 12683 MANOR ST | | | | DETROIT | MI | 48238-3069 |
| FREDERICK COENEN | 259 PINNACLE DR | | | | OMER | MI | 48749-9736 |
| FREDERICK COFFELL JR | 9097 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FREDERICK COLAPRETE | 34 EDWARD LN | | | | SPENCERPORT | NY | 14559-1503 |
| FREDERICK COLE | 7760 MIDFOREST CT | | | | DAYTON | OH | 45424-1916 |
| FREDERICK COLE | 121 RUSKIN RD | | | | EAST AURORA | NY | 14052-1449 |
| FREDERICK COLE | 14520 SEYMOUR RD | | | | LINDEN | MI | 48451-9794 |
| FREDERICK COLLIE JR | 4235 GLENBROOK DR | | | | DAYTON | OH | 45406-1429 |
| FREDERICK COMMUNITY COLLEGE | COMPTROLLERS OFFICE | 7932 OPOSSUMTOWN PIKE | | | FREDERICK | MD | 21702-2964 |
| FREDERICK CONAWAY | 2168 1ST ST | | | | BAY CITY | MI | 48708-6372 |
| FREDERICK CONGDON | 5445 SW 56TH ST | | | | OCALA | FL | 34474-7615 |
| FREDERICK CONLON | 45386 N BRANCH ST | | | | MACOMB | MI | 48042-5203 |
| FREDERICK CONRAD | PO BOX 565 | | | | WEST BRANCH | MI | 48661-0565 |
| FREDERICK COOK | 45497 KENMORE ST | | | | SHELBY TOWNSHIP | MI | 48317-4653 |
| FREDERICK COOK | 78 RIVER TRAIL DR | | | | PALM COAST | FL | 32137-4593 |
| FREDERICK COOK | 890 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4558 |
| FREDERICK COOK | 18605 RUSSELL ST | | | | DETROIT | MI | 48203-2113 |
| FREDERICK COOK II | 2540 PARK BLVD | | | | LYONS | MI | 48851-8620 |
| FREDERICK COOKE | 12140 BRIDGEWATER RD | | | | INDIANAPOLIS | IN | 46256-9418 |
| FREDERICK COOPER | 2523 LAWNSHIRE DR | | | | COPLEY | OH | 44321-2317 |
| FREDERICK CORBETT | 4545 SW 141ST LN | | | | OCALA | FL | 34473-2040 |
| FREDERICK CORDES | 1303 ROSEWOOD LN | | | | MOORESVILLE | IN | 46158-7636 |
| FREDERICK COTTERMAN | 2020 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8036 |
| FREDERICK COUNCIL | 5907 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1615 |
| FREDERICK COUNTY PUBLIC SCHOOLS | | 7446 HAYWARD RD | | | | MD | 21702 |
| FREDERICK COVIEO | 61 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| FREDERICK COVYEAU | 12755 PARTRIDGE RUN | | | | SHELBY TOWNSHIP | MI | 48315-1383 |
| FREDERICK COX JR | 6814 BLUFFGROVE DR | | | | INDIANAPOLIS | IN | 46278-1869 |
| FREDERICK CRABTREE | 118 OAK ST | | | | FORKED RIVER | NJ | 08731-4220 |
| FREDERICK CRAIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK CRAMER | 1746 YALTA RD | | | | BEAVERCREEK | OH | 45432-2351 |
| FREDERICK CREGAR JR | 1232 CLEVELAND AVE | | | | FLINT | MI | 48503-4802 |
| FREDERICK CRONK | PO BOX 458 | | | | CHEBOYGAN | MI | 49721-0458 |
| FREDERICK CROSS | 100A EMBASSY SQ APT 2 | | | | TONAWANDA | NY | 14150-6914 |
| FREDERICK CROSS JR | 2505 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-8926 |
| FREDERICK CROWLEY | 249 CARROLL RD | | | | RIVIERA BEACH | MD | 21122-2927 |
| FREDERICK CUMMINGS | 1264 E WILLARD RD | | | | CLIO | MI | 48420-7922 |
| FREDERICK CURINGTON | 69 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| FREDERICK CURTIS | 9584 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9402 |
| FREDERICK CURTIS JR | PO BOX 193 | 9031 HADLEY ST | | | ATLAS | MI | 48411-0193 |
| FREDERICK CZAPE | 520 E NORTH ST | | | | ITHACA | MI | 48847-1242 |
| FREDERICK D BRADLEY | 448 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| FREDERICK D CAMPBELL | 15744 14TH ST | | | | DETROIT | MI | 48238-1521 |
| FREDERICK D COACHMAN | 12683 MANOR ST | | | | DETROIT | MI | 48238-3069 |
| FREDERICK D COOPER | 2523 LAWNSHIRE DR | | | | COPLEY | OH | 44321-2317 |
| FREDERICK D LANDER | 2145 MAYFLOWER AVE | | | | DAYTON | OH | 45420 |
| FREDERICK D THOMPSON | P.O. BOX 16781 | | | | GOLDEN | CO | 80402 |
| FREDERICK DADY | 2120 CHRISTNER ST | | | | BURTON | MI | 48519-1004 |
| FREDERICK DAGGETT JR | 3140 E BLUEWATER HWY | | | | IONIA | MI | 48846-8733 |
| FREDERICK DALTON | 3813 COOLEY DRIVE | | | | LANSING | MI | 48911-1234 |
| FREDERICK DALY | 7795 SW 181ST CIR | | | | DUNNELLON | FL | 34432-2510 |
| FREDERICK DAUCHAN | 515 VERONA RD | | | | DAYTON | OH | 45417-1230 |
| FREDERICK DAVID YANOSKI | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| FREDERICK DAVIDSON | 3809 MERCEDES PL | | | | CANFIELD | OH | 44406-9146 |
| FREDERICK DAVIES | 13520 BERWYN | | | | REDFORD | MI | 48239-2752 |
| FREDERICK DAVIS | 5026 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-8715 |
| FREDERICK DAVIS | 1970 VETERANS HWY APT F35 | | | | LEVITTOWN | PA | 19056-2536 |
| FREDERICK DAVIS | 4297 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| FREDERICK DAVIS | PO BOX 1264 | | | | FLINT | MI | 48501-1264 |
| FREDERICK DAVIS JR | 21013 WATSON RD | | | | MAPLE HEIGHTS | OH | 44137-2039 |
| FREDERICK DE NOBILE | BRUNA DE NOBILE | 6294 NW 30TH AVE | | | BOCA RATON | FL | 33495-3319 |
| FREDERICK DEARMAN | 2020 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| FREDERICK DEBRUCE | 6925 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4154 |
| FREDERICK DECKERT | 8725 SW 196TH TERRACE RD | | | | DUNNELLON | FL | 34432-2688 |
| FREDERICK DEERING | 2234 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| FREDERICK DEGROAT | 2077 HUSEN RD | | | | SAGINAW | MI | 48601-9735 |
| FREDERICK DEISER | 2011 CHARLES ST | | | | ANDERSON | IN | 46013-2727 |
| FREDERICK DEMO | 5310 FIELDCREST | | | | SHELBY TWP | MI | 48316-5206 |
| FREDERICK DEN HOUTEN | 3433 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9403 |
| FREDERICK DENNE | 4178 LAMONT DR | | | | WATERFORD | MI | 48329-1925 |
| FREDERICK DENSIC | 1965 WOODY DR | | | | MILLBURY | OH | 43447-9724 |
| FREDERICK DENTON | 1164 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| FREDERICK DEPEW | 101 W VIRGINIA ST | | | | CRESCENT CITY | FL | 32112-4878 |
| FREDERICK DIAL | 3415 W 100TH ST | | | | CLEVELAND | OH | 44111-1201 |
| FREDERICK DIBEAN | 1000 W SOUTH ST | | | | OWOSSO | MI | 48867-8911 |
| FREDERICK DICK | 89 RIVER DR | | | | MERRITT | MI | 49667-9759 |
| FREDERICK DICKINSON | 4100 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| FREDERICK DIGGS JR | 6201 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2657 |
| FREDERICK DILLON | 985 HIGHLAND DR | | | | SAINT CLAIR | MI | 48079-4291 |
| FREDERICK DISCHER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FREDERICK DIXON | 4027 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| FREDERICK DOBIS | 2435 CARMANY CIR | | | | CLIO | MI | 48420-9113 |
| FREDERICK DODGE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK DONALDSON | 3171 PALMETTO CT | | | | TRENTON | MI | 48183-3937 |
| FREDERICK DONALDSON | 13181 TROY ST | | | | OAK PARK | MI | 48237-2940 |
| FREDERICK DOTSON JR | 3641 TIMBER RIDGE DR | | | | METAMORA | MI | 48455-8966 |
| FREDERICK DOTZLER | 10814 FRANKFORT RD | | | | HOLLAND | OH | 43528-8938 |
| FREDERICK DOUGLAS | 2412 LATHERS RD | | | | BELOIT | WI | 53511-1918 |
| FREDERICK DOUGLAS | 6201 GARDEN RD APT J159 | | | | MAUMEE | OH | 43537-1529 |
| FREDERICK DOUGLAS | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| FREDERICK DOXIE | 305 RIDGE BLUFF LN | | | | SUWANEE | GA | 30024-3544 |
| FREDERICK DRABEK SR | 6631 HOLDEN RD | | | | ADDISON | NY | 14801-9573 |
| FREDERICK DRAGER | 2763 FISHER RD | | | | FREELAND | MI | 48623-9304 |
| FREDERICK DRAHMS | 3350  EWINGS RD  APT  C | | | | LOCKPORT | NY | 14094-1042 |
| FREDERICK DRASKA | 4216 CROSS RD | | | | WHITE LAKE | MI | 48386-1209 |
| FREDERICK DREWYORE JR | 21711 ELIZABETH ST | | | | ST CLAIR SHRS | MI | 48080-2926 |
| FREDERICK DRYER | 6326 S WASHINGTON AVE | | | | LANSING | MI | 48911-5545 |
| FREDERICK DUCHOW | 34 JUNIPER ST | | | | LOCKPORT | NY | 14094-3106 |
| FREDERICK DUERK | 2407 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| FREDERICK DUGACH | 2895 | CAMELOT CT | | | WILLOUGHBY HILLS | OH | 44092 |
| FREDERICK DUMAS JR | 1100 SUNSET DR | | | | HOLLY | MI | 48442-1050 |
| FREDERICK DUNLAP | 899 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1318 |
| FREDERICK DUNN | 4967 WOLFCREEK VW | | | | COLLEGE PARK | GA | 30349-3954 |
| FREDERICK DUNWIDDIE | 811 W 37TH ST | | | | ANDERSON | IN | 46013-4011 |
| FREDERICK DUPREE | 14501 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9538 |
| FREDERICK DYER | PO BOX 782 | | | | MONROE | GA | 30655-0782 |
| FREDERICK DYMOND | 701 WHITNEY ST 701 | | | | BRIGHTON | MI | 48116 |
| FREDERICK E BERRY | 120 HAVERSTRAW PLACE | | | | SPRINGBORO | OH | 45066 |
| FREDERICK E BERRY I I | 120 HAVERSTRAW PLACE | | | | SPRINGBORO | OH | 45066 |
| FREDERICK E BRANDT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FREDERICK E CRAMER | 289 STATION AVE | | | | INDIANA | PA | 15701 |
| FREDERICK E HARRIS | 112 BOSTON RD | | | | MATTYDALE | NY | 13211-1614 |
| FREDERICK E LA BELLA | 26076 REGENCY CLUB DR | | | | WARREN | MI | 48089 |
| FREDERICK E REYOME | 110   RAEBURN AVE | | | | ROCHESTER | NY | 14619-1616 |
| FREDERICK E SOLLER | 3032  PALM DR | | | | DAYTON | OH | 45449-2926 |
| FREDERICK EADES | 1056 WALCK RD | | | | N TONAWANDA | NY | 14120-3515 |
| FREDERICK EARL | 1900 S. LAKE MITCHELL DR. | | | | CADILLAC | MI | 49601 |
| FREDERICK EARNEST (ESTATE OF) (513820) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREDERICK EBELER | 15121 US 12 | | | | BROOKLYN | MI | 49230 |
| FREDERICK ECKHOFF | 6448 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1337 |
| FREDERICK ECKLUND | 7531 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4931 |
| FREDERICK EDWARD L | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREDERICK EDWARD L (439037) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREDERICK EFAW | 109 W SEAVER ST | | | | ITHACA | MI | 48847-1045 |
| FREDERICK ELAND | 808 FRANK ST | | | | BAY CITY | MI | 48706-3992 |
| FREDERICK ELBERT WHITE | 715 CUSTER DRIVE | | | | LYNCHBURG | VA | 24502-4913 |
| FREDERICK ELDER JR | 2855 FM 2773 | | | | RUNGE | TX | 78151-4218 |
| FREDERICK ELLIS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5813 LYTLE RD | | | WHITE MARSH | MD | 21162-1903 |
| FREDERICK ELLIS INC | 10105 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-3411 |
| FREDERICK ELLSWORTH | 633 E MAIN ST | | | | IONIA | MI | 48846-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK ELWOOD | 2712 DORCHESTER PL APT A | | | | CHARLOTTE | NC | 28209-1278 |
| FREDERICK ENGEL | 5013 HAWKS HAMMOCK WAY | | | | SANFORD | FL | 32771-8069 |
| FREDERICK ERICKSEN | 3003 S CANAL DR | | | | FLORENCE | SC | 29505-7503 |
| FREDERICK ERLENBECK | 10212 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| FREDERICK ESSENDROP | 1065 N SHORT LINE WAY | | | | INVERNESS | FL | 34453-3649 |
| FREDERICK ESTES | 5943 PARKEDGE DR | | | | HOUSE SPRINGS | MO | 63051-3505 |
| FREDERICK ETTEN | 1103 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| FREDERICK EVANS | PO BOX 833135 | | | | RICHARDSON | TX | 75083-3135 |
| FREDERICK EVANS | 31139 COUNTRY BLF | | | | FARMINGTON HILLS | MI | 48331-1011 |
| FREDERICK EYSVOGEL | 3722 EAGLE COVE LN | | | | NORTHPORT | AL | 35473-2256 |
| FREDERICK F BUCCI & HELENE G BUCCI | FREDERICK F BUCCI & | HELENE G BUCCI JTTEN | PO BOX 246 | | PINEHURST | NC | 28370-0246 |
| FREDERICK F DENTON | 1164 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| FREDERICK F HOWARD | 5661 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| FREDERICK F SONA JR | 895 WOODMERE DR | | | | KEYPORT | NJ | 07735-5530 |
| FREDERICK FABI | 19450 GULF BLVD APT 505 | | | | INDIAN SHORES | FL | 33785-2296 |
| FREDERICK FABICK | 409 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 |
| FREDERICK FAGAN | 9277 PEET RD | | | | CHESANING | MI | 48616-9758 |
| FREDERICK FAGAN | 3136 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3615 |
| FREDERICK FAIRCHILD JR | 4317 IRELAN ST | | | | KETTERING | OH | 45440-1530 |
| FREDERICK FARIS | 6514 DAVISON RD | | | | BURTON | MI | 48509-1614 |
| FREDERICK FARRELL | 118 E CARIBBEAN LN | | | | PHOENIX | AZ | 85022-3634 |
| FREDERICK FAUVER | 3646 DESERT DR | | | | SAGINAW | MI | 48603-1975 |
| FREDERICK FAY | 210 SUNSET LN | | | | HOWELL | NJ | 07731-1925 |
| FREDERICK FELT | 27358 ELMHURST ST | | | | ROSEVILLE | MI | 48066-2824 |
| FREDERICK FERGUSON | 30 SUTPHIN PNES | | | | YARDLEY | PA | 19067-3427 |
| FREDERICK FERGUSON | 4899 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| FREDERICK FIEBIGER | 7643 STONECREST DR | | | | DAYTON | OH | 45424-2206 |
| FREDERICK FIELDS | 2023 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1331 |
| FREDERICK FIERLEY | 9790 66TH ST LOT 406 | | | | PINELLAS PARK | FL | 33782-2816 |
| FREDERICK FIEST | BOX 56 ROUTE 88 | | | | BRISTOLVILLE | OH | 44402 |
| FREDERICK FLAVELL | 6200 OAK VALLEY DR | | | | WHITMORE LAKE | MI | 48189-9391 |
| FREDERICK FLEMING | 412 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2710 |
| FREDERICK FLETCHER | 7007 CLINGAN RD UNIT 19 | | | | YOUNGSTOWN | OH | 44514-2480 |
| FREDERICK FLEURY | 2610 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1426 |
| FREDERICK FLORENTINE | 62 ASTI AVE | | | | REVERE | MA | 02151-2120 |
| FREDERICK FLORIDA | 203 S BURNS ST | | | | HOLDENVILLE | OK | 74848-5027 |
| FREDERICK FLOWER | 4620 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |
| FREDERICK FOLEY JR | 11 BELKNAP RD | | | | BRAINTREE | MA | 02184-8401 |
| FREDERICK FORSYTH | 333 CONCORD ST | | | | MOUNT MORRIS | MI | 48458-3109 |
| FREDERICK FOSTER | 1215 S MONROE ST | | | | MUNCIE | IN | 47302-3444 |
| FREDERICK FOSTER | 9956 MILL ST | | | | REESE | MI | 48757-9551 |
| FREDERICK FOULDS | 4171 JONQUIL DR | | | | SAGINAW | MI | 48603-1128 |
| FREDERICK FOURNIER JR | 69 CARMELL STREET | | | | BELLEVILLE | MI | 48111-2948 |
| FREDERICK FRAS | 8246 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| FREDERICK FREDELL | 2299 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| FREDERICK FRITZ | 10485 DENTON CREEK DR | | | | FENTON | MI | 48430-3518 |
| FREDERICK FROMM JR | 2887 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1105 |
| FREDERICK FUHR JR | 601 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| FREDERICK FULFER | 378 ZINNIA DR | | | | ROMEOVILLE | IL | 60446-5104 |
| FREDERICK FULLER | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| FREDERICK G KYLE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FREDERICK G LARSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| FREDERICK G LEACH | 34365 FLORENCE ST | | | | WESTLAND | MI | 48185-3682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK G ROBBINS | 25 CLEARCREEK RD APT 3 | | | | SPRINGBORO | OH | 45066 |
| FREDERICK G THAYER | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FREDERICK GALL | 140 WOODBRIDGE AVE | | | | SEWAREN | NJ | 07077-1302 |
| FREDERICK GANNON | 9489 BROOKWAY CT | | | | GOODRICH | MI | 48438-9427 |
| FREDERICK GARMAN | 1003 MICHELLE CT | | | | ENGLEWOOD | OH | 45322-2335 |
| FREDERICK GARRETT | 52 PULLAM DR | | | | WEST MIDDLESEX | PA | 16159-2108 |
| FREDERICK GARRETT | 2569 LAGOON DR | | | | ALGER | MI | 48610-9590 |
| FREDERICK GAVE | 12847 BRADSHAW ST | | | | GOWEN | MI | 49326-9498 |
| FREDERICK GEISE | 130 S MAIN ST | | | | UNION | OH | 45322-3303 |
| FREDERICK GEORGE | PO BOX 103 | | | | GALLOWAY | OH | 43119-0103 |
| FREDERICK GESKUS | 10915 56TH AVE | | | | ALLENDALE | MI | 49401-8353 |
| FREDERICK GESSNER | 140 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| FREDERICK GETTLE | 208 STANLEY AVE | | | | PRUDENVILLE | MI | 48651-9325 |
| FREDERICK GIBAS | 4525 E CROSSROADS DR | | | | BAY CITY | MI | 48706-9611 |
| FREDERICK GIBBS | 14600 COUNTY ROAD 2 | | | | SWANTON | OH | 43558-9204 |
| FREDERICK GIERTZ | 5547 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9615 |
| FREDERICK GIESECKE | 3609 NORTH 300 EAST | | | | KOKOMO | IN | 46901-9338 |
| FREDERICK GIFFORD | 12271 RAY RD | | | | GAINES | MI | 48436-8928 |
| FREDERICK GIGLIOTTI | 11 LINCOLN DR | | | | LONDONDERRY | NH | 03053-3334 |
| FREDERICK GILBERT | 9028 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| FREDERICK GILLETT | 1200 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| FREDERICK GILLIAM | 19390 SAN JUAN DR | | | | DETROIT | MI | 48221-1714 |
| FREDERICK GILLICK | 22934 DETOUR ST | | | | SAINT CLAIR SHORES | MI | 48082-1341 |
| FREDERICK GILLILAND | 11121 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9576 |
| FREDERICK GILLILAND | 304 MASON STREET BOX 171 | | | | BANCROFT | MI | 48414 |
| FREDERICK GIVSKUD | 121 BLANCHARD ST APT C | | | | GARDNER | MA | 01440-2018 |
| FREDERICK GLAESER | 6114 FALLENGATE DR | | | | SPRING | TX | 77373-7111 |
| FREDERICK GOERKE | 5222 W WINTER SUN LN | | | | HOMOSASSA | FL | 34446-1925 |
| FREDERICK GOETZ | 2763 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9188 |
| FREDERICK GOLDSMITH | 1627 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9602 |
| FREDERICK GOLL | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FREDERICK GOLUBSKI | 400 N 17TH ST | | | | KANSAS CITY | KS | 66102-4202 |
| FREDERICK GOODROW | 2602 WHITEMORE PL | | | | SAGINAW | MI | 48602-3533 |
| FREDERICK GORDON | 22480 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2015 |
| FREDERICK GRABOSKY | 4639 VERPLANK RD | | | | CLAY | NY | 13041-9645 |
| FREDERICK GRANRUTH | 8252 BLACK HAW CT | | | | FREDERICK | MD | 21701-1507 |
| FREDERICK GRASSMID | 43 NEWCASTLE | | | | ZEELAND | MI | 49464-9492 |
| FREDERICK GRAU | 6525 LEESIDE ISLE | | | | HUDSON | FL | 34667-1904 |
| FREDERICK GRAY | 232 PINEKNOLL CT | | | | ELLENWOOD | GA | 30294-3250 |
| FREDERICK GREEN | 5499 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| FREDERICK GREEN | 1712 OTTAWA DR | | | | TOLEDO | OH | 43606-4463 |
| FREDERICK GREER | 24942 GAZELLE ST | | | | EXCELLO | MO | 65247-2041 |
| FREDERICK GRIFFITH | 6920 STATE ROUTE 56 E | | | | CIRCLEVILLE | OH | 43113 |
| FREDERICK GRIFFITHS JR | 6624 CAMINO FUENTE DR | | | | EL PASO | TX | 79912-2408 |
| FREDERICK GRIGSY | 53 MARSTON ST APT 503 | | | | DETROIT | MI | 48202-2557 |
| FREDERICK GRILL JR | 104 CHAPPELL RD | BLUE RIDGE FARM 2 | | | SURGOINSVILLE | TN | 37873-5300 |
| FREDERICK GROSS | 2801 CONGRESS DR | | | | KOKOMO | IN | 46902-3064 |
| FREDERICK GRUMBLEY | 12241 SHARON RD | | | | SAINT CHARLES | MI | 48655-9665 |
| FREDERICK GRZEGORCZYK | 437 MARION DR | | | | LINWOOD | MI | 48634-9427 |
| FREDERICK GUERNSEY | 9812A MINNESOTA ST | | | | OSCODA | MI | 48750-1940 |
| FREDERICK GULMIRE | 2444 N 700 W | | | | ANDERSON | IN | 46011-9193 |
| FREDERICK GUNDELL | 11061 S LAKE RD BOX 211 | | | | PAVILION | NY | 14525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK GUNDERMAN | 8105 E 7 MILE RD | | | | LUTHER | MI | 49656-8520 |
| FREDERICK GUNNER | 1468 COUNTY RD 46 | RR 1 | | SOUTH WOODSLEE ON CANADA N0R 1V0 | | | |
| FREDERICK GUSIE | 1498 AUDREY ST | | | | BURTON | MI | 48509-2181 |
| FREDERICK GUTTMAN | 19411 WARWICK ST | | | | BEVERLY HILLS | MI | 48025-3969 |
| FREDERICK H & MARY C VAUGHAN | MR & MRS FREDERICK H VAUGHAN | 3210 NAVY DRIVE | | | OAK HILL | VA | 20171 |
| FREDERICK H ADAMS | 115 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| FREDERICK H BARBE | 15786 ADAMS ROAD | | | | MIDDLEFIELD | OH | 44062-9421 |
| FREDERICK H BEAUCHAMP | 15   HARVEST HILL | | | | ROCHESTER | NY | 14624-4469 |
| FREDERICK H CLEMONS | 15 SHEPARD ST | | | | MALONE | NY | 12953 |
| FREDERICK H DINET | 117 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1737 |
| FREDERICK H HIATT JR | PO BOX 281 | | | | GASTON | IN | 47342-0281 |
| FREDERICK H SMITH | 8130 BRADDOCK CR2 | | | | PORT RICHIE | FL | 34668-1806 |
| FREDERICK H STEVENS | 11115 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8545 |
| FREDERICK H WIECHERT | 5840 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| FREDERICK HAAG | 6654 CENTER ST | PO BOX 105 | | | UNIONVILLE | MI | 48767-9482 |
| FREDERICK HAARMANN | 2013 PRESERVATION DR | | | | PLANT CITY | FL | 33566 |
| FREDERICK HAAS | 3043 KESSLER DR | | | | BAY CITY | MI | 48706-2701 |
| FREDERICK HADLE | 20230 S MOONLIGHT RD | | | | GARDNER | KS | 66030-9568 |
| FREDERICK HAISS | 228 N ELM ST | | | | COLUMBIANA | OH | 44408-1143 |
| FREDERICK HALDEMANN | 110W17098 ASHBURY LN APT 1 | | | | GERMANTOWN | WI | 53022 |
| FREDERICK HALE | 1614 NEW HAVEN RD | | | | PIQUA | OH | 45356-2738 |
| FREDERICK HALL | 200 SETH GREEN DR APT 917 | | | | ROCHESTER | NY | 14621-2109 |
| FREDERICK HALLOCK | PO BOX 434 | | | | LAKE ORION | MI | 48361-0434 |
| FREDERICK HAMBLIN | 11216 STONERIDGE LN | | | | MIDWEST CITY | OK | 73130-1018 |
| FREDERICK HAMILTON | PO BOX 809 | | | | GRANDVILLE | MI | 49468-0809 |
| FREDERICK HANCZ | 551 E 2ND ST | | | | PERRYSBURG | OH | 43551-2110 |
| FREDERICK HANSEN | 1920 SE 11TH TER | | | | CAPE CORAL | FL | 33990-1866 |
| FREDERICK HARMENING | 208 E ELIZABETH ST | | | | PITTSBURGH | PA | 15207-1652 |
| FREDERICK HARRIS | 1908 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-3060 |
| FREDERICK HARRIS | 11443 CENTER RD | | | | FENTON | MI | 48430-9512 |
| FREDERICK HARRISON | 5320 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| FREDERICK HART | 5056 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9025 |
| FREDERICK HARTFIELD JR | 1223 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-4975 |
| FREDERICK HARTLE | 928 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3247 |
| FREDERICK HARTMAN | 7481 JANES RD | | | | SAGINAW | MI | 48601-9662 |
| FREDERICK HARTWICK | 3399 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9160 |
| FREDERICK HASCH | 366 PARADISE DR ISLAND | | | | DEFUNIAK SPRINGS | FL | 32433 |
| FREDERICK HAST III | 10305 BERLIN RD | | | | BERLIN HTS | OH | 44814-9475 |
| FREDERICK HATLINE | PO BOX 661 | | | | STERLING HEIGHTS | MI | 48311-0661 |
| FREDERICK HATTENDORF | 13578 RING RD | | | | SAINT CHARLES | MI | 48655-8580 |
| FREDERICK HAUBOLD | 10201 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6867 |
| FREDERICK HAVERCROFT | 3362 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| FREDERICK HAYES | 9135 BABCOCK RD | | | | BELLEVUE | MI | 49021-9403 |
| FREDERICK HAYS | 301 CLEARVIEW DR | | | | PLEASANT HILL | MO | 64080-1801 |
| FREDERICK HEATH | PO BOX 421 | | | | BROWNSVILLE | KY | 42210-0421 |
| FREDERICK HECKMAN | 6988 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9675 |
| FREDERICK HEEMSTRA | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49525-2641 |
| FREDERICK HEGYI | PO BOX 53 | | | | MORRICE | MI | 48857-0053 |
| FREDERICK HEIDORN JR | PO BOX 238774 | | | | PORT ORANGE | FL | 32123-8774 |
| FREDERICK HELD | 1062 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9640 |
| FREDERICK HELD | 101 E WOOD ST | | | | YALE | MI | 48097-3449 |
| FREDERICK HEMINGWAY | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK HENDERSON | 630 VAUGHAN RD | | | | BLOOMFIELD HILLS | MI | 48304-2663 |
| FREDERICK HENRY | 4021 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-8702 |
| FREDERICK HERLINE | 258 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| FREDERICK HERMAN | 7483 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9480 |
| FREDERICK HESS | 1466 S RINGLE RD | | | | CARO | MI | 48723-9637 |
| FREDERICK HETTINGER | 7418 GREENBANK RD | | | | BALTIMORE | MD | 21220-1118 |
| FREDERICK HETZER | 2151 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| FREDERICK HIATT JR | PO BOX 281 | 219 W PRICE AVE | | | GASTON | IN | 47342-0281 |
| FREDERICK HIGHT | 6031 W 30TH ST | | | | SPEEDWAY | IN | 46224-3021 |
| FREDERICK HILL | 218 ANTIETAM AVE | | | | DAYTON | OH | 45417-1916 |
| FREDERICK HILLIKER | 180 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| FREDERICK HILLIKER | 20557 VREELAND RD | | | | BROWNSTOWN TWP | MI | 48183-4339 |
| FREDERICK HIMMELEIN | | | | | | | |
| FREDERICK HINZ | 4376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| FREDERICK HINZMAN | 6178 S POND POINTE | | | | GRAND BLANC | MI | 48439 |
| FREDERICK HIVELEY | 2300 GRAND HAVEN DR APT 149 | | | | TROY | MI | 48083-4423 |
| FREDERICK HOAGLAND | 12130 SARA ST | | | | BROOKSVILLE | FL | 34613-5527 |
| FREDERICK HOCHSTEDLER | 432 JERRY'S FOLLY ROAD | | | | AIKEN | SC | 29803 |
| FREDERICK HODGE | 13689 BOULDER PT UNIT 102 | | | | BROOMFIELD | CO | 80023-4262 |
| FREDERICK HODGE | 390 MILLS BRANCH ROAD | | | | MONAVILLE | WV | 25601 |
| FREDERICK HODGKINSON | 4280 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| FREDERICK HOEPPNER JR | 8611 MAPLE AVE | | | | RAYTOWN | MO | 64138-3358 |
| FREDERICK HOFFMAN | 420 E BOND AVE | | | | MARION | IN | 46952-2153 |
| FREDERICK HOLLAND | 197 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2723 |
| FREDERICK HOLLISTER JR | 4638 HAYES RD | | | | HARRISON | MI | 48625-8950 |
| FREDERICK HOLLOWAY | 12263 COLDWATER RD | C/O DEBORAH SERBAN | | | FLUSHING | MI | 48433-3402 |
| FREDERICK HOLMES | 423 HENTSCHEL PL | | | | FERGUSON | MO | 63135-1542 |
| FREDERICK HOLTZ | 23174 GRIST MILL CT | A | | | OLMSTED FALLS | OH | 44138-3227 |
| FREDERICK HOMMES | 5732 SANDBURN AVE | | | | SHELBY TOWNSHIP | MI | 48316-2437 |
| FREDERICK HOOK | 204 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5547 |
| FREDERICK HOOKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FREDERICK HORNE I I | 20560 BISHOP DR | | | | BROWNSTOWN | MI | 48183-7614 |
| FREDERICK HORTIEN | PO BOX 2913 | | | | SIERRA VISTA | AZ | 85636-2913 |
| FREDERICK HORTON | 733 QUAIL RUN CIR | | | | TRACY | CA | 95377-7033 |
| FREDERICK HOSTETLER | 1108 OREMS RD | | | | BALTIMORE | MD | 21220-4625 |
| FREDERICK HOTCHKISS | PO BOX 601 | | | | BAY CITY | MI | 48707-0601 |
| FREDERICK HOUSE | 9461 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9727 |
| FREDERICK HOUSEMAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| FREDERICK HOUSER | 4375 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| FREDERICK HOUSTON | 680 WARM SPRINGS CT | | | | LOGANVILLE | GA | 30052-8277 |
| FREDERICK HOWARD | 5661 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| FREDERICK HOWE | 2701 E DOROTHY LN | | | | KETTERING | OH | 45420-3803 |
| FREDERICK HOWELL | 19238 GABLE ST | | | | DETROIT | MI | 48234-2667 |
| FREDERICK HOYET | PO BOX 383 | | | | HARRISON CITY | PA | 15636-0383 |
| FREDERICK HOYT | 12900 LAKE AVE APT 1726 | | | | LAKEWOOD | OH | 44107-1557 |
| FREDERICK HOYT | 856 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2654 |
| FREDERICK HUETER | 747 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3903 |
| FREDERICK HUMPHREY | 4794 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| FREDERICK HUNTER | 709 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3643 |
| FREDERICK HUNTER | 9030 AUBURN ST | | | | DETROIT | MI | 48228-1748 |
| FREDERICK HUNTLEY | 3432 N PASS DR | | | | CLIO | MI | 48420-1543 |
| FREDERICK HUSTON | 305 E STATE ST | | | | ALBANY | IN | 47320-1234 |
| FREDERICK HYATT | 2105 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK HYNICK | 1108 CRIPPLE CREEK LN | | | | ROCHESTER HILLS | MI | 48306-3319 |
| FREDERICK I I I, ARTHUR | 836 SPINNING RD | | | | DAYTON | OH | 45431-2846 |
| FREDERICK I I I, ROBERT L | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| FREDERICK I NOWAK | 609 3RD ST | | | | ESSEXVILLE | MI | 48732-1184 |
| FREDERICK IAGNEMMA | 41721 CLINTON PINES DR | | | | CLINTON TWP | MI | 48038-2206 |
| FREDERICK III, ARTHUR | 5059 SWEETLEAF DR | | | | DAYTON | OH | 45424-4920 |
| FREDERICK III, ROBERT L | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| FREDERICK III,ROBERT L | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| FREDERICK INDORF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FREDERICK IRISH | 4155 HI HILL DR | | | | LAPEER | MI | 48446-2807 |
| FREDERICK J AND DOROTHY K KRUMM REV TRUST U/A | DTD 1/1/1993 | FRED J KRUMM TRUSTEE | 4517 HANNAFORD DR | | TOLEDO | OH | 43623-3909 |
| FREDERICK J ANTES | PO BOX 163 | | | | FOWLER | MI | 48835-0163 |
| FREDERICK J CADEN | 9829   WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4151 |
| FREDERICK J CAMPBELL TRUST UA 9-15-95 | FREDERICK J CAMPBELL TRUSTEE | 2825 LINWOOD AVE | | | ROYAL OAK | MI | 48073 |
| FREDERICK J CHENEY | 4464 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 |
| FREDERICK J CROWLEY | 294 HIGHVUE CIRCLE | | | | WEXFORD | PA | 15090 |
| FREDERICK J DECARLO, JR | 5678  PINNACLE RD | | | | MIAMISBURG | OH | 45342 |
| FREDERICK J DIGGS JR | 6201  PHILADELPHIA DR. | | | | DAYTON | OH | 45415-2657 |
| FREDERICK J DILLON | 985 HIGHLAND DR | | | | ST. CLAIR | MI | 48079-4291 |
| FREDERICK J EASTERLY | PO BOX 383 | | | | SYRACUSE | NY | 13211-0383 |
| FREDERICK J GARRETT | 52   PULLAM DR. | | | | W. MIDDLESEX | PA | 16159-2108 |
| FREDERICK J GEISE | 130 S MAIN | | | | UNION | OH | 45322-3303 |
| FREDERICK J HOYT | 12900 LAKE AVE APT 1726 | | | | LAKEWOOD | OH | 44107-1557 |
| FREDERICK J MARKEY | 24 GURMLEY AVE | | | | MERRICK | NY | 11566 |
| FREDERICK J MC MAHON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10000 |
| FREDERICK J MCMAHON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| FREDERICK J PRINCE | 204 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1638 |
| FREDERICK J ROSSI | 51 MAPLE CT | | | | W HALEDON | NJ | 07508 |
| FREDERICK J SACCA | 60 WHITMAN RD | | | | NORTH BRUNSWICK | NJ | 08902-3481 |
| FREDERICK J SAPIEN | 43586 W OSTER DR | | | | MARICOPA | AZ | 85238-2418 |
| FREDERICK J SCHNEIDER | 25 ANDREWS LN | | | | NEW CARLISLE | OH | 45344-9063 |
| FREDERICK J SHAW JR. | 11 SHORT RD | | | | WEST FALLS | NY | 14170-9733 |
| FREDERICK J SMITH | 1299 WAVERLY DR. NW | | | | WARREN | OH | 44483 |
| FREDERICK J STEPHENSON JR | 5892 LOCHLEVEN | | | | WATERFORD | MI | 48327-1842 |
| FREDERICK JACOBS | 1765 MUEHLEISEN RD | | | | DUNDEE | MI | 48131-9743 |
| FREDERICK JAMISON | 5835 WOODLAND AVE | | | | SAINT LOUIS | MO | 63120-1814 |
| FREDERICK JAMMER | 1262 RIVER RD | | | | AUBURN | MI | 48611-9728 |
| FREDERICK JAMROZ | 30742 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| FREDERICK JEFFREY | RR 2 BOX 103B | | | | WORTHINGTON | IN | 47471-9732 |
| FREDERICK JEHLE | 1729 COLVIN BLVD | | | | KENMORE | NY | 14223-1107 |
| FREDERICK JENKINS | 5110 E FRANKLIN RD | | | | NORMAN | OK | 73026-0446 |
| FREDERICK JENNINGS | 207 LOCH LOMOND AVE NE | | | | GRAND RAPIDS | MI | 49546-1342 |
| FREDERICK JENSON | 2969 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| FREDERICK JEROME | 4466 ESTA DR | | | | FLINT | MI | 48506-1454 |
| FREDERICK JESKE | 4040 RICHLYN CT | | | | BAY CITY | MI | 48706-2431 |
| FREDERICK JESSOP | 980 SPRINGMILL ST | | | | MANSFIELD | OH | 44906-1556 |
| FREDERICK JEWETT | 2174 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9512 |
| FREDERICK JEX | 4515 LAKE AVE | | | | LOCKPORT | NY | 14094-1150 |
| FREDERICK JEX | 4311 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| FREDERICK JOHNSON | 1376 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-4825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK JOHNSON | 1330 BRAUER RD | | | | OXFORD | MI | 48371-1024 |
| FREDERICK JOHNSON | 2810 N 51ST ST | | | | KANSAS CITY | KS | 66104-2329 |
| FREDERICK JONES | 19334 BRETTON DR | | | | DETROIT | MI | 48223-1204 |
| FREDERICK JONES | 418 S 12TH ST | | | | SAGINAW | MI | 48601-1947 |
| FREDERICK JOSEPH OLKO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| FREDERICK JR, ALBERT L | 2597 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9469 |
| FREDERICK JR, CHARLES W | 750 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1266 |
| FREDERICK JR, DORMAN E | 7542 NEWBERRY RD | | | | DURAND | MI | 48429-9181 |
| FREDERICK JR, EARL G | 1345 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9190 |
| FREDERICK JR, JOSEPH D | 4828 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| FREDERICK JR, JOSEPH DOUGLAS | 4828 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| FREDERICK JR, ROBERT L | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| FREDERICK JR, ROBERT LEE | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| FREDERICK JUNGER | 1553 VALLEY VIEW CT | | | | NAPERVILLE | IL | 60565-9302 |
| FREDERICK K MAXEINER | 226 ARROWHEAD LANE | | | | EIGHTY FOUR | PA | 15330-2690 |
| FREDERICK K SURACE | 119 IANSMERE WAY | | | | ROCHESTER | NY | 14624-- 00 |
| FREDERICK KAECHELE JR | 2993 104TH AVE | | | | ALLEGAN | MI | 49010-9724 |
| FREDERICK KAISER | 4669 S MOON RIVER PL | | | | GREEN VALLEY | AZ | 85622-5472 |
| FREDERICK KAISER | 4669 S. MOON RIVER PL. | | | | GREEN VALLEY | AZ | 85622 |
| FREDERICK KAISS SR | 9 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061-2059 |
| FREDERICK KAMMERS | 515 BUCYRUS ST | | | | PLYMOUTH | OH | 44865-9751 |
| FREDERICK KANICKI | 829 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| FREDERICK KATORA | 43 S WALNUT AVE | | | | ISELIN | NJ | 08830-1521 |
| FREDERICK KAUFMANN | 2010 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305-3214 |
| FREDERICK KAY | 9483 S MICHELLE DR | | | | DURAND | MI | 48429-9485 |
| FREDERICK KEAN | 10184 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| FREDERICK KEHOE | G5063 RAYMOND AVE | | | | BURTON | MI | 48509 |
| FREDERICK KEIF | 1000 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3817 |
| FREDERICK KEIFER | 5132 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| FREDERICK KEITH | 7801 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9015 |
| FREDERICK KELLIKER | 14512 117TH AVE | | | | LARGO | FL | 33774-3820 |
| FREDERICK KELLY | 481 SEXTON RD | | | | MINDEN | LA | 71055-7387 |
| FREDERICK KENDRICK | 11 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| FREDERICK KENNEDY | 8310 ELLIS RD | | | | MILLINGTON | MI | 48746-9111 |
| FREDERICK KENNEDY | 6350 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| FREDERICK KEPLER | 3376 SHERIDAN RD | | | | MARION | NY | 14505-9426 |
| FREDERICK KIDD JR | 311 E. WILLRICH CIRCLE | | | | FOREST HILL | MD | 21050 |
| FREDERICK KILBORN | 10904 NAPLES RD SE | | | | FIFE LAKE | MI | 49633-8087 |
| FREDERICK KILGORE | 2113 NORWOOD DR | | | | MOUNTAIN HOME | AR | 72653-8165 |
| FREDERICK KINGSTON | 14142 B DR | | | | PLYMOUTH | MI | 48170-2304 |
| FREDERICK KIRKEY | PO BOX 573 | | | | MIO | MI | 48647-0573 |
| FREDERICK KIRRMANN | 11122 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| FREDERICK KLAPISH | 781 N PINE RD | | | | ESSEXVILLE | MI | 48732-2117 |
| FREDERICK KLEIN | 3517 OLD MILL DR | | | | SPRING HILL | TN | 37174-2190 |
| FREDERICK KLEM JR | 6577 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8506 |
| FREDERICK KLEPPER JR | 715 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3609 |
| FREDERICK KLETKE | 3115 PLYMOUTH DR | | | | LANSING | MI | 48910-3426 |
| FREDERICK KLINE | PO BOX 83 | | | | SHAFTSBURG | MI | 48882-0083 |
| FREDERICK KLOTZ | 29377 BIRCH DR | | | | FLAT ROCK | MI | 48134-9637 |
| FREDERICK KNAPP | 8675 ESSEN DR | | | | STERLING HTS | MI | 48314-1648 |
| FREDERICK KNEUSS | 966 S FOSTER RD | | | | AU GRES | MI | 48703-9553 |
| FREDERICK KNEZEVICH JR | 11104 SOUTHBROOK DR | | | | SHREVEPORT | LA | 71115-3812 |
| FREDERICK KOHAGEN | 907 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK KOLOS | 350 N ADAM ST | | | | LOCKPORT | NY | 14094-1458 |
| FREDERICK KOOLMAN | 503 S STATE ST APT 3 | | | | HART | MI | 49420-1505 |
| FREDERICK KORF | 7080 CHESANING RD | | | | CHESANING | MI | 48616-8439 |
| FREDERICK KORTRYK | 4000 CLAYBORN RD | | | | LANSING | MI | 48911-2600 |
| FREDERICK KOSINSKI | 3601 SHERBROOKE RD | | | | TOLEDO | OH | 43613-5018 |
| FREDERICK KOSTEDT | 9014 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9212 |
| FREDERICK KOTEWA | 665 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9653 |
| FREDERICK KRAMER | 826 BEULAH ST | | | | LANSING | MI | 48910-1768 |
| FREDERICK KRAMER | 918 MARSHALL ST | | | | PORTLAND | MI | 48875-1372 |
| FREDERICK KRANZ | 2417 HIALEAH DR | | | | FLINT | MI | 48507-1061 |
| FREDERICK KRAUSE | PO BOX 90232 | | | | BURTON | MI | 48509-0232 |
| FREDERICK KRAUSE | 547 EMILY AVE | | | | LANSING | MI | 48910-5401 |
| FREDERICK KRETZINGER | 7887 E SUGAR GROVE RD | | | | FOUNTAIN | MI | 49410-9551 |
| FREDERICK KREUDER JR | 222 MERRIMAC ST | | | | BUFFALO | NY | 14214-1143 |
| FREDERICK KROEPIL | 100 KENT DR | | | | CLAYTON | DE | 19938-9523 |
| FREDERICK KRUSE | 2223 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9284 |
| FREDERICK KUBIK | 6280 TWIN LAKES AVE | | | | MARION | MI | 49665-8807 |
| FREDERICK KUBIK | PO BOX 107 | | | | REESE | MI | 48757-0107 |
| FREDERICK KUEHNER | 1713 N INDEPENDENCE AVE | | | | OKLAHOMA CITY | OK | 73107-3841 |
| FREDERICK KUFLEITNER | 12655 ATWATER AVE NE | | | | ALLIANCE | OH | 44601-8831 |
| FREDERICK KUHL | 2529 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| FREDERICK KUHL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| FREDERICK KUHN | 551 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8708 |
| FREDERICK KUHTZ | 138 W PECK LAKE RD | | | | IONIA | MI | 48846-8429 |
| FREDERICK KULKA | 5289 VERSAILLES AVE | | | | BRIGHTON | MI | 48116-4771 |
| FREDERICK KULKA III | 3211 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4832 |
| FREDERICK KURCZEWSKI | 30612 BARBARA CT | | | | CHESTERFIELD | MI | 48051-1253 |
| FREDERICK KURZANSKI | 105 OLDE STONE LN | | | | LANCASTER | NY | 14086-2670 |
| FREDERICK KUTAK | 10628 E CAMINO CIR | | | | MESA | AZ | 85207-3143 |
| FREDERICK KWAPIS | 11700 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-8702 |
| FREDERICK KYLE | 85 W WARREN ST | | | | ISELIN | NJ | 08830-1137 |
| FREDERICK L BOOKWALTER | 2276 MURILLO COURT | | | | FAIRBORN | OH | 45324-8568 |
| FREDERICK L CALHOUN | 1000  JANET AVENUE | | | | WARREN | OH | 44481 |
| FREDERICK L CAMPBELL | 4546 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| FREDERICK L COLE | 7760  MIDFOREST CT | | | | DAYTON | OH | 45424-1916 |
| FREDERICK L DRYER | 6326 S WASHINGTON AVE | | | | LANSING | MI | 48911-5545 |
| FREDERICK L EFFINGER SR | 819 FOX AVE | | | | YPSILANTI | MI | 48198-8037 |
| FREDERICK L FLOWERS | 6701 ORANGE LN | | | | FLINT | MI | 48505-5424 |
| FREDERICK L HALE | 1614  NEW HAVEN RD | | | | PIQUA | OH | 45356-2738 |
| FREDERICK L HALL | 200  SETH GREEN DR #917 | | | | ROCHESTER | NY | 14621-2109 |
| FREDERICK L HARTWICK | 3399 D EAGLES LOFT | | | | CORTLAND | OH | 44410-9160 |
| FREDERICK L ISHAM | 25750 HICKORY BLVD APT 360E | | | | BONITA SPRINGS | FL | 34134 |
| FREDERICK L JR PETERSEN | 4804 CHOKEBERRY DR | | | | NAPERVILLE | IL | 60564-5843 |
| FREDERICK L LEA | 3780 VENTURA DR | | | | SAGINAW | MI | 48604-2139 |
| FREDERICK L MILLER | 6848  RANCH HILL DR | | | | DAYTON | OH | 45415-1410 |
| FREDERICK L MORRISON | 2450 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| FREDERICK L PRICE | 2722  HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9268 |
| FREDERICK L RIGGINS REV TRUST | RUTH B RIGGINS TRUSTEE | 1816 CALTHROP NECK RD | | | YORKTOWN | VA | 23693 |
| FREDERICK L SIMONI | 764   MELWOOD DR NE | | | | WARREN | OH | 44483-4440 |
| FREDERICK LA BELLA | 26076 REGENCY CLUB DR | | | | WARREN | MI | 48089 |
| FREDERICK LACHNIT | 3480 ELLA WEST CIR | | | | LYNNVILLE | TN | 38472-5220 |
| FREDERICK LADUE | 1 AUSTINDALE ST | | | | MARCELLUS | NY | 13108-1005 |
| FREDERICK LAFOREST JR | 5650 EAGLE RD | | | | WHITE LAKE | MI | 48383-1209 |
| FREDERICK LAICH | 1251 CHARLOTTE LANDING RD | | | | SPRINGPORT | MI | 49284-9410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK LAKIN | 1062 WHISPER WAY CT | | | | TROY | MI | 48098-4419 |
| FREDERICK LAMBERT | 1408 N SHERMAN ST | | | | BAY CITY | MI | 48708-5467 |
| FREDERICK LAMBERT | 3179 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| FREDERICK LAMPMAN JR | 3723 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9611 |
| FREDERICK LANDER | 2145 MAYFLOWER AVE | | | | DAYTON | OH | 45420-2809 |
| FREDERICK LANDRY JR | 11181 MESSMORE RD | | | | UTICA | MI | 48317-4449 |
| FREDERICK LANE | 608 HAMPTON ST | | | | CHESANING | MI | 48616-1624 |
| FREDERICK LANGE | 5560 RIVERSIDE DR | | | | LYONS | MI | 48851-9791 |
| FREDERICK LARUE | 1213 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-6202 |
| FREDERICK LAVERN WITHERS | WEITZ & LUXEMBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| FREDERICK LAWTON | 47763 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2756 |
| FREDERICK LAYMAN | 9648 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8350 |
| FREDERICK LAZZARI | 204 DIANE DR | | | | MONONGAHELA | PA | 15063-1117 |
| FREDERICK LEA | 3780 VENTURA DR | | | | SAGINAW | MI | 48604-2139 |
| FREDERICK LEACH | 34365 FLORENCE ST | | | | WESTLAND | MI | 48185-3682 |
| FREDERICK LEACH | 220 JUANA AVE | C/O MARY A CORBETT | | | SAN LEANDRO | CA | 94577-4839 |
| FREDERICK LEBLANC | PO BOX 85 | | | | BRASHER FALLS | NY | 13613-0085 |
| FREDERICK LEES | 210 BEECHMONT DR | | | | BROOKLYN | MI | 49230-8927 |
| FREDERICK LEININGER JR | 37932 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1142 |
| FREDERICK LEMKA | 17600 E 231ST ST | | | | HARRISONVILLE | MO | 64701-3756 |
| FREDERICK LEONARD | 320 E GARY ST | | | | BAY CITY | MI | 48706-3558 |
| FREDERICK LEONARD | 1324 RANKIN DR | C/O GM BRAZIL | | | TROY | MI | 48083-2826 |
| FREDERICK LESZYNSKI | 510 MARINER VLG | | | | HURON | OH | 44839-1071 |
| FREDERICK LIETZKE JR | 4675 SECOR RD | | | | IDA | MI | 48140-9594 |
| FREDERICK LILLIS | 4475 PARKER ST | | | | DEARBORN HTS | MI | 48125-2234 |
| FREDERICK LISA | 119 S VAN BUREN AVE | | | | PIERRE | SD | 57501-3543 |
| FREDERICK LISKOVEC | 4011 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| FREDERICK LOCH | 13640 FRANKFORT RD | | | | SWANTON | OH | 43558-9650 |
| FREDERICK LONG | 14401 MANSFIELD ST | | | | DETROIT | MI | 48227-4908 |
| FREDERICK LONG | 4525 LINDA LN | | | | SHEFFIELD VILLAGE | OH | 44054-2721 |
| FREDERICK LONSWAY | 11695 W FREELAND RD | | | | FREELAND | MI | 48623-9526 |
| FREDERICK LOSCHIAVO | 1252 S 600 W | | | | MARION | IN | 46953-9766 |
| FREDERICK LOSEE | 2820 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| FREDERICK LOUNSBERRY | 5200 ANGELITA AVE | | | | DAYTON | OH | 45424-2709 |
| FREDERICK LOWE | 33877 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4157 |
| FREDERICK LUEDECKING | 5632 SUSAN AVE | | | | KALAMAZOO | MI | 49048-4826 |
| FREDERICK LUFT | 601 TERRACE DR | | | | FLUSHING | MI | 48433-1936 |
| FREDERICK LUKASAVITZ | 4490 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| FREDERICK LULL | 27364 63RD ST | | | | BANGOR | MI | 49013-9628 |
| FREDERICK LYNCH | 2548 KELLY LAKE DR | | | | DECATUR | GA | 30032-6556 |
| FREDERICK LYTLE | 4025 PUTNAM RD | | | | LAINGSBURG | MI | 48848-9626 |
| FREDERICK M ALSTON JR | 2422 AUBURN AVE | | | | DAYTON | OH | 45406-1928 |
| FREDERICK M COLLIE JR | 4235 GLENBROOK DR | | | | DAYTON | OH | 45406-1429 |
| FREDERICK M COLLIE JR | 2424 WESTPOINT DRIVE | | | | DAYTON | OH | 45406 |
| FREDERICK M DAVIS | 1126 CHAPEL ST APT 6 | | | | CINCINNATI | OH | 45206 |
| FREDERICK M FREDELL | 2299 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| FREDERICK M GARMAN | 1003  MICHELE CT | | | | ENGLEWOOD | OH | 45322-2335 |
| FREDERICK M HYATT | 2105  MACINTYRE RD | | | | CALEDONIA | NY | 14423-9794 |
| FREDERICK M SCHAFER | 1249 SAINT MARIE ST | | | | FLORISSANT | MO | 63031-4838 |
| FREDERICK M SCHMIDT | 301 E JENNY ST | | | | BAY CITY | MI | 48706-4668 |
| FREDERICK M STEEVES | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| FREDERICK M STROUD | 907 CINCINNATI ST | | | | DAYTON | OH | 45408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK MACDONALD | 7222 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| FREDERICK MACK | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FREDERICK MADAJ | 1088 N FINN RD | | | | ESSEXVILLE | MI | 48732-9777 |
| FREDERICK MADDEN | 5829 SANDY LN | | | | LOCKPORT | NY | 14094-6646 |
| FREDERICK MAENLE | 13354 TODD RD | | | | IDA | MI | 48140-9728 |
| FREDERICK MAHER | 3154 FIELD RD | | | | CLIO | MI | 48420-1155 |
| FREDERICK MALIK | 1425 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| FREDERICK MALIK | 2021 GERARD ST | | | | FLINT | MI | 48507-3511 |
| FREDERICK MANN | 2282 N 35TH ST | | | | GALESBURG | MI | 49053-9416 |
| FREDERICK MANNINO | 795 COUNTY ROUTE 19 | | | | ELIZAVILLE | NY | 12523-1106 |
| FREDERICK MANSFIELD | 3695 SCHOOL RD | | | | MURRYSVILLE | PA | 15668-1519 |
| FREDERICK MARAZITA | 384 MEADOW DR APT 1 | | | | N TONAWANDA | NY | 14120-2821 |
| FREDERICK MARCH | 203 EAST ST | | | | DEFIANCE | OH | 43512-2208 |
| FREDERICK MARCHESON | 13625 CENTERLINE RD | | | | SOUTH WALES | NY | 14139-9790 |
| FREDERICK MARCISZEWSKI | 289 SW 145TH DR UNIT 44 | | | | NEWBERRY | FL | 32669-3307 |
| FREDERICK MARSH | 19 STEPHENVILLE ST | | | | MASSENA | NY | 13662-2705 |
| FREDERICK MARTIN | 3719 NEW COLONY WAY | | | | WILMINGTON | NC | 28412-2045 |
| FREDERICK MARTIN | 1339 SCHENECTADY AVE | | | | BROOKLYN | NY | 11203-5809 |
| FREDERICK MARTUS | 10095 HEARTWOOD RD | | | | CLARKSTON | MI | 48348-1927 |
| FREDERICK MARY F | 3103 N PARTRIDGE HOLLOW DR | UPTD 3/7/05 GJ | | | JANESVILLE | WI | 53548-9317 |
| FREDERICK MASON | 2229 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3937 |
| FREDERICK MASON | 6219 MORELAND LN | | | | SAGINAW | MI | 48603-2726 |
| FREDERICK MATICE | 3541 GLENBURN CT | | | | NEW PORT RICHEY | FL | 34655-2601 |
| FREDERICK MATTHEWS | 912 RANDY LN | | | | SAINT JOHNS | MI | 48879-9753 |
| FREDERICK MAUCK | 168 BOLLINGER RD | | | | BELLVILLE | OH | 44813-8964 |
| FREDERICK MAXSON | 3754 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1345 |
| FREDERICK MAY | 12886 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8511 |
| FREDERICK MAY | PO BOX 2878 | | | | HOLLY RIDGE | NC | 28445 |
| FREDERICK MAYES | 6615 CIRCLE DR | | | | HARRISON | MI | 48625-9068 |
| FREDERICK MAYORGA | 6129 ELK RD | | | | CANFIELD | OH | 44406-9730 |
| FREDERICK MAZUR | 3437 PARKWOOD DR | | | | DEWITT | MI | 48820-9604 |
| FREDERICK MC GREGOR | 22412 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3819 |
| FREDERICK MC NUTT | 8268 MARBLE RD | | | | AKRON | NY | 14001-9213 |
| FREDERICK MCCAIN | PO BOX 168 | | | | GASPORT | NY | 14067-0168 |
| FREDERICK MCCALL | 16442 ROUTE 62 | | | | TIDIOUTE | PA | 16351-4240 |
| FREDERICK MCCASKEY | 317 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234 |
| FREDERICK MCCONKIE | 698 SHENANDOAH DR | | | | CLAWSON | MI | 48017-3001 |
| FREDERICK MCCOPPIN | 201 GREENFIELD SABINA RD | | | | GREENFIELD | OH | 45123-8117 |
| FREDERICK MCDANIEL | 481 MCGUERIN ST | | | | DAYTON | OH | 45431-1944 |
| FREDERICK MCELROY | 1311 OWENS RD | | | | WELLSVILLE | OH | 43968-1737 |
| FREDERICK MCINTOSH SR. | 1074 BERYL TRL | | | | DAYTON | OH | 45459-3965 |
| FREDERICK MCINTYRE | 3070 DOUGLAS DR | | | | LAKE HAVASU CITY | AZ | 86404-1550 |
| FREDERICK MCKENNA | 2731 OBRIEN RD | | | | MAYVILLE | MI | 48744-9412 |
| FREDERICK MCKENNA | 716 NW 17TH ST | | | | MOORE | OK | 73160-3610 |
| FREDERICK MCKENZIE | 4574 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| FREDERICK MCKENZIE | 13654 TANGMAN RD | | | | SUNMAN | IN | 47041-9484 |
| FREDERICK MCKINLEY | 17255 N STATE ROAD 3N | | | | EATON | IN | 47338-8949 |
| FREDERICK MCKINLEY | 1300 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1438 |
| FREDERICK MCKINNEY JR | 2470 STATE ROUTE 96 | | | | ASHLAND | OH | 44805-9600 |
| FREDERICK MCMILLAN | 6748 BROOKMONT DR | | | | BALTIMORE | MD | 21207-5305 |
| FREDERICK MCMILLAN | 891 HARBINS RD | | | | DACULA | GA | 30019-2407 |
| FREDERICK MCPHERON | 14107 W HEATHER LN | | | | DALEVILLE | IN | 47334-9664 |
| FREDERICK MEADOW | 888 PALLISTER ST APT 1204 | | | | DETROIT | MI | 48202-2674 |
| FREDERICK MEDARIS | 4887 W SUMMER CT | | | | BLOOMINGTON | IN | 47404-9595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK MEERMAN | 510 E GULL LAKE DR | | | | AUGUSTA | MI | 49012 |
| FREDERICK MEERMAN | 510 E GULL LAKE DR. | GULL LAKE | | | AGUSTA | MI | 49012-9268 |
| FREDERICK MEISTER | 103 MASSOIT ST | | | | CLAWSON | MI | 48017-2208 |
| FREDERICK MELICK | 3908 DONAIR DR | | | | SANDUSKY | OH | 44870-5738 |
| FREDERICK MERCER | 1616 WINDSOR RD | | | | MANSFIELD | OH | 44905-1751 |
| FREDERICK MERRICK | 6255 TELEGRAPH RD LOT 349 | | | | ERIE | MI | 48133-8404 |
| FREDERICK MERSCHMAN | 5670 GREEN RD | | | | HASLETT | MI | 48840-9712 |
| FREDERICK MEYER | 2069 COOLIDGE AVE | | | | SAGINAW | MI | 48603-4006 |
| FREDERICK MEYERS | 3223 ARNOLD CT | | | | BAY CITY | MI | 48706-3129 |
| FREDERICK MICHAEL | 9359 LITTLE SPRUCE CT | | | | LINDEN | MI | 48451-8751 |
| FREDERICK MICHALOVIC | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| FREDERICK MIELCZAREK | 12242 SOUL RD | | | | SWANTON | OH | 43558-9422 |
| FREDERICK MIESTERFELD | 3065 WILLET AVE | | | | ROCHESTER HILLS | MI | 48309-3538 |
| FREDERICK MILEWICZ | 7951 EARHART RD | | | | SOUTH LYON | MI | 48178-7013 |
| FREDERICK MILLER | 12452 SEYMOUR RD | | | | BURT | MI | 48417-9704 |
| FREDERICK MILLER | 6606 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| FREDERICK MILLER | 6848 RANCH HILL DR | | | | DAYTON | OH | 45415-1410 |
| FREDERICK MILLER | 4139 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2929 |
| FREDERICK MILLER | 37383 GOLFVIEW DR | | | | STERLING HTS | MI | 48312-2268 |
| FREDERICK MILLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FREDERICK MINAMYER | 870 CUNNINGHAM RD | | | | SALEM | OH | 44460-9016 |
| FREDERICK MINER JR | 3975 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| FREDERICK MITCHELL | 6243 WILLOW RUN CT | | | | EAST AMHERST | NY | 14051-2091 |
| FREDERICK MITCHELL | 319 OLD RODGERS RD | | | | BRISTOL | PA | 19007-3015 |
| FREDERICK MOBLEY | 8174 KENSINGTON BLVD APT 798 | | | | DAVISON | MI | 48423-3170 |
| FREDERICK MOFFATT | 230 WINRY DR | | | | ROCHESTER HLS | MI | 48307-1156 |
| FREDERICK MOFFITT | 109 UPPER COUNTY RD | A-35 | | | SOUTH DENNIS | MA | 02660 |
| FREDERICK MOLEK | 5130 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| FREDERICK MOORE | 25905 CRESCENT WAY | | | | WIND LAKE | WI | 53185-2730 |
| FREDERICK MOORE | 5345 JOPPA WAY | | | | LAKELAND | FL | 33810-5825 |
| FREDERICK MOORE | 3770 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| FREDERICK MORCOM | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| FREDERICK MORIN | 12766 DOHONEY ROAD | | | | DEFIANCE | OH | 43512-8711 |
| FREDERICK MORITZ | 968 PIKE DR RT 11 | | | | MANSFIELD | OH | 44903 |
| FREDERICK MORRISON | 2450 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| FREDERICK MOSHER | 7249 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| FREDERICK MOSIMAN | 1525 BURTON CT | | | | ANDERSON | IN | 46013-2501 |
| FREDERICK MROZINSKI | PO BOX 296 | | | | LINWOOD | MI | 48634-0296 |
| FREDERICK MULLER | 2458 FORREST AVE | | | | BENSALEM | PA | 19020-4115 |
| FREDERICK MUNGER | 5358 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3928 |
| FREDERICK MUSOLF | 4163 E PRATT RD | | | | SAINT JOHNS | MI | 48879-8125 |
| FREDERICK MYERS | 11575 SPORTS PARK TRL | | | | ONSTED | MI | 49265-9716 |
| FREDERICK MYLES | 5144 AUTUMN GLEN ST | | | | KALAMAZOO | MI | 49009-8198 |
| FREDERICK N CALHOUN | 746 EVESHAM AVE | | | | TOLEDO | OH | 43607-3807 |
| FREDERICK N COLEMAN | 1450  BEAVERTON DR | | | | KETTERING | OH | 45429-3940 |
| FREDERICK N KOECHLEIN GEN SKPG TRUST | DTD 1/8/2004 | FREDERICK N KOECHLEIN TRUSTEE SUE KOECHLEIN TRUSTEE | 2518 BUCKLE | | MURFREESBORO | TN | 37129 |
| FREDERICK N LYNN | 2965 PHALANX MILLS | | | | SOUTHINGTON | OH | 44470 |
| FREDERICK N SEYLER | 8311 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2672 |
| FREDERICK NABKEY | 133 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3157 |
| FREDERICK NAGEL | 525 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7467 |
| FREDERICK NAUERZ | 2 N HORSESHOE DR | | | | STEVENS | PA | 17578-9411 |
| FREDERICK NEAL | 1604 W 14TH ST | | | | ANDERSON | IN | 46016-3202 |
| FREDERICK NEATROUR | 242 CAROLEWOOD CIR NW | | | | WARREN | OH | 44483-1658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK NELSON | 6111 MOYER AVE | | | | BALTIMORE | MD | 21206-2354 |
| FREDERICK NELSON JR | 2806 BUBBA BLVD | | | | GREENVILLE | NC | 27834-0307 |
| FREDERICK NENDZA | 17645 SE 117TH CIR | | | | SUMMERFIELD | FL | 34491-7862 |
| FREDERICK NEVEAU | 1118 33RD ST | | | | BAY CITY | MI | 48708-8627 |
| FREDERICK NIEDERQUELL | 3810 N THOMAS RD | | | | FREELAND | MI | 48623-8816 |
| FREDERICK NIELSEN JR | 9935 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| FREDERICK NIMCHESKI | 5149 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| FREDERICK NIVISON | 70455 CANTERBURY DR | | | | RICHMOND | MI | 48062-1083 |
| FREDERICK NOMER | 14549 EASTPORT DR | | | | STERLING HTS | MI | 48313-5324 |
| FREDERICK NORBERT (642747) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| FREDERICK NOWAK | 609 3RD ST | | | | ESSEXVILLE | MI | 48732-1184 |
| FREDERICK NOWAK | 881 N JONES RD | | | | ESSEXVILLE | MI | 48732-8614 |
| FREDERICK NYCUM | 137 HARMONY CREST DR | | | | NEWARK | DE | 19713-1989 |
| FREDERICK O MILLER REV TRUST | R J PIESKO TRUSTEE | 3320 BAY RD | | | SAGINAW | MI | 48603 |
| FREDERICK OATES | 6230 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9525 |
| FREDERICK ODISHOOE | 2518 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| FREDERICK ODISHOOE | 7018 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| FREDERICK ODREN | 1565 8 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9722 |
| FREDERICK ORDIWAY | 7119 CUTLER RD | | | | BATH | MI | 48808-9439 |
| FREDERICK ORMSBEE | 7301 SE 180TH AVENUE RD | | | | OCKLAWAHA | FL | 32179-3746 |
| FREDERICK ORTEGA | 6724 DRIFFIELD CIR W | | | | NORTH RICHLAND HILLS | TX | 76180-4460 |
| FREDERICK OSMUN | 2421 MEADOWBROOK LN | | | | CLIO | MI | 48420-1988 |
| FREDERICK OSTROWSKI | 5930 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1120 |
| FREDERICK OUTCALT | 1044 TWIN BR | | | | MARTINSVILLE | IN | 46151-8944 |
| FREDERICK OVERTON | 1720 W TIMBERVIEW DR | | | | MARION | IN | 46952-1602 |
| FREDERICK OWEN VAUGHAN TTEE | 15801 22ND AVE SW | | | | SEATTLE | WA | 98166-2637 |
| FREDERICK P BAYMER | 149   LAKE BREEZE RD | | | | ROCHESTER | NY | 14616-2739 |
| FREDERICK P BREMER | 154 S DUTOIT ST | | | | DAYTON | OH | 45402-2214 |
| FREDERICK P CANFIELD | P O BOX 1886 | | | | EUSTIS | FL | 32727-1886 |
| FREDERICK P COFFELL JR | 9097 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FREDERICK P D'ANDREA | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| FREDERICK P HARTMAN | 2821 SW BRIGHTON WAY | | | | PALM CITY | FL | 34990 |
| FREDERICK P HOWE | 2701 E. DOROTHY LANE | | | | KETTERING | OH | 45420 |
| FREDERICK P JEBSEN | 1032 RADIO RD | | | | LITTLE EGG HARBOR TW | NJ | 08087 |
| FREDERICK P MCDANIEL | 481 MC GUERIN ST | | | | DAYTON | OH | 45431-1944 |
| FREDERICK P MORCOM | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| FREDERICK PACHECO JR | 30724 BEECHNUT ST | | | | WESTLAND | MI | 48186-5002 |
| FREDERICK PACKWOOD | 391 E 9TH AVE | | | | ROSELLE | NJ | 07203-2103 |
| FREDERICK PAINE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FREDERICK PARKER | 9570 BURT RD | | | | BIRCH RUN | MI | 48415-9451 |
| FREDERICK PARKER | 250 MANOR RD | | | | PLANTSVILLE | CT | 06479-1313 |
| FREDERICK PARKS | 867 N HURON RD | | | | LINWOOD | MI | 48634-9413 |
| FREDERICK PARTLOW | 1401 E SIGLER ST | | | | FRANKTON | IN | 46044-9343 |
| FREDERICK PATTERSON | 3612 GAVIOTA DR | | | | RUSKIN | FL | 33573-6701 |
| FREDERICK PAUL | 521 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| FREDERICK PEEKS | 608 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| FREDERICK PEGLOW | 1331 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9171 |
| FREDERICK PENDERWHITE | 16511 TAMMANY LN | | | | WILLIAMSPORT | MD | 21795-1319 |
| FREDERICK PEPER | E-5012 HILLCREST DR. APT# 1 | | | | LOGANVILLE | WI | 53943 |
| FREDERICK PERIARD | 490 TIMBER TRL | | | | GRAYLING | MI | 49738-7371 |
| FREDERICK PERKINS | 38 CAREY AVE APT 7 | | | | WATERTOWN | MA | 02472-3000 |
| FREDERICK PERRY | 1736 LINWOOD BLVD | | | | OKLAHOMA CITY | OK | 73106-5034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK PETERSON | 1821 NE SUNRISE LN | | | | HILLSBORO | OR | 97124-1935 |
| FREDERICK PETERSON | 2904 AMITY RD | | | | HILLIARD | OH | 43026-9735 |
| FREDERICK PETERSON | 13450 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| FREDERICK PETTEY | 410 FINDLEY DR | | | | ROSCOMMON | MI | 48653-8271 |
| FREDERICK PETTINGILL JR | 693A BRUSH MOUNTAIN CIR | | | | MIRACLE | KY | 40856-9112 |
| FREDERICK PFEFFER | 2516 HAMILTON AVE | | | | BALTIMORE | MD | 21214-1634 |
| FREDERICK PFROMM | 31770 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1443 |
| FREDERICK PFUHL | 2938 ROBIN RD | | | | KETTERING | OH | 45409-1650 |
| FREDERICK PHILLIPS | 5484 MUNCIE DR | | | | KANSAS CITY | KS | 66102-3444 |
| FREDERICK PHILLIPS | 3516 SLOAN DR | | | | KANSAS CITY | KS | 66104-3756 |
| FREDERICK PHILLIPS | 1171 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| FREDERICK PILE | 7326 BAY HARBOUR CT | | | | MAUMEE | OH | 43537-8736 |
| FREDERICK PINKERTON | 52536 BORDEAUX WAY | | | | SHELBY TOWNSHIP | MI | 48315-2508 |
| FREDERICK PIOTROWSKI | 1514 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| FREDERICK PITTMAN | 8 E NEWLAND AVE | | | | JAMESTOWN | NY | 14701-8364 |
| FREDERICK PLOWE | 68 PARKSIDE CIR | | | | BUFFALO | NY | 14227-2361 |
| FREDERICK POE | 6312 WENDELL DR | | | | WESLEY CHAPEL | FL | 33544-5805 |
| FREDERICK POINSETT JR | 13880 VILLAGE CREEK DR | | | | FORT MYERS | FL | 33908-3096 |
| FREDERICK POLITI | 8210 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2812 |
| FREDERICK POLLEY | 11277 GERA RD | | | | BIRCH RUN | MI | 48415-9435 |
| FREDERICK POLLOCK | 10046 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| FREDERICK POLZIN | 11607 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| FREDERICK PONCE | 1741 E LINDRICK DR | | | | CHANDLER | AZ | 85249-8749 |
| FREDERICK POPP | 4715 CLINTON DR | | | | W BLOOMFIELD | MI | 48324-1229 |
| FREDERICK POTTS | 9678 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5009 |
| FREDERICK POUGET | 19041 27 1/2 MILE RD | | | | ALBION | MI | 49224-9443 |
| FREDERICK POWELL | 6400 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9037 |
| FREDERICK PRESTON | 5514 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1903 |
| FREDERICK PRICE | 1110 POWELL GROVE RD | | | | LEBANON | TN | 37090-8277 |
| FREDERICK PRICE | 2722 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9268 |
| FREDERICK PRINGLE | 9434 KLEINWAY DR | | | | FOWLERVILLE | MI | 48836-9779 |
| FREDERICK PROPST | 1313 AIRFIELD LN | | | | MIDLAND | MI | 48642-4791 |
| FREDERICK PRUS JR | 352 E 650 N | | | | ALEXANDRIA | IN | 46001-8622 |
| FREDERICK PUGH III | PO BOX 166 | | | | WARREN | OH | 44482-0166 |
| FREDERICK PURNELL | PO BOX 673 | | | | NORTH JACKSON | OH | 44451-0673 |
| FREDERICK PURSLEY | 1319 FLEENOR WAY | | | | BOWLING GREEN | KY | 42104-4329 |
| FREDERICK QUADERER | 12664 FERDEN RD | | | | OAKLEY | MI | 48649-8721 |
| FREDERICK QUINN | 6902 MOHICAN LN | | | | WESTLAND | MI | 48185-2811 |
| FREDERICK QUINTERN | 411 E OAK ORCHARD ST  FRNT LOWER | | | | MEDINA | NY | 14103-1610 |
| FREDERICK R ARGENIO | 1413 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1327 |
| FREDERICK R BERECEK | 4116  YORK STREET NE | | | | FARMDALE | OH | 44417-9727 |
| FREDERICK R BUCHOLZ | 731 HUFFMAN AVE | | | | DAYTON | OH | 45403 |
| FREDERICK R DALTON | 3813 COOLEY DRIVE | | | | LANSING | MI | 48911-1234 |
| FREDERICK R FIEST | BOX 56 ROUTE 88 | | | | BRISTOLVILLE | OH | 44402 |
| FREDERICK R FREDWAY | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| FREDERICK R GAUL | 187 OAK CIR | | | | LEESPORT | PA | 19533 |
| FREDERICK R GUSIE | 1498 AUDREY | | | | BURTON | MI | 48509-2181 |
| FREDERICK R NEFF | 3875 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370 |
| FREDERICK R SCHMITZ | 3281 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9033 |
| FREDERICK R SIMPSON | 695 WINDING RIDGE LN L | | | | SIDNEY | OH | 45365 |
| FREDERICK R SZONNELL | 1757 MAPLE LANE | | | | BEAVERCREEK | OH | 45432-2417 |
| FREDERICK R WIELENBECK | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK RACH | 910 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| FREDERICK RAILLING | 1885 BELFAST FARMINGTON RD | | | | LEWISBURG | TN | 37091-7020 |
| FREDERICK RAINER | 307 GREENVILLE AVE | | | | EWING | NJ | 08638-3507 |
| FREDERICK RAKOWSKI | 5164 S 44TH ST | | | | GREENFIELD | WI | 53220-5110 |
| FREDERICK RANDALL | 69461 SLATING LN | | | | BRUCE TWP | MI | 48065-4123 |
| FREDERICK RANDOLPH | 11511 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3790 |
| FREDERICK RASPBERRY | 1310 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| FREDERICK RAU | 4768 STATE ROUTE 634 | | | | CONTINENTAL | OH | 45831-9222 |
| FREDERICK RAY | 1196 ASHWORTH ST NE | | | | HARTSELLE | AL | 35640-1657 |
| FREDERICK READ | 6728 OAK ORCHARD RD | | | | ELBA | NY | 14058-9413 |
| FREDERICK REAUME | 4680 MELANIE LN | | | | WHITE LAKE | MI | 48383-1386 |
| FREDERICK REDMOND | 8107 COPPOCK RD | | | | CORRYTON | TN | 37721-2703 |
| FREDERICK REICHARD | 6300 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| FREDERICK REICHERT | 850 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3815 |
| FREDERICK REID | 2927 S 12TH AVE | | | | BROADVIEW | IL | 60155-4840 |
| FREDERICK REINIER | 3305 SIMMONS DR | | | | GROVE CITY | OH | 43123-1834 |
| FREDERICK REITZELL | 1829 PRAIRIE RD | | | | MONROE | LA | 71202-7635 |
| FREDERICK REUTHER | 437 W SCHLEIER ST APT 20 | | | | FRANKENMUTH | MI | 48734 |
| FREDERICK REYNOLDS | 609 IROQUOIS DR | | | | ANDERSON | IN | 46012-1429 |
| FREDERICK RHOADS | 8587 TIPSICO TRL | | | | HOLLY | MI | 48442-8100 |
| FREDERICK RHODA SR | 7477 E HARBOR RD | | | | LKSID MARBLHD | OH | 43440-9745 |
| FREDERICK RICHARD | 7026 ROOKWAY RD | | | | BRIDGEPORT | MI | 48722-9764 |
| FREDERICK RICHARDSON | 411 WALNUT ST. #4138 | | | | GREEN COVE SPRINGS | FL | 32043 |
| FREDERICK RIEDEL | 12950 BURT RD | | | | BIRCH RUN | MI | 48415-9329 |
| FREDERICK RIEL | 3628 SPRING VALLEY DR | | | | BEDFORD | TX | 76021-2228 |
| FREDERICK RIFFLE | 376 S 1ST ST | | | | KALAMAZOO | MI | 49009-7920 |
| FREDERICK RINDHAGE | 2091 FRED ST | | | | WARREN | MI | 48092-4823 |
| FREDERICK RINEHART | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| FREDERICK RISCHENOLE | 2681 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4285 |
| FREDERICK RITCHEY | 43814 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1373 |
| FREDERICK RITTERSDORF | 10425 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| FREDERICK RITZ | 4383 9TH ST | | | | WAYLAND | MI | 49348-9734 |
| FREDERICK RITZE | 1784 CRESTLINE DR | | | | TROY | MI | 48083-5503 |
| FREDERICK ROARK | FREDERICK ROARK | 204 OLD VILLAGE RD | | | COLUMBUS | OH | 43228-1368 |
| FREDERICK ROBERSON | 4734 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| FREDERICK ROBERTS | 6063 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| FREDERICK ROBERTS | 906 DWILLARD DR | | | | KALAMAZOO | MI | 49048-2246 |
| FREDERICK ROBINSON | 95 LITTLE MOUNTAIN RD | | | | TROUT LAKE | WA | 98650-9707 |
| FREDERICK ROCHEFORT | 269 LAKESIDE DR | | | | NORTH FORT MYERS | FL | 33903-5652 |
| FREDERICK ROCHELEAU | 5625 FALLS CT APT G | | | | LANSING | MI | 48917-1953 |
| FREDERICK RODE | 37524 JEFFERSON AVE APT 303 | | | | HARRISON TWP | MI | 48045-2685 |
| FREDERICK RODRIGUEZ | 1075 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4830 |
| FREDERICK ROE | 3341 L AND L CT | | | | BAY CITY | MI | 48706-1613 |
| FREDERICK ROGALSKE | 7476 BELVUE LN | | | | JENISON | MI | 49428-9747 |
| FREDERICK ROGEL | 6815 ROANOAK RD | | | | OSCODA | MI | 48750-8766 |
| FREDERICK ROGERS | 40 LOMBARDY DR | | | | BALTIMORE | MD | 21222-2308 |
| FREDERICK ROGGOW | 29 THE CMN | | | | LOCKPORT | NY | 14094-4001 |
| FREDERICK ROLOFF | 3728 WINDING RIVER CT | | | | FORT WAYNE | IN | 46818-8948 |
| FREDERICK ROSEMAN | 18044 OAK DR | | | | DETROIT | MI | 48221-2775 |
| FREDERICK ROSS | 9790 W SUNNY DAY CT | | | | CRYSTAL RIVER | FL | 34428-6811 |
| FREDERICK ROSS | 3256 WATERLAND DR | | | | METAMORA | MI | 48455-9719 |
| FREDERICK ROSSMAN | PMBF281562/ 3590 ROND BOTTOM RD | | | | CINCINNATI | OH | 45244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK ROTH | 5074 FIELD RD | | | | CLIO | MI | 48420-8269 |
| FREDERICK ROTH JR | 2701 STARWOOD CT | | | | WEST PALM BEACH | FL | 33406 |
| FREDERICK ROTHE III | | | | | | | |
| FREDERICK ROY | 24 FOREST OAKS DR | | | | SOUTHPORT | NC | 28461-3529 |
| FREDERICK ROY | 11355 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| FREDERICK ROZARIO | 972 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2325 |
| FREDERICK RUDIG | 3168 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| FREDERICK RUHALA | 863 CRESTMOOR DR | | | | OXFORD | MI | 48371-4871 |
| FREDERICK RUHALA | 7494 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| FREDERICK RUPP | 109 THOMAS RD | | | | GLEN BURNIE | MD | 21060-7230 |
| FREDERICK RUSETZKE | 11067 E MOUNT MORRIS RD LOT 58 | | | | DAVISON | MI | 48423-9357 |
| FREDERICK RUSSELL | 7802 FOREST VIEW DR | | | | HASLETT | MI | 48840-8718 |
| FREDERICK RUTH | 6230 EAST EL PASO STREET | | | | MESA | AZ | 85205-5908 |
| FREDERICK RYAN | 5912 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| FREDERICK RYGIEWICZ | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK S ANDERSON | 18101 SYLVAN LANE | | | | FRASER | MI | 48026-3112 |
| FREDERICK S WALDREN | 882 TOMAHAWK TRL | | | | XENIA | OH | 45385 |
| FREDERICK SACCA | 60 WHITMAN RD | | | | NORTH BRUNSWICK | NJ | 08902-3481 |
| FREDERICK SALA | 1743 ROYCE AVE | | | | BELOIT | WI | 53511-3646 |
| FREDERICK SALEM | C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO | 16 BOULEVARD ROYAL | | L-2449 LUXEMBOURG | | | 75116 |
| FREDERICK SALISBURY | 2949 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| FREDERICK SALLMEN | 941 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| FREDERICK SAPIEN | 43586 W OSTER DR | | | | MARICOPA | AZ | 85238-2418 |
| FREDERICK SARTOR | 2916 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5929 |
| FREDERICK SCHAEDING | 1111 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 |
| FREDERICK SCHAFER | 8469 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| FREDERICK SCHAFER | PO BOX 2687 | | | | FLORISSANT | MO | 63032-2687 |
| FREDERICK SCHAFFER | 4377 PULASKI HWY | | | | CULLEOKA | TN | 38451-2032 |
| FREDERICK SCHELL | 75 ALEXANDRIA WAY | | | | DALLAS | GA | 30132-4449 |
| FREDERICK SCHERF | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FREDERICK SCHIFFBAUER I I I | 249B FRIENDSHIP AVE | | | | HELLAM | PA | 17406-9062 |
| FREDERICK SCHLENDER | 316 COLONY POINT DR | | | | PUNTA GORDA | FL | 33950-6356 |
| FREDERICK SCHMIDT | 4636 POPLAR LN | | | | VICKSBURG | MI | 49097-7752 |
| FREDERICK SCHMIDT | 301 E JENNY ST | | | | BAY CITY | MI | 48706-4668 |
| FREDERICK SCHMITZ | 3281 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9033 |
| FREDERICK SCHROCK | 4400 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-8701 |
| FREDERICK SCHROTH | 50 E BUCKINGHAM AVE | | | | MT. EPHRAIM | NJ | 08059 |
| FREDERICK SCHULTZ | ATTN AARYN GIBLIN, ATTORNEY FOR FREDERICK SCHULTZ | C/O PROVOST UMPHREY LAW FIRM LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| FREDERICK SCHULTZ JR | 5632 E STATION RD | | | | ROANOKE | IN | 46783-9166 |
| FREDERICK SCHUMAN | 7946 FAIRWAY ST | | | | PRAIRIE VILLAGE | KS | 66208-3936 |
| FREDERICK SCHWAB | 706 MCCORMICK ST | | | | BAY CITY | MI | 48708-7739 |
| FREDERICK SCHWARZ | 35826 RICHLAND ST | | | | LIVONIA | MI | 48150-2547 |
| FREDERICK SCHWEER | 111 W 2ND ST | | | | APPLETON CITY | MO | 64724-1308 |
| FREDERICK SCHWEIGER | 5302 MADISON ST | | | | DEARBORN HTS | MI | 48125-2362 |
| FREDERICK SCIANCE | 5318 ALLISON DR | | | | TROY | MI | 48085-3460 |
| FREDERICK SCOTT | 19400 E 37TH TERRACE CT S APT 911 | | | | INDEPENDENCE | MO | 64057-2490 |
| FREDERICK SCOTT | 1410 HUNTINGTON DR | | | | MURFREESBORO | TN | 37130-2227 |
| FREDERICK SCOTT SR | 5028 VALLEYWOOD DR | | | | LEWISTON | MI | 49756-8988 |
| FREDERICK SEADORF | 905 STATE ST | | | | OWOSSO | MI | 48867-4248 |
| FREDERICK SEBOLD | 9084 MAPLE RD | | | | BIRCH RUN | MI | 48415-8755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK SEFCIK | G8350 POTTER RD | | | | FLUSHING | MI | 48433 |
| FREDERICK SELANDERS | 2112 LA GRANGE RD | | | | BEAVERCREEK | OH | 45431-3155 |
| FREDERICK SEMON | 145 ANN ST APT 1 | | | | CLARENDON HLS | IL | 60514-1473 |
| FREDERICK SENO | 1140 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3402 |
| FREDERICK SERLEY | 197 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1663 |
| FREDERICK SEYLER | 8311 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2672 |
| FREDERICK SHARPE | 460 BROADVIEW DR | | | | RIDGELAND | SC | 29936-5156 |
| FREDERICK SHAW JR. | 11 SHORT RD | | | | WEST FALLS | NY | 14170-9733 |
| FREDERICK SHEEHAN | 7911 ESSEN AVE | | | | PARMA | OH | 44129-3130 |
| FREDERICK SHELTON | RR 1 BOX 217A | | | | AMORET | MO | 64722-9732 |
| FREDERICK SHERMAN | 1820 BIG BEAR DR | | | | OWOSSO | MI | 48867-9159 |
| FREDERICK SHERMAN | 2122 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| FREDERICK SHINAVIER | 385 JOSLYN RD | | | | LAKE ORION | MI | 48362-2222 |
| FREDERICK SHIPP | 33 COLERIDGE AVE | | | | YARDVILLE | NJ | 08620-1910 |
| FREDERICK SILANTIEN | 7545 OSO BLANCO PKWY | UNIT 2200 | | | LAS VEGAS | NV | 89149-1482 |
| FREDERICK SIMMONS | 19251 DEAN ST | | | | DETROIT | MI | 48234-2072 |
| FREDERICK SIMONI | 764 MELWOOD DR NE | | | | WARREN | OH | 44483-4440 |
| FREDERICK SIMONS | 5820 HICKORY RIDGE DR SW | | | | WYOMING | MI | 49418-8339 |
| FREDERICK SINTAY | 1550 RULANE DR | | | | LAPEER | MI | 48446-1357 |
| FREDERICK SKIPP | 4376 52ND ST SW | | | | WYOMING | MI | 49418-9721 |
| FREDERICK SMITH | 5880 MARION DR | | | | LOCKPORT | NY | 14094-6602 |
| FREDERICK SMITH | 35 LANE 820B SNOW LK | | | | FREMONT | IN | 46737-8703 |
| FREDERICK SMITH | 8130 BRADDOCK CR2 | | | | PORT RICHEY | FL | 34668 |
| FREDERICK SMITH | 760 PLEASANTVIEW DR | | | | AUBURNDALE | FL | 33823-5867 |
| FREDERICK SMITH | 1299 WAVERLY DR NW | | | | WARREN | OH | 44483-1715 |
| FREDERICK SMITH | PO BOX 423 | 1041 9TH ST | | | AU GRES | MI | 48703-0423 |
| FREDERICK SMITH | 68320 LUTZ RD | | | | WHITE PIGEON | MI | 49099-9734 |
| FREDERICK SMITH | 8339 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1737 |
| FREDERICK SMITH | 3058 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9666 |
| FREDERICK SMITH | 3214 12.5 LN | | | | BARK RIVER | MI | 49807-9663 |
| FREDERICK SMITH | 4600 E HASLETT RD, RT 2 | | | | PERRY | MI | 48872 |
| FREDERICK SMITH | PO BOX 69 | | | | ANNVILLE | KY | 40402-0069 |
| FREDERICK SMITH | 475 TOLL ST | | | | MONROE | MI | 48162-2846 |
| FREDERICK SMITH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| FREDERICK SMITH JR | PO BOX 90016 | | | | BURTON | MI | 48509-0016 |
| FREDERICK SMITH JR | 1484 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| FREDERICK SMITH JR | 61957 TICONDEROGA DR UNIT 5 | | | | SOUTH LYON | MI | 48178-1072 |
| FREDERICK SMITH JR | 46 N MARSHALL ST | | | | PONTIAC | MI | 48342-2948 |
| FREDERICK SMOLA | 1076 KINGS CT | | | | CANTON | MI | 48188-1127 |
| FREDERICK SOCHA | 4745 GROVE CT | | | | CANTON | MI | 48188-2342 |
| FREDERICK SOELLER | 3120 WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| FREDERICK SOLLER | 3032 PALM DR | | | | DAYTON | OH | 45449-2926 |
| FREDERICK SOLOMON | 894 COLLIER RD | | | | AUBURN HILLS | MI | 48326 |
| FREDERICK SOMERS | 9224 DARKE MTGMY CTY LINE RD | | | | BROOKVILLE | OH | 45309 |
| FREDERICK SOMERS | 521 JAMES CONNIS DR | | | | FLUSHING | MI | 48433-1559 |
| FREDERICK SONA JR | 895 WOODMERE DR | | | | KEYPORT | NJ | 07735-5530 |
| FREDERICK SOVA | 1230 S BEYER RD | | | | SAGINAW | MI | 48601-9437 |
| FREDERICK SOWERBY | 880 PEAIRS RD | | | | ELIZABETH | PA | 15037-2728 |
| FREDERICK SOWICKI | 521 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1036 |
| FREDERICK SPANG | 1341 WILLOWRIDGE DR | | | | BEAVERCREEK | OH | 45434-6748 |
| FREDERICK SPIETZ | 7372 HIGHWAY 193 | | | | FLINTSTONE | GA | 30725-2653 |
| FREDERICK SPRINGER | 22442 RIO VISTA ST | | | | ST CLAIR SHRS | MI | 48081-2431 |
| FREDERICK SPRUILL | 534 MADISON ST | | | | PLYMOUTH | NC | 27962-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK STACHOWIAK | 76 FRANCIS AVE | | | | BUFFALO | NY | 14212-2324 |
| FREDERICK STACK | 6355 RICK RD 46 | | | | UNIONVILLE | MI | 48767 |
| FREDERICK STACY | 11 NORWOOD AVE | | | | WOODBRIDGE | NJ | 07095-3219 |
| FREDERICK STADE | 6240 BOB WHITE DR | | | | ENGLEWOOD | FL | 34224-9753 |
| FREDERICK STADLER | 3796 W PARDEE DR | | | | NATIONAL CITY | MI | 48748-9552 |
| FREDERICK STAELENS | 5081 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| FREDERICK STANTON | 1525 BROCKHAM CIR | | | | DALLAS | TX | 75217-1233 |
| FREDERICK STARR | 413 W 11TH ST APT D25 | | | | ALEXANDRIA | IN | 46001-2830 |
| FREDERICK STEABAN | 1104 SANDSTONE DR | | | | JEFFERSONVILLE | IN | 47130-8448 |
| FREDERICK STEPHEN | 403 E HERBISON DR | | | | DEWITT | MI | 48820-9683 |
| FREDERICK STEPHENSON JR | 5892 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1842 |
| FREDERICK STEPKA | 2459 CHESTNUT TER | | | | THE VILLAGES | FL | 32162-2044 |
| FREDERICK STEVENS | 11115 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8545 |
| FREDERICK STEVENS | 1710 CENTRAL AVE | | | | ANDERSON | IN | 46016-1816 |
| FREDERICK STEVENS | 5146 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9783 |
| FREDERICK STEVENS JR | 419 STUART CIR | | | | ANDERSON | IN | 46012-3860 |
| FREDERICK STICKEL | 7026 DOMINION LN | | | | LAKEWOOD RANCH | FL | 34202-5030 |
| FREDERICK STODDARD | 6275 E KEARNEY DR | | | | SAGINAW | MI | 48603-3411 |
| FREDERICK STRANGE JR | 3224 WABASH AVE | | | | FORT WORTH | TX | 76109-2246 |
| FREDERICK STRATHMANN | 5319 PIERCE RD NW | | | | WARREN | OH | 44481-9377 |
| FREDERICK SUTTER | 744 UPSON ST | | | | AKRON | OH | 44305-1553 |
| FREDERICK SVEDA | 6737 E LANSING RD | | | | DURAND | MI | 48429-9112 |
| FREDERICK SWAFFORD | 3409 S 500 E | | | | MARION | IN | 46953-9581 |
| FREDERICK SWANNER | 15 GREENWOOD AVE | | | | BALTIMORE | MD | 21206-1312 |
| FREDERICK SWIDER | 41032 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| FREDERICK SWINK | 707 E MITCHELL ST | | | | ARLINGTON | TX | 76010-2822 |
| FREDERICK SWORDS | 930 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| FREDERICK SZONNELL | 1757 MAPLE LN | | | | BEAVERCREEK | OH | 45432-2417 |
| FREDERICK SZURCZYNSKI | 2946 WEST MAIN STREET ROAD | | | | BATAVIA | NY | 14020-3767 |
| FREDERICK T ADAMS | 699 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9304 |
| FREDERICK T CRAMER | 1746 YALTA RD | | | | BEAVERCREEK | OH | 45432-2351 |
| FREDERICK T CRAMER | 1746 YALTA DR | | | | BEAVERCREEK | OH | 45432 |
| FREDERICK T KANICKI | 829 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| FREDERICK T SCHNEIDER SR | 318 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| FREDERICK T SEFCIK | G8350 POTTER RD | | | | FLUSHING | MI | 48433 |
| FREDERICK T VARCOE JR | 3501 CAMBRIDGE ROAD | | | | DURHAM | NC | 27707-4509 |
| FREDERICK TABOR | 1012 HEIN AVE | | | | LANSING | MI | 48911-4838 |
| FREDERICK TACZAK | 7913 2ND ST | | | | MASURY | OH | 44438 |
| FREDERICK TALLMADGE | PO BOX 101 | | | | EAGLE | MI | 48822-0101 |
| FREDERICK TARBURTON | 7811 N COVE RD | | | | BALTIMORE | MD | 21219-1919 |
| FREDERICK TAYLOR | 1190 MILL CREEK RD | | | | FLINT | MI | 48532-2347 |
| FREDERICK TAYREE | 5713 NARCISSUS AVE | | | | BALTIMORE | MD | 21215-3551 |
| FREDERICK TEACH | 3 BLUE DAMSEL CT | | | | CANDLER | NC | 28715-8905 |
| FREDERICK TEBBETS | 6823 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2876 |
| FREDERICK TEED | 1894 GUNN RD | | | | HOLT | MI | 48842-9672 |
| FREDERICK TEPELMAN | 1386 KITTYHAWK AVE | | | | GARDNERVILLE | NV | 89410-5348 |
| FREDERICK TERIBERY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FREDERICK TEUSCHER | W9064 RIPLEY RD | | | | CAMBRIDGE | WI | 53523-9722 |
| FREDERICK THATE | 646 ELM DR | | | | PLAINFIELD | IN | 46168-2183 |
| FREDERICK THELEN | 1106 W THOMAS L PKWY | | | | LANSING | MI | 48917-2147 |
| FREDERICK THEODORE MULDER | 10790 W DASON CT | | | | BOISE | ID | 83713 |
| FREDERICK THOMAS | 2384 TOLLIVER HILLS LN | | | | ELLENWOOD | GA | 30294-6263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK THOMAS E (410450) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREDERICK THOMAS I I I | 3006 LAUREL HILL CT | | | | DAYTON | OH | 45415-3210 |
| FREDERICK THOMPSON | 905 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1020 |
| FREDERICK THOMPSON | 1309 SYCAMORE AVE | | | | ELSMERE | DE | 19805-5042 |
| FREDERICK THOMPSON | PO BOX 16781 | | | | GOLDEN | CO | 80402-6012 |
| FREDERICK THUM | 821 TAYLOR BLAIR RD | | | | WEST JEFFERSON | OH | 43162-9547 |
| FREDERICK TIBBETTS | 7263 NICHOLS RD | | | | FLUSHING | MI | 48433-9261 |
| FREDERICK TICHNELL | 160 DARTMOUTH LN | | | | FALLING WATERS | WV | 25419-3969 |
| FREDERICK TINGLE | 502 MONTROSE CT | | | | INDIANAPOLIS | IN | 46234-2249 |
| FREDERICK TOCKSTEIN | 1913 N JONES RD | | | | ESSEXVILLE | MI | 48732-8701 |
| FREDERICK TODD | 6315 VINCENT GEORGE DR | | | | CANAL WINCHESTER | OH | 43110-8259 |
| FREDERICK TODD | 955 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| FREDERICK TOLDO III | 5483 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| FREDERICK TONER | 1431 97TH ST | | | | NIAGARA FALLS | NY | 14304-2650 |
| FREDERICK TORNIL | 5801 LAUREL AVE | | | | LA GRANGE HIGHLANDS | IL | 60525-7031 |
| FREDERICK TRIMM | 7 RAINWATER LN | | | | BLUFFTON | SC | 29909-6031 |
| FREDERICK TUCCILLO | 968 LANNING AVE | | | | TRENTON | NJ | 08648-4522 |
| FREDERICK TUEY | PO BOX 147 | 1449 OUTER ROAD #96 | | | BATES CITY | MO | 64011-0147 |
| FREDERICK TUNSTALL | 541 E ROSE ST | | | | SPRINGFIELD | OH | 45505 |
| FREDERICK TURNER | 4108 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| FREDERICK TURNER | 606 E MAIN ST | | | | WENTZVILLE | MO | 63385-1813 |
| FREDERICK TURNER | G 1387 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473 |
| FREDERICK TYNER | 20438 RENFREW RD | | | | DETROIT | MI | 48221-1336 |
| FREDERICK TYREE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FREDERICK URBISH | 19 PURNELL ST | | | | TOMS RIVER | NJ | 08757-5925 |
| FREDERICK V AMAKER | 113 N HAMILTON DR APT 1 | | | | BEVERLY HILLS | CA | 90211-2226 |
| FREDERICK V HOYET | P O BOX 383 | | | | HARRISON CITY | PA | 15636-0383 |
| FREDERICK VADER | 5975 TOWERLINE RD | | | | HALE | MI | 48739-9059 |
| FREDERICK VALASEK | 262 ACORN | PO BOX 259 | | | PORT AUSTIN | MI | 48467-6700 |
| FREDERICK VAN EVERY | 1022 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1117 |
| FREDERICK VAN OCHTEN | 2556 BULLOCK RD | | | | BAY CITY | MI | 48708-8484 |
| FREDERICK VANDERBURG | 4333 NEWBERRY ST | | | | WAYNE | MI | 48184-2107 |
| FREDERICK VANDINE | 3928 E WEMBLEY LN | | | | KALAMAZOO | MI | 49009-7826 |
| FREDERICK VANDINE JR | 2933 W OWENS WAY | | | | ANTHEM | AZ | 85086-1795 |
| FREDERICK VANFLEET | 2278 NERREDIA ST | | | | FLINT | MI | 48532-4823 |
| FREDERICK VANWORMER | 4563 LEWIS AVE | | | | TOLEDO | OH | 43612-2360 |
| FREDERICK VAUGHN | 2641 COLD SPRING LN | | | | INDIANAPOLIS | IN | 46222-2314 |
| FREDERICK VOGELI JR | 8050 SAMARIA RD | | | | RIGA | MI | 49276-9634 |
| FREDERICK VONDRAK | 44943 COBBLESTONE | | | | NOVI | MI | 48377-1395 |
| FREDERICK VOSSEN | 7062 EAGLE POINT LN | | | | TEMPERANCE | MI | 48182-1157 |
| FREDERICK W BOWEN | 4808 MASON HOLLOW DRIVE | | | | RICHMOND | VA | 23234 |
| FREDERICK W CUMMINGS | 1264 E WILLARD RD | | | | CLIO | MI | 48420-7922 |
| FREDERICK W ESTES | 5943 PARKEDGE DR | | | | HOUSE SPRINGS | MO | 63051-3505 |
| FREDERICK W FIEBIGER | 7643 STONECREST DRIVE | | | | DAYTON | OH | 45424-2206 |
| FREDERICK W KEIFER | 5132 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| FREDERICK W MASON | 6219 MORELAND LN | | | | SAGINAW | MI | 48603-2726 |
| FREDERICK W SEBOLD | 9084 MAPLE RD | | | | BIRCH RUN | MI | 48415 |
| FREDERICK W SMITH | 475 TOLL STREET | | | | MONROE | MI | 48162-2846 |
| FREDERICK W THELEN | 1106 W THOMAS L PKWY | | | | LANSING | MI | 48917-2147 |
| FREDERICK W TOCKSTEIN | 1913 N JONES RD | | | | ESSEXVILLE | MI | 48732-8701 |
| FREDERICK W VAN DUYNE | 1314 S LINDEN RD | | | | FLINT | MI | 48532-3456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK W WIBIRT | 4640 FOX POINT DR APT 101 | | | | BAY CITY | MI | 48706-2847 |
| FREDERICK W WYMAN | 300 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-5116 |
| FREDERICK WAGNER | 91 WATERFORD WAY | | | | FAIRPORT | NY | 14450-9749 |
| FREDERICK WAGNER | 11519 STRECKER RD | | | | BELLEVUE | OH | 44811-9673 |
| FREDERICK WAHR | 310 SANSON ST | | | | BAY CITY | MI | 48706-3853 |
| FREDERICK WALKER | 858 FAIRFIELD DR | | | | BOARDMAN | OH | 44512-6446 |
| FREDERICK WALKER | 2101 COOK RD | | | | OWOSSO | MI | 48867-8927 |
| FREDERICK WALLOCH | 3031 S 46TH ST | | | | MILWAUKEE | WI | 53219-3429 |
| FREDERICK WALLS | 13520 BEECH DALY RD | | | | REDFORD | MI | 48239-2772 |
| FREDERICK WALSH | 289 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7065 |
| FREDERICK WALTER | 17379 LEAFDALE CT | | | | MACOMB | MI | 48044-5565 |
| FREDERICK WALTER JR | 64 YORK RD | | | | JACOBUS | PA | 17407-1110 |
| FREDERICK WALTON | 2130 WELCH BLVD | | | | FLINT | MI | 48504-2912 |
| FREDERICK WARD | 2611 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1339 |
| FREDERICK WARD | 2551 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| FREDERICK WARD | 466 RABBIT SKIP RD | | | | EATONTON | GA | 31024-6724 |
| FREDERICK WARD ASSOCIATES, INC. | PO BOX 727 | 5 SOUTH MAIN ST. | | | BEL AIR | MD | 21014-0727 |
| FREDERICK WAREING | 534 HEMLOCK DR | | | | DAVISON | MI | 48423-1924 |
| FREDERICK WASHBURN | 762 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| FREDERICK WASHINGTON | 2527 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3928 |
| FREDERICK WATSON | 663 77TH ST | | | | NIAGARA FALLS | NY | 14304-2327 |
| FREDERICK WATSON | 314 W PATERSON ST | | | | FLINT | MI | 48503-1020 |
| FREDERICK WAYN MC GEE | PO BOX 210644 | | | | AUBURN HILLS | MI | 48321-0644 |
| FREDERICK WEBER | PO BOX 141 | | | | LENNON | MI | 48449-0141 |
| FREDERICK WEBER JR | 1716 W SITKA ST | | | | TAMPA | FL | 33604-2720 |
| FREDERICK WEBSTER SR | 2900 BRUSH ST APT 111 | | | | DETROIT | MI | 48201-3168 |
| FREDERICK WEISHAAR | 8164 FAIRFIELD CIR | | | | CLARKSTON | MI | 48346-1118 |
| FREDERICK WEISS JR | 1689 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3853 |
| FREDERICK WELBY | 2941 CALEY RD | | | | METAMORA | MI | 48455-9766 |
| FREDERICK WELSH | 7040 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9632 |
| FREDERICK WENDT | 2928 MOSS ST | | | | KEEGO HARBOR | MI | 48320-1103 |
| FREDERICK WENZEL | 3593 N THOMAS RD | | | | FREELAND | MI | 48623-8867 |
| FREDERICK WERNER I I I | 1086 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | 48837-9781 |
| FREDERICK WHEELER SR | 5465 NORTHFIELD CT APT 202 | | | | SAGINAW | MI | 48601-7331 |
| FREDERICK WHELTON | 4107 BRADFORD DR | | | | SAGINAW | MI | 48603-3076 |
| FREDERICK WHITE | 8541 WATER OAK RD | | | | BALTIMORE | MD | 21234-3729 |
| FREDERICK WHITE | 612 N CLINTON ST | | | | BALTIMORE | MD | 21205-2813 |
| FREDERICK WHITE | 4632 STONEVIEW | | | | WEST BLOOMFIELD | MI | 48322-3498 |
| FREDERICK WHITE | 6444 MILLER RD | | | | ALGER | MI | 48610-9538 |
| FREDERICK WHITED | 5105 W PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304-3487 |
| FREDERICK WIBIRT | 113 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2275 |
| FREDERICK WIECHERT | 5840 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| FREDERICK WILBER | 7002 HIDDEN OAK DR | | | | LOCKPORT | NY | 14094-7934 |
| FREDERICK WILES | PO BOX 707 | | | | FREELAND | MI | 48623-0707 |
| FREDERICK WILKE | 14 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-8833 |
| FREDERICK WILLIAM | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FREDERICK WILLIAM (067052) | BROBYN & FORCENO | THE PHILADELPHIA BOURSE , STE 1000 INDEPENDENCE HALL E | | | PHILADELPHIA | PA | 19106 |
| FREDERICK WILLIAM CLARE | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| FREDERICK WILLIAMS | 3115 MONROE ST | | | | BELLWOOD | IL | 60104-2243 |
| FREDERICK WILLIAMS | 1301 MCARTHUR AVE | | | | DAYTON | OH | 45408-2208 |
| FREDERICK WILLIAMS | 7314 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8832 |
| FREDERICK WILLINGHAM | 456 SHOOP AVE | | | | DAYTON | OH | 45417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK WILSON | 739 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4129 |
| FREDERICK WILSON | 5302 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| FREDERICK WILSON | 1590 MICHAEL DR | | | | ALGER | MI | 48610-9328 |
| FREDERICK WILSON | 1996 ANNISTON DR | | | | THE VILLAGES | FL | 32162-4385 |
| FREDERICK WILSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FREDERICK WILTZIUS | 1005 6TH AVE | | | | EAU CLAIRE | WI | 54703-5373 |
| FREDERICK WISMER | 712 E MCNEIL ST | | | | CORUNNA | MI | 48817-1759 |
| FREDERICK WISNIEWSKI | 9497 PATTON ST | | | | LIVONIA | MI | 48150-3334 |
| FREDERICK WISNOWSKI | 19434 CHALK DR | | | | MACOMB | MI | 48044-1768 |
| FREDERICK WITEK | 3620 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9313 |
| FREDERICK WITTBRODT | 2360 COLLEGE RD | | | | HOLT | MI | 48842-9799 |
| FREDERICK WOLF | 4041 CONOWINGO RD TRLR 5 | | | | DARLINGTON | MD | 21034-1386 |
| FREDERICK WOLFF | 43A RIVERVALE CT | | | | SCOTCH PLAINS | NJ | 07076-3016 |
| FREDERICK WOLFRUM | 913 CAMERON AVE | | | | PONTIAC | MI | 48340-3213 |
| FREDERICK WOLFRUM JR. | 8555 TRENTON DR | | | | WHITE LAKE | MI | 48386-3553 |
| FREDERICK WOODROW | 5264 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| FREDERICK WOOTEN | 17560 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| FREDERICK WOUSTER | PO BOX 134 | | | | MEXICO | IN | 46958-0134 |
| FREDERICK WRIGHT | 17247 SE 95TH CT | | | | SUMMERFIELD | FL | 34491-6827 |
| FREDERICK WROBLESKI JR | 7376 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-1798 |
| FREDERICK WUNSCHE | PO BOX 176 | | | | DRYDEN | MI | 48428-0176 |
| FREDERICK WYMAN | 300 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-5116 |
| FREDERICK YAKLIN | PO BOX 318 | | | | NEW LOTHROP | MI | 48460-0318 |
| FREDERICK YEAGER | 300 N LENAWEE ST | | | | DURAND | MI | 48429-1210 |
| FREDERICK YERTY | 1713 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-1319 |
| FREDERICK ZAWACKI | 8102 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-4240 |
| FREDERICK ZAWACKI | 8888 SAWTELLE WAY | | | | SACRAMENTO | CA | 95826-2153 |
| FREDERICK ZEHNDER | 652 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2319 |
| FREDERICK ZEIGLER | PO BOX 381 | | | | MONROE | LA | 71210-0381 |
| FREDERICK ZIARNIAK | 336 ATLANTIC AVE | | | | BUFFALO | NY | 14212-2154 |
| FREDERICK ZIEHL | 3615 WADSWORTH RD | | | | SAGINAW | MI | 48601-9675 |
| FREDERICK ZILLIOX | 5613 E ESMOND RD | | | | HALE | MI | 48739-9031 |
| FREDERICK ZIMMERMAN | 5449 E 125 N | | | | LOGANSPORT | IN | 46947 |
| FREDERICK ZINK | 14346 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2603 |
| FREDERICK ZUMSTEG | 809 E BALDWIN ST | | | | SAINT JOHNS | MI | 48879-2023 |
| FREDERICK ZURFLUH | W 2893 PURINTON RD. | | | | ALBANY | WI | 53502 |
| FREDERICK, ALEX | | | | | | | |
| FREDERICK, ALEXANDER | 3365 CROOKED LIMB CT | | | | FLUSHING | MI | 48433-2201 |
| FREDERICK, ARLENE M | 895 NORCHESTER ST | | | | SOUTH LYON | MI | 48178-1255 |
| FREDERICK, BETTY L | 37 OAK ST | | | | SHELBY | OH | 44875-1305 |
| FREDERICK, BETTY S | 6645 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9674 |
| FREDERICK, BILLEE J | 7949 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005 |
| FREDERICK, BRUCE E | 27479 MOUNT VERNON RD | | | | PRINCESS ANNE | MD | 21853-3459 |
| FREDERICK, CARL P | 1012 STANWICK DR | | | | DAYTON | OH | 45430-1134 |
| FREDERICK, CAROL A | 2604 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4173 |
| FREDERICK, CAROL ANN | 2604 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4173 |
| FREDERICK, CATHY L | 5863 MARIN DR | | | | TOLEDO | OH | 43613-5636 |
| FREDERICK, CHARLES D | 4509 CENTER AVE | | | | LYONS | IL | 60534-1923 |
| FREDERICK, CHARLES W | 3936 NEMO ROAD | | | | RANDALLSTOWN | MD | 21133-4041 |
| FREDERICK, CHARLOTTE ANN | 5509 W DODGE RD | | | | CLIO | MI | 48420-8550 |
| FREDERICK, CHARLOTTE ANN | 2287 SOUTH CENTER RD | APT 617 | | | BURTON | MI | 48519 |
| FREDERICK, CHARLOTTE E | 1117 JORDAN RD | | | | W ALEXANDRIA | OH | 45381-9713 |
| FREDERICK, CHELSIE L. | 1888 TURKEY CREEK RD. | | | | BARBOURVILLE | KY | 40906-7796 |
| FREDERICK, CHESNEY W | 37 OAK ST | | | | SHELBY | OH | 44875-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK, CLETUS A | 4722 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503-5840 |
| FREDERICK, DALE L | 924 E STROOP RD | | | | KETTERING | OH | 45429-4634 |
| FREDERICK, DALE R | 3629 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| FREDERICK, DANNY M | 4628 TAFT RD | | | | CLAY | MI | 48001-4391 |
| FREDERICK, DANNY M | 4628 TAFT ROAD | | | | CLAY | MI | 48001-4391 |
| FREDERICK, DAVID J | 1907 N LAKE ELOISE DR | | | | WINTER HAVEN | FL | 33884-2032 |
| FREDERICK, DAVID L | 139 STEEPHILL LN | | | | HOHENWALD | TN | 38462-5225 |
| FREDERICK, DAVID L | 6034 WOODHURST DR | | | | CONWAY | SC | 29527-7119 |
| FREDERICK, DAVID LEE | 139 STEEPHILL LN | | | | HOHENWALD | TN | 38462-5225 |
| FREDERICK, DAVID W | 349 OHIO AVE | | | | MC DONALD | OH | 44437-1933 |
| FREDERICK, DEBORAH | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| FREDERICK, DIANA | 149 COLTREN TRAILER PARK LN | | | | MOUNT OLIVE | NC | 48365-5254 |
| FREDERICK, DONALD R | 453 GEORGE ST | | | | WOOD RIVER | IL | 62095-1709 |
| FREDERICK, DORA M | 29081 US HIGHWAY 19 N LOT 16 | | | | CLEARWATER | FL | 33761-2402 |
| FREDERICK, DOROTHY J | 415 E MAIN ST | | | | CRESTLINE | OH | 44827-1119 |
| FREDERICK, DUANE R | 7738 WHEELER RD | | | | GASPORT | NY | 14067-9315 |
| FREDERICK, EARL G | 6223 WILD OAK DR | | | | SAGINAW | MI | 48603-4208 |
| FREDERICK, EARNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREDERICK, EDDIE L | 112 WATERS EDGE DR | | | | LAGRANGE | GA | 30240-7552 |
| FREDERICK, EDNA M | 4005 VADER CT # 4007 | | | | ENGLEWOOD | OH | 45322 |
| FREDERICK, ELIZABETH | 1025 ELIZABETH DR | | | | HAMILTON | OH | 45013-3504 |
| FREDERICK, ELLA MAE | 2407 N M 65 | | | | TWINING | MI | 48766-9797 |
| FREDERICK, ELMER W | 1408 BOWLING LANE | | | | GRIFFIN | GA | 30223-9011 |
| FREDERICK, ELMER WAYNE | 12620 BEACH BLVD STE 3 PMB 163 | | | | JACKSONVILLE | FL | 32246-7130 |
| FREDERICK, ERMAL | 160 MANITOU LN APT 8C | | | | LAKE ORION | MI | 48362-1566 |
| FREDERICK, ESTHER C | 2010 GILMARTIN ST | | | | FLINT | MI | 48503-4462 |
| FREDERICK, FRANK | 15808 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2338 |
| FREDERICK, FRED P | PO BOX 1 | | | | MALINTA | OH | 43535-0001 |
| FREDERICK, FREDDIE | 216 ETLER DR | | | | CRESTLINE | OH | 44827-1951 |
| FREDERICK, GARY L | 51 VIBURNUM WAY | | | | LADERA RANCH | CA | 92694-0852 |
| FREDERICK, GEORGE E | 1864 TIMOTHY DR | | | | WEST MIFFLIN | PA | 15122-3112 |
| FREDERICK, GEORGE L | 7486 SALINAS TRL | | | | YOUNGSTOWN | OH | 44512-5512 |
| FREDERICK, GERALD W | 602 REDWOOD DR | | | | WOODSTOCK | GA | 30189 |
| FREDERICK, GILBERT L | 11320 N STEVEN ST | | | | MOORESVILLE | IN | 46158-6261 |
| FREDERICK, GLADYS L | 2116 MENEFEE ST | | | | ARLINGTON | TX | 76010-2133 |
| FREDERICK, GRADIE E | 24 ELM PL APT 248 | | | | CEDAR KNOLLS | NJ | 07927-1347 |
| FREDERICK, GREGORY P | 27 WATER ST | | | | POLAND | OH | 44514-1785 |
| FREDERICK, GYNITH P | 305 B SOUTH HEMPHILL | | | | CRANE | MO | 65633 |
| FREDERICK, HAROLD D | 1340 E OREGON RD | | | | ADRIAN | MI | 49221-1331 |
| FREDERICK, HELEN | 5435 COLDWATER RD | | | | LAPEER | MI | 48446 |
| FREDERICK, HELEN S | 918 NORTH GREECE RD | | | | ROCHESTER | NY | 14626-1030 |
| FREDERICK, HELEN S | 918 N GREECE RD | | | | ROCHESTER | NY | 14626-1030 |
| FREDERICK, HOMER | 2713 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-5350 |
| FREDERICK, HUGH A | 4403 DAVISON RD LOT 11 | | | | BURTON | MI | 48509 |
| FREDERICK, IRENE M | 307 MILES AVE | | | | TIPP CITY | OH | 45371-1319 |
| FREDERICK, IRENE M | 307 MILES AVENUE | | | | TIPP CITY | OH | 45371-1319 |
| FREDERICK, ISAAC J | 149 COLTREN TRAILER PARK LANE | | | | MOUNT OLIVE | NC | 28365-5254 |
| FREDERICK, J K | 4050 MANOR HOUSE DR | | | | MARIETTA | GA | 30062-5034 |
| FREDERICK, JACK D | 6184 E BRISTOL RD | | | | BURTON | MI | 48519-1701 |
| FREDERICK, JAMES A | 8218 CLAY CT | | | | STERLING HTS | MI | 48313-4602 |
| FREDERICK, JAMES E | 1854 CLARISSA AVE | | | | DAYTON | OH | 45429 |
| FREDERICK, JAMES L | 10605 WEIGAND AVE | | | | LOS ANGELES | CA | 90002 |
| FREDERICK, JAMES M | 1800 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK, JASPER A | 48 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2528 |
| FREDERICK, JEAN D. | PO BOX 317 | | | | NORFOLK | NY | 13667-0317 |
| FREDERICK, JEAN D. | P O BOX 317 | | | | NORFOLK | NY | 13667-0317 |
| FREDERICK, JEFFREY L | 11115 TRAVIS GULCH DR | | | | CHARLOTTE | NC | 28277-2263 |
| FREDERICK, JOAN | 20047 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-3105 |
| FREDERICK, JOAN | 6340 STONEBROOK DR | | | | FAIRVIEW | PA | 16415-3504 |
| FREDERICK, JOHN A | 1462 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8569 |
| FREDERICK, JOHN R | 102 NE 519 AVE | | | | OLD TOWN | FL | 32680-3254 |
| FREDERICK, JOHNNY L | 7242 MENTZ RD | | | | FRANKLIN | OH | 45005-2525 |
| FREDERICK, JUANITA M | 629 N DEAN ST | | | | ADRIAN | MI | 49221-2464 |
| FREDERICK, JUDIE L | 1710 ESTATES LN APT 2 | | | | SHAWANO | WI | 54166-1334 |
| FREDERICK, JULIA M | 24501 VIA MAR MONTE | APT 83 | | | CARMEL | CA | 93923-9430 |
| FREDERICK, KAREN A | 207 QUAIL RUN CT | | | | JOHNSON CITY | TN | 37601-5364 |
| FREDERICK, KAREN A | 11 BEN HOGAN DR | | | | HENDERSONVILLE | NC | 28739-8100 |
| FREDERICK, KAREN ANNETTE | 207 QUAIL RUN CT | | | | JOHNSON CITY | TN | 37601-5364 |
| FREDERICK, KATHLEEN M | 2384 BIRCH DR | | | | KAWKAWLIN | MI | 48631 |
| FREDERICK, KEITH G | 6272 TWITCHELL RD | | | | ANDOVER | OH | 44003-9777 |
| FREDERICK, KENNETH E | 3103 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-9317 |
| FREDERICK, LARRY L | 416 S FREMONT ST | | | | JANESVILLE | WI | 53545-4212 |
| FREDERICK, LENA L | 40 CEDAR RD | | | | SELBYVILLE | DE | 19975 |
| FREDERICK, LEO W | 135 DUTCH RD | | | | CARROLLTOWN | PA | 15722-6400 |
| FREDERICK, LINDA | 103 KENNEDY DR | | | | AURORA | SD | 57002-2039 |
| FREDERICK, LISA A | 7196 GLENCAIRN DR | | | | PARMA | OH | 44134-4738 |
| FREDERICK, MAGDALENA | HOWARD L. CUNNINGHAM | | | | | | |
| FREDERICK, MARGARET J | 2016 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| FREDERICK, MARIAN F | 11114 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| FREDERICK, MARIAN F | 11114 WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| FREDERICK, MARILENE | 37 BRUSH ST APT 5 | | | | JAMESTOWN | IN | 46147-8822 |
| FREDERICK, MARK A | 303 EVERGREEN DR | | | | SOMERSET | WI | 54025-9082 |
| FREDERICK, MARY | 1185 EAST 145TH STREET | | | | CLEVELAND | OH | 44110-3664 |
| FREDERICK, MARY | 1185 E 145TH ST | | | | CLEVELAND | OH | 44110-3664 |
| FREDERICK, MARY F | 3103 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-9317 |
| FREDERICK, MASON | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FREDERICK, MATTHEW D | 1103 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2824 |
| FREDERICK, MATTHEW DAVID | 1103 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2824 |
| FREDERICK, MICHAEL D | 1877 BEAL RD | | | | MANSFIELD | OH | 44903-9175 |
| FREDERICK, MICHAEL L | 2991 W BRADFORD RD | | | | MIDLAND | MI | 48640-9141 |
| FREDERICK, MICHAEL M | 424 SOUTH ST | | | | BLISSFIELD | MI | 49228-1038 |
| FREDERICK, MILDRED | 8846 FAUST AVE | | | | DETROIT | MI | 48228-1812 |
| FREDERICK, NADINE | 6711 COEN RD | | | | VERMILION | OH | 44089-9335 |
| FREDERICK, NANCY | PO BOX 525 | | | | KITTITAS | WA | 98934-0525 |
| FREDERICK, PAMELA L | 37522 JEFFERSON AVE APT 202 | | | | HARRISON TOWNSHIP | MI | 48045-2681 |
| FREDERICK, PAUL | 6320 KINSEY TER | | | | LANHAM | MD | 20706 |
| FREDERICK, PAUL E | 33554 MELDRUM ST | | | | CHESTERFIELD | MI | 48047-3407 |
| FREDERICK, PHYLLIS I | 1224 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1643 |
| FREDERICK, RAHN D | 12050 HINES CT | | | | PLYMOUTH | MI | 48170-1807 |
| FREDERICK, RAHN DOUGLAS | 12050 HINES CT | | | | PLYMOUTH | MI | 48170-1807 |
| FREDERICK, RALPH L | 1817 APPLE RIDGE CT | | | | ROCHESTER HLS | MI | 48306-3206 |
| FREDERICK, RANDALL R | 158 SALZBURG RD | | | | BAY CITY | MI | 48706-3152 |
| FREDERICK, RANDY J | 37 PARK AVE | | | | MASSENA | NY | 13662-1442 |
| FREDERICK, RANDY JAMES | 37 PARK AVE | | | | MASSENA | NY | 13662-1442 |
| FREDERICK, RAYMOND W | 1001 STARKEY RD LOT 493 | | | | LARGO | FL | 33771-5493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK, REGINA E | C/O VERLEA SANTORO | 6260 CO ROAD 205 | | | BELLEVUE | OH | 44811 |
| FREDERICK, REGINA E | 6260 COUNTY ROAD 205 | | | | BELLEVUE | OH | 44811-9451 |
| FREDERICK, RENA L | 1112 E FISCHER ST | | | | KOKOMO | IN | 46901-1538 |
| FREDERICK, RENE L | 139 STEEPHILL LN | | | | HOHENWALD | TN | 38462-5225 |
| FREDERICK, ROBERT A | 1219 MAPLE HILL DR. | | | | SOMERSET | KY | 42503-8839 |
| FREDERICK, ROBERT E | 52173 JOHNSON RD | | | | THREE RIVERS | MI | 49093-9755 |
| FREDERICK, ROBERT G | 602 REDWOOD DRIVE | | | | WOODSTOCK | GA | 30189-1401 |
| FREDERICK, ROBERT J | 12 LAWRENCE ST | | | | MASSENA | NY | 13662-1108 |
| FREDERICK, ROBERT L | 136 GILMORE RD | | | | BROCKPORT | NY | 14420-9311 |
| FREDERICK, ROBERT R | 19305 WATER OAK DR UNIT 105 | | | | PORT CHARLOTTE | FL | 33948-3155 |
| FREDERICK, ROBERT V | 9416 BEHRWALD AVE | | | | BROOKLYN | OH | 44144-2632 |
| FREDERICK, ROGER J | 2010 GILMARTIN ST | | | | FLINT | MI | 48503-4462 |
| FREDERICK, ROGER L | 3025 QUEEN RD | | | | RAVENNA | OH | 44266-9343 |
| FREDERICK, ROLAND L | PO BOX 191 | | | | INKSTER | MI | 48141-0191 |
| FREDERICK, ROLAND LAVERT | PO BOX 191 | | | | INKSTER | MI | 48141-0191 |
| FREDERICK, RONALD E | 6407 FORDHAM DR | | | | PARMA | OH | 44129-5241 |
| FREDERICK, RUTH | 9081 WAYNE RD APT B5 | | | | LIVONIA | MI | 48150-3657 |
| FREDERICK, SABRINA | | | | | | | |
| FREDERICK, SARAH | 135 DUTCH RD | | | | CARROLLTOWN | PA | 15722-6400 |
| FREDERICK, SCOTT A | 2825 CHINOOK LN | | | | KETTERING | OH | 45420-3828 |
| FREDERICK, SCOTT E | 505 PARK AVE | | | | DEFIANCE | OH | 43512-2055 |
| FREDERICK, SEVONTE | 34128 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3332 |
| FREDERICK, SHARON K | 11115 TRAVIS GULCH DRIVE | | | | CHARLOTTE | NC | 28277-2263 |
| FREDERICK, SHERLOCK G | 4842 CRESTWOOD CIR | | | | CASS CITY | MI | 48726-1068 |
| FREDERICK, STELLA F | 503 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-3563 |
| FREDERICK, STEPHEN L | 403 E HERBISON DR | | | | DEWITT | MI | 48820-9683 |
| FREDERICK, SUSAN J | 17670 MANITOU BEACH RD | | | | ADDISON | MI | 49220-9773 |
| FREDERICK, TASHA L | 807 FISK DR | | | | FLINT | MI | 48503-5248 |
| FREDERICK, TASHA LYNN | 807 FISK DR | | | | FLINT | MI | 48503-5248 |
| FREDERICK, TERESA C | 22508 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48081-2340 |
| FREDERICK, TERRY A | 4635 SULGRAVE DR | | | | TOLEDO | OH | 43623-2064 |
| FREDERICK, TERRY D | 7595 KINGS CREEK DR | | | | LODI | OH | 44254-9645 |
| FREDERICK, TERRY DEAN | 7595 KINGS CREEK DR | | | | LODI | OH | 44254-9645 |
| FREDERICK, THOMAS E | 1864 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-4837 |
| FREDERICK, THOMAS E | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREDERICK, THOMAS M | 547 RANDALL DR | | | | LAPEER | MI | 48446-3423 |
| FREDERICK, THOMAS M | 1416 SCHAUFFLER DR | | | | HOMESTEAD | PA | 15120-1345 |
| FREDERICK, THOMAS M | 6755 GREENLAND RD | | | | CASS CITY | MI | 48726-9760 |
| FREDERICK, TIMOTHY T | 2228 HARRISON ST SE | | | | DECATUR | AL | 35601-4581 |
| FREDERICK, TIMOTHY TAYLOR | PO BOX 812 | | | | DECATUR | AL | 35602-0812 |
| FREDERICK, TRACY D | 5850 PENFIELD PL | | | | COLLEGE PARK | GA | 30349-3851 |
| FREDERICK, WALTER | 3179 RIDGE RD | | | | CORTLAND | OH | 44410-9456 |
| FREDERICK, WANDA | 24 ELM PL APT 248 | | | | CEDAR KNOLLS | NJ | 07927-1347 |
| FREDERICK, WILLIAM | BROBYN & FORCENO | THE PHILADELPHIA BOURSE, STE 1000 INDEPENDENCE HALL E | | | PHILADELPHIA | PA | 19106 |
| FREDERICK, WILLIAM I | 7264 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| FREDERICK, WILMA | 1933 FOREST VIEW CT | | | | COMMERCE TWP | MI | 48390-3943 |
| FREDERICK, XAVIER | 807 FISK DR | | | | FLINT | MI | 48503-5248 |
| FREDERICK, XAVIER J | 807 FISK DR | | | | FLINT | MI | 48503-5248 |
| FREDERICK,SCOTT A | 2825 CHINOOK LN | | | | KETTERING | OH | 45420-3828 |
| FREDERICKA BRUNDAGE | 891 BARNSLEY GARDENS RD | | | | KINGSTON | GA | 30145-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICKA CARPENTER | 140 DORKING RD | | | | ROCHESTER | NY | 14610-2724 |
| FREDERICKA FULLER | 5 SECOND ST | | | | ROCHESTER | NY | 14606 |
| FREDERICKA MILLER | 695 S ELBA RD | | | | LAPEER | MI | 48446-2776 |
| FREDERICKA TUCKER | 25 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| FREDERICKS & PEEBLES LLP | 1900 PLAZA DR | | | | LOUISVILLE | CO | 80027-2314 |
| FREDERICKS III, CHRISTIAN H | PO BOX 1508 | | | | SOUTH DENNIS | MA | 02660-1602 |
| FREDERICKS JR, CHARLES | 1740 HUNTER LN | | | | TARPON SPRINGS | FL | 34689-5756 |
| FREDERICKS PELCYGER HESTER & WHITE | 1900 PLAZA DR | | | | LOUISVILLE | CO | 80027-2314 |
| FREDERICKS, BETTY J | 5728 WHITE OAK CT | | | | FORESTHILL | CA | 95631-9607 |
| FREDERICKS, DALE | 30 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| FREDERICKS, DAVID R | 12070 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| FREDERICKS, GARY L | 7370 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| FREDERICKS, GARY LEE | 7370 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| FREDERICKS, JAMES C | 5528 MCLAIN DR | | | | SYLVANIA | OH | 43560-2512 |
| FREDERICKS, JOAN | 49 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571 |
| FREDERICKS, KIMBERLY JANE | 2071 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| FREDERICKS, LINDA A | 8283 DANCE DR | | | | SHREVEPORT | LA | 71129-9704 |
| FREDERICKS, MARSHA A | PO BOX 1508 | | | | SOUTH DENNIS | MA | 02660-1602 |
| FREDERICKS, MARY L | 820 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| FREDERICKS, MICHAEL D | 63 WOODBURY DR | | | | LOCKPORT | NY | 14094-5934 |
| FREDERICKS, RANDA L | 3609 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9715 |
| FREDERICKS, STANLEY A | 2217 BYRNES RD | | | | LANSING | MI | 48906-3479 |
| FREDERICKS, TAMARA | 1584 NORMAN AVE | | | | YOUNGSTOWN | OH | 44506-1629 |
| FREDERICKS, THERESE R | 205 GARDEN GROVE PKWY | | | | VERO BEACH | FL | 32962-7330 |
| FREDERICKSBURG AREA FOOD BANK | PO BOX 1006 | | | | FREDERICKSBURG | VA | 22402-1006 |
| FREDERICKSBURG AREA SOCCER ASSOCIATION UNITY | 100 BRUSH EVERARD CT | C/O REBECCA CALDWELL | | | STAFFORD | VA | 22554-8807 |
| FREDERICKSBURG COUNTRY CLUB | VIRGINIA ELECTRIC POWER COMPANY | 11031 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-2044 |
| FREDERICKSBURG COUNTRY CLUB | ATTN: JOE BODKIN | 11031 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-2044 |
| FREDERICKSBURG ER MED ASSOC | ACCT OF GORDON SELF | | | | | | |
| FREDERICKSBURG ER MED ASSOC | FOR ACCT OF GORDON RAY SELF | | | | | | |
| FREDERICKSBURG FINANCIAL SVC | ATTN: DENNIS O FLEMING | 11401 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-2036 |
| FREDERICKSBURG HOKIE CLUB | 400 CHARLES ST | | | | FREDERICKSBURG | VA | 22401 |
| FREDERICKSBURG ORTHO | 3310 FALL HILL AVE | | | | FREDERICKSBURG | VA | 22401-3000 |
| FREDERICKSBURG REGIONAL CHAMBER OF COMMERCE | PO BOX 7476 | | | | FREDERICKSBURG | VA | 22404-7476 |
| FREDERICKSBURG-PRINCESS TOWN SISTER CITY ASSOCIATION INC | PO BOX 41246 | | | | FREDERICKSBURG | VA | 22404-1246 |
| FREDERICKSEN FOUNDRY & MACHINE | ATTN: FRED ROCKLYN | 545 LEXINGTON AVE | | | CRANFORD | NJ | 07016-2736 |
| FREDERICKSEN, EDWARD | 3624 TAFT AVE SW | | | | WYOMING | MI | 49519-3759 |
| FREDERICKSEN, GREGORY L | N1405 FOREST GLEN DRIVE | | | | GREENVILLE | WI | 54942-8760 |
| FREDERICKSEN, KARL E | 207 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| FREDERICKSEN, ROBERT E | 299 WHISPERING WIND | | | | GEORGETOWN | TX | 78633-4704 |
| FREDERICKSEN, ROBIN L | 3560 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2989 |
| FREDERICKSON JR, JAMES E | 9155 BRADY | | | | DETROIT | MI | 48239-1533 |
| FREDERICKSON KARL A (ESTATE OF) (511060) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FREDERICKSON, BILLIE J | 3131 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| FREDERICKSON, CHARLES E | 410 TAYLOR LN | | | | CHELSEA | MI | 48118-1116 |
| FREDERICKSON, CHARLES E | 410 TAYLOR LANE | | | | CHELSEA | MI | 48118-1116 |
| FREDERICKSON, DAVID W | 267 ENCINO VISTA DR | | | | THOUSAND OAKS | CA | 91362-2538 |
| FREDERICKSON, GLENADINE MARIE | 3770 SCIO CHURCH RD. | | | | ANN ARBOR | MI | 48103-9635 |
| FREDERICKSON, JAMES E | APT 123 | 406 PITT STREET | | | TAMAQUA | PA | 18252-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICKSON, JERRY D | 1181 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| FREDERICKSON, JOSEPH P | 3131 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| FREDERICKSON, KARL A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FREDERICKSON, MARY C | 7315 12TH AVE S | | | | RICHFIELD | MN | 55423-3344 |
| FREDERICKTOWN CHEVROLET COMPANY, IN | 95 S MAIN ST | | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC | FREDERICKTOWN CHEVROLET COMPANY, INC. | 95 S MAIN ST | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | JOHN J WALSH JR. | 95 S MAIN ST | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | JOHN J. WALSH JR. | 95 S MAIN ST | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | JOHN WALSH | 95 S MAIN ST | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICKTOWN CHEVROLET COMPANY, INC. | 95 S MAIN ST | | | | FREDERICKTOWN | OH | 43019-1223 |
| FREDERICO CASTILLO | 6257 VINCENT RD | | | | GRANT TOWNSHIP | MI | 48032-3906 |
| FREDERICO JIMENEZ JR | 1332 N WALNUT ST | | | | LANSING | MI | 48906-4738 |
| FREDERICO PEREZ | 2504 FORDNEY ST | | | | SAGINAW | MI | 48601-3207 |
| FREDERICY, JESS W | 37416 SUGAR CREEK LN | C/O PATRICIA PAVLESCAK | | | NORTH RIDGEVILLE | OH | 44039-1244 |
| FREDERIEKE BOTHE | RETHWISCH 4 | | | D 25497 PRISDORF GERMANY | | | |
| FREDERIEKE BOTHE | RETHWISCH 4 | D 25497 PRISDORF | | | | | |
| FREDERIK & ZDENKA L SELLENRAAD LIV TR | C/O FRED C SELLENRAAD | 4861 SABAL LAKE CIRCLE | | | SARASOTA | FL | 34238-4460 |
| FREDERIK REINHOLZ | AN DER ZIEGELEI 48 | | | 54295 TRIER GERMANY | | | |
| FREDERIK WILLEMS | GEORGES EEKHOUDLAAN 25 | | | | BRUSSELS | | 1030 |
| FREDERIK WILLEMS | GEORGES EEKHOUDLAAN 25 | 1030 BRUSSELS | | | | | |
| FREDERIKA PANEK | 25 SCHUYLER DR | C/O RONALD O WESCOTT | | | EDISON | NJ | 08817-3550 |
| FREDERIKSEN, ANNA L | 3108 IMPERIAL PALM DR | | | | LARGO | FL | 33771-1606 |
| FREDERIKSEN, GERALD A | 324 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| FREDERIKSEN, LOIS M | 386 HUNTINGTON SHT. CUT RD. | P.O. BOX 53 | | | LAKE COMA | FL | 32157-0053 |
| FREDERIKSEN, LOIS M | PO BOX 53 | 386 HUNTINGTON SHT. CUT RD. | | | LAKE COMA | FL | 32157-0053 |
| FREDERIKSEN, MARK R | 3026 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3568 |
| FREDERIKSEN, RANDY J | 5697 WILLOW CREEK DR | | | | SARANAC | MI | 48881-8723 |
| FREDERIQUE FIONA | 534 E 83RD ST APT 2A | | | | NEW YORK | NY | 10028 |
| FREDESMIRO TEJEDA | 17521 88TH AVE APT 5M | | | | JAMAICA | NY | 11432-5766 |
| FREDESWINDA DEFALCO | 55 CHESTNUT RIDGE RD | | | | MAHOPAC | NY | 10541-3321 |
| FREDETTE, DONALD L | 1017 TYSON PL # A6 | | | | SYRACUSE | NY | 13206 |
| FREDETTE, JUDITH M | 9265 JOHN WERNER DR | | | | CHEBOYGAN | MI | 49721-9411 |
| FREDI YONO | 7213 WOODLORE DR | | | | WEST BLOOMFIELD | MI | 48323-1389 |
| FREDIA A BUCKHAULTER | 2910 JAMES DR NW | | | | WESSON | MS | 39191 |
| FREDIA ATKINS | 310 ANTONIA ST | P O BOX 86 | | | BIRDSEYE | IN | 47513-5400 |
| FREDIA BUCKHAULTER | 2910 JAMES DR NW | | | | WESSON | MS | 39191-9751 |
| FREDIA CARTER | 2479 MOUNDVIEW DR | | | | NORWOOD | OH | 45212-1720 |
| FREDIA KING | 715 GREENWAY MANOR DR APT B | | | | FLORISSANT | MO | 63031-1364 |
| FREDIA MINK | 897 BURKEWOOD DR | | | | LEXINGTON | KY | 40509-4132 |
| FREDIA PADGETT | 6120 MIDDLEBELT RD APT 614 | | | | GARDEN CITY | MI | 48135-2404 |
| FREDIA WEBB | 114 REJEANNA DR | | | | RICHMOND | KY | 40475-9163 |
| FREDIC SIMPSON | 1520 E 7TH ST | | | | ANDERSON | IN | 46012-3423 |
| FREDIE MIZE | 913 BEECH DR | | | | GREENWOOD | IN | 46142-4150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDIE TUNE | 10449 S LEWIS RD | | | | CLIO | MI | 48420-7732 |
| FREDIEU JR, DREW | ROUT -11, BOX 707 FENDLEY ST | | | | TEXARKANA | TX | 75504-0328 |
| FREDILIEN SALADINE | 389 WHEELER RD | | | | AUBURN | MI | 48611-9745 |
| FREDIRICK SEIBOLD | 2264 CENTER CT N APT 4 | | | | GRAND ISLAND | NY | 14072-1745 |
| FREDLAND, SAM | 172 CHERRYDELL DR | | | | PITTSBURGH | PA | 15220-1902 |
| FREDLENE ADKINS | 21315 MCCOY RD | | | | FREEPORT | OH | 43973-9611 |
| FREDLENE GOODMAN | 427 MAY ST | | | | HAMLIN | WV | 25523-1441 |
| FREDLIFF BAKER JR | 12109 BUSIRIS AVE | | | | NORWALK | CA | 90650-2440 |
| FREDLINE, BRIAN P | 201 WEST ST | | | | LAINGSBURG | MI | 48848-9276 |
| FREDLINE, DOROTHY J | 201 WEST ST | | | | LAINGSBURG | MI | 48848-9276 |
| FREDLINE, MARCIA J | 431 COUNTRY ESTATE DR | | | | SPRINGER | OK | 73458-8142 |
| FREDLINE, WAYNE O | 431 COUNTRY ESTATE DR | | | | SPRINGER | OK | 73458-8142 |
| FREDOANNA JOHNSON | 4301 GARDEN PATH LN | | | | MANSFIELD | TX | 76063-6811 |
| FREDON HANDLING INC | 3590 SCHEELE DR | | | | JACKSON | MI | 49202-1218 |
| FREDONIA ADAMSMS | 1115 LANG RD | | | | AMELIA | OH | 45102-1213 |
| FREDONIA CANNON | 908 SUNCREST DR #8 | | | | FLINT | MI | 48504 |
| FREDONIA HUTCHERSON | 213 PORTER PL | | | | WEST PALM BEACH | FL | 33409-3711 |
| FREDRENA BURNETT | 901 S RACINE AVE UNIT A | | | | CHICAGO | IL | 60607-4137 |
| FREDRENA C BURNETT | 901 S RACINE AVE UNIT A | | | | CHICAGO | IL | 60607-4137 |
| FREDRIC A ALBRECHT | 14905 WALTERS COURT | | | | ELM GROVE | WI | 53122-2056 |
| FREDRIC ALDRICH | 2772 PFEIFFER WOODS DR. SE | APPT 3202 | | | GRAND RAPIDS | MI | 49512 |
| FREDRIC ASHLEY | 4321 BAZA | | | | LEONARD | MI | 48367-1908 |
| FREDRIC BARLOW | N625 CHIPPEWA AVE | | | | HOLCOMBE | WI | 54745-9608 |
| FREDRIC BROWN | 905 ELEANOR ST NE | | | | GRAND RAPIDS | MI | 49505-4305 |
| FREDRIC BUCHANAN | 6838 BRETTON WOOD DR | | | | INDIANAPOLIS | IN | 46268-5003 |
| FREDRIC CLOUGH | 7731 SUNSHINE LANE | | | | ZOLFO SPRINGS | FL | 33890-3403 |
| FREDRIC E EVANS | 314 W WITHERBEE ST | | | | FLINT | MI | 48503-1072 |
| FREDRIC E WRIGHT | 9172 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FREDRIC EDWARDS | PO BOX 321003 | | | | DETROIT | MI | 48232-1003 |
| FREDRIC EVANS | 314 W WITHERBEE ST | | | | FLINT | MI | 48503-1072 |
| FREDRIC FORD | 7421 WILLIAMS RD | | | | LANSING | MI | 48911-3040 |
| FREDRIC FORTE | 1016 NORTH AVE | | | | GIRARD | OH | 44420-1841 |
| FREDRIC FROWNFELDER | 1252 MELROSE AVE | | | | ADRIAN | MI | 49221-1259 |
| FREDRIC FURNEY | 112 WAYNE PARK DR | | | | NAPOLEON | OH | 43545-9345 |
| FREDRIC GRAY | 3417 W CARPENTER RD | | | | FLINT | MI | 48504-1253 |
| FREDRIC GRISWOLD | 2131 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8419 |
| FREDRIC HARRISON | 94 QUEENS DR SW | | | | WARREN | OH | 44481-9253 |
| FREDRIC HATFIELD | 2269 N 600 W | | | | MARION | IN | 46952-6642 |
| FREDRIC HOLMES | VERNDALE APARTMENTS | 811 MONTEVIDEO DRIVE | | | LANSING | MI | 48917 |
| FREDRIC KELLEY | 7634 E MEAD RD | | | | ELSIE | MI | 48831-8729 |
| FREDRIC KESANEN | 9411 GOODELL RD | M26 BOX 185 B | | | EAGLE HARBOR | MI | 49950-9523 |
| FREDRIC LOOMIS | 5583 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| FREDRIC M TROY | 90 CAYUGA AVE | | | | ATLANTIC BEACH | NY | 11509 |
| FREDRIC MARTIN | PO BOX 324 | 209 E MAIN ST | | | WESTPHALIA | MI | 48894-0324 |
| FREDRIC NEELY | PO BOX 19029 | | | | DETROIT | MI | 48219-0029 |
| FREDRIC PELLENS | 5141 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8968 |
| FREDRIC PIERCE | 30817 MYSTIC FOREST DR | | | | FARMINGTN HLS | MI | 48331-5926 |
| FREDRIC PIERSON | 9056 GALE RD | | | | OTISVILLE | MI | 48463-9442 |
| FREDRIC SCHOENHALS | 3332 GRAFTON ST | | | | ORION | MI | 48359-1122 |
| FREDRIC SHELLABARGER | PO BOX 23 | | | | HANNIBAL | OH | 43931-0023 |
| FREDRIC SLUSHER | 4501 N WHEELING AVE. | 7A-210 | | | MUNCIE | IN | 47304 |
| FREDRIC TRUNZO SR | 7238 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9354 |
| FREDRIC VATH | 938 EDINBURGH DR | | | | LANCASTER | PA | 17601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRIC W FORTE | 1016 NORTH AVENUE | | | | GIRARD | OH | 44420-1841 |
| FREDRIC WRIGHT | 9172 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FREDRICA WATSON | 5453 E STATE ROAD 252 | | | | FRANKLIN | IN | 46131-8182 |
| FREDRICH, KEITH P | 5410 STURBRIDGE RD | | | | GRAND BLANC | MI | 48439-8783 |
| FREDRICH, KIM | 2561 NOEL AVE SW | | | | WYOMING | MI | 49509-5705 |
| FREDRICK A THOMAS | 304 HUNTSFORD | | | | TROTWOOD | OH | 45426-2736 |
| FREDRICK ALLEN | 3125 MAIN STREET RD | | | | STANDISH | MI | 48658-9793 |
| FREDRICK ANDERSON | 749 KNIGHTSFORD LN | | | | OKEMOS | MI | 48864-1327 |
| FREDRICK ARNETT | 1909 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| FREDRICK ASH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FREDRICK ASHFORD | 30 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2816 |
| FREDRICK BAILEY | 114 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-9468 |
| FREDRICK BARKER | 6028 ABBOT RD | | | | EAST LANSING | MI | 48823-1401 |
| FREDRICK BATTLES | 3869 THOROUGHBRED TRL | | | | FORT WORTH | TX | 76123-2571 |
| FREDRICK BELL | 105 NE DODGE ST | | | | GREENFIELD | IA | 50849-1138 |
| FREDRICK BEMENDERFER | 8420 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-4804 |
| FREDRICK BLUM | 2917 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-9073 |
| FREDRICK BOJACK | 4240 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9690 |
| FREDRICK BRADY | PO BOX 274 | | | | VERNON | MI | 48476-0274 |
| FREDRICK BRAMSWAY | 139 WOODCROFT TRL | | | | DAYTON | OH | 45430-1924 |
| FREDRICK BRANDLE | 5802 HUCKLEBERRY ST NW | | | | NORTH CANTON | OH | 44720-6708 |
| FREDRICK BUTCHER | 660 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| FREDRICK BUTZIN JR | 6600 3R RD S | | | | BEULAH | CO | 81023-9725 |
| FREDRICK C LAWMASTER | 728 VAN LAWN ST | | | | WESTLAND | MI | 48186-4518 |
| FREDRICK CAMPBELL | 7963 W COUNTY ROAD 1270 S | | | | WESTPORT | IN | 47283-9273 |
| FREDRICK CANT | 154 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1255 |
| FREDRICK CHARMOS J | C/O EDWARD O MOOD P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FREDRICK CLARK | 8463 VALLEY FORGE DR | | | | CADILLAC | MI | 49601-8948 |
| FREDRICK CLEM | 3821 E LYNN ST | | | | ANDERSON | IN | 46013-5381 |
| FREDRICK CONSTANCE | 246 DARBY DR | | | | LEXINGTON | OH | 44904-1060 |
| FREDRICK CORBIN | 8610 RIDGE RD | | | | KEITHVILLE | LA | 71047-8067 |
| FREDRICK CORNELIUS | 1715 HOWARD ST | | | | LINCOLN PARK | MI | 48146-1716 |
| FREDRICK COX | 2510 KINLOCH CIR | | | | LANSING | MI | 48911-6490 |
| FREDRICK CROZIER | 1379 CHOBEE LOOP BHR | | | | OKEECHOBEE | FL | 34974 |
| FREDRICK CUMMINGS | 4085 HIBBARD RD | | | | CORUNNA | MI | 48817-9505 |
| FREDRICK CURRIER | PO BOX 216 | | | | MIDDLEVILLE | MI | 49333-0216 |
| FREDRICK CURTIS MCDANIEL | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| FREDRICK D LAW | 235 STRAIGHT FORK RD | | | | CRAWFORD | WV | 26343-8165 |
| FREDRICK D REGISTER | 28018 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-6252 |
| FREDRICK D REGISTER | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| FREDRICK DALTON | 2050 W 100 S | | | | NEW CASTLE | IN | 47362 |
| FREDRICK DALZELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FREDRICK DARK | 4714 N FISK AVE | | | | KANSAS CITY | MO | 64151-3146 |
| FREDRICK DAVIS | 7313 N PARMA RD | | | | PARMA | MI | 49269-9352 |
| FREDRICK DICKISON | 1829 LAKEWOOD DR | | | | WILMINGTON | IL | 60481-1725 |
| FREDRICK DORSETT | 288 N MONTGOMERY ST | | | | SPENCER | IN | 47460-1318 |
| FREDRICK DUNN | 612 COLLEGE WAY | | | | URBANA | OH | 43078-1926 |
| FREDRICK E MULLINS | 4355   APT. 4, FAIR OAKS AVE | | | | DAYTON | OH | 45405 |
| FREDRICK EINHORN | 1 DEERCREST DR | | | | HOLMDEL | NJ | 07733-1911 |
| FREDRICK ENGBLOOM | 7318 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| FREDRICK ENGEL | 9259 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-9110 |
| FREDRICK EVANS | 1168 DOCK RD | | | | MADISON | OH | 44057-1609 |
| FREDRICK EWING | 539 LANSING ST APT 3 | | | | CHARLOTTE | MI | 48813-1141 |
| FREDRICK FEATHERSTON | 2955 LYNN DR | | | | WHITE LAKE | MI | 48386-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRICK GALANT | 2372 S TERM ST | | | | BURTON | MI | 48519-1069 |
| FREDRICK GALLOWAY | 1010 TRENTON PL | | | | LANSING | MI | 48917-3964 |
| FREDRICK GAVIN | 4142 E. 400 S | | | | MIDDLETOWN | IN | 47356 |
| FREDRICK GRAMS | 521 N PEARL ST | | | | JANESVILLE | WI | 53548-2872 |
| FREDRICK H THIES | 10615 LAKEFRONT DR | | | | NORWALK | CA | 90650-3407 |
| FREDRICK HADDIX | 2584 WEYMOUTH RD | | | | HINCKLEY | OH | 44233-9510 |
| FREDRICK HAGAMAN | 1421 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| FREDRICK HALE | 272 INNISBROOKE DR | | | | GREENWOOD | IN | 46142-9111 |
| FREDRICK HANEY | 312 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1629 |
| FREDRICK HANEY | 4910 SADDLE LN | | | | ANDERSON | IN | 46013-4830 |
| FREDRICK HARRIS | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |
| FREDRICK HARRIS | 11691 RIAD ST | | | | DETROIT | MI | 48224-1525 |
| FREDRICK HARROD | 3070 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| FREDRICK HARVEY | 4511 LANNOY LN | | | | ANDERSON | IN | 46017-9750 |
| FREDRICK HAWKINS | 1526 RILEY RIDGE DR | | | | LANSING | MI | 48917-1255 |
| FREDRICK HEATH | 22240 SCOTT DR | | | | RICHTON PARK | IL | 60471-1047 |
| FREDRICK HEIMAN | 5195 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| FREDRICK HEITMEYER | PO BOX 537 | | | | KALIDA | OH | 45853-0537 |
| FREDRICK HENDRICKSON | 2399 HISKEY ST | | | | POCATELLO | ID | 83201-1846 |
| FREDRICK HENNINGS JR | 3238 TARA CT W | | | | INDIANAPOLIS | IN | 46224-2218 |
| FREDRICK HENRY | 3334 STANFORD CIR | | | | LAWRENCEVILLE | GA | 30044-6403 |
| FREDRICK HENRY | 885 OLD JACKSON HWY | | | | JACKSON | SC | 29831-3027 |
| FREDRICK HEUSTED | 3464 SANDPIPER DR | | | | LAPEER | MI | 48446-9078 |
| FREDRICK HILL | 2425 WALBASH DR | | | | MONTGOMERY | AL | 36116-2210 |
| FREDRICK HILLARY SR | 2150 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9593 |
| FREDRICK HILLS | 518 KEARNEY ST | | | | PORTLAND | MI | 48875-1556 |
| FREDRICK HOWARD | FRED HOWARD/CEO | 14745 N 159TH DR | | | SURPRISE | AZ | 85379-5036 |
| FREDRICK HUNTER | 32985 VICTORY RD | | | | PAOLA | KS | 66071-8221 |
| FREDRICK J JONES | 1935 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 |
| FREDRICK J SANTELL | 735  PORTAGE  EASTERLY ROAD | | | | CORTLAND | OH | 44410 |
| FREDRICK JENKINS | 9301 N CHARLOTTE CT | | | | KANSAS CITY | MO | 64155-3355 |
| FREDRICK JESCHKE | 11287 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| FREDRICK JOHNSON | 6290 LITTLE LAKE GENEVA RD | | | | KEYSTONE HEIGHTS | FL | 32656-9224 |
| FREDRICK JOHNSON | 131 CAMPBELL RD | | | | BUFFALO | NY | 14215-2907 |
| FREDRICK JOHNSON JR | 2617 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229-1428 |
| FREDRICK JONES | 1935 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 |
| FREDRICK KELLOGG | 2564 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| FREDRICK KENNEDY | 6039 NORTHRUP DR | | | | WATERFORD | MI | 48329-1431 |
| FREDRICK KERKSTRA | 7258 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-9411 |
| FREDRICK KLEIN | 2660 HIGHWAY E | | | | SILEX | MO | 63377-3236 |
| FREDRICK KLEINERT | 211 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8429 |
| FREDRICK KLEPPER | 4354 TUSCANY LN | | | | HOLT | MI | 48842-2055 |
| FREDRICK KNOPF | 21844 NORMANDY AVE | | | | EASTPOINTE | MI | 48021-2583 |
| FREDRICK L BRAMSWAY | 139 WOODCROFT TR | | | | DAYTON | OH | 45430-1924 |
| FREDRICK L COGHILL | 5815  E  LA PALMA  AVE  SPC  305 | | | | ANAHEIM | CA | 92807-2250 |
| FREDRICK LAMPMAN | 4085 WILLOW RD | | | | WILSON | NY | 14172-9522 |
| FREDRICK LANGBEIN JR | BRYNWOOD APTS 1A APT 2 | | | | OLD BRIDGE | NJ | 08857 |
| FREDRICK LAUPAN | 7415 W VIEW DR | | | | WIND LAKE | WI | 53185-1935 |
| FREDRICK LAWMASTER | 728 VAN LAWN ST | | | | WESTLAND | MI | 48186-4518 |
| FREDRICK LINDBERG | 10526 N. STATE ROAD 267 | | | | BROWNSBURG | IN | 46112 |
| FREDRICK M HUNTER SR | 1027 MEADOWSWEET DR | | | | CLAYTON | OH | 45315 |
| FREDRICK MADDOX | 2131 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3127 |
| FREDRICK MALOY | 2801 S DORT HWY | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRICK MARASUS | 38206 CHARWOOD DR | | | | STERLING HTS | MI | 48312-1225 |
| FREDRICK MARTIN | 820 PRINCETON RD | | | | JANESVILLE | WI | 53546-1712 |
| FREDRICK MAURY | 1087 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5905 |
| FREDRICK MC DONALD | 2940 BUTTRICK AVE SE | | | | ADA | MI | 49301-9344 |
| FREDRICK MOORE | 2730 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| FREDRICK MOSLEY | 917 GLEN EAGLE LN | | | | FORT WAYNE | IN | 46845-9501 |
| FREDRICK MOSSBURG | 3772 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 |
| FREDRICK MUGRAGE | 8310 RUSSELL LN | | | | CLEVELAND | OH | 44144-1134 |
| FREDRICK MURRAY | 6418 EAGLE RIDGE DR | | | | KALAMAZOO | MI | 49004-8678 |
| FREDRICK MYERS | 7642 S 200 E | | | | MARKLEVILLE | IN | 46056-9651 |
| FREDRICK N DUNN | 612   COLLEGE WAY | | | | URBANA | OH | 43078-1926 |
| FREDRICK NEEDLER | 813 S BROADWAY ST | | | | PENDLETON | IN | 46064-9004 |
| FREDRICK NELSON | 1701 ROSEMARY RD | | | | NEW BERN | NC | 28562-4931 |
| FREDRICK NETHERCUTT | 1321 S 24TH ST | | | | LAFAYETTE | IN | 47905-2059 |
| FREDRICK NOLPH | 10121 HAINES CREEK R.D VILLAGE C.R. | 44 EAST LOT 17 | | | LEESBURG | FL | 34788 |
| FREDRICK PACE | 5899 E 950 N | | | | DENVER | IN | 46926-9265 |
| FREDRICK PATTINSON I I | 13044 N JENNINGS RD | | | | CLIO | MI | 48420-8884 |
| FREDRICK PEPLINSKI | 9101 S NASH RD | | | | MAPLE CITY | MI | 49664-9746 |
| FREDRICK PINNEO | 5066 CURTIS RD | | | | ATTICA | MI | 48412-9372 |
| FREDRICK POLIDAN | 16063 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| FREDRICK POSKIE | 11745 WILDWING RD | | | | PLYMOUTH | MI | 48170-3615 |
| FREDRICK PRIEST | 565 S MASON RD | SUITE 132 | | | KATY | TX | 77450 |
| FREDRICK PUJDAK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FREDRICK R HEIDEN | 9670 N CRESCENT CT | | | | TUCSON | AZ | 85742 |
| FREDRICK RADELT | 2825 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9769 |
| FREDRICK REES | 11046 W SHERMAN LN | | | | LAKE | MI | 48632-9409 |
| FREDRICK REGISTER | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| FREDRICK RINGLE | 4798 E HAYES RD | | | | ITHACA | MI | 48847-9547 |
| FREDRICK ROEDER | 7262 DENTON HILL RD | | | | FENTON | MI | 48430-9479 |
| FREDRICK RUMERY | 5375 BRADEN RD | | | | BYRON | MI | 48418-9758 |
| FREDRICK RUTTERBUSH | 898 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2940 |
| FREDRICK S CORNELIUS | 1715 HOWARD ST | | | | LINCOLN PARK | MI | 48146-1716 |
| FREDRICK SANTELL | 735 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9537 |
| FREDRICK SCHANK | 1761 CARRIAGE LN | | | | LAPEER | MI | 48446-1276 |
| FREDRICK SCHMIDT | 7958 ALMONT RD | | | | ALMONT | MI | 48003-8707 |
| FREDRICK SCHUKNECHT | 435 MCINTOSH RD | | | | ORMOND BEACH | FL | 32174-5355 |
| FREDRICK SCHULTZ | 3003 WHISPER FERN ST | | | | SAN ANTONIO | TX | 78230-3541 |
| FREDRICK SCHWEER | 580 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| FREDRICK SCHWENGELS | 2630 E GRANDVIEW DR | | | | MILTON | WI | 53563-9419 |
| FREDRICK SELL | 3312 SUMMERCOURT DR | PHASE III | | | JONESBORO | GA | 30236 |
| FREDRICK SHAW | 5226 12TH AVE E | | | | TUSCALOOSA | AL | 35405-5101 |
| FREDRICK SHEAHAN | G 2204 SOUTH DYE ROAD | | | | FLINT | MI | 48532 |
| FREDRICK SHOOK | 19360 UPPER MASSIE ROAD | | | | CHASSELL | MI | 49916-9203 |
| FREDRICK SMITH JR | PO BOX 206 | | | | MELVERN | KS | 66510-0206 |
| FREDRICK SPEARING | 43538 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2163 |
| FREDRICK SPECHT | PO BOX 116 | 120 E MAPLE ST | | | WEST ELKTON | OH | 45070-0116 |
| FREDRICK STURGEON | 2311 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 |
| FREDRICK SZEDLAK | 12678 SHAFTSBURG RD | | | | PERRY | MI | 48872-8116 |
| FREDRICK THIES | 10615 LAKEFRONT DR | | | | NORWALK | CA | 90650-3407 |
| FREDRICK THOMPSON | 6879 E CLIFTON RD | | | | ALBANY | IN | 47320-9765 |
| FREDRICK TIER | 9109 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| FREDRICK TRACY | 5250 NE MAYBROOK RD | | | | LEES SUMMIT | MO | 64064-1121 |
| FREDRICK TURNER | 2454 TAYLOR ST 48206 | | | | DETROIT | MI | 48206 |
| FREDRICK VAN HORN | 24050 GREENHILL RD | | | | WARREN | MI | 48091-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRICK VIAU | 206 S CAMPHOR LOOP | | | | AVON PARK | FL | 33825-3457 |
| FREDRICK VIERS | 6607 HELWIG DR | | | | DAYTON | OH | 45424 |
| FREDRICK W LAMBERT | 1408 N SHERMAN ST | | | | BAY CITY | MI | 48708-5467 |
| FREDRICK W MOORE | 2730 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| FREDRICK W SPECHT | P O BOX 116 | 120 E MAPLE ST | | | WEST ELKTON | OH | 45070-0116 |
| FREDRICK WALKER | 3427 HILLSIDE DR | | | | HUNTINGDON | PA | 19006 |
| FREDRICK WARD | 144 WAYMONT DR | | | | MONTICELLO | KY | 42633-6326 |
| FREDRICK WILSON | 38 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-2012 |
| FREDRICK WRIGHT | 6331 OAK LEAF TRL | | | | LINDEN | MI | 48451-8633 |
| FREDRICK, ANCIL E | RT #2 BOX 80 CANBY LANE | | | | CORINTH | KY | 41010 |
| FREDRICK, BRUCE A | 15929 BLACKWATER CT | | | | TINLEY PARK | IL | 60477-6757 |
| FREDRICK, BRUCE ALAN | 15929 BLACKWATER CT | | | | TINLEY PARK | IL | 60477-6757 |
| FREDRICK, CAROLYN S | 2216 LANGFORD LANE | | | | AVON | OH | 44011-1600 |
| FREDRICK, CHARMOS J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FREDRICK, ELIZABETH | 668 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5673 |
| FREDRICK, ERLENE | BOX 550 - 442 | | | | ORLANDO | FL | 32802-0550 |
| FREDRICK, GARLAND L | 9795 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| FREDRICK, JACK R | 9165 MICHAEL CIR APT 4 | | | | NAPLES | FL | 34113-1618 |
| FREDRICK, JOHN G | 3410 WARWICK CT | | | | CANFIELD | OH | 44406-9224 |
| FREDRICK, LORAINE | 3443 IOWA AVE APT 1 | | | | SAINT LOUIS | MO | 63118 |
| FREDRICK, MARYALICE | 5906 TIFFIN AVE | | | | CASTALIA | OH | 44824-9447 |
| FREDRICK, ORLAND H | 3515 N WOODBURY LN | | | | JANESVILLE | WI | 53545-9682 |
| FREDRICK, ROBIN R | 325 E MONROE ST | | | | DURAND | MI | 48429-1214 |
| FREDRICK, RUBY A | 100 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2011 |
| FREDRICK, THELMA | PO BOX 523 | | | | HOOPESTON | IL | 60942 |
| FREDRICKA BAKI | 10000 ALLEN RD | | | | ALLEN PARK | MI | 48101-1214 |
| FREDRICKA FRIDAY | 9528 ARTESIAN ST | | | | DETROIT | MI | 48228-1336 |
| FREDRICKA L JONES | 59 SEWARD ST APT 605 | | | | DETROIT | MI | 48202-2431 |
| FREDRICKA R TILLIS | 204 SOUTH 9TH ST. | | | | GADSDEN | AL | 35903 |
| FREDRICKA STEWART | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FREDRICKS, C. W | 9419 ROCHELLE DR | | | | INDIANAPOLIS | IN | 46235-2235 |
| FREDRICKS, GORDON J | 1314 ELIDA ST | | | | JANESVILLE | WI | 53545-1810 |
| FREDRICKS, JOHN A | 2812 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1365 |
| FREDRICKS, JOHN A | 2219 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1177 |
| FREDRICKS, JOHN J | 1108 SEMINOLE DR | | | | RICHARDSON | TX | 75080-3931 |
| FREDRICKS, SARAH V | 5502 HICKORY RIDGE DR. | | | | BOSSIER CITY | LA | 71111-5521 |
| FREDRICKS, SARAH VIRGINIA | 5502 HICKORY RIDGE DR | | | | BOSSIER CITY | LA | 71111-5521 |
| FREDRICKS-MASSE CYNTHIA | 71 HUMBOLDT AVE | | | | PROVIDENCE | RI | 02906-4519 |
| FREDRICKSEN, IRVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FREDRICKSEN, SHIRLEY M | 25 BRAMBLETON COURT | | | | FAIRFIELD GLADE | TN | 38558-7151 |
| FREDRICKSON MOTOR EXPRESS CORP | PO BOX 5369 | | | | CHARLOTTE | NC | 28299-5369 |
| FREDRICKSON, ALLAN T | KIRJAKKALANTIE 45 | | | TEIJO 25570 FINLAND | | | |
| FREDRICKSON, DAVID A | 233 PORTER LN | | | | SAN JOSE | CA | 95127-2550 |
| FREDRICKSON, DIANE | 27346 PILLSBURY AVE | | | | LAKEVILLE | MN | 55044-9790 |
| FREDRICKSON, J. W | 731 BUENA VISTA DR | | | | HURST | TX | 76053-5652 |
| FREDRICKSON, JACK A | 8901 GILMOUR LN | | | | FREELAND | MI | 48623-8651 |
| FREDRICKSON, MARK A | 6559 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1525 |
| FREDRICKSON, MARTIN F | 4881 N AGUA FRIA DR | | | | PRESCOTT VALLEY | AZ | 86314-5119 |
| FREDRICKSON, MARYLYNN DEVONA | G1480 E SCHUMACHER | | | | BURTON | MI | 48529-1622 |
| FREDRICKSON, MILFORD D | 2196 MCLAREN STREET | | | | BURTON | MI | 48529-2181 |
| FREDRICKSON, PEGGY | 731 BUENA VISTA DR | | | | HURST | TX | 76053-5652 |
| FREDRICKSON, PHILLIP O | 4664 MALAGA CIR | | | | SANTA BARBARA | CA | 93110-1381 |
| FREDRICKSON, RONALD V | 101 MOUNTAIN VIEW DR | | | | THERMOPOLIS | WY | 82443-3156 |
| FREDRICKSON, TORGNY F | 10168 MADISON AVE | | | | GRAYLING | MI | 49738-7475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRICO ALVARADO | 1627 WANSTEAD DR | | | | HOLT | MI | 48842-2094 |
| FREDRIKSEN, ROBERT J | 29848 BARKLEY ST | | | | LIVONIA | MI | 48154-3718 |
| FREDRIKSEN, ROBERT JAMES | 29848 BARKLEY ST | | | | LIVONIA | MI | 48154-3718 |
| FREDRIKSON, ROBERT E | 608 S ALLRED DR | | | | TEMPE | AZ | 85281-3184 |
| FREDRYK, JAMES | 30958 STONE RIDGE DR APT 13302 | | | | WIXOM | MI | 48393-3872 |
| FREDRYK, KENNETH | 4521 RIDGE CANYON DR | | | | SCHERTZ | TX | 78154-3052 |
| FREDS FAST FREIGHT INC | 855 S BENSON RD | | | | FRANKFORT | KY | 40601-9780 |
| FREDSON, MYRTLE KITILAINA | | | | | | | |
| FREDWELL, PAMELA C | 812 SOUTHGATE RD | | | | NEW LENOX | IL | 60451-2256 |
| FREDY ARIAS | 1520 BRITTANY LN | | | | MANSFIELD | TX | 76063-7901 |
| FREDY CARLTON | 8883 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1801 |
| FREDY GUEST | 10454 REESE RD | | | | BIRCH RUN | MI | 48415-9470 |
| FREDY HESTER | 1817 E 49TH ST | | | | ANDERSON | IN | 46013-2803 |
| FREE BRIDGE AUTO SERVICE | 1400 RICHMOND RD | | | | CHARLOTTESVILLE | VA | 22911-3509 |
| FREE CONGRESS FOUNDATION | 1429 POWHATAN ST STE 2 | | | | ALEXANDRIA | VA | 22314-1389 |
| FREE JILL | 5608 STONE CLIFF CT | | | | DALLAS | TX | 75287-7535 |
| FREE JR, HUCY P | 10084 S 750 W | | | | FORTVILLE | IN | 46040-9205 |
| FREE LIVING TRUST | 5850 SANDSTONE WAY | | | | JACKSONVILLE | FL | 32258 |
| FREE ROY L (466942) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREE RUSSELL A (636550) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREE SIDNEY | 12966 NW MYERS ANN ST | | | | BRISTOL | FL | 32321-3355 |
| FREE STATE AUTO & TRUCK SERVICE | 9142 EDGEWORTH DR | | | | CAPITOL HEIGHTS | MD | 20743-3713 |
| FREE, ALAN R | 9890 ROAD 124 | | | | PAULDING | OH | 45879-9139 |
| FREE, ALAN ROBERT | 9890 ROAD 124 | | | | PAULDING | OH | 45879-9139 |
| FREE, ARLEN D | 209 CHERRY ST | | | | WAUSEON | OH | 43567-1555 |
| FREE, BILLY C | 4304 E HALL DR | | | | GAINESVILLE | GA | 30507-7703 |
| FREE, CARLTON | 6414 HWY 70 | | | | MEAD | OK | 73449 |
| FREE, CARLTON W | 8199 W BELMONT CT | | | | HOMOSASSA | FL | 34448 |
| FREE, CLIFFORD H | 10844 E LENNON RD | | | | LENNON | MI | 48449-9670 |
| FREE, DONNA A | 124 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4343 |
| FREE, GORDON D | 8199 W. BELMONT CT | | | | HAMOSASSA | FL | 34448-1101 |
| FREE, GORDON D | 8199 W BELMONT CT | | | | HOMOSASSA | FL | 34448-1101 |
| FREE, HARRY J | | | | | | | |
| FREE, HOWARD A | 6655 ULRY RD | | | | WESTERVILLE | OH | 43081 |
| FREE, JAMES R | 2896 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9535 |
| FREE, JOANNA S | 625 N JONES ST | | | | INGALLS | IN | 46048-9730 |
| FREE, JOHN C | 2249 OLD DIAL RD | | | | MORGANTON | GA | 30560-4316 |
| FREE, JOICE ROSE | PO BOX 56 | | | | ARCHIBALD | LA | 71218-0056 |
| FREE, KATHY | 603 BUCKINGHAM COURT | | | | ANDERSON | IN | 46013 |
| FREE, KATHY | 4818 EMERY AVE | | | | KANSAS CITY | MO | 64136-1147 |
| FREE, KENNETH E | 4055 CREEKWOOD CIR 39 | | | | BAY CITY | MI | 48706 |
| FREE, LEONARD O | 2025 PLEASANT VALLEY RD | | | | LUCAS | OH | 44843-9750 |
| FREE, MARGARET R. | 734 EMERALD RD | | | | PAULDING | OH | 45879-9246 |
| FREE, MARILYN P | 939 WOODACRE DR | | | | BOULDER CITY | NV | 89005-1145 |
| FREE, MARTIN L | 2222 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 |
| FREE, MARY E | 9976 S 750 W | | | | FORTVILLE | IN | 46040-9206 |
| FREE, MARY F | 14 DWIGHT ST | | | | JERSEY CITY | NJ | 07305-4110 |
| FREE, NATALIE P | 680 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| FREE, PAMELA M | 4075 DAVIS RD | | | | KOKOMO | IN | 46901-8285 |
| FREE, PAUL D | 603 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013 |
| FREE, ROBERT E | 50 MARY JANE LN | | | | ELKTON | MD | 21921-3557 |
| FREE, ROBERT EVERETT | 50 MARY JANE LN | | | | ELKTON | MD | 21921-3557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREE, ROSALIE | 5720 SWARTZ RD | | | | KANSAS CITY | KS | 66106-1546 |
| FREE, ROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREE, RUSSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREE, SHEARLINE | 52 ELM ST | | | | RIVER ROUGE | MI | 48218-1521 |
| FREE, STANLEY A | 3223 MULHEARN AVE | | | | KALAMAZOO | MI | 49048-1221 |
| FREE, STEWART J | 5189 WASHAKIE TRL | | | | BRIGHTON | MI | 48116-9743 |
| FREE-LANCE REPORTERS, INC | PO BOX 297 | | | | ROSEVILLE | MI | 48066-0297 |
| FREE-RUSIE, WILMA F | 802 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1746 |
| FREEBERY | 32 BARLEY GLEN CT | | | | HOCKESSIN | DE | 19707-3403 |
| FREEBERY, DANIEL P | 21 WYNDOM CIR | | | | HOCKESSIN | DE | 19707-2513 |
| FREEBORG DALE II | 10395 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| FREEBORG I I, DALE T | 10395 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| FREEBORG II, DALE THEODORE | 10395 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| FREEBORG, DORA B | 10615 GLENN AVE | | | | SAINT HELEN | MI | 48656-9608 |
| FREEBORG, RICHARD D | 5180 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| FREEBORN & PETERS LLP | ATTY FOR PGW, LLC | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606-6677 |
| FREEBORN & PETERS LLP | ATTY FOR TRICO CORPORATION | ATT: AARON L. HAMMER & THOMAS R. FAWKES | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 |
| FREEBORN, CRAIG S | 5301 VICKSBURG DR | | | | ARLINGTON | TX | 76017-4943 |
| FREEBORN, DAVID | 297 VEGA RD RIO STAR ROUTE | | | | WALSENBURG | CO | 81089 |
| FREEBORN, GLENN R | 6788 HAZARD RD | | | | FENTON | MI | 48430-9219 |
| FREEBORN, HELENA M | 5755 KNOX BOULEVARD | | | | BROOK PARK | OH | 44142-2321 |
| FREEBORN, LABERTA M | 1605 DODGE RD | | | | EAST AMHERST | NY | 14051-2107 |
| FREEBOROUGH AUTOMOTIVE, INC. | SHERRILL A FREEBOROUGH | 1728 W GRAND RIVER AVE | | | OKEMOS | MI | 48864-5825 |
| FREEBOROUGH AUTOMOTIVE, INC. | SHERRILL FREEBOROUGH | 1728 W GRAND RIVER AVE | | | OKEMOS | MI | 48864-5825 |
| FREEBOROUGH SHERRILL | 2929 ACORN LN | C/O SATURN OF OKEMOS | | | HOWELL | MI | 48843-7323 |
| FREEBURG, COLLEEN M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FREEBURG, COLLEEN MC BRIEN | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| FREEBURG, JEFFREY C | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| FREEBURG, RALPH C | 1222 PETTS RD | | | | FENTON | MI | 48430-1548 |
| FREEBURGER, DANIEL P | 8418 BEDFORD ROAD | | | | PASADENA | MD | 21122-2702 |
| FREEBURGER, KRISTIN M | 4485 KENNETH DR APT C211 | | | | OKEMOS | MI | 48864-1931 |
| FREEBURY, JAMES R | PO BOX 233 | 7160 FILON | | | PORT HOPE | MI | 48468-0233 |
| FREEBURY, JAMES V | 548 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8739 |
| FREEBURY, RAYMOND L | 1344 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| FREEBY, HAROLD F | 4950 E CUTLER RD | | | | EDMORE | MI | 48829-8703 |
| FREEBY, ROBERT L | 13429 W TOUSSAINT NORTH RD | | | | OAK HARBOR | OH | 43449-9434 |
| FREED BUD | 134 SOUTH DR | | | | PITTSBURGH | PA | 15238-2314 |
| FREED HARDEMAN UNIVERSITY | BUSINESS OFFICE | 158 E MAIN ST | | | HENDERSON | TN | 38340-2306 |
| FREED JR, DALE L | 1039 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| FREED NEAL | FREED, NEAL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FREED, ALVIN N | 2144 TITUS AVE | | | | ROCHESTER | NY | 14622-1833 |
| FREED, BETTY S | 802 NORTH RD | | | | BOYTON BEACH | FL | 33435 |
| FREED, CECIL G | 118 LAURA HILL RD | | | | SAINT PETERS | MO | 63376-3619 |
| FREED, GENEVA B | PO BOX 255 | | | | OTISVILLE | MI | 48463-0255 |
| FREED, GENEVA B | P.O. BOX 255 | | | | OTISVILLE | MI | 48463-0255 |
| FREED, GEORGE E | BOX 19927 KEMPER LANE | | | | DANVILLE | IL | 61834 |
| FREED, HARRY A | 214 TOWNSHIP ROAD 391 | | | | SULLIVAN | OH | 44880-9735 |
| FREED, JOAN | KESWICK MEMORY CARE | 700 W 40TH ST | | | BALTIMORE | MD | 21211 |
| FREED, JOAN | 700 W 40TH ST | KESWICK MEMORY CARE | RM 324 | | BALTIMORE | MD | 21211-2104 |
| FREED, LARRY P | 2005 S HOLLISTER RD | | | | OVID | MI | 48866-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREED, LORRAINE J | 8440 W FILLMORE RD | | | | SUMNER | MI | 48889-9742 |
| FREED, MARGARET R | 1716 S BELL ST | | | | KOKOMO | IN | 46902-2221 |
| FREED, PAULA M. | 406 ADAMS MILL RD | | | | MAULDIN | SC | 29662-2702 |
| FREED, RICHARD J | 25895 NEW FOREST CT | | | | CHESTERFIELD | MI | 48051-2725 |
| FREED, RODNEY N | 1310 DREW LN | | | | YORKTOWN | IN | 47396-9814 |
| FREED, ROY A | 4709 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-1178 |
| FREED, SAMUEL J | PO BOX 104 | | | | NEWPORT | IN | 47966-0104 |
| FREED, SHIRLEY A | 2926 YALE ST | | | | FLINT | MI | 48503-4610 |
| FREED, TONITA M | PO 186 | | | | CHARLOTTE | TN | 37036 |
| FREED, VESTER W | 36W624 RIVER GRANGE ROAD | | | | SAINT CHARLES | IL | 60175-6347 |
| FREEDA BULLOCK | 2833 S OAKLAND AVE | | | | INDIANAPOLIS | IN | 46203-5535 |
| FREEDA DYER | HC 67 BOX 170 | | | | KIAHSVILLE | WV | 25534-9500 |
| FREEDA GRANT | 66 DOMICILIO AVE | | | | ORMOND BEACH | FL | 32174-3917 |
| FREEDA M GRANT | 66 DOMICILIO AVE | | | | ORMOND BEACH | FL | 32174-3917 |
| FREEDA MUNDY | 323 E MADISON ST | | | | FAIRMOUNT | IN | 46928 |
| FREEDA PARSON | 365 LECHNER AVE | | | | COLUMBUS | OH | 43223-1119 |
| FREEDA PROFFIT | 1395 S 9TH ST | | | | NOBLESVILLE | IN | 46060-3750 |
| FREEDA REID | 301 ALABAMA AVE NE | | | | HANCEVILLE | AL | 35077-5630 |
| FREEDERS, JOAN L | 49 ESTATE DRIVE | | | | BROOKVILLE | OH | 45309-9263 |
| FREEDERS, STEPHEN R | 49 ESTATE DR | | | | BROOKVILLE | OH | 45309-9263 |
| FREEDIE L BOYKIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| FREEDMAN GROUP | 1950 SPECTRUM CIRT STE B316 | | | | MARIETTA | GA | 30067 |
| FREEDMAN, MARTIN M | 616 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6070 |
| FREEDMAN, MICHAEL | | | | | | | |
| FREEDMAN, SANFORD C | 97 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4967 |
| FREEDMAN, SHARI L | 280 FREDERICK ST | | | | SAN FRANCISCO | CA | 94117-4050 |
| FREEDMAN, SHEILA | 5555 W 8TH ST APT 106 | | | | LOS ANGELES | CA | 90036-4762 |
| FREEDMAN, STANLEY H | 5225 SALEM WOODS | | | | DAYTON | OH | 45426 |
| FREEDMAN, WILLIAM T | 2160 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7722 |
| FREEDOM ALLIANCE | 22570 MARKEY CT STE 240 | | | | DULLES | VA | 20166-6919 |
| FREEDOM AUTOMOTIVE OF NORTHAMPTON | 5806 PALOMA DR | | | | SPRING | TX | 77389-4462 |
| FREEDOM CAD SERVICES INC | 20 COTTON RD STE 201 | | | | NASHUA | NH | 03063-1262 |
| FREEDOM CENTER | 50 E FREEDOM WAY | | | | CINCINNATI | OH | 45202-3413 |
| FREEDOM CENTER NORTH | ATTN: SKIP SERADSKI | 2125 N SAGINAW ST | | | FLINT | MI | 48505-4771 |
| FREEDOM CHEVROLET | | | | | SAN ANTONIO | TX | 78249 |
| FREEDOM CHEVROLET | 13483 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78249-2207 |
| FREEDOM CHEVROLET | 8008 MARVIN D LOVE FWY | | | | DALLAS | TX | 75237-3450 |
| FREEDOM CHEVROLET-OLDSMOBILE, INC. | GARY JARVIS | 625 S SPRINGFIELD ST RTE 4 | | | VIRDEN | IL | 62690 |
| FREEDOM CHEVROLET-OLDSMOBILE, INC. | 625 S SPRINGFIELD ST RTE 4 | | | | VIRDEN | IL | 62690 |
| FREEDOM CHEVROLET-PONTIAC, INC. | STEVEN JOHNSON | 7052 W 48TH ST | | | FREMONT | MI | 49412-9508 |
| FREEDOM CHEVROLET-PONTIAC, INC. | 7052 W 48TH ST | | | | FREMONT | MI | 49412-9508 |
| FREEDOM COMMUNICATIONS | DOREEN  WADE | 17666 FITCH | | | IRVINE | CA | 92614-6022 |
| FREEDOM COMMUNICATIONS | DOREEN WADE | 17666 FITCH | | | IRVINE | CA | 92614-6022 |
| FREEDOM COMMUNICATIONS | | | | | | | |
| FREEDOM COMMUNICATIONS | DOREEN WADE | 17666 FITCH AVE. | | | IRVINE | CA | 92613-6022 |
| FREEDOM COMMUNICATIONS INC | GOWIN, BRYAN | 1000 TREVILIAN WAY #3 | | | LOUISVILLE | KY | 40213-1546 |
| FREEDOM COMMUNICATIONS INC | SUITE 506 REPUBLIC PLAZA 200 S 7TH STREET | | | | LOUISVILLE | KY | 40202 |
| FREEDOM ELECTRIC CUSTOM CONTROLS & DESIGNING INC | 424 ABERDEEN AVE | | | | DAYTON | OH | 45419-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEDOM ELECTRICAL CONTRACTORS | 424 ABERDEEN AVE | | | | DAYTON | OH | 45419-3206 |
| FREEDOM ELECTRICAL CONTRACTORS | 700 S MAIN ST | | | | DAYTON | OH | 45402-2710 |
| FREEDOM ELECTRICAL CONTRACTORSINC | 424 ABERDEEN AVE | | | | DAYTON | OH | 45419-3206 |
| FREEDOM ENERGY | PO BOX 6126 | | | | EDMOND | OK | 73083-6126 |
| FREEDOM EXPRESS INC | 2975 MORAINE DR | | | | BRIGHTON | MI | 48114-9218 |
| FREEDOM FABRICATING & DESIGN INC | G5254 N SAGINAW ST | | | | FLINT | MI | 48505-1666 |
| FREEDOM FABRICATING INC | 5254 S SAGINAW RD | | | | FLINT | MI | 48507-4468 |
| FREEDOM FABRICATING INC | 5254 SOUTH SAGINAW RD | | | | FLINT | MI | 48507 |
| FREEDOM FREIGHT SERVICES INC | PO BOX 43892 | | | | ATLANTA | GA | 30336-0892 |
| FREEDOM INSTITUTE | 19600 WEST MCNICHOLS | | | | DETROIT | MI | 48219 |
| FREEDOM PONTIAC BUICK GMC | JOSEFINA HOOKER | 5251 E 42ND ST | | | ODESSA | TX | 79762-5248 |
| FREEDOM PONTIAC BUICK GMC TRUCK, IN | 5251 E 42ND ST | | | | ODESSA | TX | 79762-5248 |
| FREEDOM PONTIAC BUICK GMC TRUCK, INC | JOSEFINA HOOKER | 5251 E 42ND ST | | | ODESSA | TX | 79762-5248 |
| FREEDOM PONTIAC BUICK GMC TRUCK, INC. | 5251 E 42ND ST | | | | ODESSA | TX | 79762-5248 |
| FREEDOM TECHNOLOGIES CORP | 10370 CITATION DR STE 200 | | | | BRIGHTON | MI | 48116-6570 |
| FREEDOM TRANSPORT INC | PO BOX 7107 | | | | STATESVILLE | NC | 28687-7107 |
| FREEDOM TRANSPORTATION GROUP | BRIAN BARTSCH | 36778 KENMORE DR | | | FARMINGTON HILLS | MI | 48335-5497 |
| FREEDOM TRANSPORTATION GROUP INC | 36778 KENMORE DR | | | | FARMINGTN HLS | MI | 48335-5497 |
| FREEDOM WEEKEND ALOFT INC | 419 SE MAIN ST | STE 400 | | | SIMPSONVILLE | SC | 29681-2677 |
| FREEDOM WEEKEND ALOFT INC | 419 SE MAIN ST STE 400 | | | | SIMPSONVILLE | SC | 29681-2677 |
| FREEDOM WORKS | 1775 PENNSYLVANIA AVE NW GJ | 11TH FL UPTD PER LTR 10/03/06 | | | WASHINGTON | DC | 20006 |
| FREEFIA STRIBLING | 213 E HEMPHILL RD | | | | FLINT | MI | 48507-2626 |
| FREEH WILLIAM L | 13329 OAKWOOD DR | | | | ROCKVILLE | MD | 20850-3411 |
| FREEH, KATHLEEN J | 5703 DELORES DR | | | | CASTALIA | OH | 44824-9456 |
| FREEHAFER, MARION A | 3631 CRYSTAL ST SW | | | | GRANDVILLE | MI | 49418-1465 |
| FREEHILLS | MLC CENTRE 19-29 MARTIN PLACE | | SYDNEY NSW 2000 AUSTRALIA | | | | |
| FREEHLING, ROBERT H | 13827 NOTESTINE ROAD | | | | GRABILL | IN | 46741-9453 |
| FREEHOLD CARTAGE INC | PO BOX 5010 | | | | FREEHOLD | NJ | 07728-5010 |
| FREEHOLD CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| FREEHOLD PONTIAC-BUICK-GMC TRUCK, I | 4404 ROUTE 9 SOUTH | | | | FREEHOLD | NJ | 07728 |
| FREEHOLD PONTIAC-BUICK-GMC TRUCK, INC. | ROBERT THUGUT | 4404 ROUTE 9 SOUTH | | | FREEHOLD | NJ | 07728 |
| FREEHOLD PONTIAC-BUICK-GMC TRUCK, INC. | 4404 ROUTE 9 SOUTH | | | | FREEHOLD | NJ | 07728 |
| FREEK'S GARAGE  INC. | 321 S HIGHLAND AVE | | | | FULLERTON | CA | 92832-2305 |
| FREEK'S GARAGE INC. | 321 S HIGHLAND AVE | | | | FULLERTON | CA | 92832-2305 |
| FREEL JR, JOSIAH M | 5386 PROVIDENCE RD | | | | MILLERSBURG | MI | 49759-9789 |
| FREEL, ADELBERT | 3361 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| FREEL, AUBREY C | 1566 MOCKINGBIRD DR | | | | MURRAY | KY | 42071-3280 |
| FREEL, BETH | 351 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9302 |
| FREEL, DALE | 6155 WHISPERING MEADOWS DR # D | | | | WHITE LAKE | MI | 48383 |
| FREEL, DAVID D | 7201 SECOND ST | | | | UNION LAKE | MI | 48324 |
| FREEL, DONALD A | 177 ESTATES LAKE DR | | | | CROSSVILLE | TN | 38571-0986 |
| FREEL, GLEN A | 2701 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| FREEL, GLEN D | 4078 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| FREEL, MICHELE A | 3381 W 104TH ST | | | | GRANT | MI | 49327-8648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREEL, RACHEL | 11130 FULLER ST | | | | GRAND BLANC | MI | 48439 |
| FREEL, RICHARD A | 11130 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| FREEL, RICHARD ALLEN | 11130 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| FREEL, VERA G | 1915 BALDWIN AMERICAN HOUSE #302 | | | | PONTIAC | MI | 48340 |
| FREEL, WILLIAM E | 6532 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8143 |
| FREELA LAWSON | 10003 MCINTYRE RD | | | | BROOKSVILLE | FL | 34601-5108 |
| FREELAN H WRIGHT | 3700 S. WESTPORT AVE. #2988 | | | | SIOUX FALLS | SD | 57106-6344 |
| FREELAN WRIGHT | 3700 S. WESTPORT AVE. #2988 | | | | SIOUX FALLS | SD | 57106 |
| FREELAND ADKINS | 13876 KAY ST | | | | PAULDING | OH | 45879-8863 |
| FREELAND CHEVROLET | 5333 HICKORY HOLLOW PKWY | | | | ANTIOCH | TN | 37013-3109 |
| FREELAND CHEVROLET, LLC | BERNARD FREELAND | 5333 HICKORY HOLLOW PKWY | | | ANTIOCH | TN | 37013-3109 |
| FREELAND EDWARD C (413096) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FREELAND EDWARD C (413096) - FREELAND NORMA E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FREELAND KENNETH W (412863) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREELAND SR, GARY A | PO BOX 189 | | | | RICHMOND | MI | 48062-0189 |
| FREELAND, AUDREY | 195 W. MARKET ST APT 6A | | | | NEWARK | NJ | 07103-2747 |
| FREELAND, AUDREY | 195 W MARKET ST APT 6A | | | | NEWARK | NJ | 07103-2747 |
| FREELAND, BETTY | 7270 EDWARDS RD | | | | MAYVILLE | MI | 48744-9543 |
| FREELAND, BETTY | 7270 EDWARD RD | | | | MAYVILLE | MI | 48744-9543 |
| FREELAND, DAVID F | 3301 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| FREELAND, DEANNA D | 9395 SYCAMORE CT. | | | | DAVISON | MI | 48423-1185 |
| FREELAND, E J | 5027 ESCARPMENT DR | | | | LOCKPORT | NY | 14094 |
| FREELAND, EDWARD C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FREELAND, ELVERTON P | 607 SPRING ST | | | | BUFFALO | NY | 14204-1312 |
| FREELAND, GLENN B | 194 WASHINGTON AVE | | | | BUFFALO | NY | 14217-1966 |
| FREELAND, HAROLD R | 812 HYACINTH LN | | | | PEACHTREE CITY | GA | 30269-3954 |
| FREELAND, JAMES H | 1121 S CRUZEN RD | | | | HARRISVILLE | MI | 48740-9523 |
| FREELAND, JAMES L | 984 W BARNES RD | | | | FOSTORIA | MI | 48435-9713 |
| FREELAND, JAMES R | 1833 SALEM RD | | | | MINFORD | OH | 45653-8710 |
| FREELAND, JOSEPH R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FREELAND, JUDITH D | 1985 AVONCREST DR | | | | ROCHESTER HILLS | MI | 48309-2118 |
| FREELAND, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREELAND, LOWELL P | 12150 ADMIRALS POINTE CIR | | | | INDIANAPOLIS | IN | 46236-8966 |
| FREELAND, MARIELLEN C | 110 MERIDIAN CT | | | | FRANKLIN | TN | 37069-1803 |
| FREELAND, NORMA E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FREELAND, NORMAN E | DELAWARE HEIGHTS | PO BOX 412 | | | BUFFALO | NY | 14240 |
| FREELAND, PAMELA A | 1113 W ATHERTON | | | | FLINT | MI | 48507-5301 |
| FREELAND, RONALD L | 7353 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| FREELAND, RUTH E | 180 S COLONY DR APT 421 | | | | SAGINAW | MI | 48638-6011 |
| FREELAND, RUTH E | 180 S COLONY DR | APT 421 | | | SAGINAW | MI | 48603-6011 |
| FREELAND, STEVEN L | 437 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1310 |
| FREELAND, VIRGINIA E | 201 RISEMAN CT | | | | OXFORD | MI | 48371-4187 |
| FREELAND, WILLARD E | 1087 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| FREELAND, WILLIAM A | 5976 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9675 |
| FREELAND, WILLIAM C | 5420 N SADLIER DR | | | | INDIANAPOLIS | IN | 46226-1915 |
| FREELAND, WILLIAM R | 278 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| FREELEN, JOHNNIE V | 453 KETRON RD | | | | BURLESON | TX | 76028-8201 |
| FREELEN, JOHNNY L | 453 KETRON ROAD | | | | BURLESON | TX | 76028-8201 |
| FREELEN, LILA | 203 CR 2130 | | | | DETROIT | TX | 75436-4021 |
| FREELEN, LILA | 203 COUNTY ROAD 2130 | | | | DETROIT | TX | 75436-4021 |
| FREELEN, RANDY A | 3058 TRAILWOOD DR E E | | | | BURLESON | TX | 76028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREELEY CHARLES J (ESTATE OF) (508482) | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10016 |
| FREELEY, CHARLES J | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH | | | NEW YORK | NY | 10017 |
| FREELEY, MARY J | 12 MILFORD LANE | | | | SUFFERN | NY | 10901 |
| FREELEY, MICHAEL P | 25-19 36TH AVE | | | | LONG ISLAND C | NY | 11106-3209 |
| FREELEY, MICHAEL P | 4315 46TH ST | APT C10 | | | SUNNYSIDE | NY | 11104-2015 |
| FREELON HALL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| FREELOVE, HOWARD R | 36 CLARA AVE | | | | WARWICK | RI | 02889-4606 |
| FREELOVE, LULA B | 1662 MILBURN AVE | | | | TOLEDO | OH | 43606-4415 |
| FREELS HERSCHEL LEE (428926) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREELS, CLAYTON R | 3949 W ALEXANDER RD UNIT 1115 | | | | NORTH LAS VEGAS | NV | 89032-2913 |
| FREELS, GERALD W | 15615 E 42ND ST TER | | | | INDEPENDENCE | MO | 64055 |
| FREELS, HERSCHEL LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREELS, JAMES R | 5144 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9489 |
| FREELS, JOHN | 5244 EUREKATON RD | | | | WHITEVILLE | TN | 38075-6026 |
| FREELS, KENNETH D | 7103 MORGAN RD. HWY. | | | | LANCING | TN | 37770 |
| FREELS, KIRK G | 200 SW 8TH ST | | | | OAK GROVE | MO | 64075-9314 |
| FREELS, LANDUS O | 3538 BABSON ST | | | | DAYTON | OH | 45403-2816 |
| FREELS, LANDUS O | 3538 BABSON STREET | | | | DAYTON | OH | 45403-2816 |
| FREELS, LUCY E | 106 JANNIE LANE | | | | LANSING | TN | 37770-7770 |
| FREELS, LUCY E | 106 JANIE LN | | | | LANCING | TN | 37770-3039 |
| FREELS, MARTHA | 2921 CHEROKEE DR APT 5 | | | | WATERFORD | MI | 48328-3174 |
| FREELS, ROGER D | 131 VFW RD | | | | SUNBRIGHT | TN | 37872-3041 |
| FREELS, TIMOTHY D | 6403 WOODSEDGE CT | | | | DAYTON | OH | 45449-3418 |
| FREELS, VERA G | 8174 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| FREELS, VERNA L | 200 SW 8TH ST | | | | OAK GROVE | MO | 64075-9314 |
| FREELS, WILLIAM A | 24401 SILVER CREEK WAY | | | | TEHACHAPI | CA | 93561-7066 |
| FREELY, EDWARD L | 240 HARTWELL RD | APT 1 | | | BUFFALO | NY | 14216 |
| FREEMAN | 8801 AMBASSADOR ROW | | | | DALLAS | TX | 75247-4622 |
| FREEMAN | 850 SPICE ISLANDS DR | | | | SPARKS | NV | 89431-7103 |
| FREEMAN | 7000 PLACID ST STE 101 | | | | LAS VEGAS | NV | 89119-4239 |
| FREEMAN | 909 NEWARK TPKE | | | | KEARNY | NJ | 07032-4308 |
| FREEMAN | 1 WASHINGTON BLVD | | | | DETROIT | MI | 48226-4420 |
| FREEMAN | 1515 WASHINGTON STREET | | | | BRAINTREE | MA | 02184 |
| FREEMAN | 3323 N PANAM EXPY STE 120 | | | | SAN ANTONIO | TX | 78219-2302 |
| FREEMAN | 901 E SOUTH ST | | | | ANAHEIM | CA | 92805-5347 |
| FREEMAN | 2000 EASTON BLVD | | | | DES MOINES | IA | 50317-2544 |
| FREEMAN | 5040 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1436 |
| FREEMAN | 9900 BUSINESS PKWY | | | | LANHAM | MD | 20706-1847 |
| FREEMAN | 2200 CONSULATE DR | | | | ORLANDO | FL | 32837-8364 |
| FREEMAN & CASTILLON | 1620 SANTA URSULA AVE STE 2 | | | | LAREDO | TX | 78040-3864 |
| FREEMAN A WARD | 3453 SHILOH SPRINGS ROAD | APT E | | | TROTWOOD | OH | 45426 |
| FREEMAN ALBERT W OR OLIVE V | 3352 MELLS RD | | | | DORSET | OH | 44032-9802 |
| FREEMAN ANDREWS JR | 7800 E JEFFERSON AVE APT 1535 | | | | DETROIT | MI | 48214-3727 |
| FREEMAN AUDIO VISUAL SOLUTIONS | 4545 W DAVIS ST | | | | DALLAS | TX | 75211-3422 |
| FREEMAN AUTEN | 203 PATRICIA RD | | | | MADISON | AL | 35758-1416 |
| FREEMAN AUTOMOTIVE SERVICE | 3004 VAUGHN RD | | | | MONTGOMERY | AL | 36106-2732 |
| FREEMAN BAILEY | 10999 FERNWAY DR | | | | MANTUA | OH | 44255-9225 |
| FREEMAN BENJAMIN | FREEMAN, BENJAMIN | 111 INDIAN RUN TRAIL | | | SMITHFIELD | RI | 02917 |
| FREEMAN BENNIE | FREEMAN, BENNIE | 2843 COLDWATER STREET | | | CONNELLYS SPRINGS | NC | 28612-7502 |
| FREEMAN BOECK | 700 8TH AVE APT 218 | | | | MONROE | WI | 53566-4012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREEMAN BRADY | 7244 DRIFTWOOD DR | | | | FENTON | MI | 48430-4308 |
| FREEMAN BRAMMER | PO BOX 75 | | | | MIDWAY | WV | 25878-0075 |
| FREEMAN BROADSTREET | 7266 E COUNTY ROAD 325 N | | | | COATESVILLE | IN | 46121-8990 |
| FREEMAN BUS CORPORATION | WHITE AND WILLIAMS LLP | 1650 MARKERT STREET ONE LIBERTY PLACE SUITE 1800 | | | PHILADELPHIA | PA | 19103-7395 |
| FREEMAN CARL L | 1031 PARKERS FORT | | | | GREENSBORO | GA | 30642-4959 |
| FREEMAN CARL ROLAND (345054) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| FREEMAN CHARLES HAYES (428927) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREEMAN CHARLES S CO INC | 3755 HARLEM RD | | | | BUFFALO | NY | 14215-1907 |
| FREEMAN COMPANIES | PO BOX 650036 | | | | DALLAS | TX | 75265-0036 |
| FREEMAN CORETTA | 3709 HASTINGS COURT | | | | WHITE PLAINS | MD | 20695-3434 |
| FREEMAN CROCHERON | 10 FERRIS ST APT 304 | | | | HIGHLAND PARK | MI | 48203-2924 |
| FREEMAN CUPP | HC 62 BOX 770 | | | | MIRACLE | KY | 40856-9708 |
| FREEMAN D LEDBETTER | 635 NOGALES TRAIL | | | | MIAMISBURG | OH | 45342-2207 |
| FREEMAN DECOR/NASHVL | 120 SPENCE LN | | | | NASHVILLE | TN | 37210-2507 |
| FREEMAN DECORATING COMPANY | 650 SPICE ISLANDS DR | | | | SPARKS | NV | 89431-7103 |
| FREEMAN DECORATING SERVICES INC | 1000 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123-2309 |
| FREEMAN DELBERT R (452555) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FREEMAN DOUGLAS (444633) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN ELDRIDGE JR | 403 E NICHOLS ST | | | | SPRING HILL | KS | 66083-8505 |
| FREEMAN FLOWERS | 944 W FENNWOOD CIR | | | | N MUSKEGON | MI | 49445-2483 |
| FREEMAN FREEMAN & SALZMAN PC | FL 45 | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611-5697 |
| FREEMAN GAY | 6122 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| FREEMAN GUNTER JR | 37565 SCOTSDALE CIR APT 203 | BLD 1 | | | WESTLAND | MI | 48185-5706 |
| FREEMAN HALLIE W | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| FREEMAN HUDGINS | 1639 ROUTE 166 | | | | CREAL SPRINGS | IL | 62922-4220 |
| FREEMAN JAMES | 1600 S MONROE | | | | BAY CITY | MI | 48708 |
| FREEMAN JAMES E (493791) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREEMAN JAMES W (ESTATE OF) (511737) | C/O COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114-1721 |
| FREEMAN JAMES W (ESTATE OF) (631260) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| FREEMAN JASON & JODI | FREEMAN, JASON | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| FREEMAN JENNISON | 9996 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| FREEMAN JESSE | 1902 RING ST | | | | SAGINAW | MI | 48602-1187 |
| FREEMAN JOHN SR (ESTATE OF) (489058) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN JON | 12220 S CHEYENNE DR | | | | PALOS HEIGHTS | IL | 60463-1654 |
| FREEMAN JONATHAN P | 2061 STATE ROUTE 193 | | | | DORSET | OH | 44032-9719 |
| FREEMAN JOYCE | FREEMAN, JOYCE | UNKNOWN | | | | | |
| FREEMAN JR, ALBERT | 1522 FEDERAL AVE | | | | SAGINAW | MI | 48601-1815 |
| FREEMAN JR, BILLY B | 3620 LAWRENCE COVE RD | | | | EVA | AL | 35621-7818 |
| FREEMAN JR, CARL | 308 HARRISON AVE | | | | LANCASTER | OH | 43130 |
| FREEMAN JR, CHARLES | 2661 GLENWOOD AVE SE | | | | ATLANTA | GA | 30317-3411 |
| FREEMAN JR, CLARENCE D | 208 WESTWOOD AVE | | | | DAYTON | OH | 45417-1626 |
| FREEMAN JR, ELMO | 16207 ARDMORE ST | | | | DETROIT | MI | 48235-4091 |
| FREEMAN JR, HAROLD P | 1200 S BAY VIEW TRL | | | | SUTTONS BAY | MI | 49682-9619 |
| FREEMAN JR, JAMES A | 317 ELLENWOOD DR | | | | WEST CARROLLTON | OH | 45449-2126 |
| FREEMAN JR, JAMES R | 1923 VELMA ST SE | | | | ATLANTA | GA | 30315-6954 |
| FREEMAN JR, JOHN A | 20520 ASBURY PARK | | | | DETROIT | MI | 48235-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREEMAN JR, JOHN H | 139 TIMBERLAND DR | | | | WARRENTON | MO | 63383-7806 |
| FREEMAN JR, NEAL G | 516 KERRIE LN W | | | | BOAZ | AL | 35956-7620 |
| FREEMAN JR, SAMUEL J | 5126 RIVERBIRCH DR N | | | | COLUMBUS | OH | 43229-5257 |
| FREEMAN JR, SCIPIO | 995 CASCADES DR | | | | AURORA | OH | 44202-7799 |
| FREEMAN JR, WILLIE J | 2823 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| FREEMAN JR., DENNIS R | 1 HINSON AVE | | | | GADSDEN | AL | 35904-1127 |
| FREEMAN KENT | 4899 FOREST RIDGE DR | | | | HICKORY | NC | 28602-9117 |
| FREEMAN KIRBY (444634) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN LARRY | 5000 BUTTE ST LOT 20 | | | | BOULDER | CO | 80301-2236 |
| FREEMAN LAURENCE J (456577) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FREEMAN LEDBETTER | 635 NOGALES TRL | | | | MIAMISBURG | OH | 45342-2207 |
| FREEMAN LEON E (479234) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FREEMAN MANUFACTURING & SUPPLY | 1101 MOORE RD | | | | AVON | OH | 44011-4043 |
| FREEMAN MANUFACTURING & SUPPLY CO | 1101 MOORE RD | | | | AVON | OH | 44011-4043 |
| FREEMAN MC DONALD | 1242 E YORK AVE | | | | FLINT | MI | 48505-2335 |
| FREEMAN MCKENZIE PC | 75 N GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48046 |
| FREEMAN MFG & SUPPLY CO | 27655 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2758 |
| FREEMAN MFG/ROSEVILL | 27655 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2758 |
| FREEMAN MICHAEL | 2787 JOHN F KENNEDY BLVD APT 414 | | | | JERSEY CITY | NJ | 07306-5564 |
| FREEMAN MONROE (ESTATE OF) (644353) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FREEMAN MORRIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| FREEMAN NORMAN | 19 ROCHELLE TER | | | | MOUNT VERNON | NY | 10550-1127 |
| FREEMAN OLDSMOBILE | | | | | | | |
| FREEMAN OVERTON | 409 PLYMOUTH DR | | | | DAVISON | MI | 48423-1727 |
| FREEMAN PAUL (444637) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN PERKINS | 432 N 3RD AVE | | | | SAGINAW | MI | 48607-1430 |
| FREEMAN PONTIAC (ASSOCIATES LEASING) | 2312 TRINITY MILLS RD | | | | CARROLLTON | TX | 75006 |
| FREEMAN PONTIAC-BUICK-GMC | 501 W STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-4078 |
| FREEMAN PONTIAC-BUICK-GMC | 501 WEST SATE HWY 114 | | | | GRAPEVINE | TX | 76092 |
| FREEMAN PRICE | 2122 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 |
| FREEMAN ROBERT E (481745) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREEMAN ROSE | FREEMAN, ROSE | 18 KOEHLER AVE # 8 | | | CINN | OH | 45215 |
| FREEMAN RUSSELL | PO BOX 12232 | | | | CINCINNATI | OH | 45212-0232 |
| FREEMAN S HENSLEY | 49 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| FREEMAN SHEHERAZAD | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| FREEMAN SHELBY | 1908 E MYRRH ST | | | | COMPTON | CA | 90221-3521 |
| FREEMAN SIMPSON JR | PO BOX 120 | | | | BAGDAD | FL | 32530-0120 |
| FREEMAN SMITH | PO BOX 267 | | | | HILLSBORO | AL | 35643-0267 |
| FREEMAN SR, DANIEL E | 78 ROCK ST | | | | BROOKVILLE | OH | 45309-1419 |
| FREEMAN SR, FOY D | 965 POINTVIEW CIR | | | | MOUNT JULIET | TN | 37122-2224 |
| FREEMAN STANLEY, NORMA J | 29119 ORVA DR | | | | PUNTA GORDA | FL | 33982-8540 |
| FREEMAN TECHNOLOGY | BOULTERS FARM CENTRE WELLAND | MAIVERN WORCESTERSHIRE WR136LE | | UNITED KINGDOM GREAT BRITAIN | | | |
| FREEMAN THOMAS IV | 1493 MERCER DR | | | | OKEMOS | MI | 48864-3045 |
| FREEMAN WENDELL SR | 2312 W 23RD PL | | | | EUGENE | OR | 97405 |
| FREEMAN WILLIAM | 9038 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4256 |
| FREEMAN WILLINGHAM | 3302 S SAGINAW ST | | | | FLINT | MI | 48503-4144 |
| FREEMAN WOODS | 4011 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46226-4521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN WOODY | 3605 AUGUSTA CV | | | | JONESBORO | AR | 72404-6825 |
| FREEMAN YON | 7520 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2279 |
| FREEMAN'S AUTO REPAIR SERVICE | 847 S STATE ST | | | | JACKSON | MS | 39201-5909 |
| FREEMAN'S MOBIL INC. | 8301 DR MARTIN LUTHER KING JR ST N | | | | ST PETERSBURG | FL | 33702-3501 |
| FREEMAN, AARON | 2551 ASPINWALL AVE NE | | | | WARREN | OH | 44483-2501 |
| FREEMAN, ADAM J | 235 EAGLE WAY | | | | SOUTH LYON | MI | 48178-2037 |
| FREEMAN, ALAN K | 1310 MIRIAM CT | | | | PARSIPPANY | NJ | 07054 |
| FREEMAN, ALAN LEON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, ALBERT | 1395 RENATA ST | | | | SAGINAW | MI | 48601-6654 |
| FREEMAN, ALBERT D | 18503 NORWOOD ST | | | | DETROIT | MI | 48234-1845 |
| FREEMAN, ALICE D | 165 RICHARDSON | | | | MCKENZIE | TN | 38201-2652 |
| FREEMAN, ALICE M | 1031 PARKERS FT | | | | GREENSBORO | GA | 30642 |
| FREEMAN, ALLEN L | 1866 HEATHERTON DR | | | | HOLT | MI | 48842-1500 |
| FREEMAN, ALLEN T | 403 LAMBSON LN | | | | NEW CASTLE | DE | 19720-2126 |
| FREEMAN, AMAMDA L | 3409 N LARCH ST | | | | LANSING | MI | 48906-3237 |
| FREEMAN, AMANDA L | 348 CAL AVE | | | | BOWLING GREEN | KY | 42104-8723 |
| FREEMAN, AMANDA L | 248 CAL AVE | | | | BOWLING GREEN | KY | 42104-8723 |
| FREEMAN, AMY MARIE | 208 MANCHESTER DR | | | | DEWITT | MI | 48820-9513 |
| FREEMAN, ANGELA L | 7263 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 |
| FREEMAN, ANITA | 1139 SILVER MOON TRL | | | | LITHIA SPRINGS | GA | 30122-3967 |
| FREEMAN, ANITA L | 365 HAMILTON CT | | | | MOUNTAIN HOME | ID | 83647-2050 |
| FREEMAN, ANNA L | 1837 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2510 |
| FREEMAN, ANNIE D | 606 CEDAR AVE NW | | | | ATLANTA | GA | 30318-6227 |
| FREEMAN, ANNIE R | 18269 ROSELAWN ST. | | | | DETROIT | MI | 48221-2114 |
| FREEMAN, ANTHONY | 26 CURRANT DR | | | | NEWARK | DE | 19702-2852 |
| FREEMAN, ANTHONY | 3941 MILLSTONE RD | | | | COLUMBUS | OH | 43207-4628 |
| FREEMAN, ANTHONY | 4133 DEWEY AVE | | | | ROCHESTER | NY | 14616-1214 |
| FREEMAN, ANTHONY | 4006 WALNUT CROSSING DR | | | | GROVEPORT | OH | 43125-9043 |
| FREEMAN, ARVETTA H | 120 N JANE ANN STREET | | | | ADVANCE | MO | 63730 |
| FREEMAN, ASA B | 8534 CEDAR POINT RD | | | | OREGON | OH | 43618-9785 |
| FREEMAN, AUBREY L | RR 1 BOX 20 | | | | MCALESTER | OK | 74501-9703 |
| FREEMAN, AUBREY L | ROUTE 1, BOX 20 | | | | MC ALLISTER | OK | 74501-9703 |
| FREEMAN, AUDREY L | 1422 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| FREEMAN, AUDREY R | 1156 NORTH RD SE | | | | WARREN | OH | 44484-2705 |
| FREEMAN, BARBARA J | PO BOX 769 | 5888 EAST TATE RD | | | COLDWATER | MS | 38618-0769 |
| FREEMAN, BARBARA L | 304 EAST AUBURNDALE AVENUE | | | | YOUNGSTOWN | OH | 44507-1906 |
| FREEMAN, BARBARA L | 523 EAST AVONDALE | | | | YOUNGSTOWN | OH | 44502-1962 |
| FREEMAN, BARBARA S | 5118 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| FREEMAN, BENJAMIN | APT 1020 | 3708 VALLEY VIEW LANE | | | IRVING | TX | 75062-2505 |
| FREEMAN, BENJAMIN | APT 1020 | 2402 HILLARY TRL | | | MANSFILED | TX | 75063-5140 |
| FREEMAN, BENJAMIN | 111 INDIAN RUN TRL | | | | SMITHFIELD | RI | 02917-2166 |
| FREEMAN, BENNIE | PO BOX 54 | | | | CONNELLYS SPRINGS | NC | 28612 |
| FREEMAN, BERNARD R | 1500 HARVEST LN | | | | YPSILANTI | MI | 48198-3317 |
| FREEMAN, BERTHA L | 20520 ASBURY PARK | | | | DETROIT | MI | 48235-2106 |
| FREEMAN, BERTHA M | 8470 WHITEHORN ST | | | | ROMULUS | MI | 48174-4108 |
| FREEMAN, BESSIE M | 9117 REEDER DR | | | | OVERLAND PARK | KS | 66214-2054 |
| FREEMAN, BETTY | 110 GULF STREAM ST | | | | GALLATIN | MO | 64640-6361 |
| FREEMAN, BETTY J | 3471 PROVIDENCE CIR | | | | LIMA | OH | 45801-1745 |
| FREEMAN, BETTY J | 4032 N MAIN ST APT 1111 | | | | DAYTON | OH | 45405 |
| FREEMAN, BETTY R | ST ISAAC JOQUES | 7200 WILLIAM RD APT 201 | | | WHEATFIELD | NY | 14304 |
| FREEMAN, BETTY S | 1505 CUTLER ST | | | | BURTON | MI | 48509-2148 |
| FREEMAN, BILLY R | 745 S CHEROKEE RD | | | | SOCIAL CIRCLE | GA | 30025-4646 |
| FREEMAN, BILLY R | 110 RIVERSIDE RD | | | | ESSEX | MD | 21221-6627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN, BILLY R | 1009 ROUTON DR SW | | | | DECATUR | AL | 35601-2742 |
| FREEMAN, BOBBY | PO BOX 102 | | | | HOGANSVILLE | GA | 30230-0102 |
| FREEMAN, BOBBY R | PO BOX 292 | | | | SPRINGTOWN | TX | 76082-0292 |
| FREEMAN, BRANDY | 4324 BALMORAL DR | | | | LANSING | MI | 48911-2566 |
| FREEMAN, BRANDY | 917 WEST LAPEER STREET | | | | LANSING | MI | 48915-1947 |
| FREEMAN, BRENDA L | 16 MARSHALL ST APT 5H | | | | IRVINGTON | NJ | 07111-8606 |
| FREEMAN, BRENDA S | 4997 TWIN WOODS DR | | | | DAYTON | OH | 45426-2027 |
| FREEMAN, BRIAN K | 9226 WILLOW RD | | | | LIBERTY | MO | 64068 |
| FREEMAN, BRUCE B | 1045 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-8534 |
| FREEMAN, C G | 512 W 2ND ST | | | | FAIRMOUNT | IN | 46928-1612 |
| FREEMAN, CARL B | 5107 HEATHERTON DR | | | | DAYTON | OH | 45426-2344 |
| FREEMAN, CARL L | 1031 PARKER'S FORT | | | | GREENSBORO | GA | 30642-4959 |
| FREEMAN, CARL ROLAND | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FREEMAN, CARL W | G-5168 N. GENESEE RD | | | | FLINT | MI | 48506 |
| FREEMAN, CAROL A | 1715 E COURT ST | | | | FLINT | MI | 48503-5308 |
| FREEMAN, CASSANDRA L | 6721 SEXTON CT | | | | FAYETTEVILLE | NC | 28314-6454 |
| FREEMAN, CASSANDRA L | 6721 SEXTON COURT | | | | FAYETTEVILLE | NC | 28314-6454 |
| FREEMAN, CASSIUS E | PO BOX 3204 | | | | BRENTWOOD | TN | 37024-3204 |
| FREEMAN, CATHERINE | 1351 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1128 |
| FREEMAN, CATHERINE | PO BOX 2116 | | | | ANN ARBOR | MI | 48106-2116 |
| FREEMAN, CATHERINE M | 7802 NW QUANNAH PARKER TRL APT 60 | | | | LAWTON | OK | 73505-1187 |
| FREEMAN, CATHY S | 113 JAY DR | | | | MADISON | AL | 35758-8389 |
| FREEMAN, CHARLEEN | 700 PINOAK DR | | | | KOKOMO | IN | 46901-6431 |
| FREEMAN, CHARLES | 2128 HONEYSUCKLE LN SW | | | | ATLANTA | GA | 30311-3912 |
| FREEMAN, CHARLES B | RR 2 BOX 119 | | | | PHILIPPI | WV | 26416-9637 |
| FREEMAN, CHARLES B | ROUTE 2 BOX 119 | | | | PHILIPPI | WV | 26416-9637 |
| FREEMAN, CHARLES CO INC | 3756 HARLEM RD | | | | BUFFALO | NY | 14215-1907 |
| FREEMAN, CHARLES CO INC | 3755 HARLEM RD | | | | BUFFALO | NY | 14215-1907 |
| FREEMAN, CHARLES E | 19317 WINTHROP ST | | | | DETROIT | MI | 48235-2031 |
| FREEMAN, CHARLES E | 36 COLIN POWELL CT | | | | BOWLING GREEN | KY | 42104-0359 |
| FREEMAN, CHARLES F | 6143 PEBBLESHIRE CIR | | | | GRAND BLANC | MI | 48439-4816 |
| FREEMAN, CHARLES HAYES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREEMAN, CHARLES S | 7263 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 |
| FREEMAN, CHARLES T | PO BOX 13 | | | | LYNNVILLE | TN | 38472-0013 |
| FREEMAN, CHOICE | 17140 GOLDWIN DR | | | | SOUTHFIELD | MI | 48075-7003 |
| FREEMAN, CHRISTINA C | 420 N CARRICO DR | | | | LONE JACK | MO | 64070-9553 |
| FREEMAN, CHRISTOPHER M | 6329 S KRUEGER DR | | | | BELOIT | WI | 53511-9070 |
| FREEMAN, CLARA W | 1238 DOUGLAS DR. | | | | RAYMOND | MS | 39154-8798 |
| FREEMAN, CLARK A | 11864 DIAMOND DR | | | | SHELBY TWP | MI | 48315-1774 |
| FREEMAN, CLARK J | 6126 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9049 |
| FREEMAN, CLAUDE A | 513 MILLER ST | | | | LEBANON | OH | 45036-1934 |
| FREEMAN, CLAUDIE J | 471 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| FREEMAN, COLLEEN L | 7350 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1807 |
| FREEMAN, CONRAD A | 29 GIBSON AVE | | | | MANSFIELD | OH | 44907-1315 |
| FREEMAN, CRAIG A | 4407 THUNDERMUG ROAD | | | | GRAYLING | MI | 49738-7176 |
| FREEMAN, CRAIG B | 3213 COBBLE ST | | | | NASHVILLE | TN | 37211-7914 |
| FREEMAN, CURTIS J | 1909 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| FREEMAN, CYNTHIA E | 25217 BATTLE LK | | | | SAN ANTONIO | TX | 78260-7806 |
| FREEMAN, DAISY | 2310 TAYLOR | | | | DETROIT | MI | 48206-2062 |
| FREEMAN, DANIEL P | 13275 LAKEVIEW DR | | | | WATERPORT | NY | 14571-9771 |
| FREEMAN, DANIEL R | 5177 MASON RD | | | | WALWORTH | NY | 14568-9705 |
| FREEMAN, DARIUS O | 1434 S BUSSE RD APT 2E | | | | MT PROSPECT | IL | 60056-4753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN, DARLA A | 1919 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3324 |
| FREEMAN, DARYL W | 5031 EMMERT DR | | | | INDIANAPOLIS | IN | 46221-3838 |
| FREEMAN, DARYL W | 48820 WOODHAM CT | | | | CANTON | MI | 48187-1242 |
| FREEMAN, DAVID A | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2510 |
| FREEMAN, DAVID A | 10021 MEADOWLARK MNR | | | | INDIANAPOLIS | IN | 46235-1217 |
| FREEMAN, DAVID E | PO BOX 374 | | | | MILLINGTON | MD | 21651-0374 |
| FREEMAN, DAVID E | 3179 W FARRAND RD | | | | CLIO | MI | 48420 |
| FREEMAN, DELBERT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FREEMAN, DELBERT A | PO BOX 64 | | | | SOUTHINGTON | OH | 44470-0064 |
| FREEMAN, DELORES A | 826 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2334 |
| FREEMAN, DELORES K | 1127 ALEXANDRIA DR | | | | LANSING | MI | 48917-4805 |
| FREEMAN, DENIKIA N | 986 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3833 |
| FREEMAN, DENISHA DF | PO BOX 29055 | | | | ECORSE | MI | 48229-0055 |
| FREEMAN, DENNIS L | 18197 15 MILE RD | | | | CLINTON TWP | MI | 48035-2404 |
| FREEMAN, DENNIS L | 2428 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| FREEMAN, DEOSHA D | 4587 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1831 |
| FREEMAN, DESHELE M | 3520 CALLIHAN CT | | | | LANSING | MI | 48910 |
| FREEMAN, DIANE L | 5424 WESTCASTLE DR APT E | | | | TOLEDO | OH | 43615-2048 |
| FREEMAN, DIONE M | PO BOX 311104 | | | | FLINT | MI | 48531-1104 |
| FREEMAN, DOLORES E | 5166 FENTON RD | C/O SUSAN VISNAW | | | FENTON | MI | 48430-9540 |
| FREEMAN, DOMENICA R | 4108 W ROLLING MEADOWS | | | | DEFIANCE | OH | 43512-9662 |
| FREEMAN, DONALD | | | | | | | |
| FREEMAN, DONALD C | 46527 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5635 |
| FREEMAN, DONALD CECIL | 46527 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5635 |
| FREEMAN, DONALD E | 609 WATERFORD WAY | | | | DANVILLE | IN | 46122-9131 |
| FREEMAN, DONALD E | 2021 KALEY AVE | | | | WESTLAND | MI | 48186-4590 |
| FREEMAN, DONALD F | 32 BLUEBIRD HILL DR | | | | ORION | MI | 48359-1806 |
| FREEMAN, DONALD L | 2310 E SYCAMORE ST | | | | TONGANOXIE | KS | 66086-8300 |
| FREEMAN, DONALD L | 37 SOUTH LIVERPOOL STREET | | | | MANCHESTER | PA | 17345-1122 |
| FREEMAN, DONALD L | 1264 E MORPHY ST | | | | FORT WORTH | TX | 76104-5357 |
| FREEMAN, DONNELL | PO BOX 72 | | | | FLOVILLA | GA | 30216-0072 |
| FREEMAN, DONNIE G | 542 DUNAHOO RD | | | | WINDER | GA | 30680 |
| FREEMAN, DORIS E | PO BOX 3635 | | | | WARREN | OH | 44485-0635 |
| FREEMAN, DOROTHY J | 5939 MAGNOLIA ST N | | | | ST. PETERS BURGH | FL | 33703 |
| FREEMAN, DOROTHY M | 130 GAGE ST | | | | PONTIAC | MI | 48342-1633 |
| FREEMAN, DOROTHY S | PO BOX 147 | | | | JERSEY | GA | 30018-0147 |
| FREEMAN, DOUGLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN, EARL | 4635 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3516 |
| FREEMAN, EARL L | 6400 S DIXIE HWY LOT 115 | | | | ERIE | MI | 48133 |
| FREEMAN, EARLENE E | 4434 W STANLEY | | | | MT MORRIS | MI | 48458-9329 |
| FREEMAN, EARNEST E | 778 MENOMINEE RD | | | | PONTIAC | MI | 48341-1547 |
| FREEMAN, EDNA E | 1018 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1752 |
| FREEMAN, EDNA E | 1018 N. PARK FOREST APT B | | | | MARION | IN | 46952-1752 |
| FREEMAN, EDWARD L | 6015 BAYVIEW DR | | | | SPRUCE | MI | 48762-9618 |
| FREEMAN, EDWARD M | 2976 STANTON RD | | | | OXFORD | MI | 48371-5827 |
| FREEMAN, EDWARD P | 1279 93RD ST | | | | NIAGARA FALLS | NY | 14304-2607 |
| FREEMAN, ELBERT | 9336 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60619-7423 |
| FREEMAN, ELIZA V | 513 MILLER ST | | | | LEBANON | OH | 45036-1934 |
| FREEMAN, ELIZABETH A | 434 CEDAR DR | | | | CORTLAND | OH | 44410-1322 |
| FREEMAN, ELIZABETH A | 434 CEDAR DRIVE | | | | CORTLAND | OH | 44410-1322 |
| FREEMAN, ELLIS W | 11203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1979 |
| FREEMAN, ELOISE | 904 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507 |
| FREEMAN, ERMA M | 135 POTOMAC | | | | NILES | OH | 44446-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN, ERMA M | 135 POTOMAC AVE | | | | NILES | OH | 44446-2119 |
| FREEMAN, ERNEST C | 1326 HOLMES RD APT 6 | | | | YPSILANTI | MI | 48198 |
| FREEMAN, ERNESTINE | 4207 N 15TH ST | | | | MILWAUKEE | WI | 53209-6944 |
| FREEMAN, ERNIE C | 95 MARIE CIR | | | | WILLIAMSBURG | KY | 40769 |
| FREEMAN, EULA M | 3755 KATHRYN DR SW | | | | ATLANTA | GA | 30331-5326 |
| FREEMAN, EULA MAE | 3755 KATHRYN DR SW | | | | ATLANTA | GA | 30331-5326 |
| FREEMAN, EUNA M | 24808 LAKEMONT COVE LN APT 101 | | | | BONITA SPRINGS | FL | 34134 |
| FREEMAN, EVA B | 379 KINGSLAKE DR | | | | DEBARY | FL | 32713-1911 |
| FREEMAN, EVELYN L | 1504 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| FREEMAN, EVERETT F | 464 HIGHWAY 286 E | | | | CONWAY | AR | 72032-8708 |
| FREEMAN, FLORIDA W | 3329 E 143RD ST | | | | CLEVELAND | OH | 44120-4014 |
| FREEMAN, FLORIDA W | 3329 143 ST | | | | CLEVELAND | OH | 44120-4014 |
| FREEMAN, FLOYD L | 2431 AUBRIE CIRCLE | | | | VAN BUREN | AR | 72956-6938 |
| FREEMAN, FRANCESTA V | 1134 KNIGHT DR | | | | COLUMBUS | GA | 31906-2732 |
| FREEMAN, FRANK T | 2625 FLUSHING RD | | | | FLINT | MI | 48504-4737 |
| FREEMAN, FRANKIE J | 4133 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| FREEMAN, FRED L | 10735 MCGWINN RD | | | | CLARKSVILLE | OH | 45113-9601 |
| FREEMAN, G. R | 5614 E 1156 N | | | | DEMOTTE | IN | 46310-8643 |
| FREEMAN, GARY | 1143 MULBERRY DR | | | | TRAVERSE CITY | MI | 49684-5064 |
| FREEMAN, GEORGE H | 611 BEECH ST | | | | CLIO | MI | 48420-1207 |
| FREEMAN, GEORGE O | 503 E CENTER ST | | | | CANTON | MS | 39046-3909 |
| FREEMAN, GEORGE R | 6888 ILLINOIS RD | | | | LUDINGTON | MI | 49431-9503 |
| FREEMAN, GEORGIA L | 3217 WOLCOTT ST | | | | FLINT | MI | 48504-3225 |
| FREEMAN, GERALD E | 3175 FISHER RD | | | | HOWELL | MI | 48855-6737 |
| FREEMAN, GERALD W | PO BOX 1295 | | | | SPRING HILL | TN | 37174-1295 |
| FREEMAN, GERRIE L | 1919 EMERSON AVE APT C | | | | DAYTON | OH | 45406-4889 |
| FREEMAN, GERRY W | 2638 LETCHWORTH | | | | TOLEDO | OH | 43606 |
| FREEMAN, GLENDA F | 137 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1037 |
| FREEMAN, GLENN M | 821 STEVENS DR | | | | OWOSSO | MI | 48867-1946 |
| FREEMAN, GLENN MAX | 821 STEVENS DR | | | | OWOSSO | MI | 48867-1946 |
| FREEMAN, GLENORA F | 6325 BRUSH RUN | | | | INDIANAPOLIS | IN | 46268-4030 |
| FREEMAN, GLORIA J | P O BOX 1154 | | | | ARAB | AL | 35016 |
| FREEMAN, GLORIA J | PO BOX 1154 | | | | ARAB | AL | 35016-6154 |
| FREEMAN, GODFREY | 117 WILLIAM ST | | | | ENGLEWOOD | NJ | 07631-3424 |
| FREEMAN, GROVER L | 3440 ELMPORT ST | | | | BRIDGEPORT | MI | 48722 |
| FREEMAN, HALLIE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FREEMAN, HAROLD E | 1101 KARR RD | | | | ARCANUM | OH | 45304-9465 |
| FREEMAN, HARRY L | 413 VANCE LN | | | | DANVILLE | IL | 61832-2840 |
| FREEMAN, HENRY B | PO BOX 1853 | | | | LIMA | OH | 45802-1853 |
| FREEMAN, HENRY L | 3668 ELLINGTON AIRLINE ROAD | | | | DEARING | GA | 30808-3413 |
| FREEMAN, HERBERT | 229 W SELDEN ST | | | | MATTAPAN | MA | 02126-2377 |
| FREEMAN, HILDA E | 6143 PEBBLESHIRE CIRCLE | | | | GRAND BLANC | MI | 48439 |
| FREEMAN, HORACE H | 18601 MOORESVILLE RD | | | | ATHENS | AL | 35613-5413 |
| FREEMAN, IMOGENE W | 2165 OXMOOR DR | | | | DAYTON | OH | 45431-3132 |
| FREEMAN, IRENE | 4639 E HIGHWAY 552 | | | | LONDON | KY | 40744-9430 |
| FREEMAN, IRENE | 504 W 38TH ST | | | | WILMINGTON | DE | 19802-2104 |
| FREEMAN, IRENE | 4639 E HWY 552 | | | | LONDON | KY | 40744-9430 |
| FREEMAN, IRIS N | 1244 BUFORD DR | | | | LAWRENCEVILLE | GA | 30043-3715 |
| FREEMAN, ISAAC | 19151 STRATHMOOR ST | | | | DETROIT | MI | 48235-1957 |
| FREEMAN, J.R. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, JACK C | 243 NARVAEZ DR | | | | TITUSVILLE | FL | 32780-5627 |
| FREEMAN, JACK C | 243 NARVAEZ DRIVE | | | | TITUSVILLE | FL | 32780-5627 |
| FREEMAN, JACK E | 4554 ZAMORA DR | | | | SAINT LOUIS | MO | 63128-3539 |
| FREEMAN, JACK J | 207 VENTURE CT | | | | BRASELTON | GA | 30517-1894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, JAMES A | 2201 IVY DR | | | | ANDERSON | IN | 46011-3826 |
| FREEMAN, JAMES C | 933 FAITH RD | | | | SALISBURY | NC | 28146 |
| FREEMAN, JAMES E | 314 RANDALL AVE | | | | BELLEVUE | OH | 44811-1861 |
| FREEMAN, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREEMAN, JAMES E | 301 E STONEQUARRY RD | | | | VANDALIA | OH | 45377-9749 |
| FREEMAN, JAMES F | 5305 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| FREEMAN, JAMES J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, JAMES L | VISLOSKY JAN | 9187 NEW FALLS ROAD PLAZA II | | | FALLSINGTON | PA | 19054 |
| FREEMAN, JAMES L | 3029 128TH AVE | | | | ALLEGAN | MI | 49010-9227 |
| FREEMAN, JAMES L | 6009 TARTAN CT | | | | NEW BERN | NC | 28560-9753 |
| FREEMAN, JAMES L | 664 W GEORGIA AVE | | | | SEBRING | OH | 44672-1817 |
| FREEMAN, JAMES L | 1600 LITTLE AVE | | | | NATIONAL CITY | MI | 48748-9558 |
| FREEMAN, JAMES P | 2407 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331-2703 |
| FREEMAN, JAMES P | 1339 FROMM DR | | | | SAGINAW | MI | 48638-5420 |
| FREEMAN, JAMES S | 2832 N LOCKE ST | | | | KOKOMO | IN | 46901-1512 |
| FREEMAN, JAMES W | C/O COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114-1721 |
| FREEMAN, JANIE | 556 BEST ST. APT. 2 | | | | BUFFALO | NY | 14208 |
| FREEMAN, JARVIS T | 649 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3416 |
| FREEMAN, JEANETTE M | 1150 WESTBROOKE DR | | | | LAPEER | MI | 48446-1256 |
| FREEMAN, JEFFERY L | 2502 AUDRI LN | | | | KOKOMO | IN | 46901-7080 |
| FREEMAN, JERALD | 22220 COUNTY RD. #7490 | | | | NEWBURG | MO | 65550 |
| FREEMAN, JEROLD E | 306 STONER DR | | | | ANDERSON | IN | 46013-3752 |
| FREEMAN, JERRY A | PO BOX 22662 | | | | CLEVELAND | OH | 44122-0662 |
| FREEMAN, JERRY D | 5350 LOUISVILLE RD LOT 168 | | | | BOWLING GREEN | KY | 42101-7238 |
| FREEMAN, JERRY L | 700 PINOAK DR | | | | KOKOMO | IN | 46901-6431 |
| FREEMAN, JERRY N | 137 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1037 |
| FREEMAN, JESS M | 110 E RIDGEVIEW TRL | | | | CASA GRANDE | AZ | 85222-6522 |
| FREEMAN, JESSICA | 300 TERRY RD | | | | SOMERVILLE | TN | 38068-5785 |
| FREEMAN, JESSIE L | 6309 COUNTY ROAD 92 | | | | NEWELL | AL | 36280-4906 |
| FREEMAN, JESSIE L | 4650 STONEGATE WAY | | | | CORPUS CHRISTI | TX | 78411-4829 |
| FREEMAN, JOAN L | 29 WEST RUTGERS AVENUE | | | | PONTIAC | MI | 48340-2755 |
| FREEMAN, JOEY E | 4791 BOND AVE NW | | | | WARREN | OH | 44483 |
| FREEMAN, JOHN | 912 BEDFORD PL | | | | COLUMBIA | TN | 38401-6700 |
| FREEMAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN, JOHN B | 40 MORNINGSIDE AVE APT 71 | | | | NEW YORK | NY | 10026-1024 |
| FREEMAN, JOHN D | 5546 W OHIO ST | | | | INDIANAPOLIS | IN | 46224-8720 |
| FREEMAN, JOHN E | 115 OHLLSON AVE | | | | MUSCLE SHOALS | AL | 35661-2011 |
| FREEMAN, JOHN E | 3607 MAL PASO CT | | | | HOUSTON | TX | 77082-2912 |
| FREEMAN, JOHN J | 2611 LAKE RD | | | | RANSOMVILLE | NY | 14131-9656 |
| FREEMAN, JOHN L | 33615 BAINBRIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-4145 |
| FREEMAN, JOHN P | 3453 WICKLIFFE RD | | | | WICKLIFFE | KY | 42087-9373 |
| FREEMAN, JOHNNY | 1560 WILSON BLVD #700 | | | | ARLINGTON | VA | 22209-2463 |
| FREEMAN, JON K | 2619 LANDON ST | | | | FLINT | MI | 48504-2789 |
| FREEMAN, JOSEPH A | 4216 WALNUT AVE | | | | LYNWOOD | CA | 90262-3823 |
| FREEMAN, JOSEPH F | # 1 | 730 BRADLEY STREET | | | OWOSSO | MI | 48867-2622 |
| FREEMAN, JOSEPH R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| FREEMAN, JOSEPH T | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| FREEMAN, JOSEPHINE | 1320 HYLAND | | | | LANSING | MI | 48915-2018 |
| FREEMAN, JOSEPHINE | 3114 GLENBROOK DRIVE | | | | LANSING | MI | 48911-2343 |
| FREEMAN, JOSH E | 115 OHLLSON AVE | | | | MUSCLE SHOALS | AL | 35661-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN, JOSHUA A | APT 207 | 1600 TOWN COMMONS DRIVE | | | HOWELL | MI | 48855-6807 |
| FREEMAN, JOSHUA D | 8340 E 13TH ST | | | | TULSA | OK | 74112-7910 |
| FREEMAN, JOYCE A | 9042 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8325 |
| FREEMAN, JOYCE C | 1614 KNOWLES ST | | | | YPSILANTI | MI | 48198-6541 |
| FREEMAN, JUANITA | 503 KILDEER DR APT 131 | | | | BOLINGBROOK | IL | 60440-2234 |
| FREEMAN, KARL | 1435 PEAR ST | | | | JACKSON | MS | 39209-4632 |
| FREEMAN, KARL A | 3527 EAGLE DR | | | | CHAMBERSBURG | PA | 17202-9772 |
| FREEMAN, KARL ALEXANDER | 3527 EAGLE DRIVE | | | | CHAMBERSBURG | PA | 17202-9772 |
| FREEMAN, KATHLEEN J | 1845 COPPER MILL CIRCLE | | | | BUFORD | GA | 30518 |
| FREEMAN, KATRICE | 1909 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| FREEMAN, KEITH | 3435 GEORGE WYTHE CV | | | | MEMPHIS | TN | 38134-3030 |
| FREEMAN, KEITH E | 5118 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| FREEMAN, KEITH E | 23305 BARWOOD LN N APT 202 | | | | BOCA RATON | FL | 33428-6719 |
| FREEMAN, KEITH P | 26918 NELSON AVE | | | | ROMULUS | MI | 48174-9509 |
| FREEMAN, KELLY M | 12345 PAISLEY DR | | | | LOVES PARK | IL | 61111-8911 |
| FREEMAN, KELLY M | 15208 ARROWHEAD DR | | | | CHESANING | MI | 48616-9622 |
| FREEMAN, KELVIN L | 22065 ROXFORD ST | | | | DETROIT | MI | 48219-2326 |
| FREEMAN, KENNETH A | 1809 TAM O SHANTER LANE | | | | KOKOMO | IN | 46902-6177 |
| FREEMAN, KENNETH E | 27553 LOS AMIGOS LN | | | | BONITA SPRINGS | FL | 34135-3551 |
| FREEMAN, KENNETH L | 2511 MIRIAM LN | | | | ARLINGTON | TX | 76010-3230 |
| FREEMAN, KEVIN A | 20520 PLYMOUTH RD APT C9 | | | | DETROIT | MI | 48228-1251 |
| FREEMAN, KEVIN ANDRE | 20520 PLYMOUTH RD APT C9 | | | | DETROIT | MI | 48228-1251 |
| FREEMAN, KEVIN S | 3749 ACADIA DR | | | | LAKE ORION | MI | 48360 |
| FREEMAN, KIM R | 7484 BUTTERNUT CT | | | | MOUNT MORRIS | MI | 48458-2908 |
| FREEMAN, KIM Y | 4700 COBBLESTONE DRIVE | | | | TIPP CITY | OH | 45371-8354 |
| FREEMAN, KIMBERLY | | | | | | | |
| FREEMAN, KIRBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN, KRISTEN M | 6180 BRADFORD RD | | | | CHERRY VALLEY | IL | 61016-9743 |
| FREEMAN, KRISTINE M | 912 BEDFORD PL | | | | COLUMBIA | TN | 38401-6700 |
| FREEMAN, KURTIS B | 5970 JACARANDA LN | | | | YORBA LINDA | CA | 92887-3324 |
| FREEMAN, KYLE G | 4635 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3516 |
| FREEMAN, LARRY D | 3514 DAKOTA AVE | | | | FLINT | MI | 48506-3113 |
| FREEMAN, LARRY L | 428 ROY PUCKETT LN | | | | WALESKA | GA | 30183-2882 |
| FREEMAN, LARRY R | PO BOX 135 | | | | LOCKPORT | NY | 14095-0135 |
| FREEMAN, LARRY S | 91 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3951 |
| FREEMAN, LARRY THOMAS | P.O BOX 325 | | | | RUSSELL'S POINTE | OH | 43348-3348 |
| FREEMAN, LARRY THOMAS | PO BOX 325 | | | | RUSSELLS POINT | OH | 43348-0325 |
| FREEMAN, LAURENCE J | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FREEMAN, LAWRENCE E | 5404 ELBON RD | | | | WAYNESVILLE | OH | 45068-9440 |
| FREEMAN, LEE E | 5320 COTTAGE CT | | | | KANSAS CITY | MO | 64133-3178 |
| FREEMAN, LEON E | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FREEMAN, LINDA C | 158 MANOR DR | | | | AZLE | TX | 76020-2030 |
| FREEMAN, LINDA C | 158 MANOR DRIVE | | | | IZLE | TX | 76020 |
| FREEMAN, LINDA R | PO BOX 36 | | | | GRAY SUMMIT | MO | 63039-0036 |
| FREEMAN, LLOYD | 2919 N BALTIMORE ST | | | | KANSAS CITY | KS | 66104-5220 |
| FREEMAN, LLOYD G | 106 JAYCEE ST | | | | SIKESTON | MO | 63801-4316 |
| FREEMAN, LLOYDE C | 20807 147TH ST | | | | BASEHOR | KS | 66007-5122 |
| FREEMAN, LONNIE J | PO BOX 8531 | | | | SHREVEPORT | LA | 71148-8531 |
| FREEMAN, LORETTA L | 5404W N COUNTY ROAD 200 E | | | | KOKOMO | IN | 46901 |
| FREEMAN, LORRAINE E | 2129 HUBBARD ST | | | | JANESVILLE | WI | 53546-3156 |
| FREEMAN, LOUIS | APT 2 | 1055 BURTON STREET | | | BELOIT | WI | 53511-3485 |
| FREEMAN, LOUIS T | 880 RICHLAND AVE | | | | MERRITT ISLAND | FL | 32953-3228 |
| FREEMAN, LOUISE | 2726 OAKWOOD DR | | | | FORT WAYNE | IN | 46816-4026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN, LOUISE A | 476 W COLUMBIA AVE APT 6 | | | | BELLEVILLE | MI | 48111-2600 |
| FREEMAN, LOVELL | 1312 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| FREEMAN, LOWELL W | 7 BEATRICE LN | | | | MEDWAY | MA | 02053-1718 |
| FREEMAN, LUBERTA | 1215 72ND AVE | | | | OAKLAND | CA | 94621-3233 |
| FREEMAN, LUCY I | 1918 W VAILE AVE | | | | KOKOMO | IN | 46901-5011 |
| FREEMAN, M TODD | PO BOX 381 | 708 MAPLE STREET | | | SWEETSER | IN | 46987-0381 |
| FREEMAN, MADONNA | 1002 GREENBRIAR DR | | | | ANDERSON | IN | 46015-115 |
| FREEMAN, MAE E | 1961 RUCKLE ST | | | | INDIANAPOLIS | IN | 46202-1750 |
| FREEMAN, MAE F | PO BOX 14254 | | | | SAGINAW | MI | 48601-0254 |
| FREEMAN, MAGGIE | 40 MORNINGSIDE AVE | #71 | | | NEW YORK | NY | 10026-1024 |
| FREEMAN, MAGGIE | 40 MORNINGSIDE AVE APT 71 | | | | NEW YORK | NY | 10026-1024 |
| FREEMAN, MAHALEY M | 2619 LANDON ST | | | | FLINT | MI | 48504-2789 |
| FREEMAN, MAHALEY MAVIS | 2619 LANDON ST | | | | FLINT | MI | 48504-2789 |
| FREEMAN, MARC A | 100 W 54TH ST | | | | INDIANAPOLIS | IN | 46208-2664 |
| FREEMAN, MARGARET A | 927 E NORTH ST | | | | KOKOMO | IN | 46901-3149 |
| FREEMAN, MARGARET B | 3274 BROOKGATE DR | | | | FLINT | MI | 48507-3209 |
| FREEMAN, MARIAN C | 5535 SIERRA CIRCLE EAST | | | | DAYTON | OH | 45414-3687 |
| FREEMAN, MARIE | 126 E.45 STREET | | | | BROOKLYN | NY | 11203-1813 |
| FREEMAN, MARIE | 126 E 45TH ST | | | | BROOKLYN | NY | 11203-1813 |
| FREEMAN, MARILYN G | 48482 MARWOOD DR | | | | CHESTERFIELD | MI | 48051-2654 |
| FREEMAN, MARILYN M | 9261 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| FREEMAN, MARK D | 322 WATER MILL RD | | | | GREER | SC | 29650-3627 |
| FREEMAN, MARK E | 5315 108TH ST SE | | | | CALEDONIA | MI | 49316-8823 |
| FREEMAN, MARK J | 8704 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-1639 |
| FREEMAN, MARK S | 159 HOLIDAY HL | | | | LEXINGTON | OH | 44904-1137 |
| FREEMAN, MARK W | 4507 THORNAPPLE CIR | | | | BURTON | MI | 48509-1234 |
| FREEMAN, MARK WILLIAM | 4507 THORNAPPLE CIR | | | | BURTON | MI | 48509-1234 |
| FREEMAN, MARSHELL M | 3723 ERIE ST | | | | YOUNGSTOWN | OH | 44507-1932 |
| FREEMAN, MARTHA E | 3006 MCKINLEY ST | | | | ANDERSON | IN | 46016-5462 |
| FREEMAN, MARVIN C | 2735 ATER DR | | | | DAYTON | OH | 45434-6501 |
| FREEMAN, MARY | 1441 DEAN ST NE | | | | GRAND RAPIDS | MI | 49505-5465 |
| FREEMAN, MARY | 538 DE SOTO | | | | PONTIAC | MI | 48342 |
| FREEMAN, MARY ANN Z | 4294 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |
| FREEMAN, MARY B | 219 COUNTY ROAD 325 | | | | TRINITY | AL | 35673-4304 |
| FREEMAN, MARY C | PO BOX 488 | | | | MAYVILLE | MI | 48744 |
| FREEMAN, MARY D | 3620 LAWRENCE COVE RD | | | | EVA | AL | 35621-7818 |
| FREEMAN, MARY E | 19387 MERRIMAN RD | | | | ROMULUS | MI | 48174-9287 |
| FREEMAN, MARY F | 4616 KIMESVILLE ROAD | | | | BURLINGTON | NC | 27215-8672 |
| FREEMAN, MARY L | 3209 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2705 |
| FREEMAN, MARY S | 2551 ASPINWALL AVE NE | | | | WARREN | OH | 44483-2501 |
| FREEMAN, MATTHEW S | 5506 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| FREEMAN, MATTHEW VAN BUREN | 3020 LOCKEFIELD DR | | | | BATON ROUGE | LA | 70816 |
| FREEMAN, MAX A | 2384 RED MAPLE DR | | | | TROY | MI | 48098-2249 |
| FREEMAN, MELISSA A | 2856 N 82ND ST | | | | KANSAS CITY | KS | 66109-1541 |
| FREEMAN, MELVIN L | PO BOX 1154 | | | | ARAB | AL | 35016-6154 |
| FREEMAN, MERRILL T | PO BOX 381 | 708 MAPLE STREET | | | SWEETSER | IN | 46987-0381 |
| FREEMAN, MICHAEL | | | | | | | |
| FREEMAN, MICHAEL A | 5726 ACRES RD | | | | SYLVANIA | OH | 43560 |
| FREEMAN, MICHAEL J | 13 DODGE DR | | | | HAMILTON | NJ | 08610-1901 |
| FREEMAN, MICHAEL S | 9069 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| FREEMAN, MICHAEL STUART | 9069 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| FREEMAN, MICHELLE E | 1122 HILLGATE WAY | | | | LANSING | MI | 48912-5013 |
| FREEMAN, MICHELLE T | 9522 MAYTUM CIR | | | | HELOTES | TX | 78023-4151 |
| FREEMAN, MILDRED | 15455 FERGUSON ST | | | | DETROIT | MI | 48227-1566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN, MILDRED A | 965 POINTVIEW CIR | | | | MOUNT JULIET | TN | 37122-2224 |
| FREEMAN, MITCHEL L | 6503 HIGHWAY K | | | | TROY | MO | 63379-4825 |
| FREEMAN, MONROE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FREEMAN, MORRIS | 3493 FAIRWAY DR | | | | CRETE | IL | 60417-1046 |
| FREEMAN, MYRA | 1375 LA MAISON DR | | | | LAWRENCEVILLE | GA | 30043-6929 |
| FREEMAN, MYRNA R | 5590 GROVE CITY RD | | | | GROVE CITY | OH | 43123 |
| FREEMAN, NANCY C | 4283 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| FREEMAN, NANCY L | 13969 E CHENANGO DR | | | | AURORA | CO | 80015-3909 |
| FREEMAN, NATHAN W | PO BOX 1664 | | | | RAHWAY | NJ | 07065-7664 |
| FREEMAN, NATHANIEL L | 3724 CHARLOTTE DR | | | | FORT WORTH | TX | 76119-2208 |
| FREEMAN, NICHOLAS | 4112 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| FREEMAN, NOEL O | 37320 RYAN RD | | | | STERLING HTS | MI | 48310-3742 |
| FREEMAN, NORMA J | 154 CASSADY STREET | | | | UMATILLA | FL | 32784-2784 |
| FREEMAN, NORMA J | 154 CASSADY ST | | | | UMATILLA | FL | 32784-9011 |
| FREEMAN, ORVILLE L | 5535 SIERRA CIR E | | | | DAYTON | OH | 45414-3687 |
| FREEMAN, OSCAR W | 540 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| FREEMAN, PAMELA J | 140 EASTSIDE ACRES | | | | TROY | MO | 63379-5331 |
| FREEMAN, PATRICIA A | 1114 WOODCHUCK PL | | | | BEAR | DE | 19701-2745 |
| FREEMAN, PATRICIA A | 243 ACADEMY LN | | | | MIDDLETOWN | DE | 19709-3072 |
| FREEMAN, PATRICIA A | 32879 OUTLAND TRL | | | | BINGHAM FARMS | MI | 48025-2553 |
| FREEMAN, PATRICK G | 16212 MERCURY WAY | | | | FORT MYERS | FL | 33908-6424 |
| FREEMAN, PATRICK H | 10785 GRAFTON RD | | | | CARLETON | MI | 48117-9146 |
| FREEMAN, PATRICK J | 140 EASTSIDE ACRES | | | | TROY | MO | 63379-5331 |
| FREEMAN, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN, PAUL J | 5145 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| FREEMAN, PEGGY A | 4835 HANCE LN | | | | MOSCOW MILLS | MO | 63362-1833 |
| FREEMAN, PEGGY ANN | 4835 HANCE LN | | | | MOSCOW MILLS | MO | 63362-1833 |
| FREEMAN, PEGGY JOYCE | 1 NORWINE ST | | | | PARK HILLS | MO | 63601-2027 |
| FREEMAN, PEGGY JOYCE | 1 NORWINE ST. | | | | PARK HILLS | MO | 63601 |
| FREEMAN, PREMAIL | 1363 N HURON RIVER DR | | | | YPSILANTI | MI | 48197-1614 |
| FREEMAN, R E | 6200 BROOKVILLE RD LOT 29 | | | | INDIANAPOLIS | IN | 46219-8272 |
| FREEMAN, RACHEL M | 5335 ROSE LN | | | | FLINT | MI | 48506-1582 |
| FREEMAN, RANDALL S | 1122 HILLGATE WAY | | | | LANSING | MI | 48912-5013 |
| FREEMAN, RANDOLPH S | 3517 BENNETT AVE | | | | FLINT | MI | 48506-4703 |
| FREEMAN, RANDOLPH SCOTT | 3517 BENNETT AVE | | | | FLINT | MI | 48506-4703 |
| FREEMAN, RANDY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, RAY | 20126 ARDMORE ST | | | | DETROIT | MI | 48235-1507 |
| FREEMAN, RAYMOND G | 43 SPRUCE ST | | | | PRINCETON | NJ | 08542-3848 |
| FREEMAN, REBECCA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FREEMAN, RICHARD J | 3457 GLENVIEW CIR SW | | | | ATLANTA | GA | 30331-2409 |
| FREEMAN, RICHARD L | 6941 E STOP 11 | | | | INDIANAPOLIS | IN | 46227 |
| FREEMAN, RICHARD W | 6800 FERDEN RD | | | | CHESANING | MI | 48616-9778 |
| FREEMAN, RICHARD W | 3791 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9696 |
| FREEMAN, RICKY L | 2215 BREEDEN RD | | | | TUCKERMAN | AR | 72473 |
| FREEMAN, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, ROBERT | 1901 14TH ST | | | | NORTH CHICAGO | IL | 60064-1706 |
| FREEMAN, ROBERT | 188 CYPRESS TRCE | | | | ROYAL PALM BEACH | FL | 33411-4707 |
| FREEMAN, ROBERT C | 17600 BENTLER ST | | | | DETROIT | MI | 48219-2576 |
| FREEMAN, ROBERT C | 709 N GETTYSBURG AVENUE | | | | DAYTON | OH | 45417-1611 |
| FREEMAN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN, ROBERT E | 112 N HILTON ST | | | | WEST MONROE | LA | 71291-7447 |
| FREEMAN, ROBERT J | 1379 N MC MASTERS BRIDGE RD | | | | GRAYLING | MI | 49738 |
| FREEMAN, ROBERT J | 4020 RIVERSIDE DR | | | | DANVILLE | KY | 40422-8604 |
| FREEMAN, ROBERT J | 30 CASWELL AVE | | | | FORDS | NJ | 08863-1411 |
| FREEMAN, ROBERT L | 1160 N MACOMB ST APT 64 | | | | MONROE | MI | 48162 |
| FREEMAN, ROBERT L | 4900 SEAMAN RD | | | | IRONS | MI | 49644-9207 |
| FREEMAN, ROBERT L | 635 E. COUNTY RD 125 S | | | | WILLIAMSPORT | IN | 47993 |
| FREEMAN, ROBERT L | 10125 SAINT MARTHA LN | | | | SAINT ANN | MO | 63074-2911 |
| FREEMAN, ROBERT S | 19 TAYLOR DR | | | | FALLSINGTON | PA | 19054-2609 |
| FREEMAN, ROBERT W | 4734 N FALLVIEW LN | | | | APPLETON | WI | 54913-8077 |
| FREEMAN, ROBERT W | 20 ACKERMAN ST | | | | BLOOMFIELD | NJ | 07003-4201 |
| FREEMAN, ROBERTA | 10 LAMAR LN | | | | COVINGTON | GA | 30016 |
| FREEMAN, RODNEY W | 114 SOUTH AVE | | | | EDGERTON | WI | 53534-2137 |
| FREEMAN, ROGER S | 8105 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| FREEMAN, ROGER SCOTT | 8105 MORRISH RD | | | | FLUSHING | MI | 48433-8852 |
| FREEMAN, RONALD B | 5418 ASTOR ST | | | | LEESBURG | FL | 34748-8989 |
| FREEMAN, RONALD H | 109 BLACKS MILL WAY | | | | DAWSONVILLE | GA | 30534-8701 |
| FREEMAN, RONALD L | 2106 OJIBWAY TRL | | | | WEST BRANCH | MI | 48661-9727 |
| FREEMAN, RONALD L | 1505 CUTLER ST | | | | BURTON | MI | 48509-2148 |
| FREEMAN, RONALD LEE | 1505 CUTLER ST | | | | BURTON | MI | 48509-2148 |
| FREEMAN, ROSALIE H | 3105 PARADISE DRIVE | | | | ANDERSON | IN | 46011-2049 |
| FREEMAN, ROSCOE G | 124 SUMMERS WAY | | | | SENECA | SC | 29672-0658 |
| FREEMAN, ROY W | 19143 ROGER ST | | | | MELVINDALE | MI | 48122-1847 |
| FREEMAN, RUBY L | 2265 SETTLERS TRAIL | | | | VANDALIA | OH | 45377-3259 |
| FREEMAN, RUFUS J | 514 EDGEKNOLL LN | | | | FORT WAYNE | IN | 46816-1053 |
| FREEMAN, RUSSELL L | 37 MIKO RD | | | | EDISON | NJ | 08817-4067 |
| FREEMAN, RUTHA M | 3020 S BEATRICE ST | | | | DETROIT | MI | 48217-1502 |
| FREEMAN, S M | 30 ANVIL BLOCK CT | | | | ELLENWOOD | GA | 30294 |
| FREEMAN, SAMIKA T | 5090 LEEDALE DR | | | | DAYTON | OH | 45418-2008 |
| FREEMAN, SAMUEL E | 1107 W 2ND ST | | | | DAYTON | OH | 45402-6823 |
| FREEMAN, SAMUEL F | 21025 GEORGE HUNT CIR APT 1210 | | | | WAUKESHA | WI | 53186-4072 |
| FREEMAN, SANDRA A | 49884 JEAN DR | | | | MACOMB | MI | 48044-6411 |
| FREEMAN, SANDRA A | 49884 JEAN DR 2 | | | | MACOMB | MI | 48044 |
| FREEMAN, SANDRA D | 2398 DEER PASS WAY | | | | DECATUR | GA | 30035-2719 |
| FREEMAN, SANDRA R | PO BOX 4353 | | | | WARREN | OH | 44482-4353 |
| FREEMAN, SANDRA R | P.O. BOX 4353 | | | | WARREN | OH | 44482-4353 |
| FREEMAN, SARABELL | 5087 YORKTOWN DR | | | | MOUNT MORRIS | MI | 48458-8864 |
| FREEMAN, SHARI A | 1143 MULBERRY DR | | | | TRAVERSE CITY | MI | 49684-5064 |
| FREEMAN, SHARON | 8053 CRESCENT PARK DR | | | | GAINESVILLE | VA | 20155-1566 |
| FREEMAN, SHEILA A | 604 MAPLESIDE DR. | | | | TROTWOOD | OH | 45426-2538 |
| FREEMAN, SHEILA M | 2399 DELAVAN DR | | | | COLUMBUS | OH | 43219-1326 |
| FREEMAN, SHEILA R | PO BOX 122 | | | | GREENTOWN | IN | 46936-0122 |
| FREEMAN, SHELDON K | 8648 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8938 |
| FREEMAN, SHELIA M | 8586 LAMBERT DR | | | | LAS VEGAS | NV | 89147-5269 |
| FREEMAN, SHELLEY L | 1661 WOODARD AVE APT 414 | | | | CLEBURNE | TX | 76033-7056 |
| FREEMAN, SHERRIE D | 3145 SUPERIOR DR | | | | DACULA | GA | 30019-3417 |
| FREEMAN, SHIRLEY D | 3666 WILMORE STREET | | | | DAYTON | OH | 45416-1427 |
| FREEMAN, SHIRLEY M | 1244 EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| FREEMAN, SHIRLEY R | 6592 COWELL RD | | | | BRIGHTON | MI | 48116-9128 |
| FREEMAN, STACY L | 11864 DIAMOND DR | | | | SHELBY TWP | MI | 48315-1774 |
| FREEMAN, STERLING J | 2207 W 3RD ST | | | | CHESTER | PA | 19013-2519 |
| FREEMAN, SYLVIA | 2154 SPRINGDALE RD SW | | | | ATLANTA | GA | 30315-6116 |
| FREEMAN, TAMMY L | 6815 CLIFFSIDE PASS | | | | FORT WAYNE | IN | 46845-8964 |
| FREEMAN, TAMMY LYNN | 6815 CLIFFSIDE PASS | | | | FORT WAYNE | IN | 46845-8964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREEMAN, TERRY L | 530 DASHAWAY ROAD | | | | CHUCKEY | TN | 37641-6920 |
| FREEMAN, TESSA R | 815 MERCER CT | | | | ROCHESTER HILLS | MI | 48307-3091 |
| FREEMAN, TESSA RENAY | 815 MERCER CT | | | | ROCHESTER HILLS | MI | 48307-3091 |
| FREEMAN, THERON | 676 S GRAND AVE NW | | | | ATLANTA | GA | 30318 |
| FREEMAN, THOMAS C | 1510 E 46TH ST N | | | | TULSA | OK | 74126-3428 |
| FREEMAN, THOMAS E | 9881 CLARK RD | | | | DAVISBURG | MI | 48350-2704 |
| FREEMAN, THOMAS H | 56380 SHAKESPEARE DR | | | | MACOMB | MI | 48042-6226 |
| FREEMAN, THOMAS J | PO BOX 1011 | | | | WARREN | OH | 44482 |
| FREEMAN, THOMAS R | 8129 LONG LAKE RD | | | | HALE | MI | 48739-8927 |
| FREEMAN, TIM | 30 FREEMAN LN | | | | OIL TROUGH | AR | 72564 |
| FREEMAN, TIMOTHY E | 51050 GOLD RIDGE LN | | | | CANTON | MI | 48188-3402 |
| FREEMAN, TIMOTHY T | 6815 CLIFFSIDE PASS | | | | FORT WAYNE | IN | 46845-8964 |
| FREEMAN, TIMOTHY THOMAS | 6815 CLIFFSIDE PASS | | | | FORT WAYNE | IN | 46845-8964 |
| FREEMAN, TODD W | 823 MAYBANK LOOP | | | | THE VILLAGES | FL | 32162-8783 |
| FREEMAN, TONI M | 126 E 45TH ST | | | | BROOKLYN | NY | 11203-1813 |
| FREEMAN, TONY L | 301 HOLIDAY DR | | | | ATTICA | IN | 47918 |
| FREEMAN, TRACY R | PO BOX 172124 | | | | KANSAS CITY | KS | 66117-1124 |
| FREEMAN, TRACY RENEE | PO BOX 172124 | | | | KANSAS CITY | KS | 66117-1124 |
| FREEMAN, TRAVIS H | 4120 VANCE AVE | | | | FORT WAYNE | IN | 46815-5745 |
| FREEMAN, TRAVIS H | 615 FRY ST | | | | FORT WAYNE | IN | 46808-3321 |
| FREEMAN, ULYSSES W | 5261 CEMETERY RD | | | | SCOTTSVILLE | KY | 42164-9447 |
| FREEMAN, ULYSSES W | 5261 | CEMETERY RD | | | SCOTTSVILLE | KY | 42164-9447 |
| FREEMAN, VETRA | 1925 VIRGINIA AVE APT 508 | | | | FT. MYERS | FL | 33901 |
| FREEMAN, VETRA | APT 508 | 1925 VIRGINIA AVENUE | | | FORT MYERS | FL | 33901-3363 |
| FREEMAN, VICTORIA | 1545 EAGLETON LN | | | | VIRGINIA BEACH | VA | 23455-4235 |
| FREEMAN, VICTORIA V | 1545 EAGLETON LN | | | | VIRGINAI BEACH | VA | 23445 |
| FREEMAN, VIKKI E | 1756 QUEEN CITY AVENUE | | | | CINCINNATI | OH | 45214-1465 |
| FREEMAN, VIOLA N | 462 KOONS AVE | | | | BUFFALO | NY | 14211-2318 |
| FREEMAN, VIRGINIA D | 3573 EVERETT DR | | | | ROCHESTER | MI | 48307 |
| FREEMAN, VIRGINIA G | 331 SAVANNAH RD | | | | BALTIMORE | MD | 21221-4813 |
| FREEMAN, VIRGINIA L | 20220 MENDOTA ST | | | | DETROIT | MI | 48221-1077 |
| FREEMAN, WALTER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| FREEMAN, WALTER G | 726 WILDCAT DR | | | | LAWRENCEVILLE | GA | 30043-3744 |
| FREEMAN, WANDA L | 905 6TH AVE SW | | | | DECATUR | AL | 35601-2926 |
| FREEMAN, WARD E | 7099 DUNCAN LAKE RD | | | | MIDDLEVILLE | MI | 49333-9730 |
| FREEMAN, WARREN E | 911 UNION ST SW | | | | WARREN | OH | 44485-3676 |
| FREEMAN, WAYNE E | 3288 ALDERDALE DR | | | | STERLING HTS | MI | 48310-6930 |
| FREEMAN, WAYNE E | 9042 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8325 |
| FREEMAN, WILDA B | 241 COMMONS DR | | | | HOLLY SPRINGS | NC | 27540-7864 |
| FREEMAN, WILLIAM | 1303 RUSHING DR | | | | ORANGE PARK | FL | 32065-8006 |
| FREEMAN, WILLIAM | 102 N 10TH ST | | | | WHEELING | WV | 26003-6917 |
| FREEMAN, WILLIAM C | 258 NAS DIXON RD | | | | OCILLA | GA | 31774-4124 |
| FREEMAN, WILLIAM D | 912 W BLUEGRASS RD | | | | STRAFFORD | MO | 65757-9410 |
| FREEMAN, WILLIAM F | 30 ANVIL BLOCK CT | | | | ELLENWOOD | GA | 30294-2696 |
| FREEMAN, WILLIAM G | 6809 PORTSIDE DR | | | | BOCA RATON | FL | 33496-3020 |
| FREEMAN, WILLIAM H | PO BOX 243 | | | | JACKSON | GA | 30233-0006 |
| FREEMAN, WILLIAM H | 414 W MAIN ST | | | | DEWITT | MI | 48820-8951 |
| FREEMAN, WILLIAM H | PO BOX 4353 | | | | WARREN | OH | 44482-4353 |
| FREEMAN, WILLIAM H | 2431 QUAIL LAKE DR | | | | CHARLOTTE | NC | 28210-5111 |
| FREEMAN, WILLIAM H | P.O. BOX 4353 | | | | WARREN | OH | 44482-4353 |
| FREEMAN, WILLIAM J | 6301 E SPRAGUE RD | | | | INDEPENDENCE | OH | 44131-6544 |
| FREEMAN, WILLIAM J | 404 E FRENCHMANS BEND RD | | | | MONROE | LA | 71203-8852 |
| FREEMAN, WILLIAM L | 2200 JUANITA ST | | | | DECATUR | GA | 30032-5320 |
| FREEMAN, WILLIAM M | 4466 BIRCH RUN DR | | | | TROY | MI | 48098-4343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREEMAN, WILLIAM N | 2037 CHOPPED OAK RD | | | | ELLIJAY | GA | 30540-0589 |
| FREEMAN, WILLIAM P | 9736 TABOR RD | | | | GADSDEN | AL | 35904-8563 |
| FREEMAN, WILLIAM R | 5353 BALTIMORE DR APT 10 | | | | LA MESA | CA | 91942-4622 |
| FREEMAN, WILLIAM R | 735 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3211 |
| FREEMAN, WILLIAM T | 9038 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4256 |
| FREEMAN, WILLIAM T | 20474 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| FREEMAN, WILLIAM V | 823 MAYBANK LOOP | | | | LADY LAKE | FL | 32162-8783 |
| FREEMAN, WILLIE | PO BOX 1053 | | | | FLINT | MI | 48501-1053 |
| FREEMAN, WILLIE | PO BOX 1882 | C/O ANNIE DYER | | | COVINGTON | GA | 30015-1882 |
| FREEMAN, WILLIE J | 3012 FOREST HILL AVE | | | | FLINT | MI | 48504-2652 |
| FREEMAN, WILLIE O | 2120 HENDRICK ST SW # 1 | | | | COVINGTON | GA | 30014 |
| FREEMAN, WILLIE P | 1190 SEWARD ST APT 212 | | | | DETROIT | MI | 48202-2333 |
| FREEMAN, WOODROW | 1407 BULLOCK ST | | | | TUSCUMBIA | AL | 35674-4501 |
| FREEMAN, YALONDA M | 1171 SAUK LN | | | | SAGINAW | MI | 48638-5532 |
| FREEMAN, YVONNE | 1206 SOUTHRIDGE DR | | | | LANCASTER | TX | 75146-1304 |
| FREEMAN, YVONNE I | 900 E MCPHERSON ST | | | | PHILADELPHIA | PA | 19150-3212 |
| FREEMAN-HANCOCK, BESSIE M | 827 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1119 |
| FREEMAN-URBANIAK, JULIE A | 1200 N ORR RD | | | | HEMLOCK | MI | 48626-9420 |
| FREEMAN-WARREN, DONNA M | 877 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485 |
| FREEMERMAN, ALLAN | 103 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-2437 |
| FREEMESSER, MARK A | 1405 LONG POND RD | | | | ROCHESTER | NY | 14626-3736 |
| FREEMIRE, JERRY K | 490 PALOMINO AVE | | | | PORTAGE | MI | 49002-6023 |
| FREEMON SCOTT D | APT 2C | 226 WEST 97TH STREET | | | NEW YORK | NY | 10025-5605 |
| FREEMON SCOTT D | GMAM | 767 5TH AVENUE 16TH FLOOR | | | NEW YORK | NY | 10153 |
| FREEMON, BOBBY F | 5026 SIGLER RD | | | | SOUTH ROCKWOOD | MI | 48179-9524 |
| FREEMON, CRYSTAL R | 2997 BUCKNER LN | | | | SPRING HILL | TN | 37174-2838 |
| FREEMON, SCOTT D | APT 2C | 226 WEST 97TH STREET | | | NEW YORK | NY | 10025-5605 |
| FREEMYER, SAPHRONSIE | 42 LUCKY LN | | | | RENO | NV | 89502-5919 |
| FREENY I I, JOHN E | 5514 S URBANA AVE | | | | TULSA | OK | 74135-4327 |
| FREENY, HASTERN S | 19344 YACAMA RD | | | | DETROIT | MI | 48203-1609 |
| FREENY, RYAN L | 2236 ELMWOOD DR APT 133 | | | | ARLINGTON | TX | 76010-8745 |
| FREENY, RYAN LYNN | 2236 ELMWOOD DR APT 133 | | | | ARLINGTON | TX | 76010-8745 |
| FREEPORT AUTO CLINIC | 113 S VAN BUREN AVE | | | | FREEPORT | IL | 61032-4328 |
| FREEPORT AUTOMOTIVE | 6000 FREEPORT BLVD | | | | SACRAMENTO | CA | 95822-3508 |
| FREEPORT TRANSPORT | PO BOX A | | | | FREEPORT | PA | 16229-0301 |
| FREER I S D | PO BOX X | | | | FREER | TX | 78357-2024 |
| FREER II, GEORGE E | 408 SHORT ST SE | | | | HARTSELLE | AL | 35640-2524 |
| FREER JAMES J | FREER, JAMES J | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| FREER JR, NORMAN D | 3517 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| FREER LYNN | 8 CADDY CV | | | | MAUMELLE | AR | 72113-6470 |
| FREER SR, RONALD K | 27829 HALDANE CT | | | | HAYWARD | CA | 94544-5217 |
| FREER TOOL & DIE INC | 44675 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1358 |
| FREER, ALMA R | 1552 TIMBERCREST DR | | | | MORRISTOWN | TN | 37814-5810 |
| FREER, BARBARA J | 1085 WESTOVER DR SE | | | | WARREN | OH | 44484-2737 |
| FREER, CYNTHIA L | 408 SHORT ST SE | | | | HARTSELLE | AL | 35640 |
| FREER, DENNIS P | 11763 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9767 |
| FREER, FLOYD F | 436 N. LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9402 |
| FREER, FLOYD F | 436 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9402 |
| FREER, HAROLD E | 1121 MEADOWVIEW DR NW | C/O SCOTT FREER | | | WARREN | OH | 44481-9153 |
| FREER, JASPER A | 1647 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9093 |
| FREER, MARJORIE C | 45966 GABLE INN | | | | UTICA | MI | 48317-4630 |
| FREER, MARY E | 4444 W COURT ST | # 1206 | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREER, MELVIN D | 6232 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9729 |
| FREER, MICHAEL | 2700 GORLAD ST | | | | LAKE ORION | MI | 48360-2206 |
| FREER, RAYMOND G | 698 HOWLAND WILSON RD | | | | WARREN | OH | 44484-4484 |
| FREER, RONALD L | 2889 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| FREER, VERN L | 2125 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1841 |
| FREER, WILLIAM D | 2258 COUNTY ROAD 3291 | | | | CLARKSVILLE | AR | 72830-8250 |
| FREERK SCHAAFSMA | PO BOX 28 | | | | OLD MISSION | MI | 49673-0028 |
| FREES, CARLENE M | 944 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |
| FREES, CARLENE MARIE | 944 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |
| FREES, JAMES V | 944 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |
| FREES, MARK S | 2427 W JUNIPER RIDGE CT | | | | JANESVILLE | WI | 53545-9621 |
| FREESCALE | FREESCALE SEMICONDUCTOR | FRMLY MOTOROLA SPS | PO BOX 71299 HARIS BANK | | CHICAGO | IL | 60694-0001 |
| FREESCALE SEMICONDUCTOR INC | 6501 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78735-8523 |
| FREESCALE SEMICONDUCTOR INC | 28125 CABOT DR STE 100 | | | | NOVI | MI | 48377-2985 |
| FREESCALE SEMICONDUCTOR INC | 2100 E ELLIOT RD | MAIL DROP AZ34/EL706 | | | TEMPE | AZ | 85284-1806 |
| FREESCALE SEMICONDUCTOR INC | 2100 E ELLIOTT RD | | | | PHOENIX | AZ | 86248 |
| FREESCALE SEMICONDUCTOR, INC. | | | | | | | |
| FREESCALE SEMICONDUCTOR, INC. | 6501 W WILLIAM CANNON DR | MD:OE58 | | | AUSTIN | TX | 78735-8523 |
| FREESE ENTER/PLYMTH | 14680 JIB ST | | | | PLYMOUTH | MI | 48170-6013 |
| FREESE JOE (444638) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREESE JR, JAMES | 2638 ARMOUR ST | | | | PORT HURON | MI | 48060-2907 |
| FREESE KENNETH J (324582) | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| FREESE RICHARD | 2050 COUNTRY RIDGE PL | | | | BIRMINGHAM | AL | 35243-4320 |
| FREESE ROBERT GENE (430210) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FREESE V, CHARLES E | 6661 MELDRUM RD | | | | IRA | MI | 48023-2019 |
| FREESE WILLIAM | FREESE, WILLIAM | 1622 PARK TOWNE CT NE | | | CEDAR RAPIDS | IA | 52402 |
| FREESE, ADA J | 7914 ORVILLE AVE | | | | KANSAS CITY | KS | 66112-2635 |
| FREESE, ANTHONY | | | | | | | |
| FREESE, ANTHONY T | 7020 PINCH HWY | | | | CHARLOTTE | MI | 48813-9344 |
| FREESE, ANTHONY TODD | 7020 PINCH HWY | | | | CHARLOTTE | MI | 48813-9344 |
| FREESE, ARLENE R | 2173 SOUTH CENTER ROAD | APT# 234 | | | BURTON | MI | 48519 |
| FREESE, ARLENE R | 2173 S CENTER RD APT 234 | | | | BURTON | MI | 48519-1807 |
| FREESE, CHARLES | 2330 LEXINGTON AVE S APT 212 | | | | SAINT PAUL | MN | 55120-1228 |
| FREESE, CURTIS D | 8499 E M 71 LOT 228 | | | | DURAND | MI | 48429-1065 |
| FREESE, CURTIS DALE | 8499 E M 71 LOT 228 | | | | DURAND | MI | 48429-1065 |
| FREESE, DALE C | 85 BONISEE CIR | | | | LAKELAND | FL | 33801 |
| FREESE, DANIEL C | 280 WARDWELL DR | | | | LENNON | MI | 48449 |
| FREESE, DOLLY NEWTON | 1892 AARON DR | | | | TOOELE | UT | 84074 |
| FREESE, DOROTHY M | 8251 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| FREESE, ETHEL J | 7235 MEADOW LN | | | | DAVISBURG | MI | 48350-3143 |
| FREESE, GREGORY P | 38564 ALBERT BLVD | | | | CLINTON TWP | MI | 48036-3200 |
| FREESE, HERBERT R | 7424 OAK GROVE RD | | | | MONROE | TN | 38573-4229 |
| FREESE, JAMES W | 2638 ARMOUR ST | | | | PORT HURON | MI | 48060-2907 |
| FREESE, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREESE, JON T | 2446 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 |
| FREESE, KENNETH J | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| FREESE, LINDA | 12929 C;LYDE OLER RD | | | | HAGERSTOWN | IN | 47345-9747 |
| FREESE, MARION J | PO BOX 2428 PMB 5665 | | | | PENSACOLA | FL | 32513-2428 |
| FREESE, MARJORIE L | 2638 ARMOUR ST | | | | PORT HURON | MI | 48060-2907 |
| FREESE, MYRTLE R | 927 NIGHTINGALE STREET | | | | IRONWOOD | MI | 49938-1129 |
| FREESE, NOEL R | 202 NW OBRIEN RD | | | | LEES SUMMIT | MO | 64063-2113 |
| FREESE, ROBERT GENE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREESE, RUSSELL R | 4626 MORRISON RD | | | | ALGER | MI | 48610-9358 |
| FREESE, WILLIAM | 1622 PARK TOWNE CT NE | | | | CEDAR RAPIDS | IA | 52402 |
| FREESE-JONES MARYELLA | 4141 S TRENTON AVE | | | | TULSA | OK | 74105-4027 |
| FREESEN & PARTNER GMBH | SCHWALBENNEST 7A | | | ALPEN 46519 GERMANY | | | |
| FREESTONE COUNTY TAX COLLECTOR | PO BOX 257 | | | | FAIRFIELD | TX | 75840-0005 |
| FREESTONE, JACK | 316 N ST | | | | CHESTERFIELD | IN | 46017 |
| FREESTONE, JACK | 312 NORTH ST | | | | CHESTERFIELD | IN | 46017 |
| FREESTONE, MELISSA | 1213 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| FREESTONE, MELISSA A. | 1213 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| FREESTONE, RUSSELL E | 4076 S 300 E | | | | WARREN | IN | 46792-9492 |
| FREESTONE, RUSSELL EUGENE | 4076 S 300 E | | | | WARREN | IN | 46792-9492 |
| FREET, JAMES A | 2870 E WINTER PINES CT | | | | COEUR D ALENE | ID | 83815-6246 |
| FREETHY, DOROTHIE N | 16648 COHASSET ST | | | | VAN NUYS | CA | 91405-6234 |
| FREETLY, RALPH J | 5714 DONNA DR | | | | ASHTABULA | OH | 44004-4723 |
| FREEWAY CADILLAC-MAZDA | 843 W RIVERDALE RD | | | | OGDEN | UT | 84405-3716 |
| FREEWAY CHEVROLET | 1150 N 54TH ST | | | | CHANDLER | AZ | 85226-1032 |
| FREEWAY CORP | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125-4632 |
| FREEWAY CORP | JIM NOBLE | 9301 ALLEN DRIVE | | | DETROIT | MI | 48228 |
| FREEWAY CORP. | JIM NOBLE | 9301 ALLEN DRIVE | | | DETROIT | MI | 48228 |
| FREEWAY OLDSMOBILE CADILLAC MAZDA | | | | | | | |
| FREEWAY SPORTS CENTER | 3241 W THOMPSON RD | | | | FENTON | MI | 48430-9751 |
| FREEWAY WASHER LIMITED | 1820 MEYERSIDE DR | | | MISSISSAUGA CANADA ON L5T 1B4 CANADA | | | |
| FREEWAY WASHER LTD | 1820 MEYERSIDE DR | | | MISSISSAUGA ON L5T 1B4 CANADA | | | |
| FREEZE, CHARLES E | 7545 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| FREEZE, CHARLES M | 11089 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-9654 |
| FREEZE, CHERYL A | 7545 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| FREEZE, DONALD E | 4250 ELIZABETH LN 31 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| FREEZE, JUANITA S | 2740 NORTH SULPHUR SPRINGS ROAD | | | | WEST ALEXANDRIA | OH | 45381-9606 |
| FREEZE, JUANITA S | 2740 N SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9606 |
| FREEZE, LLOYD D | 8844 MANDA LN | | | | SAINT LOUIS | MO | 63126-2320 |
| FREEZE, MARKA S | 1893 ALLEN RD | | | | NILES | MI | 49120-7300 |
| FREEZE, ROBERT C | 924 PEARSON CIRCLE | UNIT# 2 | | | BOARDMAN | OH | 44512-1705 |
| FREEZE, ROBERT C | 924 PEARSON CIR UNIT 2 | | | | BOARDMAN | OH | 44512-5738 |
| FREEZE, WAYNE | 27 CANDLEWOOD WAY | | | | BUENA PARK | CA | 90621 |
| FREGEAU, OLIVER E | 3254 RIDGEFIELD CT | | | | LOCKPORT | IL | 60441-3971 |
| FREGNI MONICA & TORRI FABIO | VIA PICELLI, 19 | | | 41043 FORMIGINE (MO) ITALY | | | |
| FREGOE, MICHAEL | 6 MAPLE DR | | | | WARRENTON | MO | 63383-2900 |
| FREGOE, VICTOR G | 39 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| FREGOSA JR, STEVEN | 2104 SW BROOKSHIRE DR | | | | BLUE SPRINGS | MO | 64015-7167 |
| FREGOSO, JERRY | 1010 S 9TH ST | | | | SAN JOSE | CA | 95112-2472 |
| FREGOSO, LUIS A | 8843 WAKEFIELD AVE | | | | PANORAMA CITY | CA | 91402-2516 |
| FREGOSO, LUIS G | 8843 WAKEFIELD AVE | | | | PANORAMA CITY | CA | 91402-2516 |
| FREHLING, JOHN J | 3490 SPICER DR | | | | SAGINAW | MI | 48603-1758 |
| FREI CHEVROLET, INC. | | | | | | | |
| FREI CHEVROLET, INC. | JAMES GRUNDSTROM | 2653 US HIGHWAY 41 W | | | MARQUETTE | MI | 49855-2256 |
| FREI CHEVROLET, INC. | 2653 US HIGHWAY 41 W | | | | MARQUETTE | MI | 49855-2256 |
| FREI JAMIE MEDFORD | D & M REAL ESTATE LLC | 457 HADDONFIELD ROAD SUITE 710 | | | CHERRY HILL | NJ | 08002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREI JAMIE MEDFORD | FREI, JAMIE MEDFORD | 210 W WALNUT STREET PO BOX 259 | | | PERKASIE | PA | 18944 |
| FREI JAMIE MEDFORD | HORSE INC | 457 HADDONFIELD ROAD SUITE 710 | | | CHERRY HILL | NJ | 08002 |
| FREI JAMIE MEDFORD | HORSE TAVERN & GRILL | 457 HADDONFIELD ROAD SUITE 710 | | | CHERRY HILL | NJ | 08002 |
| FREI WILLIAM L (481746) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREI, ARTHUR J | 5185 FRED. GARLAND RD | | | | WEST MILTON | OH | 45383 |
| FREI, BRUCE A | 505 WADSWORTH LN | | | | BLOOMFIELD HILLS | MI | 48301-3351 |
| FREI, JAMIE | WILLOW GROVE NAVAL AIR | CONSOLD. BACH. BLDG #609 | | | WILLOW GROVE | PA | 19090 |
| FREI, JAMIE MEDFORD | ROEGER, WILLIAM C | PO BOX 259 | 210 W WALNUT STREET | | PERKASIE | PA | 18944-0259 |
| FREI, JAMIE MEDFORD | RUBEN, ED | PO BOX 259 | 210 W WALNUT STREET | | PERKASIE | PA | 18944-0259 |
| FREI, JAMIE MEDFORD | RUBEN, ED | | | | LANSFIELD | PA | |
| FREI, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREI, WILLIAM R | PO BOX 37 | | | | FRANKENMUTH | MI | 48734-0037 |
| FREIBERG ALVIN | 610 WEBB RD | | | | ELKINS PARK | PA | 19027-2538 |
| FREIBERG ORTHOPAEDIC | PO BOX 701947 | | | | CINCINNATI | OH | 45270-1947 |
| FREIBERG WILLIAM C | EVANS, BRANDY A | 20 COMMERCE BLVD | | | SUCCASUNNA | NJ | 07876 |
| FREIBERG WILLIAM C | FREIBERG, WILLIAM C | 20 COMMERCE BLVD | | | SUCCASUNNA | NJ | 07876 |
| FREIBERG, ROBERT J | 11040 CHARLES DR | | | | BYRON | MI | 48418-9007 |
| FREIBERG, RONALD P | 17915 OWEN RD SUB LOT NO 2 | | | | MIDDLEFIELD | OH | 44062 |
| FREIBERG, SANDRA J | 8171 COUNTRY PINE DR SE MI | | | | ALTO | MI | 49302 |
| FREIBERG, VIVIAN M | 6900 LANGFORD DR | | | | EDINA | MN | 55436-1657 |
| FREIBERG, WALTER J | 305 CROOKED TREE DR | | | | PETOSKEY | MI | 49770-8669 |
| FREIBERG, WILLIAM | 32 BROOKSIDE DR | | | | PRINCETON | NJ | 08540-8569 |
| FREIBERG, WILLIAM C | NUSBAUM STEIN GOLDSTEIN BRONSTEIN & KRON | 20 COMMERCE BLVD | | | SUCCASUNNA | NJ | 07876 |
| FREIBERGER JR, WILLIAM G | 4701 S CLUBVIEW DR | | | | ADRIAN | MI | 49221-8415 |
| FREIBERGER, JEROME P | 404 KOCH AVENUE | | | | VANDALIA | OH | 45377-1923 |
| FREIBERGER, JEROME P | 404 KOCH AVE | | | | VANDALIA | OH | 45377-1923 |
| FREIBERGER, LINDA L | 2485 FOWLER RD | | | | GLENNIE | MI | 48737-9740 |
| FREIBERGER, MARTHA J | 2034 SE 12TH TER | | | | CAPE CORAL | FL | 33990-1891 |
| FREIBERGER, MICHAEL E | 2485 FOWLER RD | | | | GLENNIE | MI | 48737-9740 |
| FREIBORNE INDUSTRIES CORP | 15 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 |
| FREIBURG, HUGO J | 9 RUSSET PL | | | | TONAWANDA | NY | 14150-9021 |
| FREIBURGER, BARBARA J | PO BOX 581 | | | | GRAND BLANC | MI | 48480-0581 |
| FREIBURGER, BETTY J | 6664 CICERO RD | | | | HICKSVILLE | OH | 43526-9782 |
| FREIBURGER, BLAKE J | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| FREIBURGER, BLAKE JONATHON | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| FREIBURGER, BRADY J | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| FREIBURGER, BRETT JOSEPH | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| FREIBURGER, CLYDE H | 4350 MARCUS RD | | | | WATERFORD | MI | 48329-1428 |
| FREIBURGER, CONNIE M | 5239 LAFAVE RD | | | | STANDISH | MI | 48658-9782 |
| FREIBURGER, DALE J | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| FREIBURGER, DOUGLAS P | 9528 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7034 |
| FREIBURGER, FLOYD W | 1167 RINN ST | | | | BURTON | MI | 48509-2335 |
| FREIBURGER, FRANCIS W | 6763 SPRING ST | | | | NORTH BRANCH | MI | 48461-9384 |
| FREIBURGER, GARY N | 4067 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| FREIBURGER, GARY NELSON | 4067 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| FREIBURGER, HAROLD | 2324 AURORA AVE | | | | FLINT | MI | 48504 |
| FREIBURGER, J A | 5770 GREENLAND RD | | | | CASS CITY | MI | 48726-9215 |
| FREIBURGER, LEO C | 2050 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| FREIBURGER, LONNIE A | 27523 GAIL DR | | | | WARREN | MI | 48093-4924 |
| FREIBURGER, MYRON J | 546 E FRANK ST | | | | CARO | MI | 48723-1643 |
| FREIBURGER, REBECCA L | 527 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREIBURGER, RICHARD A | 6664 CICERO RD | | | | HICKSVILLE | OH | 43526-9782 |
| FREIBURGER, ROBERT | PO BOX 142 | | | | BURT | MI | 48417-0142 |
| FREIDA | | | | | | | |
| FREIDA BAILEY | 22765 RICE RD | | | | COPEMISH | MI | 49625-9507 |
| FREIDA BUSSEY | 961 BEAVER RUN | | | | TAVARES | FL | 32778-5628 |
| FREIDA CLARK | 324 ORCHARD BROOK DR | | | | GAINESVILLE | GA | 30504-5553 |
| FREIDA DICKINSON | APT B104 | 6400 CENTER STREET | | | MENTOR | OH | 44060-4126 |
| FREIDA DINGUS | 6300 B STUMPFS RD | | | | BALTIMORE | MD | 21220 |
| FREIDA FARKAS | 9469 MONROE BLVD | | | | TAYLOR | MI | 48180-3615 |
| FREIDA FULLER | 211 176TH TERRACE DR E | | | | REDINGTON SHORES | FL | 33708-1226 |
| FREIDA HAWKINS | 2902 CLIFTON PARK TER | | | | BALTIMORE | MD | 21213-1135 |
| FREIDA HIATT | 8639 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9003 |
| FREIDA JOHNSON | 17375 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7447 |
| FREIDA LEONHARDT | 14950 KENT CT | | | | SHELBY TWP | MI | 48315-4444 |
| FREIDA M THOMAS | 3857 SUMPTER DR | | | | DAYTON | OH | 45414-5223 |
| FREIDA MATTHEWS | 19732 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-8497 |
| FREIDA MIXON | 1943 WYBOO AVE | | | | MANNING | SC | 29102-7834 |
| FREIDA P JESSEE | 29 E BEECHWOOD AVENUE | | | | DAYTON | OH | 45405-3032 |
| FREIDA RAGLAND | 5412 GUY RD | | | | GUNTERSVILLE | AL | 35976-2956 |
| FREIDA REYNOLDS | 1304 BEVERLY LN | | | | FARMINGTON | MO | 63640-1614 |
| FREIDA SAUNDERS | 145 WASHINGTON CT APT 1 | | | | UKIAH | CA | 95482-6334 |
| FREIDA SAVAGE-CRAIN | 372 S CHILLICOTHE ST | | | | PLAIN CITY | OH | 43064-1228 |
| FREIDA SILVERS | 220 W WILLOW ST | | | | ANDERSON | IN | 46012-1669 |
| FREIDA SMITH | 3736 NE ELLISON DR | | | | LEES SUMMIT | MO | 64064-1938 |
| FREIDA SMITH | 37637 FIVE MILE RD | #334 | | | LIVONIA | MI | 48154 |
| FREIDA TANT | 403 CALLOWAY CIR | | | | ROCKMART | GA | 30153-3592 |
| FREIDA THOMAS | 3857 SUMPTER AVE | | | | DAYTON | OH | 45414-5223 |
| FREIDA WILLIAMS | 665 BECKENHAM WALK DR | | | | DACULA | GA | 30019-6737 |
| FREIDA, ALAN L | 5602 LEE ROAD 166 | | | | OPELIKA | AL | 36804-0701 |
| FREIDANK AUTOMOTIVE INC. | 78 BROADWAY | | | | GREENLAWN | NY | 11740-1304 |
| FREIDEL MICHAEL J | FREIDEL, HAILEY | FITZGERALD LAW FIRM | 2108 WARREN AVENUE | | CHEYENNE | WY | 82001 |
| FREIDEL MICHAEL J | FREIDEL, HAILEY | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL MICHAEL J | FREIDEL, JACKSON | FITZGERALD LAW FIRM | 2108 WARREN AVENUE | | CHEYENNE | WY | 82001 |
| FREIDEL MICHAEL J | FREIDEL, JACKSON | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL MICHAEL J | FREIDEL, JERROD | FITZGERALD LAW FIRM | 2108 WARREN AVENUE | | CHEYENNE | WY | 82001 |
| FREIDEL MICHAEL J | FREIDEL, JERROD | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL MICHAEL J | FREIDEL, JOANNE R | FITZGERALD LAW FIRM | 2108 WARREN AVENUE | | CHEYENNE | WY | 82001 |
| FREIDEL MICHAEL J | FREIDEL, JOANNE R | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL MICHAEL J | FREIDEL, KELSEY | FITZGERALD LAW FIRM | 2108 WARREN AVENUE | | CHEYENNE | WY | 82001 |
| FREIDEL MICHAEL J | FREIDEL, KELSEY | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL MICHAEL J | FREIDEL, KYLEN | FITZGERALD LAW FIRM | 2108 WARREN AVENUE | | CHEYENNE | WY | 82001 |
| FREIDEL MICHAEL J | FREIDEL, KYLEN | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL MICHAEL J | FREIDEL, MICHAEL J | FITZGERALD LAW FIRM | 2108 WARREN AVENUE | | CHEYENNE | WY | 82001 |
| FREIDEL MICHAEL J | FREIDEL, MICHAEL J | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, HAILEY | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREIDEL, HAILEY | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, JACKSON | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, JACKSON | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, JERROD | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, JERROD | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, JOANNE R | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, JOANNE R | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, KELSEY | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, KELSEY | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, KYLEN | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, KYLEN | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, MICHAEL | 31288 STATE HWY 19 | | | | VERMILLION | SD | 57069 |
| FREIDEL, MICHAEL J | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, MICHAEL J | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDENSTAB, JOANNE | 3035 STRATMOOR DR | | | | CANON CITY | CO | 81212 |
| FREIDHOFF, ROBERTA L | 11681 TAYLOR ST NE | | | | ALLIANCE | OH | 44601-9688 |
| FREIDINGER, JONATHAN | | | | | | | |
| FREIDMAN EVGENY A | BASIN, VLADIMIR | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | BAZAR TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | BLACK LABEL TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | BRATISHKA TAXI INC | 2 PARK AVENUE  LBBY 2 | | | NEW YORK | NY | 10016-5610 |
| FREIDMAN EVGENY A | CALVADOS TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | COGNAC TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | DOWNTOWN TAXI MANAGEMENT LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | DZHANIYEV, MAMED | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | FREIDMAN, EVGENY | 2 PENN PLAZA | | | NEWARK | NJ | 07105 |
| FREIDMAN EVGENY A | GRAPPA TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | HUBLOT TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | JACK DANIELS TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | KORMILITSA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | KROSHKA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | LACOSTE TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | MALINKA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | MURZIK TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PATRON TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PERSIK TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PIGUET TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PRADA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PRAGA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | PUMO TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | SANGRIA TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | STUDENT TAXI IINC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | TEQUILLA TAXI LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | TORPEDO TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | TUNNEL TAXI MANAGEMENT LLC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | TWO HUMP TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | VICTORY TAXI GARAGE INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREIDMAN EVGENY A | VOLBA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | YADGODKA TAXI INC | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| FREIDMAN EVGENY A | BRATISHKA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | NEW YORK | NY | 10016 |
| FREIDMAN, EVGENY | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE, SAUITE 1700 | | | NEW YORK | NY | 10169 |
| FREIE, RANDY A | 481 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| FREIER SR., GEORGIANA C | 1390 W LINCOLN RD | | | | HARRISON | MI | 48625-9491 |
| FREIER SR., GEORGIANA C | 1390 W LINCOLN RD | | | | HARRISON | MI | 48625-9491 |
| FREIER, ALVINA F | 1390 W LINCOLN RD | | | | HARRISON | MI | 48625-9491 |
| FREIER, ALVINA F | 1390 LINCOLN RD | | | | HARRISON | MI | 48625-9491 |
| FREIER, BENJAMIN T | 414 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| FREIER, EVELYN M | 2135 PLAINVIEW DRIVE | | | | SAGINAW | MI | 48603-2538 |
| FREIER, JAMES D | 122 SUNBURST DR. | | | | FAIRBORN | OH | 45324-2533 |
| FREIER, JAMES N | 12490 E WASHINGTON RD | | | | REESE | MI | 48757-9715 |
| FREIER, MARILYN J | 5101 CLOUDSDALE DR | | | | KETTERING | OH | 45440-2013 |
| FREIER, MELANIE | N4080 COUNTY ROAD C | | | | ELLSWORTH | WI | 54011 |
| FREIER, PAULINE | 2515 GARY RD | | | | MONTROSE | MI | 48457-9356 |
| FREIER, THOMAS E | 3212 DANBURY DR E | | | | JANESVILLE | WI | 53546-8819 |
| FREIERMUTH, NEAL S | 893 NY ROUTE #93 | | | | YOUNGSTOWN | NY | 14174 |
| FREIGANG, RICHARD W | 16288 BLUE TEAL TRL | | | | HEMLOCK | MI | 48626-8781 |
| FREIGHT AAA SYSTEMS | PO BOX 881792 | | | | SAN FRANCISCO | CA | 94188-1792 |
| FREIGHT AIDES CO | 460 TERMINAL RD | | | | TOLEDO | OH | 43612-3712 |
| FREIGHT CAPITAL | 33233 WALNUT COURT | | | | LENOX | MI | 48048 |
| FREIGHT CONNECTION INC | 12900 DUPONT CIR | | | | TAMPA | FL | 33626-3009 |
| FREIGHT DISTRIBUTION INC | PO BOX 1005 | | | | LATHAM | NY | 12110-0099 |
| FREIGHT ESCAPE | DANIEL KLOEPFER | 827 WEST THORNDALE AVENUE SUITE D | | | BENSENVILLE | IL | 60106 |
| FREIGHT ESCAPE INC | 827 THORNDALE AVE | | | | BENSENVILLE | IL | 60106-1137 |
| FREIGHT FLOW LTD | 3100 W LAKE ST | | | | MELROSE PARK | IL | 60160-2920 |
| FREIGHT FORWARDING INC | PO BOX 797 | | | | DOYLESTOWN | PA | 18901-0797 |
| FREIGHT MANAGEMENT INC | 2198 GLADSTONE CT | STE D | | | GLENDALE HTS | IL | 60139-1514 |
| FREIGHT MASTERS SYSTEMS | MIKE HODSON | 2611 WTRFRNT PW E DR | STE 100 | | INDIANAPOLIS | IN | 46214-2028 |
| FREIGHT MASTERS SYSTEMS INC | MICHAEL HODSON | 2611 WATERFRONT PARKWAY EAST DR #100 | | | INDIANAPOLIS | IN | 46214-2028 |
| FREIGHT MASTERS SYSTEMS INC | MIKE HODSON | 2611 WATERFRONT PARKWAY EAST DR #100 | | | INDIANAPOLIS | IN | 46214-2028 |
| FREIGHT MASTERS SYSTEMS INC | 999 W TROY AVE | | | | INDIANAPOLIS | IN | 46225-2243 |
| FREIGHT MASTERS SYSTEMS INC | MICHAEL HODSON | 3760 GUION RD | | | INDIANAPOLIS | IN | 46222-1618 |
| FREIGHT MASTERS SYSTEMS INC | MIKE HODSON | 2611 WTRFRNT PW E DR | STE 100 | | INDIANAPOLIS | IN | 46214-2028 |
| FREIGHT MASTERS SYSTEMS, INC | MICHAEL HODSON | 2511 WTRFRNT PW E DR STE 100 | | | INDIANAPOLIS | IN | 46214-2028 |
| FREIGHT RESOURCE TEAM INC | 12245 BELLEFONTAINE RD | PO BOX 13601 | | | SAINT LOUIS | MO | 63138-1447 |
| FREIGHT RESOURCES NETWORK LLC | 3000 W VALLEY FORGE CIR STE G15 | | | | KING OF PRUSSIA | PA | 19406-1176 |
| FREIGHT REVOLUTIONS | 3540 FISHER RD | | | | COLUMBUS | OH | 43228-1010 |
| FREIGHT SERVICE PLUS INC | 190 WILKINSON RD UNIT 11 | | | BRAMPTON CANADA ON L6T 4W3 CANADA | | | |
| FREIGHT SOLUTION PROVIDERS | 3231 EVERGREEN AVE | | | | WEST SACRAMENTO | CA | 95691-2905 |
| FREIGHT SYSTEMS AMERICA INC | PO BOX 156 | | | | GENESEE DEPOT | WI | 53127-0156 |
| FREIGHT TRANSPORT SERVICE INC | PO BOX 22 | | | | SCOTTSBURG | IN | 47170-0022 |
| FREIGHT WATCHERS INC | 121 BREMEN AVE | | | | SAINT LOUIS | MO | 63147-3408 |
| FREIGHTLINER CORP | 4747 N CHANNEL AVE | | | | PORTLAND | OR | 97217-7613 |
| FREIGHTLINER CUSTOM CHASSIS | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| FREIGHTLINER CUSTOM CHASSIS CORPORATION | | | | | | | |
| FREIGHTLINER LLC | SACHS & HESS PC | 5832 HOHMAN AVE | | | HAMMOND | IN | 46320-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREIGHTMASTERS EXPRESS | 3703 KENNEBEC DR | | | | EAGAN | MN | 55122-1055 |
| FREIGHTSPECIALISTS | 360 S MADISON AVE | | | | GREENWOOD | IN | 46142-3142 |
| FREIGHTWAYS INC | 2 INDUSTRIAL PARK DR | | | | ELDON | MO | 65026 |
| FREIHEIT, DEAN J | 525 DANIEL AVE | | | | FLUSHING | MI | 48433 |
| FREIHEIT, JAMES M | 11180 LANGDON DR | | | | CLIO | MI | 48420-1567 |
| FREIHEIT, JANET L | 12409 FIELD RD | | | | CLIO | MI | 48420-8246 |
| FREIHEIT, JANET LYNNE | 12409 FIELD RD | | | | CLIO | MI | 48420-8246 |
| FREIHEIT, RYAN T | 6786 RIVER RD | | | | FLUSHING | MI | 48433-2514 |
| FREIHEIT, STEVEN L | 12409 FIELD RD | | | | CLIO | MI | 48420-8246 |
| FREIHEIT, STEVEN LAWRENCE | 12409 FIELD RD | | | | CLIO | MI | 48420-8246 |
| FREIJ, SAMI S | 17039 FITZGERALD ST | | | | LIVONIA | MI | 48154-1617 |
| FREIJ, SAMIR S | STE 140 | 9555 SOUTH EASTERN AVENUE | | | LAS VEGAS | NV | 89123-8004 |
| FREIJE, KRISTIN A | 14478 BROOKFIELD DR | | | | FORTVILLE | IN | 46040-9402 |
| FREIJY, AMY E | 3104 STANTON RD | | | | OXFORD | MI | 48371-5829 |
| FREILICH, ROBERT W | 30 COLUMBIA AVENUE | | | | NEWTON U F | MA | 02464-1227 |
| FREILING JR, JOHN L | 4920 OAKMONT BEND DR | | | | ALPHARETTA | GA | 30004-3917 |
| FREIMAN, CAMILLUS C | 841 CALIFORNIA AVE | APT 212 | | | AVALON | PA | 15202-2712 |
| FREIMAN, DAVID J | 3657 HURON CT | | | | ANN ARBOR | MI | 48103-9416 |
| FREIMAN, EVELYN | 2415 BEACH RD | | | | WALLED LAKE | MI | 48390-4504 |
| FREIMAN, MARTIN R | 5053 BRISTOR DR # X | | | | STERLING HTS | MI | 48310 |
| FREIMAN, THOMAS K | 273 W LIBERTY ST | | | | PLYMOUTH | MI | 48170-1316 |
| FREIMARK, MATTHEW S | 512 ASHER PASS | | | | MILAN | MI | 48160-1578 |
| FREIMUTH, ROBERT J | 702 WILLOW LN | | | | FRANKENMUTH | MI | 48734-1442 |
| FREIMUTH, THERESA J | 47 OLD WOLCOTT ROAD | | | | BRISTOL | CT | 06010-7133 |
| FREIMUTH, VIRGINIA A | 578 AVENIDA MAJORCA UNIT N | | | | LAGUNA WOODS | CA | 92637-4139 |
| FREINDL, LUDWIK | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| FREIRE IVAN | FREIRE, IVAN | CARY WALKER | 2501 PARKVIEW DRIVE STE. 123 PARK PLAZA BUILDING | | FORT WORTH | TX | 76102 |
| FREIRE IVAN | FREIRE, MONICA | CARY WALKER | 2501 PARKVIEW DRIVE STE. 123 PARK PLAZA BUILDING | | FORT WORTH | TX | 76102 |
| FREIRE, FERNANDO S | 935 SALEM AVE | | | | HILLSIDE | NJ | 07205-3009 |
| FREIRE, IVAN | 5404 TRESIDO DR | | | | GRAND PRAIRIE | TX | 75052 |
| FREIRE, MARIA M | 1049 MACY ST | | | | WEST PALM BEACH | FL | 33405-3812 |
| FREIRE, MONICA | 5404 TRESIDO DR | | | | GRAND PRAIRIE | TX | 75052 |
| FREIS, DONNA | 5650 E COLBY RD | | | | MESA | AZ | 85205-7418 |
| FREISE JR, WILLIAM J | 400 CHRISTINE DR | | | | N HUNTINGDON | PA | 15642-5902 |
| FREISE, EDWARD W | 2640 N 035 W | | | | HUNTINGTON | IN | 46750-4091 |
| FREITAG ANDREA | ANDREAS KJAERSVEI 56A | | | KRISTIANSAND N-4615 NORWAY | | | |
| FREITAG II, LEWIS R | 5504 CHARLESTON ROAD | | | | NEWTON FALLS | OH | 44444-9441 |
| FREITAG WARREN | 266 N LARCH AVE | | | | ELMHURST | IL | 60126-2732 |
| FREITAG WILLIAM | 29671 ROBERT ST | | | | WICKLIFFE | OH | 44092-2215 |
| FREITAG, JAMES L | 7655 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-6109 |
| FREITAG, MARION H | 384 MATTHEWS ST | | | | BRISTOL | CT | 06010-0111 |
| FREITAG, MARK H | 16907 82ND AVE | | | | TINLEY PARK | IL | 60477-2345 |
| FREITAG, MORGAN | 1707 SOUTHEAST TIMBERCREEK CT | | | | BLUE SPRINGS | MO | 64014-3319 |
| FREITAG, SHARON Y | 777 PENTWATER RD | | | | ROMEOVILLE | IL | 60446-5217 |
| FREITAG, WILLIAM R | 29671 ROBERT ST | | | | WICKLIFFE | OH | 44092-2215 |
| FREITAS CHARISSA | 91-523 POHAKUPUNA RD | | | | EWA BEACH | HI | 96706-2322 |
| FREITAS JAMES M (660886) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREITAS JOE I (626529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREITAS, ANTONIO J | 5224 VILLA DEL MAR AVE APT 1315 | | | | ARLINGTON | TX | 76017-7528 |
| FREITAS, CHAD A | 45562 EMERALD FOREST DR | | | | NOVI | MI | 48374-3124 |
| FREITAS, DANIEL C | 62 REGIS RD | | | | EAST FALMOUTH | MA | 02536-4248 |
| FREITAS, FRED | 11360 S BAKER RD | | | | ATLANTA | MI | 49709-9419 |
| FREITAS, JAMES L | 15156 FLEMING ST | | | | SAN LEANDRO | CA | 94579-1716 |
| FREITAS, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREITAS, JOE I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREITAS, JOSE E | 2015 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3221 |
| FREITAS, JULIE A | 1624 SHALLOW CREEK TRL | | | | WEBSTER | NY | 14580 |
| FREITAS, LEE | 16100 NORTH LN | | | | HILLMAN | MI | 49746-7995 |
| FREITAS, MANUEL | 8563 EAST LINCOLN ROAD | | | | CEDAR | MI | 49621 |
| FREITAS, MANUEL | 8568 EAST LINCOLN ROAD | | | | CEDAR | MI | 49621-9453 |
| FREITAS, RAQUEL L | 2535 BOUNDARY ST | | | | SAN DIEGO | CA | 92104-5313 |
| FREITAS, WILLIAM A | 585 MAPLE AVE | | | | SUNNYVALE | CA | 94085-3709 |
| FREITAS,STEPHEN T | 275 LAKE SHORE RD | | | | GROSSE POINTE | MI | 48236-3781 |
| FREITUS, JAMES P | 2649 RIVER WAY | | | | SPRING BRANCH | TX | 78070-5990 |
| FREIVOGEL, MILTON R | 600 BREEZE PARK DR | APT 196 | | | SAINT CHARLES | MO | 63304-9177 |
| FREIWALD, ARNOLD | 5507 LAKESHORE DR N | | | | HOLLAND | MI | 49424-1036 |
| FREIWALD, JOHN T | 30999 CENTENNIAL DR | | | | NOVI | MI | 48377-4527 |
| FREIWALD, JUDITH L | 30999 CENTENNIAL DR 232 | | | | NOVI | MI | 48377 |
| FREIWALD, TERRI A | 14273 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2588 |
| FREIZE, RONALD W | 8127 BAYCREST DR | | | | BROOKSVILLE | FL | 34613-5618 |
| FREKING, JOHN P | 23 CHRISTMAS TREE HILL | | | | CANTON | CT | 06019-2127 |
| FRELAN FISHER JR | 3 INDEPENDENCE WAY | | | | MOUNT BETHEL | PA | 18343-5011 |
| FRELEIGH, CLARA M | 212 LA PLAZA CT | | | | ROYAL OAK | MI | 48073-4086 |
| FRELICH, MERRILL J | 6244 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| FRELICK, ERIC J | 51626 WILLOW SPRINGS DR | | | | MACOMB | MI | 48042-4284 |
| FRELICK, HENRY G | 16261 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-1631 |
| FRELICK, TERESA | 16261 MILLAR RD | | | | CLINTON TWP | MI | 48036-1631 |
| FRELITZ, JAMES | PO BOX 52 | | | | OAKLEY | MI | 48649-0052 |
| FRELON JUSTICE | 1436 E CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| FRELUND, ARTHUR R | 3651 BEECH TREE LN | | | | OKEMOS | MI | 48864-3867 |
| FREMAN A ERICSON | 139 SAMMIE COVFE | | | | HOT SPRINGS | AR | 71913-8524 |
| FREMD, DONALD L | 9277 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| FREMD, HAROLD W | 6965 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9458 |
| FREMD, KATHRYN M | 9277 EMILY DRIVE | | | | DAVISON | MI | 48423-2868 |
| FREMD, MICHAEL P | 7850 NEWBERRY RD | | | | DURAND | MI | 48429-9149 |
| FREMDER, EDWARD L | 1029 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1614 |
| FREMION, RICHARD C | 4635 S 050 E | | | | WOLCOTTVILLE | IN | 46795-9260 |
| FREMO, ROGER A | 12823 CHISHOLM ST NE | | | | BLAINE | MN | 55449-4873 |
| FREMO, STEVEN A | 235 GROVE RD | | | | WYOMING | MN | 55092-9718 |
| FREMON LYONS JR | 38200 S MILLER CIR | | | | WESTLAND | MI | 48186-9305 |
| FREMONT & PURDON | 836 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104-4553 |
| FREMONT AUTO CENTER, INC. | CHARLES GUSCHEWSKY | 1720 MAIN ST | | | LANDER | WY | 82520-2661 |
| FREMONT AUTO REPAIR | 3945 THORNTON AVE | | | | FREMONT | CA | 94536-3611 |
| FREMONT AUTOMOTIVE RETAIL GROUP INC | PO BOX 1845 | | | | FREMONT | CA | 94530-0184 |
| FREMONT AUTOMOTIVE RETAILING GROUP, INC | INDER DOSANJH | PO BOX 1846 | | | FREMONT | CA | 94538-0184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREMONT AUTOMOTIVE RETAILING GROUP, INC. | INDER DOSANJH | PO BOX 1846 | | | FREMONT | CA | 94538-0184 |
| FREMONT BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1879 HOLMES ST | M RIOS | | LIVERMORE | CA | 94550-6013 |
| FREMONT CADILLAC-PONTIAC-CHEVROLET | CHARLES GUSCHEWSKY | 381 LINCOLN ST | | | LANDER | WY | 82520-2849 |
| FREMONT CADILLAC-PONTIAC-CHEVROLET | 381 LINCOLN ST | | | | LANDER | WY | 82520-2849 |
| FREMONT CHAMBER OF COMMERCE | 39488 STEVENSON PL STE 100 | | | | FREMONT | CA | 94539-3085 |
| FREMONT CHEVROLET | PO BOX 1846 | | | | FREMONT | CA | 94538-0184 |
| FREMONT COUNTY TREASURER | 151 W 1ST N STE 11 | | | | SAINT ANTHONY | ID | 83445-1409 |
| FREMONT COUNTY TREASURER | PO BOX 465 | | | | LANDER | WY | 82520-0465 |
| FREMONT COUNTY TREASURER | 615 MACON AVE STE 104 | | | | CANON CITY | CO | 81212-3390 |
| FREMONT EASTMAN | 1505 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2109 |
| FREMONT EASTMAN JR | PO BOX 1007 | | | | ANDERSON | IN | 46015-1007 |
| FREMONT FOREIGN AUTO | 444 MOWRY AVE | | | | FREMONT | CA | 94536-4109 |
| FREMONT HEARING AID | 40501 FREMONT BLVD STE D | | | | FREMONT | CA | 94538-4319 |
| FREMONT MOTOR LANDER INC | 381 LINCOLN ST | | | | LANDER | WY | 82520-2849 |
| FREMONT MOTOR LANDER, INC. | CHARLES GUSCHEWSKY | 381 LINCOLN ST | | | LANDER | WY | 82520-2849 |
| FREMONT PONTIAC OLDSMOBILE GMC | PO BOX 18578 | | | | SAN JOSE | CA | 95158-8578 |
| FREMONT TOYOTA-GMC TRUCK | 1720 MAIN ST | | | | LANDER | WY | 82520-2661 |
| FREMONT UNIFIED SCHOOL DISTRICT | | 43770 S GRIMMER BLVD | | | | CA | 94538 |
| FREMONT VOLVO AND GMC TRUCKS | 3108 E STATE ST | | | | FREMONT | OH | 43420-9280 |
| FREMONT WHITE TRUCK SALES & SERVICE, INC. | WILLIAM CHRISTENSEN | 3108 E STATE ST | | | FREMONT | OH | 43420-9280 |
| FREMSTAD, ARDELL O | 551 S COATS RD | | | | OXFORD | MI | 48371-4216 |
| FRENADOS MEXICANOS SA DE CV | CALLE AUTOMOTRIZ NO 3089-A | | | RAMOS ARIZPE,  C 25900 MEXICO | | | |
| FRENADOS MEXICANOS SA DE CV | CIRCUITO AGUASCALIENTES NORTE 141 | | | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | |
| FRENADOS MEXICANOS SA DE CV | CIRCUITO AGUASCALIENTES NORTE 141 | PARQUE INDUSTRIAL DEL VALLE | | AGUASCALIENTES SAN FRANCISCO DE LO 20355 MEXICO | | | |
| FRENAK, EDWARD J | 2136 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3770 |
| FRENAK, JIM PHOTOGRAPHY INC | 2901 AUBURN RD STE 300 | | | | AUBURN HILLS | MI | 48326-3286 |
| FRENCE, HAZEL I | 7646 CARTER RD | | | | BENTLEY | MI | 48613-9618 |
| FRENCEL, LISA M | 33366 MILLS RD | | | | AVON | OH | 44011-2480 |
| FRENCEL, MARTIN | 5787 BRADLEY RD | | | | NORTH OLMSTED | OH | 44070-3860 |
| FRENCEL, RICHARD J | 585 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1009 |
| FRENCH & MUDD | RE: ROBINETTE WALTER K | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY #2940 | | ST LOUIS | MO | 63102 |
| FRENCH & MUDD | RE: WILLIAMS LARRY | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY #2940 | | ST LOUIS | MO | 63102 |
| FRENCH & MUDD | RE: PIETRO CARLYLE | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY #2940 | | ST LOUIS | MO | 63102 |
| FRENCH ADVANTAGE | 3960 SUMMERSTONE DR | | | | COLUMBUS | OH | 43230 |
| FRENCH BRETT & KATHELINE | 950 ASHEBROOKE PL NE | | | | MARIETTA | GA | 30068-5310 |
| FRENCH BRYAN & KARYN | 3364 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9622 |
| FRENCH CAUDILL JR | 4372 N 600 E | | | | FRANKLIN | IN | 46131-7865 |
| FRENCH CHRISTOPHER | 7 PETER COOPER RD APT 13B | | | | NEW YORK | NY | 10010-6605 |
| FRENCH DALE W (428928) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRENCH DAVID ROSS (444639) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRENCH EARNEST L (439038) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRENCH EDDWARD (459083) - FRENCH EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRENCH EVERETT M JR (414911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRENCH GERLEMAN ELECTRIC CO | 9735 COMMERCE PKWY | | | | LENEXA | KS | 66219-2403 |
| FRENCH GERLEMAN ELECTRIC CO | PO BOX 955722 | MAIN POST OFFICE BOX | | | SAINT LOUIS | MO | 63195-5722 |
| FRENCH GERLEMAN ELECTRIC CO IN | 2446 SCHUETZ RD | | | | MARYLAND HEIGHTS | MO | 63043-3385 |
| FRENCH GT PAPER LTD | 275 NEBO RD | | | HAMILTON CANADA ON L8W 2E2 CANADA | | | |
| FRENCH II, DENNIS | 1104 EASTFIELD DR | | | | MANSFIELD | TX | 76063-3309 |
| FRENCH III, THOMAS E | 2828 OLD HICKORY BLVD APT 1704 | | | | NASHVILLE | TN | 37221-3727 |
| FRENCH INSTITUTE OF MICHIGAN | CRANBROOK CENTRE | 30161 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48076 |
| FRENCH INSTITUTE OF MICHIGAN | 4050 W MAPLE RD STE 210 | | | | BLOOMFIELD HILLS | MI | 48301-3118 |
| FRENCH J CAUDILL JR | 4372 N 600 E | | | | FRANKLIN | IN | 46131-7865 |
| FRENCH JOHN | 800 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3912 |
| FRENCH JR, CLAIR W | 23300 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9725 |
| FRENCH JR, ERNEST C | 408 S MARKET ST | | | | THORNTOWN | IN | 46071-1318 |
| FRENCH JR, FORREST | 8820 TOURNAMENT DRIVE | | | | WASHINGTON | MI | 48094-1566 |
| FRENCH JR, FRANK | PO BOX 25 | | | | CLOTHIER | WV | 25047-0025 |
| FRENCH JR, GEORGE | 7538 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-5205 |
| FRENCH JR, JAMES L | 1950 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| FRENCH JR, LESTER L | 244 10TH ST | | | | WOOD RIVER | IL | 62095-2434 |
| FRENCH JUDD | 10 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| FRENCH MAGGARD | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| FRENCH MELINDA | PO BOX 975 | | | | MCGEHEE | AR | 71654-0975 |
| FRENCH MELVIN (ESTATE OF) (442787) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| FRENCH QUARTER | ATTN: TAREK FAOUZI | 1494 ECORSE RD | | | YPSILANTI | MI | 48198-5962 |
| FRENCH QUARTER FESTIVALS INC | 400 N PETERS ST STE 205 | | | | NEW ORLEANS | LA | 70130-1008 |
| FRENCH RICHARD (444640) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRENCH RITA | 5304 N PAJARO CT | | | | LITCHFIELD PARK | AZ | 85340-6307 |
| FRENCH SOVEREIGN INVESTMENTS | ATTN: JOAL ARCHIMEDE | 77, BOULEVARD SAINT JACQUES | 75680 CEDEX 14 PARIS | FRANCE | | | |
| FRENCH STRATEGIC INVESTMENT FUND | FSI | 56 RUE DE LILLE | 75007 PARIS | FRANCE | | | |
| FRENCH STUMP | 1348 RUSSETT RD | | | | GRANTSVILLE | WV | 26147-8003 |
| FRENCH TIM | 4771 HAMPTON POND LN | | | | MASON | OH | 45040-5697 |
| FRENCH, ALAN | 167 MILDRED AVE | | | | SYRACUSE | NY | 13206-3211 |
| FRENCH, ALFRED P | 475 WOODWARD AVE | | | | MANSFIELD | OH | 44903-2024 |
| FRENCH, ALLEN F | 1736 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5943 |
| FRENCH, ALVIN | 1458 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| FRENCH, AMANDA B | 10535 S LEE ST | | | | FORTVILLE | IN | 46040-9216 |
| FRENCH, ANGEL G | 1335 KNICKERBOCKER | | | | FLINT | MI | 48505-1128 |
| FRENCH, ANTHONY | 1104 EASTFIELD DR | | | | MANSFIELD | TX | 76063-3309 |
| FRENCH, ANTHONY J | 7489 N CARMEL RIDGE RD | | | | MORGANTOWN | IN | 46160 |
| FRENCH, ANTHONY S | 4300 WARD DR | | | | MOREHEAD CITY | NC | 28557-6275 |
| FRENCH, BARBARA ALICE | 116 OLD NIAGARA ROAD | APT 7 | | | LOCKPORT | NY | 14094 |
| FRENCH, BARBARA ALICE | 116 OLD NIAGARA RD APT 7 | | | | LOCKPORT | NY | 14094-1519 |
| FRENCH, BARBARA E | 52 LYNHURST ST | | | | FRANKLIN | IN | 46131-1234 |
| FRENCH, BARBARA S | 2108 N B ST | | | | ELWOOD | IN | 46036-1748 |
| FRENCH, BARBARA S | 1390 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| FRENCH, BARRY D | 6735 BENSCH RD | | | | ALGER | MI | 48610-9585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRENCH, BETTY J | 1009 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8922 |
| FRENCH, BETTY L | 1908 CHEYENNE CT | | | | GREENWOOD | MO | 64034-8606 |
| FRENCH, BETTY LU | 5272 SOUTHRIDGE AVE | | | | LOS ANGELES | CA | 90043-1527 |
| FRENCH, BEVERLY M | 425 E ELM ST | | | | WAYLAND | MI | 49348-1109 |
| FRENCH, BILLY | 2475 HONEYSUCKLE LN | | | | BERRIEN SPRINGS | MI | 49103 |
| FRENCH, BOBBIE L | 5365 RED BRICK RD | | | | VICKSBURG | MI | 49097-9479 |
| FRENCH, BONNY S | 12620 S BANCROFT RD | | | | MORRICE | MI | 48857-9685 |
| FRENCH, BRUCE B | PO BOX 249 | | | | CLINTON | MO | 64735-0249 |
| FRENCH, CARL W | 3655 RAVENSWOOD RD | | | | MARYSVILLE | MI | 48040-1119 |
| FRENCH, CARL WALTER | 3655 RAVENSWOOD RD | | | | MARYSVILLE | MI | 48040-1119 |
| FRENCH, CAROL | 5606 EDWARDS AVE | | | | FLINT | MI | 48505-5131 |
| FRENCH, CHAD A | 4830 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-6555 |
| FRENCH, CHARLES A | 14361 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7531 |
| FRENCH, CHARLES B | 320 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1053 |
| FRENCH, CHARLES L | 709 E LEVITT PL | | | | CINCINNATI | OH | 45245-2442 |
| FRENCH, CHARLES W | 9874 JACKSON ST | | | | BELLEVILLE | MI | 48111-1477 |
| FRENCH, CINDA S | 912 BRANTLEY ST | | | | THE VILLAGES | FL | 32162-6400 |
| FRENCH, CLARENCE | 10319 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2559 |
| FRENCH, CLARENCE W | 4104 GENESEE RD | | | | LAPEER | MI | 48446-3647 |
| FRENCH, CLYDE | 35266 GATU CT | | | | WILDOMAR | CA | 92595-9693 |
| FRENCH, DALE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRENCH, DANIEL | 1420 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| FRENCH, DARRYL A | 7700 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9066 |
| FRENCH, DAVID | 7716 OLD SYCAMORE LN | | | | SYLVANIA | OH | 43560-4431 |
| FRENCH, DAVID | 7761 OLD SYCAMORE LN | | | | SYLVANIA | OH | 43560 |
| FRENCH, DAVID A | 1622 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| FRENCH, DAVID A | 1470 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3209 |
| FRENCH, DAVID G | 17834 WILDRIDGE LN | | | | CANYON COUNTRY | CA | 91387 |
| FRENCH, DAVID J | 209 MORNING DEW CT | | | | SAINT PETERS | MO | 63376-3864 |
| FRENCH, DAVID L | 1108 E KALAMAZOO ST | | | | LANSING | MI | 48912-1723 |
| FRENCH, DAVID L | 8675 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9589 |
| FRENCH, DAVID M | 7452 W O AVE | | | | KALAMAZOO | MI | 49009-9609 |
| FRENCH, DAVID ROSS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FRENCH, DAVID W | 10085 N WEBSTER RD | | | | CLIO | MI | 48420-8523 |
| FRENCH, DEANNA I | 3475 SHADOW MOUNTAIN TRL | | | | IDAHO FALLS | ID | 83404-8227 |
| FRENCH, DELORES S | 6303 INDIAN SCHOOL RD NE APT 201 | | | | ALBUQUERQUE | NM | 87110-5339 |
| FRENCH, DELORIS I | 2396 CHINQUO ST | | | | GROVE CITY | OH | 43123-1410 |
| FRENCH, DENNIS K | 817 139TH AVE | | | | WAYLAND | MI | 49348-9741 |
| FRENCH, DENNIS P | 925 NORTH AVE | | | | GIRARD | OH | 44420-1840 |
| FRENCH, DENNY L | 5636 KING GRAVES RD | | | | FOWLER | OH | 44418-9723 |
| FRENCH, DENNY L | 5636 KINGS GRAVES RD. | | | | FOWLER | OH | 44418-9723 |
| FRENCH, DICK T | 45665 GREEN VALLEY RD | | | | PLYMOUTH | MI | 48170-3666 |
| FRENCH, DIXIE A | 11508 N JENNINGS RD | | | | CLIO | MI | 48420-1589 |
| FRENCH, DOLORES | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265-8703 |
| FRENCH, DOLORES J | 3554 ATKINSON CIR | | | | NOTH VERNON | IN | 47265-8703 |
| FRENCH, DONALD E | 2114 KENDRICK ST | | | | SAGINAW | MI | 48638-6625 |
| FRENCH, DONALD G | 2368 WENZEL HWY | | | | ROGERS CITY | MI | 49779-9789 |
| FRENCH, DONALD G | 201 E CRUMP ST | | | | BAY CITY | MI | 48706 |
| FRENCH, DONALD T | 13238 WALTER AVE | | | | WARREN | MI | 48088-8520 |
| FRENCH, DOROTHY F | 1311 S 4TH ST | | | | COLUMBUS | OH | 43206-3651 |
| FRENCH, DOROTHY L | 2580 BELVOIR BLVD | | | | SARASOTA | FL | 34237-7232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRENCH, DOROTHY M | 8028 MORRIS ROAD | | | | HILLIARD | OH | 43026-9747 |
| FRENCH, DOUGLAS C | 3523 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3078 |
| FRENCH, EARL R | 98 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9514 |
| FRENCH, EARNEST L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRENCH, EDITH A | 2701 SCOTT DR | | | | BAY CITY | MI | 48706-1118 |
| FRENCH, EDNA M | 936 BLAKE CT | | | | SAINT PETERS | MO | 63376-5528 |
| FRENCH, EDNA M | 936 BLAKE COURT | | | | SAINT PETERS | MO | 63376-5528 |
| FRENCH, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRENCH, EDWARD S | 9404 LINCOLN LAKE RD NE | | | | GREENVILLE | MI | 48838-8369 |
| FRENCH, ELIZABETH M | 2 PARKWOOD LN | | | | SPENCERPORT | NY | 14559-9748 |
| FRENCH, ELLIS L | 8812 W 1050 S | | | | FORTVILLE | IN | 46040-9268 |
| FRENCH, ESTHER A | 2062 HASLER LAKE RD. | | | | LAPEER | MI | 48446-9648 |
| FRENCH, ESTHER E | 1458 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| FRENCH, EVA M | 98 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1714 |
| FRENCH, EVERETT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRENCH, FAE H | 591 COUNTRY PLACE LANE | | | | EVANS | GA | 30809-3911 |
| FRENCH, FRANCIS E | 3129 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| FRENCH, FRANCIS L | 776 NW 80 AVE | | | | GILMAN CITY | MO | 64542 |
| FRENCH, G C | 10490 CLIO RD | | | | CLIO | MI | 48420-1967 |
| FRENCH, GARY D | 2087 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7424 |
| FRENCH, GARY L | 912 BRANTLEY ST | | | | THE VILLAGES | FL | 32162-6400 |
| FRENCH, GARY MICHAEL | 7306 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| FRENCH, GARY MICHAEL | 7306 SEVEN MILE ROAD | | | | FREELAND | MI | 48623-8907 |
| FRENCH, GARY R | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265-8703 |
| FRENCH, GARY W | 3044 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| FRENCH, GEORGE | RR 4 BOX 218-9 | | | | CHARLESTON | WV | 25312-9326 |
| FRENCH, GEORGE A | 9549 M 68 HWY-M33 HWY | | | | ONAWAY | MI | 49765 |
| FRENCH, GEORGE J | 103 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1419 |
| FRENCH, GEORGE W | 133 LITTLE RIVER #720 | | | | ASHDOWN | AR | 71822 |
| FRENCH, GEORGIA M | PO BOX 35211 | | | | DETROIT | MI | 48235-0211 |
| FRENCH, GERALD J | 14571 OLD HICKORY BOULEVARD | | | | FORT MYERS | FL | 33912-6851 |
| FRENCH, GLEN D | 966 KAYLER RD | | | | EATON | OH | 45320-9207 |
| FRENCH, GLENNA M | 9671 CARRINGTON DR | | | | PEYTON | CO | 80831-6425 |
| FRENCH, GORDON R | 2454 EAST LABO ROAD | | | | CARLETON | MI | 48117-9034 |
| FRENCH, GREGORY BOND | 929 E MOUNT MORRIS ST APT 4 | | | | MOUNT MORRIS | MI | 48458 |
| FRENCH, HAROLD G | 318 E. WESTBROOK RD. | | | | BROOKVILLE | OH | 45309-9248 |
| FRENCH, HAROLD G | 318 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9248 |
| FRENCH, HAZEL M | 2036 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7971 |
| FRENCH, HOWARD J | 2000 BUTOR RD | | | | HOPEWELL | VA | 23860 |
| FRENCH, HOWARD K | 8028 MORRIS RD | | | | HILLIARD | OH | 43026-9747 |
| FRENCH, HOWARD K | 1880 20 MILE RD RTE#2 | | | | CEDAR SPRINGS | MI | 49319 |
| FRENCH, HOWARD S | 141 HOLT LN | | | | KNOXVILLE | TN | 37931 |
| FRENCH, IRENE | 5400 LINCOLN WAY E LOT 53B | | | | FAYETTEVILLE | PA | 17222-1081 |
| FRENCH, J M | 10954 WONDERLAND DR | | | | INDIANAPOLIS | IN | 46239-1956 |
| FRENCH, JACK A | 7876 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| FRENCH, JACK L | 806 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3606 |
| FRENCH, JACQUELINES | 4824 BROOKWOOD DR | | | | ROANOKE | VA | 24018-2840 |
| FRENCH, JAMES A | 701 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1743 |
| FRENCH, JAMES E | PO BOX 543 | | | | LAKE | MI | 48632-0543 |
| FRENCH, JAMES L | 3801 S SCISCOE RD | | | | MUNCIE | IN | 47302-9007 |
| FRENCH, JAMES L | 401 E 26TH ST | | | | TUCSON | AZ | 85713-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRENCH, JANET E | 891 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-5099 |
| FRENCH, JEFFERY J | 1606 URBANA ST | | | | WESTVILLE | IL | 61883-1034 |
| FRENCH, JENNIFER R | 3449 JERROLD BOULEVARD | | | | BRUNSWICK | OH | 44212-2225 |
| FRENCH, JENNINGS P | 627 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3454 |
| FRENCH, JERRY G | 640 GROVE AVE S.W. 320 | | | | CLEVELAND | TN | 37311 |
| FRENCH, JERRY L | 11530 W PRONGHORN CT | | | | SURPRISE | AZ | 85374-2512 |
| FRENCH, JERRY W | 221 THORNAPPLE RD RT 1 | | | | NEW LEBANON | OH | 45345 |
| FRENCH, JESSICA | ECKERT ALCORN & GOERING | 1 W 6TH ST | | | MADISON | IN | 47250-3366 |
| FRENCH, JIM | 523 INGLE HOLLOW ROAD | | | | SEVIERVILLE | TN | 37876-2473 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 3101 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | | | | | | | |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 20 PRESTWICK DR | | | | GLASGOW | KY | 42141-8254 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | 4243 GATEWAY DR | | | | SHEBOYGAN | WI | 53081 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | BOB MATHERS | 3101 S. TAYLOR DR. | | | UPPER SANDUSKY | OH | 43351 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | DAVE WILLIAMS | PO BOX 607 | | | SIDNEY | OH | 45365-0607 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | GORDON VIRGINSKI | DIV OF NELSON METAL | 2851 PRAIRIE ST SW, STE D | | GRANDVILLE | MI | 49418 |
| FRENCH, JL AUTOMOTIVE CASTINGS INC | STEVE SOUTHERN | 4243 GATEWAY DRIVE | | | HARTFORD CITY | IN | 47348 |
| FRENCH, JL CORP | 4243 GATEWAY DR | | | | SHEBOYGAN | WI | 53081 |
| FRENCH, JL CORP | 3101 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081-8424 |
| FRENCH, JL CORP | 20 PRESTWICK DR | | | | GLASGOW | KY | 42141-8254 |
| FRENCH, JOANN E | 6903 STONEWOOD PLACE DR. | | | | CLARKSTON | MI | 48346 |
| FRENCH, JOCELYN | 6081 ALFALFA LN SE | | | | GRAND RAPIDS | MI | 49508-6673 |
| FRENCH, JOHN C | 10359 FRENCH RD | | | | IRONDALE | MO | 63648-9659 |
| FRENCH, JOHN E | 437 KENYON AVE | | | | ELYRIA | OH | 44035-6413 |
| FRENCH, JOHN K | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| FRENCH, JOHN M | 7511 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| FRENCH, JOHN R | 800 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3912 |
| FRENCH, JOSHUA D | 2716 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| FRENCH, JR | 272 SEWARD ST | | | | PONTIAC | MI | 48342-3355 |
| FRENCH, JUDD A | 10 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| FRENCH, JUDD ALEXANDER | 10 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| FRENCH, JULIET | 13901 ASBURY PARK | | | | DETROIT | MI | 48227-1364 |
| FRENCH, JUNIOR B | 71622 VAN KAL RD | | | | MATTAWAN | MI | 49071-9531 |
| FRENCH, KAREN S | 1465 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3503 |
| FRENCH, KATHLEEN A | 7700 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9066 |
| FRENCH, KATHLEEN M | 142 BERGEN AVE | | | | N ARLINGTON | NJ | 07031-5152 |
| FRENCH, KATHLEEN R | 4104 RICHMOND AVE | | | | SHREVEPORT | LA | 71106-1442 |
| FRENCH, KATHY E. | 1969 HANES RD | | | | BEAVERCREEK | OH | 45432-2405 |
| FRENCH, KENNETH D | 5485 COTTER RD | | | | MARLETTE | MI | 48453-9311 |
| FRENCH, KENNETH M | 2217 N 7 MILE RD | | | | PINCONNING | MI | 48650-9460 |
| FRENCH, KIMMELL G | 19 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| FRENCH, L C | 1109 VISTA CT | | | | VILLA RICA | GA | 30180-3950 |
| FRENCH, LADORIS H | 2049 BELLE MEADE DR | | | | DAVISON | MI | 48423-2001 |
| FRENCH, LARRY A | 4214 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| FRENCH, LARRY B | 1430 4TH AVE N | | | | TEXAS CITY | TX | 77590-7334 |
| FRENCH, LARRY D | 209 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRENCH, LARRY G | 4 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1716 |
| FRENCH, LARRY W | 946 BELMONT RD | | | | BROOKSVILLE | KY | 41004-7922 |
| FRENCH, LARRY WAYNE | 946 BELMONT RD | | | | BROOKSVILLE | KY | 41004-7922 |
| FRENCH, LAUREN J | 2345 WEST GLENEAGLE DRIVE | | | | KALAMAZOO | MI | 49048-9643 |
| FRENCH, LAWRENCE H | 835 SEDGEWOOD CIR | | | | W MELBOURNE | FL | 32904-8046 |
| FRENCH, LEE A | 1500 DANIELS RD | | | | WILLARD | OH | 44890-9545 |
| FRENCH, LEO F | 1922 E MAIN ST | | | | SHAWNEE | OK | 74801-7839 |
| FRENCH, LEON E | 7 HUGHES LOOP RD | | | | MILAN | TN | 38358 |
| FRENCH, LINDA E | 7007 MARINTHANA AVE | | | | BOARDMAN | OH | 44512-4617 |
| FRENCH, LONNIE D | 826 N GWYNN CT | | | | BEAR | DE | 19701-3012 |
| FRENCH, LORENA K | 10085 N WEBSTER RD | | | | CLIO | MI | 48420-8523 |
| FRENCH, LORI K | 3860 WINDY COVE CIR | | | | STOCKTON | CA | 95219-2505 |
| FRENCH, LOUELLA | 1255 OAKLAWN DR. BOX 4106 | | | | PONTIAC | MI | 48341 |
| FRENCH, LUTHER A | 2580 BELVOIR BLVD | | | | SARASOTA | FL | 34237-7232 |
| FRENCH, LUZ M | PO BOX 9022 | CO SHANGHIA (JOHN FRENCH) | | | WARREN | MI | 48090-9022 |
| FRENCH, LYLE E | 2660 NORTH EUCLID AVENUE | | | | BAY CITY | MI | 48706-1191 |
| FRENCH, LYNN S | 1064 EAGLE NEST DR | | | | ROCHESTER HLS | MI | 48306-1212 |
| FRENCH, MADELYN M | 3181 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| FRENCH, MARGARET | W176N9430 RIVER CREST DR | | | | MENOMONEE FALLS | WI | 53051-8026 |
| FRENCH, MARGARET | 946 MEDIO RD | | | | SANTA BARBARA | CA | 93103-2436 |
| FRENCH, MARGARET | PO BOX 14 | | | | PREMIER | WV | 24878-0014 |
| FRENCH, MARK | 930 HARBORTON DR | | | | COLUMBUS | OH | 43228 |
| FRENCH, MARK R | 23917 RIPPLE CRK | | | | NOVI | MI | 48375 |
| FRENCH, MARLENE S | 1210 REHOVOTH ST. | | | | SEARCY | AR | 72143 |
| FRENCH, MARTIN D | 8355 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| FRENCH, MARY | 12109 HILL RD | | | | GOODRICH | MI | 48438-9742 |
| FRENCH, MARY E | RR 3 3737 HOWELL RD. | | | | MASON | MI | 48854 |
| FRENCH, MARY H | 3007 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| FRENCH, MARY J | 1343 JAMES ST | | | | NOKOMIS | FL | 34275-3710 |
| FRENCH, MARY J | 1066 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1140 |
| FRENCH, MARY J | 209 MORNING DEW CT | | | | SAINT PETERS | MO | 63376-3864 |
| FRENCH, MARY K | 3514 BERGMAN AVE | | | | LANSING | MI | 48910-4604 |
| FRENCH, MARY K | 3514 BERGMAN ST | | | | LANSING | MI | 48910-4604 |
| FRENCH, MARY L | 434 WELLINGTON AVENUE | | | | BATTLE CREEK | MI | 49017-1241 |
| FRENCH, MARY LEE | 5070 HARTLAND DR | | | | FLINT | MI | 48506-1654 |
| FRENCH, MATTHEW J | 318 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9248 |
| FRENCH, MAXIE | 524 W 53RD ST APT 712 | | | | ANDERSON | IN | 46013-5801 |
| FRENCH, MAXIE | 524 WEST 53RD STREET | APT 712 | | | ANDERSON | IN | 46013 |
| FRENCH, MAXINE F | 2368 WENZEL HWY | | | | ROGERS CITY | MI | 49779-9789 |
| FRENCH, MELVIN | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| FRENCH, MERLYN L | 1923 20 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8667 |
| FRENCH, MICHAEL A | PO BOX 31 | | | | DRUMMOND ISLAND | MI | 49726 |
| FRENCH, MICHAEL D | 2716 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| FRENCH, MICHAEL DAVID | 2716 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| FRENCH, MICHAEL E | 4514 RIDGEDALE DR | | | | AKRON | OH | 44319-4539 |
| FRENCH, MICHAEL G | 6077 BEACON HILL ST | | | | FLINT | MI | 48506-1652 |
| FRENCH, MICHAEL J | 1771 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| FRENCH, MICHAEL L | PO BOX 123 | | | | FORISTELL | MO | 63348-0123 |
| FRENCH, MICHAEL O | 8028 MORRIS RD | | | | HILLIARD | OH | 43026-9747 |
| FRENCH, MICHAEL S | 2189 HOWE RD | | | | BURTON | MI | 48519-1148 |
| FRENCH, MICHAEL SCOTT | 2189 HOWE RD | | | | BURTON | MI | 48519-1148 |
| FRENCH, MINA LYNN | P.O. 755 | | | | CLIFTON | IL | 60927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRENCH, NAOMI M | PO BOX 821 | | | | MARCO ISLAND | FL | 34146-0821 |
| FRENCH, NORMAN A | 6601 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 |
| FRENCH, OLINDA M | 3612 IVY ST | | | | EAST CHICAGO | IN | 46312-2125 |
| FRENCH, OPAL A | 909 S 300 E | | | | WABASH | IN | 46992-8487 |
| FRENCH, OPAL L | 320 ST EDWARD DR | | | | DANDRIDGE | TN | 37725-6370 |
| FRENCH, OPHIA L | 2108 WABASH AVE | | | | FLINT | MI | 48504-2956 |
| FRENCH, PATRICIA K | 14571 OLD HICKORY BOULEVARD | | | | FORT MYERS | FL | 33912-6851 |
| FRENCH, PATRICK | 102 WILLIAMS AVE | APT A | | | HAMILTON | OH | 45015 |
| FRENCH, PAUL L | 3558 LOBELIA DR | | | | CINCINNATI | OH | 45241-3333 |
| FRENCH, PEGGY L | 8860 CANADA ROAD | | | | BIRCH RUN | MI | 48415-8400 |
| FRENCH, PEGGY L | 8860 CANADA RD | | | | BIRCH RUN | MI | 48415-8400 |
| FRENCH, PHILIP C | 12109 HILL RD | | | | GOODRICH | MI | 48438-9742 |
| FRENCH, QUEEN E | 8060 N VASSAR RD | | | | MT MORRIS | MI | 48458-9756 |
| FRENCH, RALPH | 800 E SOUTH B ST APT 41 | | | | GAS CITY | IN | 46933-2109 |
| FRENCH, RALPH E | 480 HALE DR | | | | BAY CITY | MI | 48708-6950 |
| FRENCH, RANDALL J | 10342 BRITAIN ST | | | | DETROIT | MI | 48224-1937 |
| FRENCH, RANDY A | 5210 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 |
| FRENCH, RANDY D | 9417 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| FRENCH, RAYMOND | 326 W 7TH ST | | | | PERU | IN | 46970-1935 |
| FRENCH, RAYMOND T | PO BOX 17528 | | | | SMITHFIELD | RI | 02917 |
| FRENCH, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRENCH, RICHARD I | 1117 34TH ST SW | | | | WYOMING | MI | 49509-3570 |
| FRENCH, RICHARD J | 1841 WALNUT ST | | | | WHITE PINE | TN | 37890-3208 |
| FRENCH, RICHARD J | 14356 WEST CUTLER RR#2 | | | | HOWARD CITY | MI | 49329 |
| FRENCH, RICHARD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRENCH, RICHARD R | 747 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1047 |
| FRENCH, RICHARD S | 6037 WILMER ST | | | | WESTLAND | MI | 48185-2201 |
| FRENCH, RICHARD STEPHEN | 6037 WILMER STREET | | | | WESTLAND | MI | 48185-2201 |
| FRENCH, RITA A | 5304 N PAJARO CT | | | | LITCHFIELD PARK | AZ | 85340-6307 |
| FRENCH, ROBERT C | 1527 KERN RD | | | | REESE | MI | 48757-9439 |
| FRENCH, ROBERT F | 3493 CLOVERTREE LN APT 5 | | | | FLINT | MI | 48532-4721 |
| FRENCH, ROBERT F | 7201 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| FRENCH, ROBERT J | 3227 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| FRENCH, ROBERT J | 3743 PROVIDENCE ST | | | | FLINT | MI | 48503-4548 |
| FRENCH, ROBERT K | 1335 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| FRENCH, ROBERT L | 16418 HAMPDEN PL | | | | FLORISSANT | MO | 63034 |
| FRENCH, ROBERT L | 696 S ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8322 |
| FRENCH, ROBERT LEE | 1951 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101 |
| FRENCH, ROBERT P | 5032 ZODIAC AVE | | | | HOLIDAY | FL | 34690-5925 |
| FRENCH, RONALD | 24 GARDEN LN | | | | CENTEREACH | NY | 11720-2526 |
| FRENCH, RONALD B | 2406 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| FRENCH, RONALD E | 4 SWEET GUM CT | | | | BALTIMORE | MD | 21221-2379 |
| FRENCH, RONALD G | 11002 W SHELBY RD | | | | MEDINA | NY | 14103-9586 |
| FRENCH, RONALD H | 12011 SOUTH 34TH STREET | | | | VICKSBURG | MI | 49097-8585 |
| FRENCH, RONALD J | 837 REYNOLDSTON RD | | | | NORTH BANGOR | NY | 12966 |
| FRENCH, RONNIE F | 2227 TARENCE LANE | | | | FLORENCE | MS | 39073-9073 |
| FRENCH, RONNIE F | 2227 TARANCE LN | | | | FLORENCE | MS | 39073 |
| FRENCH, ROSEANN M | 8355 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| FRENCH, RUTH A | 4034 LOUISE ST | | | | SAGINAW | MI | 48603-4156 |
| FRENCH, RYAN | 640 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1905 |
| FRENCH, S C | 3366 ANGELIN DR | | | | BARTLETT | TN | 38135-2551 |
| FRENCH, SALLIE O | 8183 VANADIA DRIVE | | | | MT MORRIS | MI | 48458-9710 |
| FRENCH, SANTA V | 14411 HEAVENLY ACRES RIDGE | TIMBER RIDGE REGION | | | HANCOCK | MD | 21750-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRENCH, SHERYL M | 6044 PEARL ST | | | | BURTON | MI | 48509-2219 |
| FRENCH, STANLEY A | 7553 N GLEANER RD | | | | FREELAND | MI | 48623-9258 |
| FRENCH, STEVE W | 1401 EAST AVE | | | | EATON | OH | 45320-1207 |
| FRENCH, STEVEN S | 119 S GREENWAY DR | | | | TRINITY | AL | 35673-6001 |
| FRENCH, SUNNY K | 9014 SHEARER ST | | | | ROWLETT | TX | 75088-4445 |
| FRENCH, TAMIKA A | 5100 WOODCLIFF DR | | | | FLINT | MI | 48504 |
| FRENCH, TAMIKA ADONNA | 5100 WOODCLIFF DR | | | | FLINT | MI | 48504 |
| FRENCH, TAMMY L | 5434 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| FRENCH, TAMMY LYNN | 5434 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| FRENCH, TED E | 8514 N COUNTY ROAD 725 W | | | | ORLEANS | IN | 47452-8203 |
| FRENCH, TERRY L | 1056 LAKE RD | | | | ONTARIO | NY | 14519-9755 |
| FRENCH, TERRY L | 9 STEARNS ST | | | | MASSENA | NY | 13662-2309 |
| FRENCH, TERRY L | 1419 N MACKINAW RD | | | | LINWOOD | MI | 48634-9457 |
| FRENCH, TERRY LEE | 9 STEARNS ST | | | | MASSENA | NY | 13662-2309 |
| FRENCH, THEDA L | 7401 WILLOW RD | APT 253 | | | FREDERICK | MD | 21702 |
| FRENCH, THELMA I | 3625 E RAY RD | APT 2094 | | | PHOENIX | AZ | 85044 |
| FRENCH, THELMA I | 660 SOUTH TYLER COURT | | | | CHANDLER | AZ | 85226-4435 |
| FRENCH, THOMAS D | 9539 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| FRENCH, TIM ACCT OF K MITCHELL | 4045 POST ST | | | | JACKSONVILLE | FL | 32205-5388 |
| FRENCH, TOBE | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| FRENCH, ULUS D | 4225 MILLER RD 166 | | | | FLINT | MI | 48507 |
| FRENCH, VAN E | 1390 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| FRENCH, VARLIN L | 583 SHOEMAKER RD | | | | LATHAM | OH | 45646-9705 |
| FRENCH, VERNA J | 7170 OBRIEN RD APT 115 | | | | SYRACUSE | NY | 13209 |
| FRENCH, VERNELL | 3227 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| FRENCH, VERNON D | 8355 S BEYER RD | C/O MARTIN D FRENCH | | | BIRCH RUN | MI | 48415-8421 |
| FRENCH, VICKI W | 6083 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| FRENCH, VICKI WETZEL | 6083 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| FRENCH, VICTOR E | 310 MARTIN AVE APT 208 | | | | NAPERVILLE | IL | 60540-6544 |
| FRENCH, VIOLETTA | 2844 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-2009 |
| FRENCH, VIRGIL R | 377 SHERROW RIVER DR | | | | SHALLOTTE | NC | 28470-1764 |
| FRENCH, W C | 3072 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| FRENCH, WANDA | 1831 HAPPY CREEK RD | | | | SEYMOUR | TN | 37865-5412 |
| FRENCH, WANDA D | 212 MARTIN RD | | | | CHATTANOOGA | TN | 37415 |
| FRENCH, WANDA J | 19525 SE 149TH ST | | | | NEWALLA | OK | 74857-5308 |
| FRENCH, WAYMAN | 3101 NOVUS ST | | | | SARASOTA | FL | 34237-7353 |
| FRENCH, WAYMAN S | 1064 EAGLE NEST DR | | | | ROCHESTER HLS | MI | 48306-1212 |
| FRENCH, WAYMAN SCOTT | 1064 EAGLE NEST DR | | | | ROCHESTER HLS | MI | 48306-1212 |
| FRENCH, WILLIAM A | 3208 MAYFAIR AVE | | | | SEBRING | FL | 33875-4423 |
| FRENCH, WILLIAM B | 114 MOORINGS PARK DR APT 304 | | | | NAPLES | FL | 34105-2125 |
| FRENCH, WILLIAM C | 136 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1237 |
| FRENCH, WILLIAM CHARLES | 136 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1237 |
| FRENCH, WILLIAM D | 52 LYNHURST ST | | | | FRANKLIN | IN | 46131-1234 |
| FRENCH, WILLIAM D | 4719 SW 24TH PL | | | | CAPE CORAL | FL | 33914-6778 |
| FRENCH, WILLIAM F | 1449 WELLINGTON CT | | | | CAPE CORAL | FL | 33904-9712 |
| FRENCH, WILLIAM S | 19525 SE 149TH ST | | | | NEWALLA | OK | 74857-5308 |
| FRENCH, WILLIE | 228 HANNA TODD PLACE | | | | LEXINGTON | KY | 40509-9026 |
| FRENCH, WILLIE C | 50276 OLD COLUMBUS RD | | | | ABERDEEN | MS | 39730-9617 |
| FRENCH, WINIFRED M | 18214 PHEASANT LAKE DR | | | | TINLEY PARK | IL | 60487-9548 |
| FRENCH-RICE, TERRY S | # 123 | 612 NORTH STATE ROAD | | | DAVISON | MI | 48423-3505 |
| FRENCHIE DEMEANS | 3057 NOTRE DAME DR | | | | SACRAMENTO | CA | 95826-3540 |
| FRENCHIE DUBOSE | 1450 PASSPORT LN | | | | DAYTON | OH | 45414-5914 |
| FRENCHIE L DUBOSE | 1450 PASSPORT LANE | | | | DAYTON | OH | 45414-5914 |
| FRENCHIE'S CHEVROLET, INC. | REAL COUPAL | 255 E ORVIS ST | | | MASSENA | NY | 13662-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRENCHIE'S CHEVROLET, INC. | 255 E ORVIS ST | | | | MASSENA | NY | 13662-2255 |
| FRENCHKO, NICHOLAS J | 650 S MERIDIAN RD | MERIDIAN ARMS LIVING CENTER | | | YOUNGSTOWN | OH | 44509-2932 |
| FRENCHS INC | PIPER KENNETH | 185 WATER STREET | | | GENEVA | OH | 44041 |
| FRENCHTOWN ORTHOPEDIC GROUP | 1420 N MONROE ST | | | | MONROE | MI | 48162-4211 |
| FRENCHTOWN TOWNSHIP | COLLECTOR'S OFFICE | 2744 VIVIAN RD | | | MONROE | MI | 48162-9212 |
| FRENCHY'S AUTO REPAIR | 508 MAIN ST | | | | YALESVILLE | CT | 06492-1722 |
| FRENDO, CARMEL | 9840 SW 63RD CT | | | | OCALA | FL | 34476-7716 |
| FRENDO, KATHLEEN E | 633 GRANDVIEW AVE | | | | SAN FRANCISCO | CA | 94114 |
| FRENDO, RALPH M | 13649 WRIGHT ST | | | | GIBRALTAR | MI | 48173-9567 |
| FRENDO, WINIFRED G | 3913 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125 |
| FRENDREIS CONSTRUCTION INC | 637 S SAYLOR AVE | | | | ELMHURST | IL | 60126-4304 |
| FRENESI DEVOS | 910 85TH ST APT 308 | | | | KENOSHA | WI | 53143-6561 |
| FRENETTA EVANS | 6927 MOUNTAIN DR | | | | TROY | MI | 48098-1924 |
| FRENETTA J EVANS | 6927 MOUNTAIN DR | | | | TROY | MI | 48098-1924 |
| FRENETTE, VINCENT P | 316 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9372 |
| FRENGEL HENRY A JR (500512) | (NO OPPOSING COUNSEL) | | | | | | |
| FRENGEL, DARA D | 3704 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3753 |
| FRENGEL, JAMES L | 135 S 9TH AVE | | | | BEECH GROVE | IN | 46107-1940 |
| FRENGLER, NEIL J | 4521 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| FRENGLER, NEIL JOSEPH | 4521 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| FRENGLER, ROLAND P | 6230 KOLTER LN | | | | MIDLOTHIAN | TX | 76065-6071 |
| FRENI BREMBO SPA | VIA BREMBO 25 | | | CURNO 24035 ITALY | | | |
| FRENI, RICHARD H | 9180 SEASONS TER | | | | VERO BEACH | FL | 32963-3163 |
| FRENICK, ROBERT E | 33 N THORP ST | | | | KANSAS CITY | KS | 66102 |
| FRENIER, JAMES F | 123 ARTILLERY RD | | | | WINCHESTER | VA | 22602-6924 |
| FRENK, MARILYN R | 410 HILLCREST | | | | OXFORD | MI | 48371-6014 |
| FRENK, MARILYN R | 410 HILLCREST CT | | | | OXFORD | MI | 48371-6014 |
| FRENNIE, WILLIE JAMES | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| FRENOS Y MECANISMOS SA DE CV | AV LA GREIEGA #101 | | | QUERETARO QA 76220 MEXICO | | | |
| FRENOS Y MECANISMOS SA DE CV | FRACC IND BENITO JUAREZ | REINSTATED ON 6-1-00 | | 76120 MEXICO MEXICO | | | |
| FRENOS Y MECANISMOS SA DE CV | AV LA GREIEGA #101 | PARQUE INDUSTRIAL DE QUERETARO | | QUERETARO QA 76220 MEXICO | | | |
| FRENOS Y MECANISMOS SA DE CV | BUTZEL LONG, PC | 150 W JEFFERSON AVE STE 100 | | | DETROIT | MI | 48226 |
| FRENS, MARIA L | 1605 NE 6TH ST | | | | MOORE | OK | 73160-7933 |
| FRENS-KENNEDY, KAREN J | 155 LOCH LOMOND AVE NE | | | | GRAND RAPIDS | MI | 49546-1340 |
| FRENS-KENNEDY, KAREN JO | 155 LOCH LOMOND AVE NE | | | | GRAND RAPIDS | MI | 49546-1340 |
| FRENSLEY, MARTHA J | 29897 BROAD ST | | | | BRUCETON | TN | 38317-2219 |
| FRENT, ROBERT W | 4290 LYNN ST BOX 43 | | | | AKRON | MI | 48701 |
| FRENTHEWAY, JAMES R | 174 ETOWAH RIVER RD | | | | DAWSONVILLE | GA | 30534-5406 |
| FRENTHEWAY, ROGER L | 143 EDGELAKE DR | | | | WATERFORD | MI | 48327-3722 |
| FRENTRESS, DAVID | 6179 MERLOT CT | | | | PORTAGE | MI | 49024-9006 |
| FRENTRESS, DAVID W | PO BOX 96 | | | | CHARLOTTE | MI | 48813-0096 |
| FRENTRESS, DAVID W | 2718 S AINGER RD | | | | CHARLOTTE | MI | 48813-9511 |
| FRENTZ, ROSE M | 1300 N ALSTOTT DR | | | | HOWELL | MI | 48843-7816 |
| FRENTZEL, ELMER E | 501 GLEN EAGLE DR | | | | TROY | MO | 63379-3494 |
| FRENTZEL, SUSAN B | 501 GLEN EAGLE DR | | | | TROY | MO | 63379-3494 |
| FRENZEL MARY | PO BOX 1909 | | | | ESTES PARK | CO | 80517-1909 |
| FRENZEL, BEATRICE A | 13028 FISH LAKE ROAD | | | | HOLLY | MI | 48442 |
| FRENZEL, BRADLEY S | 5779 FULTON ST | | | | MAYVILLE | MI | 48744-9691 |
| FRENZEL, BRADLEY S | 5779 FULTON STREET | | | | MAYVILLE | MI | 48744-9691 |
| FRENZEL, DAVID H | 6726 SCHOTT RD | | | | MAYVILLE | MI | 48744-9117 |
| FRENZEL, ERIC D | 6435 CONRAD RD | | | | MAYVILLE | MI | 48744-9642 |
| FRENZEL, ERIC DAVID | 6435 CONRAD RD | | | | MAYVILLE | MI | 48744-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRENZEL, HOWARD J | 6103 5TH ST | | | | MAYVILLE | MI | 48744-9599 |
| FRENZEL, PAUL W | 1227 2ND STREET NORTH | | | | MONROE | WI | 53566-9298 |
| FRENZEL, RICHARD J | 525 BLUFF DR | | | | AUBURNDALE | FL | 33823-2227 |
| FRENZEL, WILLIAM D | 471 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| FRENZELIT NORTH AMERICA INC | 18050 TRANQUILITY RD | | | | PURCELLVILLE | VA | 20132-9031 |
| FRENZKE, HENRY F | 1209 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1301 |
| FREQUENCY DEVICES INC | 1784 CHESSIE LANE | | | | OTTAWA | IL | 61350 |
| FRERE, MABEL J | 105 HICKORY LANE | | | | LAKE HELEN | FL | 32744 |
| FRERE, MABEL J | 105 HICKORY LN | | | | LAKE HELEN | FL | 32744-3113 |
| FRERICH, DENNIS M | 7168 HICKORY CREEK DR | | | | DEXTER | MI | 48130-8612 |
| FRERICH, JAMES R | 9193 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8330 |
| FRERICH, JAMES ROBERT | 9193 EAST LIPPINCOTT BOULEVARD | | | | DAVISON | MI | 48423-8330 |
| FRERICH, JOSEPH W | 3778 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| FRERICH, LAVERNE BERTHA | 9193 LIPINCOTT | | | | DAVISON | MI | 48423-8330 |
| FRERICH, LAVERNE BERTHA | 9193 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8330 |
| FRERICHS, PETER F | 821 N SAVANNAH DR | | | | SIOUX FALLS | SD | 57103-6614 |
| FRERICHS, TODD A | 1485 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1611 |
| FRERICHS, TODD A | 503 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2887 |
| FRERICKS, SHARON K | 5887 WINDWARD CT 9 | | | | CLARKSTON | MI | 48346 |
| FRERIKS, CHARLES L | 2039 LAKEVIEW DR | | | | ZEELAND | MI | 49464-1980 |
| FRERITES CHAD | 524 DALES PONY CT | | | | OAKDALE | CA | 95361-8930 |
| FRERKING CHARLES | FRERKING, CHARLES | 8440N OLD ROUTE 13 | | | MARIANNE | IL | 62959 |
| FRERKING, CHARLES | 8440N OLD ROUTE 13 | | | | MARIANNE | IL | 62959 |
| FRESARD BUICK PONTIAC GMC | DOUGLAS FRESARD | 21800 WOODWARD AVE | | | FERNDALE | MI | 48220-2517 |
| FRESARD OF FERNDALE LLC | JIM FRESARD GMC | 21710 WOODWARD AVE | | | FERNDALE | MI | 48220-2515 |
| FRESARD PONTIAC BUICK GMC | | | | | | | |
| FRESARD PONTIAC BUICK GMC | 21800 WOODWARD AVE | | | | FERNDALE | MI | 48220-2517 |
| FRESCAS, MARGARITO | 3414 OLIVE STREET | | | | HUNTINGTON PK | CA | 90255-6420 |
| FRESCH, GENE D | 3615 MATTHES AVE | | | | SANDUSKY | OH | 44870-5445 |
| FRESCH, MARY J | 35063 HAMMOND | | | | CLINTON TWP | MI | 48035-2246 |
| FRESCH, MARY J | 35063 HAMMOND DR | | | | CLINTON TWP | MI | 48035-2246 |
| FRESCH, MIKE | 7550 DOUGLAS LN | | | | NORTH RICHLAND HILLS | TX | 76180-2101 |
| FRESCINO, JOSEPH A | 42 BLACKMON RD | | | | GRAND ISLAND | NY | 14072-2220 |
| FRESE JR, CARL E | 152 SUNSHINE LN | | | | ZAPATA | TX | 78076-3920 |
| FRESE, FRED C | 815 HEIN AVE | | | | LANSING | MI | 48911-4834 |
| FRESE, MICHAEL L | 5110 S 1000 W | | | | ANDERSON | IN | 46012-9326 |
| FRESE, SUE T | 822 S LORETTA AVE | | | | AVON PARK | FL | 33825-3556 |
| FRESENIUS MEDICAL CARE HOLDINGS, INC. | 95 HAYDEN AVE | | | | LEXINGTON | MA | 02421-7942 |
| FRESH GROUP LLC | MARK CLARK | 1242 BARDSTOWN RD | | | SPRINGFIELD | KY | 40069-1564 |
| FRESH'N'CLEAN LAUNDRY | ATTN: JAY BROOKS | 606 3RD ST | | | BAY CITY | MI | 48708-5906 |
| FRESHER, RONALD E | 3093 JANAE WAY | | | | HEMET | CA | 92545-5023 |
| FRESHFIELD BRUCKHAUS DERINGER | 65 FLEET ST | LONDON EC4Y 1HS | | UNITED KINGDOM GREAT BRITAIN | | | |
| FRESHFIELDS BRUCKHAUS DERINGER | VIA DEI GIARDINI 7 | | | MILAN 20121 ITALY | | | |
| FRESHFIELDS BRUCKHAUS DERINGER GBP | 520 MADISON AVENUE | 34TH FLOOR | | | NEW YORK | NY | 10022 |
| FRESHOUR JR, DANIEL J | 29 W SOUTH ST | | | | W ALEXANDRIA | OH | 45381-1116 |
| FRESHOUR, AMANDA | 40755 JUDD RD | | | | BELLEVILLE | MI | 48111-9193 |
| FRESHOUR, CHARLES R | 4190 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9335 |
| FRESHOUR, STEVEN A | 5276 PUNDT RD | | | | LEWISBURG | OH | 45338-9714 |
| FRESHOUR, THOMAS N | 40755 JUDD RD | | | | BELLEVILLE | MI | 48111-9193 |
| FRESHWATER, DOUGLAS A | 16840 BRADNER RD | | | | NORTHVILLE | MI | 48168-3600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRESHWATER, WILLIAM J | 4418 SAINT CLAIR AVE W | | | | N FT MYERS | FL | 33903-5822 |
| FRESINA JR, MICHAEL J | 3979 RIVER RIDGE DR | | | | LEWISBURG | TN | 37091-5610 |
| FRESINA, MICHAEL J | 3979 RIVER RIDGE DR | | | | LEWISBURG | TN | 37091-5610 |
| FRESNILLO MAGDALENA | 2224 W DOUBLEGROVE ST | | | | WEST COVINA | CA | 91790-5607 |
| FRESNO AUTO AUCTION | 278 N MARKS AVE | | | | FRESNO | CA | 93706-1136 |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | | FRESNO | CA | 93715-1192 |
| FRESNO COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1192 | TREASURY-TAX COLLECTOR | | FRESNO | CA | 93715-1192 |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | TREASURY-TAX COLLECTOR | | | FRESNO | CA | 93715-1192 |
| FRESNO FAIR | 1121 S CHANCE AVE | | | | FRESNO | CA | 93702-3707 |
| FRESNO IRS | ACCT OF SCOTT A CLARK | PO BOX 24017 | | | FRESNO | CA | 93779-4017 |
| FRESNO MOBILE AUTO & TIRE INC. | 18622 NORWALK DR | | | | MADERA | CA | 93638-9682 |
| FRESNO PACIFIC COLLEGE | 1717 S CHESTNUT AVE | | | | FRESNO | CA | 93702-4709 |
| FRESNO, CITY OF | PO BOX 45017 | BUSINESS TAX | | | FRESNO | CA | 93718-5017 |
| FRESNO, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 45017 | BUSINESS TAX | | FRESNO | CA | 93718-5017 |
| FRESORGER, DAVID R | 7749 SUNSET DR | | | | STANWOOD | MI | 49346-9222 |
| FRESORGER, DORIS | 3553 HENSLER PL | | | | SAGINAW | MI | 48603-7239 |
| FRESORGER, JEANNE M | 2880 EAST MELLINGER DRIVE | | | | SAGINAW | MI | 48601-9209 |
| FRESORGER, LOU A | 515 WAYNE STREET #4 | | | | SAGINAW | MI | 48602 |
| FRESORGER, MARY E | 5165 MICHIGAN AVE PO BOX | | | | AUGRES | MI | 48703-9470 |
| FRESORGER, SHERRI A | 43820 ALGONQUIN DR | | | | NOVI | MI | 48375-5429 |
| FRESQUEZ, EMMA M | 23750 WRIGHT DR. | | | | HAYWARD | CA | 94541-7224 |
| FRESTEDT JACK (439039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRESTEDT WILLIAM G (439040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRESTEDT, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRESTEDT, LYNNE M | 3572 E PHILLIPS CIR | | | | CENTENNIAL | CO | 80122-3645 |
| FRESTEDT, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRET, MIECZYSLAW | 551 N VISTA AVE | | | | LOMBARD | IL | 60148-1934 |
| FRETENBOROUGH, HARRY B | 10267 WILSON ROAD | | | | MONTROSE | MI | 48457-9114 |
| FRETENBOROUGH, ROBERT E | 3960 PECK RD | | | | CROSWELL | MI | 48422-8613 |
| FRETT, JAMES A | N19W29056 GOLF RIDGE NORTH | | | | PEWAUKEE | WI | 53072-4900 |
| FRETTER, DAVID G | 2515 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2441 |
| FRETTER, ROBERT J | 1303 VICTOR AVE | | | | LANSING | MI | 48910-2571 |
| FRETTO, GERALD M | 88 BOCK ST | | | | ROCHESTER | NY | 14609-4133 |
| FRETTO, MICHAEL J | 88 BOCK ST | | | | ROCHESTER | NY | 14609-4133 |
| FRETTY, BEVERLY | 627 S. WASHINGTON | | | | PAXTON | IL | 60957-1665 |
| FRETTY, BEVERLY | 627 S WASHINGTON ST | | | | PAXTON | IL | 60957-1665 |
| FRETWELL WILLIAM (444641) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRETWELL, BRIAN | 2720 COUNTY LINE RD NW | | | | ACWORTH | GA | 30101-4423 |
| FRETWELL, HAZEL | 145 WOODGATE CIR | | | | FAYETTEVILLE | GA | 30214-2455 |
| FRETWELL, LARRY | 3152 8TH ST | | | | WAYLAND | MI | 49348-9530 |
| FRETWELL, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRETWELL, WILLIAM R | 3529 W 118TH ST | | | | CLEVELAND | OH | 44111-3529 |
| FRETZ, RONALD I | 49 MYRTLE ST | | | | SMYRNA | DE | 19977-1079 |
| FRETZ, WILLIAM O | 1986 E LAKEVIEW DR | | | | SEBASTIAN | FL | 32958-8556 |
| FREUCHTEL, MARC C | 157 IRONWOOD CT | | | | CARMEL | IN | 46033-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREUCK, WILLIAM G | 152 SERENDIPITY TRL | | | | HOT SPRINGS NATIONAL PARK | AR | 71913 |
| FREUDE, SCOTT M | 4089 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| FREUDENBERG | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846-9725 |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 ZWISCHEN DAMMEN | | | WEINHEIM,   BW 6 GERMANY | | | |
| FREUDENBERG & CO KG | | HOEHNERWEG 2-4 ZWISCHEN DAMMEN | | WEINHEIM,BW,69469,GERMANY | | | |
| FREUDENBERG & CO KG | 1 NOK DR | | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG & CO KG | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846-9725 |
| FREUDENBERG & CO KG | 1275 ARCHER DR | | | | TROY | OH | 45373-3841 |
| FREUDENBERG & CO KG | 131 VERNER AVE | | | | NEWPORT | TN | 37821-8133 |
| FREUDENBERG & CO KG | 1497 GERBER ST | | | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG & CO KG | 1618 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG & CO KG | 3440 INDUSTRIAL DR | | | | DURHAM | NC | 27704-9429 |
| FREUDENBERG & CO KG | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022-3644 |
| FREUDENBERG & CO KG | 450 PLEASANT ST | | | | BRISTOL | NH | 03222-3012 |
| FREUDENBERG & CO KG | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBERG & CO KG | 487 W MAIN ST | | | | MORRISTOWN | IN | 46161-9745 |
| FREUDENBERG & CO KG | 50 AMMON DR MANCHESTER AIRPORT | | | | MANCHESTER | NH | 03103 |
| FREUDENBERG & CO KG | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG & CO KG | 65 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | |
| FREUDENBERG & CO KG | 821 S LAKE RD S | | | | SCOTTSBURG | IN | 47170-6837 |
| FREUDENBERG & CO KG | 900 FARNUM DR | | | | NECEDAH | WI | 54646-8254 |
| FREUDENBERG & CO KG | BERT WILLIAMS | C/O MINIATURE PRECISION COMPON | 350 INDUSTRIAL DR | | CRESTLINE | OH | 44827 |
| FREUDENBERG & CO KG | BLVD AEROPUERTO MIGUEL ALEMAN | 164 PARQUE INDUSTRIAL LERMA | | LERMA EM 50200 MEXICO | | | |
| FREUDENBERG & CO KG | CINDY STOLL | VERCO SEAL | 3600 W. MILWAUKEE STREET | | ANDOVER | OH | 44003 |
| FREUDENBERG & CO KG | CIRCUITO EL MARQUES NORTE NO 3 | | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG & CO KG | CIRCUITO EL MARQUES NORTE NO 3 | POBLADO EL COLORADO | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1 NOK DR | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1618 LUKKEN INDUSTRIAL DR. | | | GARDENA | CA | 90249 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 1700 MILLER AVE. PO BOX 38 | | | SAINT CLAIR | MI | 48079 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | WINCHESTER | KY | 40391 |
| FREUDENBERG & CO KG | CLIFF WASMUND | 65 SPRUCE ST POB 100 STN MAIN | | WELLAND ON CANADA | | | |
| FREUDENBERG & CO KG | CLIFF WASMUND | C/O PACE INDUSTRIES | 135 FRONT ST | | MCHENRY | IL | 60050 |
| FREUDENBERG & CO KG | CLIFF WASMUND | ONE NOK DRIVE | | | FRANKLIN PARK | IL | 60131 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 2001 | 450 PLEASANT ST | | SOUTH SAN FRANCISCO | CA | 94083-2001 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 245 | 487 W MAIN ST | | MORRISTOWN | IN | 46161-0245 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 327 | FARNAM SEALING PRODUCTS | | NECEDAH | WI | 54646-0327 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 38 | 1700 MILLER AVE | | SHELBYVILLE | IN | 46176-0038 |
| FREUDENBERG & CO KG | CLIFF WASMUND | PO BOX 427 | 821 S LAKE RD S | | SCOTTSBURG | IN | 47170-0427 |
| FREUDENBERG & CO KG | CLIFF WASMUND | SA DE CV | KM.1 CARR CUAUTLA,LAS ESTACAS | | MIAMISBURG | OH | 45342 |
| FREUDENBERG & CO KG | CLIFF WASMUND | SIMRIT CORTECO | CIRCUITO EL MARQUES NORTE NO 3 | | BREMEN | IN | 46506 |
| FREUDENBERG & CO KG | FRUEDENBERGSTR 1 | | | NEUENBURG BW 79395 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREUDENBERG & CO KG | GARY PERKINS | VIBRACOUSTIC POLSKA | KOMORNIKI UL POLNA 7 | SRODA SLASKA  POLAND (REP) | | | |
| FREUDENBERG & CO KG | HOERSTENER STR 45-47 | | | HAMBURG HH 21079 GERMANY | | | |
| FREUDENBERG & CO KG | HOHNERWEG 2-4 | | | WEINHEIM D-69469 GERMANY | | | |
| FREUDENBERG & CO KG | JENS LANGE | 1497 GERBER ST | VIBRATION CONTROL DIV | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG & CO KG | JENS LANGE | VIBRATION CONTROL DIV | 1497 GERBER STREET | | PLYMOUTH | MI | 48170 |
| FREUDENBERG & CO KG | KOMORNIKI UL POLNA 7 | | | SRODA SLASKA 55-300 POLAND (REP) | | | |
| FREUDENBERG & CO KG | PO BOX 73229 | | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG & CO KG | RAY SZPARAGOWSKIX230 | 555 MARATHON BLVD | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG & CO KG | RUE ETOILE DE LANGRES ZI LES | | | LANGRES FR 52206 FRANCE | | | |
| FREUDENBERG & CO KG | TODD GILBERT | 11617 STATE ROUTE 13 | TRANSTECH | | MILAN | OH | 44846-9725 |
| FREUDENBERG & CO KG | TODD GILBERT | TRANSTECH | 11617 STATE RT.13 | ANTRIM BT41 1QS IRELAND | | | |
| FREUDENBERG - NOK | CINDY STOLL | VERCO SEAL | 3600 W. MILWAUKEE STREET | | ANDOVER | OH | 44003 |
| FREUDENBERG - NOK | PO BOX 245 | | | | MORRISTOWN | IN | 46161-0245 |
| FREUDENBERG BUILDING SYSTEMS INC | 94 GLENN ST | | | | LAWRENCE | MA | 01843-1022 |
| FREUDENBERG DICNTUNGS UND | SCHWINGUNGSTECHNIK KG | HOEHNERWEG 2 4 | | WEINHEIM 69469 GERMANY | | | |
| FREUDENBERG ENG COMP | JENS LANGE | VIBRATION CONTROL DIV | 1497 GERBER STREET | | PLYMOUTH | MI | 48170 |
| FREUDENBERG ENG COMP | JENS LANGE | 1497 GERBER ST | VIBRATION CONTROL DIV | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG FCCT KG | FREUDENBERG-NOK GENERAL PARTNERSHIP | 47690 E ANCHOR CT | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBERG FCCT KG | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBERG FCCT OHG | HOHNERWEG 2-4 | | | WEINHEIM D-69485 GERMANY | | | |
| FREUDENBERG FILTERATION TECHNO | BERT WILLIAMS | FREUDENBERG AIR FILTERS | 2975 PEMBROKE ROAD | | PHILADELPHIA | PA | 19124 |
| FREUDENBERG FILTERATION TECHNOLOGIE | 305 INDUSTRIAL DR | | | | RICHLAND CENTER | WI | 53581 |
| FREUDENBERG FILTERATION TECHNOLOGIE | BERT WILLIAMS | FREUDENBERG AIR FILTERS | 2975 PEMBROKE ROAD | | PHILADELPHIA | PA | 19124 |
| FREUDENBERG FILTERATION TECHNOLOGIE | 2975 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-6802 |
| FREUDENBERG FILTRATION TECHNOLOGIES LP | 2975 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-6802 |
| FREUDENBERG HIGH QUALITY PLASTICS | 2000 FOSTORIA AVE # B | | | | FINDLAY | OH | 45840-9775 |
| FREUDENBERG NOK | CLIFF WASMUND | FARNAM SEALING PRODUCTS | PO BOX 327 | | AUBURN | IN | 46706-0327 |
| FREUDENBERG NOK | CLIFF WASMUND | PO BOX 327 | FARNAM SEALING PRODUCTS | | AUBURN | IN | 46706-0327 |
| FREUDENBERG NOK | PO BOX 73229 | | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG NOK | GENERAL PARTNERSHIP | PO BOX 73229 | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG NOK - FINDLAY | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG NOK DE M | CIRCUITO EL MARQUES | | | EL MARQUES QRO 76240 MEXICO | | | |
| FREUDENBERG NOK DE MEXICO | CLIFF WASMUND | SA DE CV | KM.1 CARR CUAUTLA,LAS ESTACAS | | MIAMISBURG | OH | 45342 |
| FREUDENBERG NOK DE MEXICO SA | CLIFF WASMUND | SIMRIT CORTECO | CIRCUITO EL MARQUES NORTE NO 3 | | BREMEN | IN | 46506 |
| FREUDENBERG NOK DE MEXICO SA D | CIRCUITO EL MARQUES NORTE NO 3 | POBLADO EL COLORADO | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG NOK DE MEXICO SA DE CV | CIRCUITO EL MARQUES NORTE NO 3 | | | EL MARQUES QA 76240 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREUDENBERG NOK DE MEXICO SA DE CV | CIRCUITO EL MARQUES NORTE NO 3 | POBLADO EL COLORADO | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG NOK DE MEXICO SA DE CV | KM 1 CARRETERA | CUAUTLA | | LAS ESTACAS MEXICO 62740 MEXICO | | | |
| FREUDENBERG NONWOVENS | 2975 PEMBROKE ROAD | | | | HOPKINSVILLE | KY | 42240 |
| FREUDENBERG NONWOVENS LP | 3440 INDUSTRIAL DR | | | | DURHAM | NC | 27704-9429 |
| FREUDENBERG NONWOVENS LP | BERT WILLIAMS | C/O MINIATURE PRECISION COMPON | 350 INDUSTRIAL DR | | CRESTLINE | OH | 44827 |
| FREUDENBERG SAS | RUE ETOILE DE LANGRES ZI LES | | | LANGRES FR 52206 FRANCE | | | |
| FREUDENBERG STACIE | APT 1 | 1708 SOUTH CARPENTER STREET | | | CHICAGO | IL | 60608-2467 |
| FREUDENBERG, HENRY G | 12098 SE 174TH PL | | | | SUMMERFIELD | FL | 34491-1841 |
| FREUDENBERG, JUDITH G. | 542 W FERNDALE | | | | GRAND PRAIRIE | TX | 75052-5105 |
| FREUDENBERG- NOK | 1618 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG-NOK | 1 NOK DR | | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG-NOK | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846-9725 |
| FREUDENBERG-NOK | 1275 ARCHER DR | | | | TROY | OH | 45373-3841 |
| FREUDENBERG-NOK | 1618 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG-NOK | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2460 |
| FREUDENBERG-NOK | 487 W MAIN ST | | | | MORRISTOWN | IN | 46161-9745 |
| FREUDENBERG-NOK | 50 AMMON DR | | | | MANCHESTER | NH | 03103-3388 |
| FREUDENBERG-NOK | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG-NOK | PO BOX 2052 | | | | BRISTOL | NH | 03222-2052 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1 NOK DR | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1618 LUKKEN INDUSTRIAL DR. | | | GARDENA | CA | 90249 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1700 MILLER AVE. PO BOX 38 | | | SAINT CLAIR | MI | 48079 |
| FREUDENBERG-NOK | CLIFF WASMUND | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | WINCHESTER | KY | 40391 |
| FREUDENBERG-NOK | CLIFF WASMUND | 65 SPRUCE ST POB 100 STN MAIN | | WELLAND ON CANADA | | | |
| FREUDENBERG-NOK | CLIFF WASMUND | C/O PACE INDUSTRIES | 135 FRONT ST | | MCHENRY | IL | 60050 |
| FREUDENBERG-NOK | CLIFF WASMUND | ONE NOK DRIVE | | | FRANKLIN PARK | IL | 60131 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 2001 | 450 PLEASANT ST | | SOUTH SAN FRANCISCO | CA | 94083-2001 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 245 | 487 W MAIN ST | | MORRISTOWN | IN | 46161-0245 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 38 | 1700 MILLER AVE | | SHELBYVILLE | IN | 46176-0038 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 2052 | | | BRISTOL | NH | 03222-2052 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 427 | 821 S LAKE RD S | | HAMPTON | VA | 23669-0427 |
| FREUDENBERG-NOK | RAY SZPARAGOWSKIX230 | 555 MARATHON BLVD | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG-NOK | TODD GILBERT | TRANSTECH | 11617 STATE RT.13 | ANTRIM BT41 1QS IRELAND | | | |
| FREUDENBERG-NOK | US #52 W 1/4 MILE | | | | MORRISTOWN | IN | 46161 |
| FREUDENBERG-NOK | 821 S LAKE RD S | | | | SCOTTSBURG | IN | 47170-6837 |
| FREUDENBERG-NOK | 487 W MAIN ST | PO BOX 245 | | | MORRISTOWN | IN | 46161-9745 |
| FREUDENBERG-NOK | TODD GILBERT | 11617 STATE ROUTE 13 | TRANSTECH | | MILAN | OH | 44846-9725 |
| FREUDENBERG-NOK | FREUDENBERG-NOK GENERAL | PO BOX 73229 | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG-NOK | FREUDENBERG-NOK GENERAL PTHSHP | FRMLY FREUDENBERG-NOK INC | PO BOX 1597 STATION A 73229 | TORONTO CANADA ON N5W 3N9 CANADA | | | |
| FREUDENBERG-NOK GENERAL PARTNE | 1497 GERBER ST | | | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG-NOK GENERAL PARTNE | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2460 |
| FREUDENBERG-NOK GENERAL PARTNE | PO BOX 73229 | | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG-NOK GENERAL PARTNE | 900 FARNUM DR | | | | NECEDAH | WI | 54646-8254 |
| FREUDENBERG-NOK GENERAL PARTNERSH | | | | | | | |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 131 VERNER AVE | | | | NEWPORT | TN | 37821-8133 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 1497 GERBER ST | | | | LIGONIER | IN | 46767-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022-3644 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 450 PLEASANT ST | | | | BRISTOL | NH | 03222-3012 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 50 AMMON DR MANCHESTER AIRPORT | | | | MANCHESTER | NH | 03103 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 900 FARNUM DR | | | | NECEDAH | WI | 54646-8254 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | FREUDENBGER FCCCT KG | HOHNERWEG 2-4 | | WEINHEIM D-69469 GERMANY | | | |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | PO BOX 666 | | | | BENTON HARBOR | MI | 49023-0666 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | | 650 STEPHENSON HIGHWAY | | | | MI | 48084 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | BODMAN LLP  C/O COLIN R DARKE ESQ | 6TH FLOOR AT FORD FIELD | 1901 ST ANTOINE STREET | | DETROIT | MI | 48226 |
| FREUDENBERG-NOK INC | 65 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | |
| FREUDENBERG-NOK INC | BOX 100 | | | TILLSONBURG ON N4G 4H3 CANADA | | | |
| FREUDENBERG/FINDLAY | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG/LIGONIER | 1497 GERBER ST | VIBRACOUSTIC NA | | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG/MILAN | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846-9725 |
| FREUDENBERG/MNCHSTR | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | | MANCHESTER | NH | 03103-3308 |
| FREUDENBERG/MORRISTO | PO BOX 245 | | | | MORRISTOWN | IN | 46161-0245 |
| FREUDENBERG/PLYMOUTH | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBGER FCCCT KG | HOHNERWEG 2-4 | | | WEINHEIM D-69469 GERMANY | | | |
| FREUDENBURG NOK | HOHNERWEG 2-4 | | | WEINHEIM,  D-69469 GERMANY | | | |
| FREUDENRICH III, JOHN | 2689 HAMPSHIRE RD | | | | CLEVELAND HTS | OH | 44106-2510 |
| FREUDENRICH JR, JOHN | 2235 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| FREUDENRICH, JOHN | 800 SHADYSIDE DR | | | | WEST MIFFLIN | PA | 15122-3233 |
| FREUDENSTEIN HELMUT | AN DEN BRUNNENRₐHREN 6 | | | | | | |
| FREUDENSTEIN HELMUT | AN DEN BRUNNENRₐHREN 6 | D-35037 MARBURG | | | | | |
| FREUDENWALD ROBERT | 7344 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |
| FREUDIGMAN, OTTO K | 11475 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9217 |
| FREULER, CHARLES W | 974 E LEXINGTON AVE | | | | FRESNO | CA | 93720-2174 |
| FREULER, MARIANNA W | 1070 W STUART AVE | | | | FRESNO | CA | 93711-2037 |
| FREUND & COMPANY | 15507 E 18TH AVE | | | | AURORA | CO | 80011 |
| FREUND CONTAINER | DIV OF BERLIN PACKAGING | 36690 TREASURY CTR | | | CHICAGO | IL | 60694-6600 |
| FREUND JOHN | 975 MAIN ST | | | | NASHVILLE | TN | 37206-3613 |
| FREUND, BERNARD | 7685 ROYALE RIVER LANE | | | | LAKE WORTH | FL | 33467-6904 |
| FREUND, CARL A | 3052 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2100 |
| FREUND, FRIEDRICH W | 3342 SANDY LN | | | | AVON | OH | 44011-3229 |
| FREUND, GERALD J | 9436 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| FREUND, JAMES A | 205 PROSPECT AVE | | | | MORRISVILLE | PA | 19067-1133 |
| FREUND, JOSEPH M | 1570 MOUNT VERNON DR | | | | SAINT CHARLES | MO | 63303-8453 |
| FREUND, KATHERINE | 5039 RICHARD ST | | | | INDIANAPOLIS | IN | 46221-4911 |
| FREUND, MARGARET S | 52 S MERCER AVE APT 708 | | | | SHARPSVILLE | PA | 16150-1268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREUND, MARY D | 451 QUEENSTON ST | | | | PITTSBURGH | PA | 15210-4143 |
| FREUND, MARY ELLEN | 1010 KENALEX CT | | | | SPARTA | MI | 49345-9310 |
| FREUND, MARY J | PO BOX 758 | | | | FLOWERY BR | GA | 30542-0013 |
| FREUND, MARY JO ANN | PO BOX 758 | | | | FLOWERY BR | GA | 30542-0013 |
| FREUND, NORMAN A | 451 QUEENSTON ST | | | | PITTSBURGH | PA | 15210-4143 |
| FREUND, PAUL C | 20145 BALLANTRAE DR | | | | MACOMB | MI | 48044-5906 |
| FREUND, PETER R | PO BOX 593 | | | | STRYKER | OH | 43557-0593 |
| FREUND, PHILLIP A | 4429 SCIOTO PKWY | | | | POWELL | OH | 43065 |
| FREUND, RICHARD C | 5107 FORT MASON DR | | | | AUSTIN | TX | 78745-2312 |
| FREUND, RICKIE L | 405 N RYBOLT AVE | | | | INDIANAPOLIS | IN | 46222-3243 |
| FREUND, ROGER | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FREUND, RONALD J | 184 N 500 W | | | | ANDERSON | IN | 46011-1435 |
| FREUND, RUDOLPH K | 7528 S MORRICE RD | | | | MORRICE | MI | 48857-9773 |
| FREUND, SARA K | 3040 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2100 |
| FREUND, STEPHEN L | 7536 S MORRICE RD | | | | MORRICE | MI | 48857-9773 |
| FREUND, STEPHEN LANE | 7536 S MORRICE RD | | | | MORRICE | MI | 48857-9773 |
| FREUND-PENNY, L M | 105 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1433 |
| FREUNDT, DANIEL F | 732 BLACKHORSE PKWY | | | | FRANKLIN | TN | 37069-6535 |
| FREVE, ALICE L | 3692 WILDER RD | | | | CANTONMENT | FL | 32533-9575 |
| FREVER, GARY L | 14546 WOODBURY RD | | | | HASLETT | MI | 48840-9225 |
| FREVER, GENEVIEVE I | 14546 WOODBURY ROAD | | | | HASLETT | MI | 48840-9225 |
| FREVER, RUSSELL L | 109 HADDON LN | | | | WINCHESTER | TN | 37398-3617 |
| FREVERT | PO BOX 804439 | | | | KANSAS CITY | MO | 64180-39 |
| FREVERT, JAMES L | 3825 SW WINDSONG DR | | | | LEES SUMMIT | MO | 64082-4049 |
| FREVERT, JAMES LEE | 3825 SW WINDSONG DR | | | | LEES SUMMIT | MO | 64082-4049 |
| FREVIK, ELDON C | 2138 RED MAPLE LN | | | | COMMERCE TOWNSHIP | MI | 48390-3295 |
| FREW, DAVID A | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| FREW, DAVID ALLEN | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| FREW, DONALD F | 13366 WENWOOD DR | | | | FENTON | MI | 48430-1159 |
| FREW, DOROTHY A | 34 PEQUOT AVE | | | | MYSTIC | CT | 06355-1712 |
| FREW, JANET E | 2127 N MAIN ST | | | | KOKOMO | IN | 46901-5827 |
| FREW, PETER A | 507 EMORY LN | | | | LOGANVILLE | GA | 30052-2452 |
| FREW, RITA A. | 8851 FREDERICK PIKE | | | | DAYTON | OH | 45414-1244 |
| FREW, RUTH V | 1215 NATCHEZ RD | | | | FRANKLIN | TN | 37069-4710 |
| FREW, STEVEN T | 445 HEMLOCK DR | | | | FLOWOOD | MS | 39232-7610 |
| FREW, STEVEN T. | 445 HEMLOCK DR | | | | FLOWOOD | MS | 39232-7610 |
| FREW, WILLIAM D | 2633 HIGHWAY 39 W | | | | ATHENS | TN | 37303-6125 |
| FREW,DAVID ALLEN | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| FREY CYNTHIA D | FREY, CYNTHIA D | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| FREY EUGENE L (428929) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREY GENE SR (661528) - FREY GENE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-3707 |
| FREY JAMES | FREY, JAMES | W169N8489 SHERIDAN DRIVE | | | MENOMONEE FALLS | WI | 53051-2818 |
| FREY JR, FRED A | 438 STONEWALL-CLARKO | | | | STONEWALL | MS | 39363 |
| FREY JR, FRED A | 5923 PIERCE RD | | | | MERIDIAN | MS | 39301-8696 |
| FREY MYRON F JR (407775) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FREY WILLIAM (507504) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FREY'S AUTO SUPPLY | 10 E MAIN ST | | | | GRAFTON | WV | 26354-1323 |
| FREY, ADELE M | 8551 IVY HILL DR UNIT 10 | | | | POLAND | OH | 44514-5218 |
| FREY, ADRIENNE | 304 PARKWAY DR | | | | SOUTH MILWAUKEE | WI | 53172-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREY, ALBERT E | 50 N KOHLER RD | | | | BARTON CITY | MI | 48705-9619 |
| FREY, BARBARA P | 438 STONEWALL-CLARKCO RD | | | | STONEWALL | MS | 39363 |
| FREY, BARBARA P | 438 STONEWALL CLARKCO RD | | | | STONEWALL | MS | 39363 |
| FREY, BERNICE M | 242 PARKVIEW RD | | | | WARM SPRINGS | AR | 72478 |
| FREY, BILLY R | 75 TOMS DR | | | | DALLAS | GA | 30132-1680 |
| FREY, CAROL A | 8422 COUNTRY CLUB PINES DR | | | | INDIANAPOLIS | IN | 46234-1777 |
| FREY, CAROL A | 3557 BUCKEYE TRCE | | | | CLEVES | OH | 45002-2389 |
| FREY, CAROL E | 1 WILLARD ST | | | | WAREHAM | MA | 02571-1209 |
| FREY, CONNIE L | 108 S 450 E | | | | KOKOMO | IN | 46902-9331 |
| FREY, DALE E | 8062 KENSINGTON BLVD APT 156 | | | | DAVISON | MI | 48423-2905 |
| FREY, DALE E | 18536 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-7011 |
| FREY, DALE E | 554 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| FREY, DALE L | 2357 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| FREY, DANIEL R | 31616 GLEN ST | | | | WESTLAND | MI | 48186-8915 |
| FREY, DAVID B | PO BOX 35 | | | | WILLIS | MI | 48191-0035 |
| FREY, DENNIS D | 76 MOSHER DR | | | | TONAWANDA | NY | 14150-5220 |
| FREY, DENNIS DWIGHT | 76 MOSHER DR | | | | TONAWANDA | NY | 14150-5220 |
| FREY, DONALD J | 6243 HAMM RD | | | | LOCKPORT | NY | 14094-6403 |
| FREY, DOUGLAS J | 5627 N 162ND ST | | | | OMAHA | NE | 68116-3741 |
| FREY, EDWARD J | 7505 SPRING RD | | | | NEW BLOOMFIELD | PA | 17068-9328 |
| FREY, ELMER A | 3400 S IRONWOOD DR LOT 286 | | | | APACHE JCT | AZ | 85220-7112 |
| FREY, EUGENE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FREY, FRANCES | 596 BEE BAYOU RD | | | | RAYVILLE | LA | 71269-4132 |
| FREY, FRANCES C | 6 SKYTOP DR | | | | MAHWAH | NJ | 07430-3013 |
| FREY, FRANCIS A | 1013 YELLOW MILLS RD | | | | PALMYRA | NY | 14522-9588 |
| FREY, FRANCIS K | PO BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| FREY, FRANCIS K | P.O. BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| FREY, FRANK E | 31 PALM DR | | | | YALAHA | FL | 34797-3015 |
| FREY, GENE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| FREY, GENE T | 27395 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9754 |
| FREY, GERALD D | 511 THOMAS ST | | | | UNION CITY | MI | 49094-1036 |
| FREY, GERALD E | 8551 IVY HILL DR UNIT 10 | | | | POLAND | OH | 44514-5218 |
| FREY, GERALD O | 2414 LASSIE DR | | | | BOWLING GREEN | KY | 42104-4568 |
| FREY, GERALDINE L | 553 PLATTNER TRAIL | | | | DAYTON | OH | 45430-5430 |
| FREY, GLENN P | 5020 BRENT KNOLL LN | | | | SUWANEE | GA | 30024-1376 |
| FREY, HEINZ J | 13206 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4120 |
| FREY, HELEN L | 3801 E GALBRAITH RD APT 225 | | | | CINCINNATI | OH | 45236-1578 |
| FREY, J R | 2121 CORD ST | | | | SPEEDWAY | IN | 46224-5131 |
| FREY, JACK A | 5323 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| FREY, JACK M | 5285 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| FREY, JAMES | W169N8489 SHERIDAN DRIVE | | | | MENOMONEE FALLS | WI | 53051-2818 |
| FREY, JAMES C | 111 SHINING MOUNTAINS LOOP RD | | | | ENNIS | MT | 59729-9153 |
| FREY, JAMES E | 242 PARKVIEW RD | | | | WARM SPRINGS | AR | 72478-9071 |
| FREY, JAMES P | 440 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6610 |
| FREY, JANET M | PO BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| FREY, JEANNE C | 4160 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3318 |
| FREY, JEFF A | 1600 S KERBY RD | | | | CORUNNA | MI | 48817-9102 |
| FREY, JEROME E | 10509 THORNVIEW DR | | | | SHARONVILLE | OH | 45241-3030 |
| FREY, JERRY L | 6364 SKYWAE DR | | | | COLUMBUS | OH | 43229-2006 |
| FREY, JILLEAN A | 31 OAK BLVD | | | | BELLEVILLE | MI | 48111-4235 |
| FREY, JILLEAN ANN | 31 OAK BLVD | | | | BELLEVILLE | MI | 48111-4235 |
| FREY, JO L | 7990 BAYMEADOWS RD E UNIT 1803 | | | | JACKSONVILLE | FL | 32256-2973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREY, JOAN E | 806 EAST COLUMBIA STREET | | | | FLORA | IN | 46929 |
| FREY, JOAN E | 806 E COLUMBIA ST | | | | FLORA | IN | 46929-1411 |
| FREY, JOHN I | 54811 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1269 |
| FREY, JOHN O | 9696 CARRIAGE RUN CIR | | | | LOVELAND | OH | 45140-5557 |
| FREY, JOHN T | 2290 ANDERSON MILL RD | | | | AUSTELL | GA | 30106-1857 |
| FREY, JOYCE E | 600 W HOWARD | | | | MUNCIE | IN | 47305-2246 |
| FREY, JOYCE E | 600 W HOWARD ST | | | | MUNCIE | IN | 47305-2246 |
| FREY, JULIAN E | 31357 FAIRFAX AVE | | | | BEVERLY HILLS | MI | 48025-5653 |
| FREY, L E | PO BOX 4395 | | | | DOWLING PARK | FL | 32064-1540 |
| FREY, LARRY J | RT #1 | | | | LONE JACK | MO | 64070 |
| FREY, LAWRENCE A | 29400 ST RT 1 | | | | WEST HARRISON | IN | 47060 |
| FREY, LEROY W | 5921 W BOTTSFORD AVE | | | | GREENFIELD | WI | 53220-3524 |
| FREY, LILLIE | 7506 SPRING ROAD | | | | NEW BLOOMFIELD | PA | 17068 |
| FREY, LILLIE | 7506 SPRING RD | | | | NEW BLOOMFIELD | PA | 17068-9328 |
| FREY, LISA M | 1365 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3686 |
| FREY, LOREN W | 5251 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| FREY, MABEL G | 15605 ALMONDWOOD DR | | | | TAMPA | FL | 33613-1001 |
| FREY, MARGARET F | 11 DEVONSHIRE CT | | | | FLEMINGTON | NJ | 08822-1813 |
| FREY, MARJORIE J | FRIENDSHIP VILLAGE HEALTH CENTER | 5790 DENLINGER RD, ROOM 156B | | | DAYTON | OH | 45426 |
| FREY, MARJORIE M | 29306 SAINT JOE DR | | | | WEST HARRISON | IN | 47060-8335 |
| FREY, MARJORIE M | 29306 ST JOE DR | | | | WEST HARRISON | IN | 47060-8335 |
| FREY, MARK R | 26 CANTON ST | | | | ROCHESTER | NY | 14606-1946 |
| FREY, MARLENE SUE | 2075 NORTH EASTOWN ROAD #222 | | | | ELIDA | OH | 45807 |
| FREY, MARLENE SUE | APT 222 | 2075 NORTH EASTOWN ROAD | | | LIMA | OH | 45807-2099 |
| FREY, MAURICE J | 1957 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2607 |
| FREY, MELVIN E | 9750 CALVIN AVENUE | | | | NORTHRIDGE | CA | 91324-1616 |
| FREY, MICHAEL J | 92 STEWARTS CHAPEL RD | | | | FLINTVILLE | TN | 37335-5217 |
| FREY, MICHAEL J | 4849 COLUMBIA RD APT 204 | | | | NORTH OLMSTED | OH | 44070-3633 |
| FREY, MICHAEL J | 6243 HAMM RD | | | | LOCKPORT | NY | 14094 |
| FREY, MICHAEL J | 91 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| FREY, MYRON F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FREY, NANCY M | 2821 GULF CITY RD LOT 72 | | | | RUSKIN | FL | 33570-2817 |
| FREY, NORMA | 5628 E 30TH | | | | KANSAS CITY | MO | 64128 |
| FREY, NORMA | 5628 E 30TH ST | | | | KANSAS CITY | MO | 64128-1809 |
| FREY, NORMA J | 2340 ST. PAUL STREET | | | | INDIANAPOLIS | IN | 46203-4561 |
| FREY, NORMAN H | 5117 22 MILE RD | | | | SAND LAKE | MI | 49343-8939 |
| FREY, NORMAN S | 3518 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3803 |
| FREY, OLA MARY | 11837 N 105TH AVE | | | | SUN CITY | AZ | 85351-3814 |
| FREY, OLA MARY | 11837 N. 105 AVE. | | | | SUN CITY | AZ | 85351-3814 |
| FREY, PAUL A | 205 FIVE POINTS RD | | | | RUSH | NY | 14543-9420 |
| FREY, PAUL D | 1715 ROCKY RILL CT | | | | MANSFIELD | OH | 44904-1835 |
| FREY, R D TRUCKING CO | PO BOX 515 | | | | MEXICO | MO | 65265-0515 |
| FREY, RALPH H | 6555 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-9269 |
| FREY, RICHARD W | 215 WEST AVE | | | | E ROCHESTER | NY | 14445-1852 |
| FREY, ROBERT T | 209 HEARTH STONE CT | | | | SAINT PETERS | MO | 63304-2812 |
| FREY, ROBERT T | 2013 NORHURST WAY S | | | | BALTIMORE | MD | 21228-4117 |
| FREY, ROBERT THOMAS | 2013 NORHURST WAY S | | | | BALTIMORE | MD | 21228-4117 |
| FREY, RONALD J | 2539 CANYON LAKES DR | | | | SAN RAMON | CA | 94582-4931 |
| FREY, RONALD L | 1673 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9565 |
| FREY, RONALD L | PO BOX 1222 | | | | BOWLING GREEN | KY | 42102-1222 |
| FREY, RONALD W | 360 4TH AVE MILL CREEK T CT | | | | WILMINGTON | DE | 19808 |
| FREY, ROSEMARIE A | 33903 ACADEMY RD | | | | BURLINGTON | WI | 53105-9602 |
| FREY, SHANESE M | 4810 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREY, SHARON | 1673 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9565 |
| FREY, SHARON A | 18536 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-7011 |
| FREY, SHARON K | 1673 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9565 |
| FREY, STEVE A | 4177 W FOUR LAKES DR | | | | LINDEN | MI | 48451-9452 |
| FREY, TAMARA | 5300 LIST RD | | | | GRASS LAKE | MI | 49240 |
| FREY, TERRY D | 1055 E EVELYN AVE APT 22 | | | | SUNNYVALE | CA | 94086-6707 |
| FREY, TIFFANY M | 1673 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9565 |
| FREY, WALTER | 8 TAYLOR RD. PUT.LK. | | | | PATTERSON | NY | 12563 |
| FREY, WILLIAM | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FREY, WILLIAM A | 4160 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3318 |
| FREY, WILLIAM D | PO BOX 78101 | | | | NASHVILLE | TN | 37207-8101 |
| FREY, WILLIAM E | 11690 EDGEWOOD RD | | | | HARRISON | OH | 45030-8736 |
| FREY, WILLIAM H | 402 ROLAND CT | | | | GROSSE POINTE | MI | 48236-2823 |
| FREY, WILLIAM P | 911 7TH AVE | | | | LA GRANGE | IL | 60525-2970 |
| FREY-ROHRBASSER FRANCINE | GRAND RUE 12 | | | CH 1680 ROMONT FR SWITZERLAND | | | |
| FREYA I. MCGINTY | 2919 COLONY DRIVE | | | | EAST LANSING | MI | 48823 |
| FREYA POLIZIANA | 44 COLONIAL AVE | | | | TRENTON | NJ | 08610-3612 |
| FREYBURGER, ALAN M | 221 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4860 |
| FREYBURGER, ALAN MICHAEL | 221 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4860 |
| FREYBURGER, HAROLD E | 172 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4821 |
| FREYBURGHER, GARRY R | 1933 SHAW RD | | | | BAILEY | MI | 49303-9711 |
| FREYBURGHER, LARRY S | 334 LE GRAND BLVD | | | | WHITE LAKE | MI | 48383 |
| FREYBURGHER, TIMOTHY D | 440 ANDOVER WOODS DR 10 | | | | FENTON | MI | 48430 |
| FREYDL, JERRY A | 7170 SE 12TH CIR | | | | OCALA | FL | 34480-6650 |
| FREYER FRAN | 1675 EAGLE TRACE BLVD | | | | PALM HARBOR | FL | 34685-3313 |
| FREYER, KARL R | 8242 162ND PL | | | | TINLEY PARK | IL | 60477-8280 |
| FREYER, MARGARET A | PO BOX 651 | | | | MC INTOSH | FL | 32664-0651 |
| FREYER, VERNON E | 2018 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221-1516 |
| FREYERMUTH, WILLIAM J | 1996 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2504 |
| FREYLER, MILLARD LAURENCE | 100 SWIFT CV | | | | COLUMBIA | TN | 38401-5943 |
| FREYMAN, THOMAS A | 7817 30TH ST NE | | | | SAINT MICHAEL | MN | 55376-9234 |
| FREYMUTH, WILLIAM K | 3065 HIGH POINTE RIDGE RD | | | | ORION | MI | 48359-1176 |
| FREYSINGER PONTIAC GMC BUICK, INC. | MILLARD FREYSINGER | 6251 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2306 |
| FREYSINGER PONTIAC GMC BUICK, INC. | 6251 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-2306 |
| FREYSINGER TOM | C/O FREYSINGER BUICK | 6251 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2306 |
| FREYTAG JR, JOHN | 9925 ULMERTON RD LOT 470 | | | | LARGO | FL | 33771-4229 |
| FREYTAG, MARY E | 18293 SPRING CT N | | | | FRASER | MI | 48026-2429 |
| FREYTAG, WILLIAM G | 10901 DUCK HOOK CT | | | | SAN ANTONIO | FL | 33576-7814 |
| FREZZA, ANTOINETTE | 18999 LAUREN DR 100 | | | | CLINTON TOWNSHIP | MI | 48038 |
| FREZZA, ERNEST L | 2399 BACON AVE | | | | BERKLEY | MI | 48072-1012 |
| FREZZA, MARY J | 2399 BACON AVE | | | | BERKLEY | MI | 48072-1012 |
| FREZZA, ROGER | 26467 MARILYN AVE | | | | WARREN | MI | 48089-1248 |
| FREZZELL, JOYCE M | 66 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2842 |
| FRG FYU | RUE JK | | | | | | |
| FRH SGDSG | SGDAGAG | | | | AGDSG | LA | 12342 |
| FRIAR CASEY (191624) | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| FRIAR, ALICE M | 2380 AURORA POND DR SW APT 207 | | | | WYOMING | MI | 49519-9671 |
| FRIAR, ALICE M | 2380 AURORA POND DRIVE | APT# 207 | | | WYOMING | MI | 49519-9671 |
| FRIAR, BLAKE MATTHEW | 2846 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| FRIAR, CAROL J | 661 DURHAM RD | | | | NEWTOWN | PA | 18940-9679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIAR, CASEY | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| FRIAR, CASEY J | 290 APPLETREE DR | | | | LEVITTOWN | PA | 19055-1218 |
| FRIAR, JACKIE | 127 BISMARK ST | | | | WILLIAMSTON | MI | 48895-1001 |
| FRIAR, KAREN K | 1364 E 600 N | | | | HARTFORD CITY | IN | 47348-9233 |
| FRIAR, KEVIN PATRICK | PO BOX 295 | | | | HOWARD CITY | MI | 49329-0295 |
| FRIAR, LOWELL L | 8887 COLEMAN RD | | | | HASLETT | MI | 48840-9330 |
| FRIAR, LOWELL L. | 8887 COLEMAN RD | | | | HASLETT | MI | 48840-9330 |
| FRIAR, MATTHEW F | 2846 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| FRIAR, RICHARD J | 661 DURHAM RD | | | | NEWTOWN | PA | 18940-9679 |
| FRIAR, ROBERT E | 3 THE OAKS CIR | | | | HOOVER | AL | 35244-1455 |
| FRIAR, TERRANCE G | 3642 WEBBERVILLE RD | | | | WILLIAMSTON | MI | 48895-9139 |
| FRIAR, VERONICA T | 290 APPLETREE DR | | | | LEVITTOWN | PA | 19055-1218 |
| FRIARS TABLE RESTAURANT | 301 CLEVELAND DR | | | | BUFFALO | NY | 14215-1903 |
| FRIAS JR, JOSE A | 6111 TWINHILL DR | | | | ARLINGTON | TX | 76016-3720 |
| FRIAS MANAGEMENT | 5010 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118-1705 |
| FRIAS MANAGEMENT, LLC & AFFILIATES | BRUCE SAN FILIPPO | 5010 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118-1705 |
| FRIAS, ABELARDO | 9402 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| FRIAS, BEATRICE B | SHEA REHAB HEALTH CARE CENTER | 7716 S PICKERING AVE | | | WHITTIER | CA | 90602 |
| FRIAS, BEATRICE B | APT D | 7032 WHITTIER AVENUE | | | WHITTIER | CA | 90602-1141 |
| FRIAS, BEATRIZ | TAMEZ DANIEL R LAW OFFICES OF | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| FRIAS, DANIEL | 1141 N MARVIN ST | | | | GILBERT | AZ | 85233-2555 |
| FRIAS, EDUARDO | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| FRIAS, FELICIA | 5219 BROOKMEADE DR | | | | HOUSTON | TX | 77045-5130 |
| FRIAS, GEORGE | 344 2ND ST | | | | FILLMORE | CA | 93015-1406 |
| FRIAS, GLORIA | | | | | | | |
| FRIAS, JOSE | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| FRIAS, JOSHUA | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| FRIAS, JOYCE A | 9402 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| FRIAS, MICAELA GOMEZ | COOPER LAW FIRM PC | 2030 MAIN ST STE 1300 | | | IRVINE | CA | 92614-7220 |
| FRIAS, PATRICIA A | 6111 TWINHILL DR | | | | ARLINGTON | TX | 76016-3720 |
| FRIAS, PATRICIA ANN | 6111 TWINHILL DR | | | | ARLINGTON | TX | 76016-3720 |
| FRIBERG CARL (644354) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FRIBERG, CARL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FRICANO, ANTONIO | 121 WILLOWWOOD DR N | | | | OSWEGO | IL | 60543-3103 |
| FRICANO, THOMAS M | 118 WOODCREST LN | | | | EATONTON | GA | 31024-5431 |
| FRICIA, CHRISTINA | 5026 IROQUOIS ST | | | | COLLEGE PARK | MD | 20740-1786 |
| FRICIS DUKATS | 44701 HECK RD | | | | COLUMBIANA | OH | 44408-9541 |
| FRICK ALLIE | FRICK, ALLIE | UNKNOWN | | | | | |
| FRICK CARL | KIPPERWEG 22 | | | STUTTGART D-70569 GERMANY | | | |
| FRICK CHARLES | 15 PAMALA LN | | | | CROSSVILLE | TN | 38558-2884 |
| FRICK I, DARRELL L | 179 SARATOGA TRL | | | | LAPEER | MI | 48446-8756 |
| FRICK JR, ARTHUR L | 2173 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| FRICK SERVICES INC | PO BOX 40 | | | | WAWAKA | IN | 46794-0040 |
| FRICK, ALLAN L | 8030 REESE RD | | | | CLARKSTON | MI | 48348-4341 |
| FRICK, ARTHUR L | 3864 HALSEY PL | | | | COLUMBUS | OH | 43228-2117 |
| FRICK, CLARE H | 632 MEEK ST | | | | CARO | MI | 48723-1628 |
| FRICK, DARRELL L | 11097 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| FRICK, DAVID L | 12811 PLATTSBURG RD | | | | KEARNEY | MO | 64060-8167 |
| FRICK, DAVID L | 2562 BARTAK STREET | | | | NILES | MI | 49120-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRICK, DAVID LEE | 2562 BARTAK STREET | | | | NILES | MI | 49120-1340 |
| FRICK, DENNIS K | 8176 MAPLE LEAF DR | | | | TRAVERSE CITY | MI | 49684-6921 |
| FRICK, DOUGLAS J | 2009 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5528 |
| FRICK, HEINZ K | 7658 CR 663 | | | | BUSHNELL | FL | 33513-7764 |
| FRICK, HOWARD L | 275 MARION AVE | | | | AKRON | OH | 44312-3647 |
| FRICK, JOEL L | 7744 LAVON DR | | | | CLARKSTON | MI | 48348-4330 |
| FRICK, JOHN A | 4322 BADOUR RD | | | | HEMLOCK | MI | 48626-9502 |
| FRICK, JOHN D | 1005 GAS LIGHT CT APT 4 | | | | MIAMISBURG | OH | 45342-3884 |
| FRICK, JOHN P | 12037 105TH ST | | | | LARGO | FL | 33773-2219 |
| FRICK, KENNETH L | 52816 WOODMILL DR | | | | MACOMB | MI | 48042-5669 |
| FRICK, KYLE | 159 FIRST OAK DRIVE | | | | MAYBANK | TX | 75156 |
| FRICK, KYLE | 159 1ST OAK DR | | | | MABANK | TX | 75156-8303 |
| FRICK, LARRY J | 2402 CEDAR RUN RD | | | | MIO | MI | 48647-9721 |
| FRICK, MARY E | 8349 N EVANGELINE ST | | | | DEARBORN HEIGHTS | MI | 48127-1147 |
| FRICK, MICHAEL C | 30238 UNDERWOOD DR | | | | WARREN | MI | 48092-4858 |
| FRICK, MILDRED G | 385 NUTHATCH DR | | | | ORTONVILLE | MI | 48462-8551 |
| FRICK, MILDRED G | 385 NUTHATCH RD | | | | ORTONVILLE | MI | 48462-8551 |
| FRICK, NANCY | 2173 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| FRICK, NORMA J | 1721 MANOR DR | | | | LEBANON | IN | 46052-1316 |
| FRICK, OLGA G | 7201 ROYAL GLEN TRAIL | | | | MCKINNEY | TX | 75070-8718 |
| FRICK, PATRICIA M. | 714 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2204 |
| FRICK, PAUL D | 3965 WINTERBOTTOM RD | | | | MORRIS | IL | 60450-9444 |
| FRICK, RICHARD W | 6124 E 200 NORTH RD | | | | SIDELL | IL | 61876-6035 |
| FRICK, ROBERT L | 20253 BLUE WING RD | | | | ALTOONA | FL | 32702-9104 |
| FRICK, ROBERT P | C/O SALIN-3073 NORTH SHE | RWOOD | | | FRESNO | CA | 93711 |
| FRICK, ROBERT W | 4641 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1079 |
| FRICK, ROBERT W | 4765 CRESCENT PT | | | | WATERFORD | MI | 48327-2725 |
| FRICK, RONALD A | 111 KERSTING FARMS DR | | | | O FALLON | MO | 63366-4555 |
| FRICK, RONALD E | 5444 MANGUS RD | | | | BEAVERTON | MI | 48612-8576 |
| FRICK, ROSE | 20253 BLUE WING RD | | | | ALTOONA | FL | 32702-9104 |
| FRICK, TERESA E | 659 BEHLER RD | | | | RAVENNA | MI | 49451-9348 |
| FRICK, THEODORE E | 2354 STATE ROUTE 108 | | | | LEIPSIC | OH | 45856-9452 |
| FRICK, WESLEY R | 5735 W PARKER RD RT#3 | | | | GLADWIN | MI | 48624 |
| FRICK, WILLIAM & CO | 2600 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048-2494 |
| FRICKE, ALMA J | 10152 E COUNTY RD 275 N | | | | SEYMOUR | IN | 47274-9249 |
| FRICKE, ALMA L | 2344 AMSTERDAM RD APT H33 | MADONNA MANOR | | | VILLA HILLS | KY | 41017 |
| FRICKE, DAVID M | 21700 FLAG TRL | | | | PRIOR LAKE | MN | 55372-9152 |
| FRICKE, DOUGLAS E | 881 LONG RD | | | | XENIA | OH | 45385-8421 |
| FRICKE, EDWARD J | 833 BERMUDA CT | | | | GRAND JUNCTION | CO | 81506-8658 |
| FRICKE, ELSIE | WELLS NATURE VIEW | 1016 S. ADAMS AVENUE | | | MARSHFIELD | WI | 54449 |
| FRICKE, GALE F | 6109 SURREY LN | | | | BURTON | MI | 48519-1315 |
| FRICKE, LAURENCE L | 2665 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8067 |
| FRICKE, LUCILLE | 4835 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8940 |
| FRICKE, NANCY L | 1519 W NOTTINGHAM LN | | | | ANAHEIM | CA | 92802-3132 |
| FRICKE, PHYLLIS C | 136 E ALMA AVE | | | | LAKE MARY | FL | 32746-3018 |
| FRICKE, THOMAS P | APT 6 | 3704 VAN HORN ROAD | | | TRENTON | MI | 48183-6603 |
| FRICKE, WILLIAM K | 307 N HILLSDALE ST | | | | HOMER | MI | 49245 |
| FRICKE, WILLIAM K | 1045 EAST MOORE ROAD | | | | HILLSDALE | MI | 49242-9323 |
| FRICKER, CHARLES H | 8301 IRVIN SHOOTS RD W | | | | MORRAL | OH | 43337-9336 |
| FRICKER, JOSEPH W | 757 GENEVA AVE | | | | ROMEOVILLE | IL | 60446-1152 |
| FRICKER, SCOTT T | 9285 SHERIDAN RD | | | | GAINES | MI | 48436-8932 |
| FRICKO, JOHN J | 20269 FLEETWOOD DR | | | | HARPER WOODS | MI | 48225-1641 |
| FRICKS, DARCI | P.O. BOX 2243 | | | | MANSFIELD | TX | 76063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRICKS, DAVID L | 4949 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3903 |
| FRICKS, DIANE | 802 DOVETOWN ROAD | | | | ROYSTON | GA | 30662-3713 |
| FRICKS, FELTON C | 632 CENTER POINT RD | | | | CARROLLTON | GA | 30117-6770 |
| FRICKS, FELTON L | 714 CENTER POINT RD | | | | CARROLLTON | GA | 30117-9321 |
| FRICKS, KENNON T | 604 BOLIGEE ST | | | | EUTAW | AL | 35462-1243 |
| FRICKS, PATRICIA | 1211 22ND AVE | | | | ROCKFORD | IL | 61104-7158 |
| FRICSO INC | 171 CHAMBERLAIN ST | | | | LAKE ORION | MI | 48362-2327 |
| FRICTION MATERIALS LLC | DBA HONEYWELL FRICTION | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 |
| FRIDA BERRY | 27089 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127-3331 |
| FRIDA JR, ELIJAH L | PO BOX 266 | 1245 MAIN STREET | | | BUFFALO | NY | 14209-0266 |
| FRIDA NEWBILL | 1228 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5244 |
| FRIDA ONIGKEIT | 5508 ROY RD | | | | HIGHLAND HTS | OH | 44143-3031 |
| FRIDAY ELDREDGE & CLARK | 400 WEST CAPITOL, SUITE 2000 | | | | LITTLE ROCK | AR | 72201 |
| FRIDAY I I I, REDVERS F | 340 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| FRIDAY III, REDVERS F | 340 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| FRIDAY JACQUELINE | 755 S GREEN ST | | | | DETROIT | MI | 48209-2815 |
| FRIDAY MOTORS | | | | | | | |
| FRIDAY MOTORS INC | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5968 |
| FRIDAY MOTORS, INC. | JUDITH FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | TAOS | NM | 87571-5968 |
| FRIDAY THOMAS H (488147) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRIDAY WILLIAM E (428930) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRIDAY YVONNE (ESTATE OF) (501707) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FRIDAY, ALLEN A | 5440 TREASURER RD | | | | MAYVILLE | MI | 48744-9685 |
| FRIDAY, ALVIN E | 2576 N 11 MILE RD | | | | PINCONNING | MI | 48650-8962 |
| FRIDAY, BETTY J | P O BOX 147 | | | | LUZERNE | MI | 48636-0147 |
| FRIDAY, BETTY J | PO BOX 147 | | | | LUZERNE | MI | 48636-0147 |
| FRIDAY, CHARLES | 900 BRUSH ST APT 425 | | | | LAS VEGAS | NV | 89107-4063 |
| FRIDAY, CHARMAINE NICOLE | APT 208 | 12880 AVONDALE STREET | | | DETROIT | MI | 48215-3084 |
| FRIDAY, CHRISTOPHER | 94 HARRISON AVE | | | | ROBINSON | PA | 15949-9440 |
| FRIDAY, DONNA | 3314 MCKEIGHAN ST | | | | BURTON | MI | 48529-1054 |
| FRIDAY, DONNA | 3314 MC KEIGHAN AVE | | | | BURTON | MI | 48529-1054 |
| FRIDAY, FLOYD R | 9191 FOSTER ST BOX 128 | | | | FOSTORIA | MI | 48435 |
| FRIDAY, FREDRICKA J | 9528 ARTESIAN ST | | | | DETROIT | MI | 48228-1336 |
| FRIDAY, GLEN A | 6546 SCHOTT RD | | | | MAYVILLE | MI | 48744-9119 |
| FRIDAY, JACQUELINE A | 755 S GREEN ST | | | | DETROIT | MI | 48209-2815 |
| FRIDAY, JANE | 6717 NORTH BRANCH CT APT 8 | | | | NORTH BRANCH | MI | 48461 |
| FRIDAY, JOHN M | 22745 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3512 |
| FRIDAY, JOSEPH E | 3660 FRANCOIS ST | | | | WEST BRANCH | MI | 48661-9573 |
| FRIDAY, JUDI | | | | | | | |
| FRIDAY, KAREN F | 2250 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| FRIDAY, KAY | 650 ALLEN ST | | | | CARO | MI | 48723-1415 |
| FRIDAY, KENNETH E | PO BOX 147 | | | | LUZERNE | MI | 48636-0147 |
| FRIDAY, LEROY W | 2250 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| FRIDAY, LINDA A | 96 ARSDALE TER APT 305 | | | | EAST ORANGE | NJ | 07018-2327 |
| FRIDAY, PATRICIA | 221 COLONY RD | | | | EAST TAWAS | MI | 48730-9754 |
| FRIDAY, PATRICIA | 221 COLONY ST | | | | EAST TAWAS | MI | 48730-9754 |
| FRIDAY, PHILLIP A | | | | | | | |
| FRIDAY, STEVEN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FRIDAY, SUZANNE M | 1700 THE OAKS BLVD | | | | KISSIMMEE | FL | 34746 |
| FRIDAY, TANYA S | 3620A CRESWICK CIR | | | | ORANGE PARK | FL | 32065-5563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIDAY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRIDAY, YVONNE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FRIDAY, YVONNE | 2835 BURBANK AVE., APT# C | | | | MIDDLETOWN | OH | 45044-5044 |
| FRIDDELL, DAVID R | 6063 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| FRIDDELL, THOMAS J. | | | | | | | |
| FRIDDLE GARREY C (417156) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FRIDDLE, GARREY C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FRIDDLE, KENNETH A | 6229 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2321 |
| FRIDDLE, LINDA M | RT 1 KALAMO RD | | | | NASHVILLE | MI | 49073-9801 |
| FRIDDLE, MARY P | 1121 WASHINGTON ST | | | | ROCHESTER | IN | 46975-1944 |
| FRIDDLE, MARY R | 310 E MAIN ST | | | | REDKEY | IN | 47373-9405 |
| FRIDDLE, MARY R | 310 E MAIN | | | | REDKEY | IN | 47373-9405 |
| FRIDDLE, MAURICE J | 521 N 800 E | | | | GREENFIELD | IN | 46140-8040 |
| FRIDDLE, ZELDA | 3100 N LINDEN ST | | | | MUNCIE | IN | 47303-1715 |
| FRIDE, LAIMONIS V | 4024 LAKE CREST CIR APT 2A | | | | KALAMAZOO | MI | 49048-7617 |
| FRIDECKY, ANTHONY | 21035 FLEETWOOD DR | | | | CLINTON TWP | MI | 48035-1609 |
| FRIDELL, ALFRED | PLATIS LAW FIRM | 4202 198TH ST SW STE 2 | | | LYNNWOOD | WA | 98036-6730 |
| FRIDELL, PATRICIA | | | | | | | |
| FRIDENMAKER, COLLEEN G | 2602 SHAWN RD | | | | PT ORCHARD | WA | 98366 |
| FRIDERES REPAIR | 100 3RD ST S | | | | WESLEY | IA | 50483-7719 |
| FRIDGE, MARTHA J | PO BOX 15242 | | | | DETROIT | MI | 48215-0242 |
| FRIDGE, NELLIE M | 393 RAVENCREST LN | | | | WESTLAND | MI | 48185-5004 |
| FRIDIE, DOROTHY | PO BOX 59 | | | | LONG POND | PA | 18334-0059 |
| FRIDLEY CHERYL | 232 NORTHRIDGE DR | | | | BREMEN | OH | 43107-1072 |
| FRIDLEY JR, DONALD W | 1525 CELIA CT | | | | NILES | OH | 44446-3805 |
| FRIDLEY MOTOR COMPANY | WESLEY RYDELL | 7501 HIGHWAY 65 NE | | | FRIDLEY | MN | 55432-3544 |
| FRIDLEY, ARNETT J | 4330 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9772 |
| FRIDLEY, CHARLES R | 2755 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9320 |
| FRIDLEY, DONALD W | 2380 ANNA ST NW | | | | WARREN | OH | 44481-9430 |
| FRIDLEY, JEFFERY A | 11086 COBIA PL | | | | NOBLESVILLE | IN | 46060-6001 |
| FRIDLEY, MICHAEL D | 217 WILLIAMS ST | | | | NILES | OH | 44446-1738 |
| FRIDLEY, PAUL T | 1 E APRICOT DR SW | | | | WARREN | OH | 44485-4265 |
| FRIDLEY, SEBERT C | 3000 MINTON RD | | | | HAMILTON | OH | 45013-4346 |
| FRIDLEY, SHIRLEY | 2380 ANNA DR NW | | | | WARREN | OH | 44481-9430 |
| FRIDLEY, SHIRLEY | 2380 ANNA ST NW | | | | WARREN | OH | 44481-9430 |
| FRIDLINE, BARBARA L | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| FRIDLINE, CHARLENE J | 4048 E CARPENTER RD | | | | FLINT | MI | 48506-1093 |
| FRIDLINE, DAVID M | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| FRIDLINE, DON E | 9306 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| FRIDLINE, DON EDWARD | 9306 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| FRIDLINE, DONALD E | 9190 LAKE RIDGE DRIVE | | | | CLARKSTON | MI | 48348-4148 |
| FRIDLINE, HAROLD D | 3825 BROWNS RD | | | | LAKE | MI | 48632-9229 |
| FRIDLINE, RICHARD O | 184 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| FRIDLINE, SHARRON O | 13197 GOLDEN CT | | | | FENTON | MI | 48430-3004 |
| FRIDLINE, THELMA | 4072 E CARPENTER RD | | | | FLINT | MI | 48506-1093 |
| FRIDMAN, LEONID | 8595 HOPE VINE | | | | ROSWELL | GA | 30076-6006 |
| FRIDMANN, RICHARD W | 460 N STAR RD | | | | EAST AURORA | NY | 14052-9418 |
| FRIDMANN, RICHARD WAYNE | 460 N STAR RD | | | | EAST AURORA | NY | 14052-9418 |
| FRIDMANSKI ROBERT J (663889) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| FRIDMANSKI, CATHERINE T | 131 BRIDGETT | | | | WESTVILLE | IL | 61883-1543 |
| FRIDMANSKI, ROBERT | 131 BRIDGETT ST | | | | WESTVILLE | IL | 61883-1543 |
| FRIDMANSKI, TIMOTHY J | 202 CHERRY BARK DR | | | | BRANDON | MS | 39047-9552 |
| FRIDMANSKI, TIMOTHY J. | 202 CHERRY BARK DR | | | | BRANDON | MS | 39047-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIDOLIN GRATH | F■RSTIN-VON-QUADT -STR. 20 | | | 88316 ISNY GERMANY | | | |
| FRIDRICH, RICHARD J | 6912 POST OAK DR | | | | WEST BLOOMFIELD | MI | 48322-3839 |
| FRIDRICH, ROBERT F | 33882 MAPLE RIDGE BLVD | | | | AVON | OH | 44011-2423 |
| FRIDRICK, BERNARD A (DECEASED) | ATTN: JOHN S FRIDRICK | 5329 KARAFIT ROAD | | | CELINA | OH | 45822-8119 |
| FRIDWALL, ANDREW J | PO BOX 802233 | | | | SANTA CLARITA | CA | 91380-2233 |
| FRIDWALL, DENNIS E | 3108 TURNAGAIN ST 3 | | | | ANCHORAGE | AK | 99517 |
| FRIDY, JAMES H | 2780 KNOB HILL DR | | | | CLEMMONS | NC | 27012-9259 |
| FRIE, ERNEST V | 802 E 7TH AVE | | | | BRODHEAD | WI | 53520-1344 |
| FRIE, THOMAS G | 8603 N 43RD ST | | | | AUGUSTA | MI | 49012-9651 |
| FRIEB NEIL | 984 NW 100 RD | | | | OLMITZ | KS | 67564-8524 |
| FRIEBE, FRANCIS | 490 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9467 |
| FRIEBE, KAREN A | 2367 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| FRIEBE, LOWELL A | 2357 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| FRIEBE, RUSSELL J | 5580 DILLON HILLS DR | | | | NASHPORT | OH | 43830-8933 |
| FRIEBE, WALTER F | 2218 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| FRIEBE, WILLIAM R | 240 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 |
| FRIEBEL, CARL L | 3419 ESSEX DR | | | | TROY | MI | 48084-2745 |
| FRIEBEL, PAUL D | 19210 SOUTHAMPTON DR | | | | LIVONIA | MI | 48152-4106 |
| FRIEBERT, MARVIN N | 2470 W GOOD HOPE RD UNIT 367 | | | | GLENDALE | WI | 53209-2751 |
| FRIEBIS, DAVID P | 438 MILL POND DR | | | | SANDUSKY | OH | 44870-1400 |
| FRIED, ALISON W | 815 DWIGHT ST | | | | YPSILANTI | MI | 48198-3073 |
| FRIED, ALISON W | 1209 COLLEGEWOOD ST | | | | YPSILANTI | MI | 48197-2134 |
| FRIED, DOLORES | 40 GLENHURST DR | | | | OBERLIN | OH | 44074-1435 |
| FRIED, DONALD D | 40 GLENHURST DR | | | | OBERLIN | OH | 44074-1435 |
| FRIED, EVA M | 153 JOHNS COURT | ROOM # 108-A | | | SHELTON | WA | 98584 |
| FRIEDA ABDELLA | 806 COTTER ST | | | | ESSEXVILLE | MI | 48732-1210 |
| FRIEDA AGNER-THUERIG | SACHMATT 21 | | | 6242 WAUWIL SWITZERLAND | | | |
| FRIEDA BAKER | 8267 ELM ST | | | | TAYLOR | MI | 48180-2261 |
| FRIEDA BEAN | 44 HOMELAND RD | | | | N SYRACUSE | NY | 13212-2754 |
| FRIEDA BOWMAN | 614 W TAYLOR ST | | | | KOKOMO | IN | 46901-4484 |
| FRIEDA BRINKMAN | 4373 BENDER COURT | | | | TROY | MI | 48098-4475 |
| FRIEDA BRUCE | 51 OFFSHORE LN | OCEAN PINES | | | BERLIN | MD | 21811-1908 |
| FRIEDA COLEMAN | 4315 GREENBROOK LN | | | | FLINT | MI | 48507-2227 |
| FRIEDA COOPER | 605 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2062 |
| FRIEDA CRAIG | 3345E UNIVERSITY DR #73 | | | | MESA | AZ | 85213 |
| FRIEDA DAVIS | 132 WILLOW LAKE BLVD | | | | BOSSIER CITY | LA | 71111-6719 |
| FRIEDA DAVIS | 18405 VALERIO ST APT 28 | | | | RESEDA | CA | 91335-8165 |
| FRIEDA FAUCETT | 3025 N STATE ROAD 39 | | | | LEBANON | IN | 46052-8168 |
| FRIEDA HALPERN | BOX 21 | | | | GOLDENS BRIDGE | NY | 10526 |
| FRIEDA HIRSCHINGER | FRIEDRICH-FICHTISTRASSE 13 | | | D-92421 SCHWANDORF GERMANY | | | |
| FRIEDA HOHWEILER | 2225 LAUREL DR | | | | POINT PLEASANT BORO | NJ | 08742-5130 |
| FRIEDA J LOVING | 2100 SANDY FLATS RD | | | | WILLIAMSBURG | KY | 40769-6549 |
| FRIEDA JONES | 2174 E 200 S | | | | ANDERSON | IN | 46017-2010 |
| FRIEDA KINGERY | 4506 CORINTH BLVD | | | | DAYTON | OH | 45410-3417 |
| FRIEDA KNAPP | 1828 PARK AVE | | | | LANSING | MI | 48910-1263 |
| FRIEDA KULAJ | 11152 RACINE RD | | | | WARREN | MI | 48093-6562 |
| FRIEDA LANG | 4867 PALMER ST | | | | DEARBORN | MI | 48126-4119 |
| FRIEDA LARSON | 2114 MEADOWLAND DR APT 104 | | | | SHEBOYGAN | WI | 53081-1403 |
| FRIEDA MALSHESKE | 1987 PERKINS ST | | | | BRISTOL | CT | 06010-8911 |
| FRIEDA MANDEL | 7716 BACK CREEK RD | | | | HAMBURG | NY | 14075-7204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEDA MANN | 32438 W SANTA CRUZ AVE | | | | MARICOPA | AZ | 85238-5721 |
| FRIEDA MORRIS | 2057 GUILDFORD D | CENTURY VILLAGE | | | BOCA RATON | FL | 33434-4870 |
| FRIEDA MUNDY | 9043 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9189 |
| FRIEDA N SENETRA | 3669 DOBLESKI RD | | | | ELMIRA | MI | 49730-9172 |
| FRIEDA PHILLIPS | 753 CLUBHOUSE DR | | | | YPSILANTI | MI | 48197-4888 |
| FRIEDA RAMSAY | 1320 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1931 |
| FRIEDA RAYMER | 40671 COUNTY ROAD 103 | | | | CAMPBELL | MO | 63933-7120 |
| FRIEDA REASTER | 3041 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9707 |
| FRIEDA RIEDER | 2109 ANOKA ST | | | | FLINT | MI | 48532-4512 |
| FRIEDA RITTMAIER | WESTCOURT 4141 APT #222 | MACCARTY | | | SAGINAW | MI | 48603 |
| FRIEDA SABO | 4646 CULVER RD | | | | ALBION | NY | 14411-9421 |
| FRIEDA SCHWEIGERT | 4388 LAMSON DR | | | | WATERFORD | MI | 48329-1931 |
| FRIEDA SENETRA | 3669 DOBLESKI RD | | | | ELMIRA | MI | 49730-9172 |
| FRIEDA SHERIDAN | 311 48TH STREET CT W | | | | PALMETTO | FL | 34221-9375 |
| FRIEDA SPEER | 16300 N PARK DR APT 1213 | | | | SOUTHFIELD | MI | 48075-4724 |
| FRIEDA SRNEK | 2481 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9711 |
| FRIEDA STEVENSON | 8065 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| FRIEDA TOMPKINS | 8382 WILLITS RD | | | | FOSTORIA | MI | 48435-9425 |
| FRIEDA TROTT | 15020 DRAPER ROAD | | | | FAYETTEVILLE | AR | 72704-0302 |
| FRIEDA WALINSKI | 87 W 27TH ST | | | | BAYONNE | NJ | 07002-2718 |
| FRIEDA WRIGHT | 18672 LENNANE | | | | REDFORD | MI | 48240-1747 |
| FRIEDE, WALLACE | 1618 S 115TH CT APT 205 | | | | MILWAUKEE | WI | 53214-3785 |
| FRIEDE, WILLIAM P | 2126 JONQUIL PL | | | | ROCKFORD | IL | 61107-1604 |
| FRIEDEL KIESERLING | GOLDLAERCHENWEG 1 | | | | HAMM | DE | |
| FRIEDEL KIESERLING | GOLDL—RCHENWEG 1 | | | | HAMM | DE | |
| FRIEDEL M. ACKER | 564 WALLACE STREET | | | | BIRMINGHAM | MI | 48009 |
| FRIEDEL VINCENT | FRIEDEL, VINCENT | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| FRIEDEL, AUDREY M | 6338 MIDWAY DR | | | | MORO | IL | 62067-1414 |
| FRIEDEL, AUDREY M | 6338 MIDWAY DR. | | | | MORO | IL | 62067-1414 |
| FRIEDEL, GABRIEL S | RR 1 BOX 224 | | | | GOLDEN EAGLE | IL | 62036-9728 |
| FRIEDEMANN PFEIFER | AM M■HLENBACH 56 | | | | | | |
| FRIEDEMANN PFEIFER | AM MUEHLENBACH 56 | | | 48308 SENDEN GERMANY | | | |
| FRIEDEMANN PFEIFER | AM M■HLENBACH 56 | 48308  SENDEN | | | | | |
| FRIEDEN, DOUGLAS E | 1234 WINTERBERRY LANE | | | | GERMANTWN HLS | IL | 61548-8007 |
| FRIEDEN, GALE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FRIEDEN, NERMA | 1234 WINTERBERRY LANE | | | | GERMANTWN HLS | IL | 61548-8007 |
| FRIEDENAUER, BRIAN | | | | | | | |
| FRIEDENBERG MICHAEL | 13 LOMBARD DR | | | | WEST CALDWELL | NJ | 07006-7325 |
| FRIEDENSTAB, CARRIE H | 43002 CRESTLANE DR | | | | ELYRIA | OH | 44035-2019 |
| FRIEDER, WILLIAM R | 7226 GRAYDON DR | | | | NORTH TONAWANDA | NY | 14120-1402 |
| FRIEDERI BRAUNER | 6033 LARCH TRL | | | | LAKE | MI | 48632-9186 |
| FRIEDERICH JACOB JR | 208 SCENIC HEIGHTS DR | | | | ELGIN | IA | 52141-9318 |
| FRIEDERICH, DOLORES | 2328 MIRACLE | | | | GRANITE CITY | IL | 62040-2501 |
| FRIEDERICH, DOLORES | 2328 MIRACLE AVE | | | | GRANITE CITY | IL | 62040-2501 |
| FRIEDERIKE HAUPT | IM HIPPEL 26 | | | | GAU-ALGESHEIM | | 55435 |
| FRIEDERIKE KOCH-GEIS | NIETZSCHESTRA■E 47 | D-65191 WIESBADEN | | | | | |
| FRIEDERS, JOANNA B | 625 E WATER ST APT 4 | FALL CREEK VILLAGE | | | PENDLETON | IN | 46064-9378 |
| FRIEDERS, JOANNA B | 625 E. WATERS ST #4 | FALL CREEK VILLAGE | | | PENDLETON | IN | 46064-9378 |
| FRIEDHELM PASCHER | AM OSTERHOLZ 94 | | | 42327 WUPPERTAL GERMANY | | | |
| FRIEDHELM PASCHER | AM OSTERHOLZ 94 | 42357 WUPPERTAL | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIEDHELM SCHNEIDER | PETER ROOS-ST. 10 | | | D-40547 DUSELDORF GERMANY | | | |
| FRIEDHELM SOBOLEWSKI | OSNABRUCKER STR 51 | | | 49525 LENGERICH GERMANY | | | |
| FRIEDHILDE SAXON | 552 MORGAN ST | | | | TONAWANDA | NY | 14150-1822 |
| FRIEDHOFF, MARY I | 2920 MCKIBBON RD | | | | SAINT LOUIS | MO | 63114-4924 |
| FRIEDHOFF, ROBERT V | 14750 LAKESIDE CIR APT 219 | | | | STERLING HEIGHTS | MI | 48313-1378 |
| FRIEDHOFF, VERNON C | 2920 MCKIBBON ROAD | | | | SAINT LOUIS | MO | 63114-4924 |
| FRIEDI TURNER | 104 ELLIOTT CIR | | | | MC CORMICK | SC | 29835-4241 |
| FRIEDL SIMSCH | WALDSTRASSE 21 | | | | BUDENHEIM | | 55257 |
| FRIEDL, CECILE | 7150 W 130TH ST | | | | CLEVELAND | OH | 44130-7826 |
| FRIEDL, DOROTHY LILA | 421 W FISHER ST | | | | SAGINAW | MI | 48604-1529 |
| FRIEDL, JAMES E | 7935 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4026 |
| FRIEDL, JON H | 9124 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| FRIEDL, MAXIMILIAN | 5067 TWILIGHT DR | | | | SHELBY TWP | MI | 48316-1670 |
| FRIEDL, ROSE M | PO BOX 132 | 503 MAIN ST | | | WHITESVILLE | NY | 14897-0132 |
| FRIEDLAND BENJAMIN | FRIEDLAND, BENJAMIN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| FRIEDLAND INDUSTRIES INC | 405 E MAPLE ST | | | | LANSING | MI | 48906-5237 |
| FRIEDLAND LESLIE | GRIEDLAND, LESLIE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| FRIEDLANDER MISLER, PLLC | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036-4704 |
| FRIEDLANDER, CURT E | 89 LORRAINE DR | | | | FREDERICA | DE | 19946-2910 |
| FRIEDLE, STEVEN W | 5710 HAZEL ALDER WAY | | | | KATY | TX | 77494-0502 |
| FRIEDLEY, MARIE V | 8844 HOLLAND RD | | | | TAYLOR | MI | 48180-1446 |
| FRIEDLEY, ROBIN C | 743 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104-8581 |
| FRIEDLEY, RONALD E | 2132 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-3639 |
| FRIEDLEY, RONALD E | 38172 GLENMEADOW CT | | | | WAYNE | MI | 48184-1006 |
| FRIEDLI, ARLENE E | 58181 JEWELL ROAD | | | | WASHINGTON | MI | 48094-3098 |
| FRIEDLI, ARLENE E | 58181 JEWELL RD | | | | WASHINGTON | MI | 48094-3098 |
| FRIEDLI, THOMAS J | 3815 GOSLINE RD | | | | MARLETTE | MI | 48453-9314 |
| FRIEDLINE, MABLE E | 795 DEEP LAKE | | | | BROOKLYN | MI | 49230-9089 |
| FRIEDLY RICHARD A | 3842 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| FRIEDLY, RICHARD A | 3842 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| FRIEDLY, ROBERT J | W1141 SHANGHAI RD | | | | BRODHEAD | WI | 53520-9597 |
| FRIEDMAN & FRIEDMAN, P.A. | ATTN: GARY A. FRIEDMAN, ESQ. | ATTY FOR ALIDA ALBERTINI | 2600 DOUGLAS ROAD, SUITE 1011 | | CORAL GABLES | FL | 33134 |
| FRIEDMAN AUTOMOTIVE | 305 E GRIDLEY RD | | | | GRIDLEY | IL | 61744-7731 |
| FRIEDMAN AUTOMOTIVE | 1662 E 361ST ST UNIT 1 | | | | EASTLAKE | OH | 44095-5341 |
| FRIEDMAN BARRY | 99 JANE ST APT 8F | | | | NEW YORK | NY | 10014-7235 |
| FRIEDMAN GAYTHWAITE WOLF & LEA | 6 CITY CTR STE 400 | | | | PORTLAND | ME | 04101-4000 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | COUNSEL FOR MANVILLE PERSONAL INJURY SETTLEMENT TRUST & CRM | ATTN: EMILY A. STUBBS | 1633 BROADWAY | | NEW YORK | NY | 10019-6708 |
| FRIEDMAN L A ESQ TRUSTEE FOR | CAMEO COLOR COAT INC | 1245 CHICAGO ROAD SUITE 502 | | | TROY | MI | 48083 |
| FRIEDMAN MICHAEL | 29126 WARNICK RD | | | | RANCHO PALOS VERDES | CA | 90275-4613 |
| FRIEDMAN PETER | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| FRIEDMAN RICHARD (459084) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRIEDMAN, BERNICE K | 1047 STRATFORD LN | | | | BLOOMFIELD HILLS | MI | 48304-2931 |
| FRIEDMAN, CHARLES | 17351 MADISON STREET | | | | SOUTHFIELD | MI | 48076-1248 |
| FRIEDMAN, CRAIG | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| FRIEDMAN, DAVID L | 1182 CROSS CREEKS RDG | | | | PICKERINGTON | OH | 43147-8160 |
| FRIEDMAN, DEBORAH R | 14611 LABELLE ST | | | | OAK PARK | MI | 48237-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEDMAN, DEBORAH ROSE | 14611 LABELLE ST | | | | OAK PARK | MI | 48237-1149 |
| FRIEDMAN, DON | | | | | | | |
| FRIEDMAN, DONALD J | | | | | | | |
| FRIEDMAN, EDITH | 751 MAPLE STREET | | | | ROCHESTER | NY | 14611-1722 |
| FRIEDMAN, EDITH | 751 MAPLE ST | | | | ROCHESTER | NY | 14611-1722 |
| FRIEDMAN, GERALD W | 1956 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| FRIEDMAN, GUY N | 111 PALMYRA AVE | | | | WOODMERE | NY | 11598-1324 |
| FRIEDMAN, HENRY | 6850 BEVERLY CREST DR | | | | WEST BLOOMFIELD | MI | 48322-3735 |
| FRIEDMAN, JACK | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FRIEDMAN, JASON S | 3335 LAKE SEMINOLE PL | | | | BUFORD | GA | 30519-1300 |
| FRIEDMAN, JOAN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FRIEDMAN, JORY C | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| FRIEDMAN, JORY C | PEERY, DENNIS C | 5822 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78201-2851 |
| FRIEDMAN, JOSEPH M | 8 VAN SAUN DR | | | | EWING | NJ | 08628-1534 |
| FRIEDMAN, KEITH | | | | | | | |
| FRIEDMAN, LUISA | 3335 LAKE SEMINOLE PL | | | | BUFORD | GA | 30519 |
| FRIEDMAN, M.D., SIDNEY E. DR | 160 WALTON AVE | | | | UNION | NJ | 07083-8918 |
| FRIEDMAN, MELISSA E | 43 E 18TH AVE APT J | | | | COLUMBUS | OH | 43201-1545 |
| FRIEDMAN, NATHAN B | 84 HOYTS HILL RD. | | | | BETHEL | CT | 06801 |
| FRIEDMAN, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRIEDMAN, ROBERT C | 10150 WHISPERING CV SE | | | | LELAND | NC | 28451-9200 |
| FRIEDMAN, ROBERT L | 2886 W 950 S | | | | FORT BRANCH | IN | 47648-8141 |
| FRIEDMAN, SHERRY | | | | | | | |
| FRIEDMAN, SHERRY L | 35 LOGAN WAY | | | | TALENT | OR | 97540 |
| FRIEDMAN,NEIL | 5039 VILLA LINDE PKWY | | | | FLINT | MI | 48532 |
| FRIEDMANN, LOUISE F | 51670 HALE LN | | | | CHESTERFIELD | MI | 48051-2344 |
| FRIEDOLIN KAMPE | VON-NEUENAHR STR 22 | | | 50181 BEDBURG GERMANY | | | |
| FRIEDOLIN KAMPE | VON-NEUENAHRSTR. 22 | | | BEDBURG GERMANY 50181 | | | |
| FRIEDR BOESSNER GMBH | MR WERNER 011-0 | AUGUSTENTHALER STR 87 | POSTFACH 130164 | REMSHALDEN GERMANY | | | |
| FRIEDRCH SCHAEFER | 21514 BUECHEN | SCHLESIENWEG 9 | TELEFON 04155/3455 | E.-MAIL: SCHAEFER-BUECHEN@T-ONLINE.DE | | | |
| FRIEDRICH & GISELA SCHAFER | SCHLESIENWEG 9 | | | 21514 BUECHEN GERMANY | | | |
| FRIEDRICH AIGNER | 425 PINEWOOD LAKE DR | | | | VENICE | FL | 34285-5680 |
| FRIEDRICH AND HANNELORE RAGETTE | CHEMIN DE FONTENOUILLE | | | 83440 CALLIAN, FRANCE | | | |
| FRIEDRICH ARNOLD | LERCHENWEG 16 | 72810 GOMARINGEN | | | | | |
| FRIEDRICH BERNARD | 18 ALLEGANY AVE | | | | KENMORE | NY | 14217-2009 |
| FRIEDRICH BIERWAG | AHRLEITEN 7 | | | 5761 MARIA ALM AUSTRIA | | | |
| FRIEDRICH BIERWAG | AHPLEITEN 7 | | | 5761 MARIA ALM AUSTRIA | | | 5761 |
| FRIEDRICH DINKEL | ROSENAUER STR. 21 | | | | COBURG | | 96450 |
| FRIEDRICH ENGELHARD | FALKENSTRA■E 3 | | | | DOMB■HL | | 91601 |
| FRIEDRICH F MARCKS | LANGKAMP 8 | | | 22607 HAMBURG GERMANY | | | |
| FRIEDRICH FREUND | 3342 SANDY LN | | | | AVON | OH | 44011-3229 |
| FRIEDRICH GADDE | 3615 W VAN BUREN RD | | | | ALMA | MI | 48801-9565 |
| FRIEDRICH GEBERT | STEINADLERPFAD 19 | | | 13505 BERLIN  GERMANY | | | |
| FRIEDRICH GREESE G | | | | | | | |
| FRIEDRICH GROSSMANN | DUERENACKERSWEG 30 | | | 22523 HAMBURG GERMANY | | | |
| FRIEDRICH HASENMUELLER | GERMANIASTR. 21 | | | MUENCHEN 80802 GERMANY | | | |
| FRIEDRICH HECHLER | 114 KOENIG RD | | | | TONAWANDA | NY | 14150-7404 |
| FRIEDRICH HILGEMANN | POOLWEG 71 | | | | LENGERICH | | |
| FRIEDRICH JESBERG | 916 W WILDERNESS TRL | | | | PAYSON | AZ | 85541-6625 |
| FRIEDRICH KEVIN | N57W24739 NIGHTHAWK CT | | | | SUSSEX | WI | 53089-5049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIEDRICH KLEIN | HALDENSTR 12 | | | 72351 GEISLINGEN GERMANY | | | |
| FRIEDRICH KLUTH | LICHTENBERGSTR 9A | | | D-65191 WIESBADEN GERMANY | | | |
| FRIEDRICH KROPPA | 6680 GENAW RD | | | | COTTRELLVILLE | MI | 48039-3004 |
| FRIEDRICH LANKL | ZA MOTOTECHNOU 1619 | | | | [NULL] | | |
| FRIEDRICH MAYER | WALDKATERALLEE 23A | RINTELN 31737 | | GERMANY | | | |
| FRIEDRICH MUELLER | ROLANDSTRASSE 65 | | | D-50677 K┌LN GERMANY | | | |
| FRIEDRICH M■LLER | ROLANDSTR. 65 | D-50677 K┌LN | | | | | |
| FRIEDRICH M■LLER | ROLANDSTRASSE 65 | D-50677 KOELN | | | KOELN | DE | 50677 |
| FRIEDRICH NOREIK | N7391 COUNTY ROAD X | | | | ALBANY | WI | 53502-9746 |
| FRIEDRICH OTT | 6 HANOVER DR | | | | FRANKENMUTH | MI | 48734-2003 |
| FRIEDRICH PEUCKERT | 4306 SHERBORNE RD | | | | TALLAHASSEE | FL | 32303-7670 |
| FRIEDRICH RIED | 7437 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| FRIEDRICH RIESS | KNIEBERG 46 | | | | | | |
| FRIEDRICH SANDER | WENNIGSER STR 57 F | | | D-30890 BARSINGHAUSEN, GERMANY | | | |
| FRIEDRICH SCHAEFER | 21514 BUECHEN | SCHLESIENWEG 9 | TELEFON 04155/3455 | E.-MAIL: SCHAEFER-BUECHEN@T-ONLINE.DE | | | |
| FRIEDRICH SCHAEFER | SCHLESIENWEG 9 | 21514 BUECHEN | TELEFON 04155/3455 | E.-MAIL: SCHAEFER-BUECHEN@T-ONLINE.DE | | | |
| FRIEDRICH SCH—FER | SCHLESIENWEG 9 | 21514 B■CHEN | TELEFON 04155/3455 | E.-MAIL: SCHAEFER-BUECHEN@T-ONLINE.DE | | | |
| FRIEDRICH SCHOLL | 32 WESTWOOD DR | | | | FAIR LAWN | NJ | 07410-5546 |
| FRIEDRICH SCHREIJAG | GIEBEL 16 | | | 72351 GEISLINGEN GERMANY | | | |
| FRIEDRICH SCHWEIGERT | KNEIPPSTR 5 | | | NUERNBERG DE GERMANY | | | |
| FRIEDRICH SCHWEIGERT | KNEIPPSTR. 5 | | | NUERNBERG DE GERMANY | | | |
| FRIEDRICH SPES | 42276 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3854 |
| FRIEDRICH STOCKER | 426 SMALLS FERRY RD | | | | NEW CASTLE | PA | 16102-2832 |
| FRIEDRICH SUBERT | LINIENGASSE 16/19 | | | AT 1060 WIEN AUSTRIA | | | |
| FRIEDRICH UND MARLIESE THEINEN | AM NETTEBRUCH 8 | | | 41751 VIERSEN GERMANY | | | |
| FRIEDRICH UND MARLIESE THEINEN | AM NETTEBRUCH 8 | 41751 VIERSEN | | | | | |
| FRIEDRICH VETTER | 11367 SUNRISE CT | | | | TRUCKEE | CA | 96161-1927 |
| FRIEDRICH VOLLBERG | 2705 JAY OAK DR | | | | DACULA | GA | 30019-6926 |
| FRIEDRICH W OLPEN | ZEHNTWEG 47 | | | D-51467 BERGISCH GLADBACH | | | |
| FRIEDRICH W. OLPEN | ZEHNTWEG 47 | D-51467 BERGISCH GLADBACH | GERMANY | | | DE | |
| FRIEDRICH WIEMAR | 20 MARCHE DR | | | | LAKE ST LOUIS | MO | 63367-2022 |
| FRIEDRICH, ALAN E | 420 E HOLMES ST | | | | JANESVILLE | WI | 53545-4116 |
| FRIEDRICH, DONALD P | 9467 HAWKEYE DR | | | | BREWERTON | NY | 13029-9698 |
| FRIEDRICH, HENRY | 95 FRANTZEN TER | | | | BUFFALO | NY | 14227-3203 |
| FRIEDRICH, LINDA | 103 KENNEDY DR | | | | AURORA | SD | 57002-2039 |
| FRIEDRICH, MARC L | 235 KALHAVEN RD | | | | ROCHESTER HLS | MI | 48307-3843 |
| FRIEDRICH, MARK P | 19354 SCENIC HARBOR DR | | | | MACOMB | MI | 48044-2882 |
| FRIEDRICH, PAUL J | 37148 TRICIA DR | | | | STERLING HTS | MI | 48310-3658 |
| FRIEDRICH, PAUL J | 149 VERSAILLES CIR | | | | NAPLES | FL | 34112-7144 |
| FRIEDRICH, PAUL L | 4324 BROOKRIDGE DR | | | | LEXINGTON | KY | 40515-6063 |
| FRIEDRICH, PETER | 5803 SUN POINTE CIR | | | | BOYNTON BEACH | FL | 33437-3349 |
| FRIEDRICH, PETER | 9006 W 22ND PL | | | | NORTH RIVERSIDE | IL | 60546-1021 |
| FRIEDRICH, ROBERT E | 540 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9702 |
| FRIEDRICH, VIRGINIA E | 2124 CARABEL AVE | | | | LAKEWOOD | OH | 44107-5704 |
| FRIEDRICH, VIVIAN A | 3121 LAKE MICHIGAN DRIVE N.W | | | | GRAND RAPIDS | MI | 49504 |
| FRIEDRICHS, ALLISON E | 312 W WILSHIRE DR | | | | PHOENIX | AZ | 85003-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEDRICHS, HANS H | 332 SE 69TH AVE | | | | HILLSBORO | OR | 97123-3508 |
| FRIEDRICHS, MANFRED W | 5458 RED FOX DR | | | | BRIGHTON | MI | 48114-9079 |
| FRIEDRICHS, ROBERT W | 6420 HARMON CT | | | | WESTLAND | MI | 48185-2842 |
| FRIEDRICHS, ROSEMARIE | AM WEIHER 18 | | | D 97892 KREUZWERTHEIM GERMANY | | | |
| FRIEDRICK L HODGES | P. O. BOX 192 | | | | BOLTON | MS | 39041-0192 |
| FRIEDRICK, DAWN S | 168 IRVING ST | | | | LOCKPORT | NY | 14094-2544 |
| FRIEDRICKSEN I I, ELMER D | 2225 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| FRIEDRICKSEN II, ELMER D | 2225 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| FRIEDRICKSEN, ELMER D | 6077 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| FRIEDRIECHSEN JR, RONALD J | 3717 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9336 |
| FRIEDRIECHSEN JR, RONALD JOHN | 3717 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9336 |
| FRIEDRIECHSEN, RONALD J | 10725 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| FRIEDSBERG, ROBERT A | 5859 EVANS RD | | | | MUSSEY | MI | 48014-1501 |
| FRIEDT, BLAKE J | 9186 NORWALK RD | | | | LITCHFIELD | OH | 44253-9772 |
| FRIEH, NANCY L | 720 N ST | | | | ESSEX | IL | 60935 |
| FRIEH, NANCY L | 720 NORTH ST | | | | ESSEX | IL | 60935-6119 |
| FRIEHOFER'S THRIFT SHOP | ATTN: MARY ASHWORTH | 2301 TEALL AVE | | | SYRACUSE | NY | 13206-1691 |
| FRIEL JR, ALVIN D | 15634 RICH LN | | | | HICKORY CRNRS | MI | 49060-9568 |
| FRIEL, DOROTHY D | 908 BUCHANAN ST | | | | PLAINFIELD | IN | 46168-1704 |
| FRIEL, EDDIE M | PO BOX 74 | | | | GALVESTON | IN | 46932-0074 |
| FRIEL, ESTHER L | 15910 FLORENCE ST | | | | LANSING | MI | 48906-1158 |
| FRIEL, JAMES J | 5653 LEISING RD | | | | DAYTON | OH | 45432-3809 |
| FRIEL, JAMES J | 5653 LEISING ROAD | | | | DAYTON | OH | 45432-3809 |
| FRIEL, JAMES V | 5409 LIPIZZAN LN | | | | PLAINFIELD | IN | 46168-8465 |
| FRIEL, JOSEPHINE L | 619 GONDERT AVE | | | | DAYTON | OH | 45403-3323 |
| FRIEL, SUSAN L | PO BOX 171 | 315 MARLBORO RD | | | UNIONVILLE | PA | 19375-0171 |
| FRIEL, TWILA J | 528 VILLAGE BLVD | | | | MOORESVILLE | IN | 46158-1384 |
| FRIEL, WILLIAM J | 528 VILLAGE BLVD | | | | MOORESVILLE | IN | 46158-1384 |
| FRIELING, JEFFREY J | 2088 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| FRIELING, JEFFREY JAY | 2088 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| FRIELINK, CAROLYN | 2225 58TH ST | | | | FENNVILLE | MI | 49408-8414 |
| FRIELINK, GRANT A | 10758 STONEY POINT DR | | | | DELTON | MI | 49046-9703 |
| FRIEND CARL D (459863) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FRIEND JR, BURLEY H | 7225 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| FRIEND JR, DONALD L | 1395 W MAPLE AVE | | | | FLINT | MI | 48507-5613 |
| FRIEND JR, DONALD LEE | 1395 W MAPLE AVE | | | | FLINT | MI | 48507-5613 |
| FRIEND JR, JIMMY L | 3040 CANTERBURY LN | | | | FLINT | MI | 48504-1802 |
| FRIEND JR, PAUL W | 10710 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9719 |
| FRIEND JR, ROBERT | 6818 SHIELDS RD | | | | LEWISBURG | OH | 45338-8003 |
| FRIEND LARRY K (459864) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FRIEND LOVEL (444643) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRIEND OF COURT | ACCT OF DARYL HOUSEWRIGHT | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF ROBERT VAN TUBERGEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF MARKIN K SHEIKHO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF CHARLES D MIDDLETON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF RICHARD DILES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF WESLEY SLY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF CLEVELAND HAMNER | 65 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF JAMES THOMPSETT | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCOUNT OF RONALD ROBINSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCOUNT OF RICKY W JOHNSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCOUNT OF THOMAS R FEGUER | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEND OF COURT | ACCT OF RONALD PHILLIPS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF DWIGHT GOUDY | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF STEPHEN SCHLOTZ | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | ACCT OF JOE HIGHTOWER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | P E COX 83-315-080DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF COURT CTY COURT BLDG | ACCOUNT OF S L SALES | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF COURT LENAWEE COUNTY | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 577 | R NOBLES #84-10-6852 DM | | ADRIAN | MI | 49221-0577 |
| FRIEND OF COURT MACOMB COUNTY | ACCT OF KAREN KAY LANG | 40 N GRATIOT, 6 FLR COURT BLDG | | | MOUNT CLEMENS | MI | 38572 |
| FRIEND OF COURT OAKLAND COUNTY | ACCT OF WILLIAM H GAY | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| FRIEND OF COURT-CALHOUN COUNTY | FAMILY SUPPORT FOR ACCOUNT OF | G JOHNSON CASE# | 190 E MICHIGAN AVE 3 FLR | | BATTLE CREEK | MI | 49014 |
| FRIEND OF COURT-ST JOSEPH CNTY | ACCOUNT OF JAMES MC GREGOR | PO BOX 249 | | | CENTREVILLE | MI | 49032-0249 |
| FRIEND OF CT/CTY OF KALAMAZOO | FOR ACCT OF P J BAKER | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF CT/CTY OF KALAMAZOO | FOR ACCT OF R L SEYMOUR | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF CT/CTY OF KALAMAZOO | FOR ACCT OF J R CORSI | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF THE COURT | FOR ACCT OF T R TINSLEY JR | 219 PAW PAW STREET | | | PAW PAW | MI | 49079 |
| FRIEND OF THE COURT | ACCOUNT OF GEORGE R GATES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF PATRICK W WOJTYNA | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ELVIS M MARTIN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF STEVEN DANIELS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF S ATKINSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF MARLIN E MASON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF WILLIE J HORNE JR | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF WALTER JONES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF C N DEERING | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF J D ALLEN | COURT HOUSE | | | CORUNNA | MI | 36538 |
| FRIEND OF THE COURT | ACCT OF E E DAVIE III | COURT HOUSE | | | CORUNNA | MI | 00000 |
| FRIEND OF THE COURT | ACCT OF R O YAKLIN | COURT HOUSE | | | CORUNNA | MI | 00000 |
| FRIEND OF THE COURT | ACCT OF CHARLES HARDISON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JAMES RICHARDS | 40 N GRATIOT 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCOUNT OF RONALD E WHITE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF DALE R KING | 40 N GRATIOT 6TH FLR CT BLDG | | | MOUNT CLEMENS | MI | 37550 |
| FRIEND OF THE COURT | ACCOUNT OF ERNEST BEVELLE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF GRADY WALKER JR | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| FRIEND OF THE COURT | ACCOUNT OF TIMOTHY J O'NEILL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF STEVIE SMITH | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF BERNICE SKEEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF CARL BLANDING | 400 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ANDREW J O'LEAR | COURT HOUSE | | | CORUNNA | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF HENRY A HUNT | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48933 |
| FRIEND OF THE COURT | ACCOUNT OF ARTHUR THOMPSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF EARL HORSLEY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF WALTER GRESKO | 600 MACOMB COUNTY CRT BLD | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF RONALD C TAYLOR | 600 MACOMB COUNTY CRT BLD | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF STEPHEN HILLARD | PO BOX 577 | | | ADRIAN | MI | 49221-0577 |
| FRIEND OF THE COURT | ACCOUNT OF TIMOTHY K BOLDEN | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF THOMAS SEMIK | 449 GREEN ST | | | CARO | MI | 48723-1911 |
| FRIEND OF THE COURT | ACCOUNT OF BURNIE L CLARK | 600 MACOMB CNTY COURT BLD | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF JOHN G AUSTIN | 600 MACOMB COUNTY CRT BLD | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF LORENZO R WILSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF HARUN AR-RASHEED | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JUAN J STREETER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF THOMAS L WALKER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JERRY CORNETT | PO BOX 201 | | | HILLSDALE | MI | 49242-0201 |
| FRIEND OF THE COURT | ACCOUNT OF MEDIE HEARN | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | ACCOUNT OF JIMMIE L SOUTHWICK | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCOUNT OF ERIC H STANFORD | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JEROME PASSMORE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF EDWARD MC WILLIAMS JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JOEL A KELLY | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCOUNT OF DANIEL J GREER SR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF WELKIN SMITH | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF FRANCIS W DOHERTY | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCOUNT OF HOWARD HARRIS | PO BOX 40097 | DOCKET #67866R | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCOUNT OF IVA MC TERNAN | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF MICHAEL L STRAHAN | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCOUNT OF EDWIN J KLOP | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCOUNT OF KENNETH J HARRIS | 50 MONROE AVE NW SUITE260 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCOUNT OF DUANE MC LAUGHLIN | PO BOX 577 | 425 N MAIN ST | | ADRIAN | MI | 49221-0577 |
| FRIEND OF THE COURT | ACCOUNT OF GEORGE M MASSU | 600 MACOMB CNTY CRT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF ROBERT BECK | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| FRIEND OF THE COURT | ACCOUNT OF MICHAEL E WADE | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF EDWARD A KEENAN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCOUNT OF GERALD SKAKUN | 600 MACOMB COUNTY CRT BLDG | | | MOUNT CLEMENS | MI | 36760 |
| FRIEND OF THE COURT | ACCOUNT OF JOSEPH B HOZE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF CHARLES T SIMS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JAMES H MALLORY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF RONALD W GORSLINE | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCOUNT OF DANIEL H WALSH | 50 MONROE AVENUE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCOUNT OF DALE BREWER | 600 MACOMB CTY COURT BLDG | | | MOUNT CLEMENS | MI | 54576 |
| FRIEND OF THE COURT | ACCOUNT OF MICHAEL A TROTTO | 600 MACOMB COUNTY CRT BLDG | | | MC CLEMENS | MI | 38064 |
| FRIEND OF THE COURT | ACCOUNT OF PAUL H DEESEN | 1200 N TELEGRAPH ROAD | | | PONTIAC | MI | 48341 |
| FRIEND OF THE COURT | ACCOUNT OF RICHARD BERTHIAUME | 160 E FIRST STREET | | | MONROE | MI | 48161 |
| FRIEND OF THE COURT | ACCOUNT OF JAMES L WISEMAN | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| FRIEND OF THE COURT | ACCOUNT OF ARNOLD A BRAGGS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF STANLEY A WILLIAMS | FOC ACCT NO | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALEJANDRO VILLANUEVA | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF JERRY FANNON | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF SHERMAN JACKSON | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MARK R BETTINGER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF DAN C COOK | PO BOX 40097 | | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCOUNT OF LESLIE DIXON | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| FRIEND OF THE COURT | ACCOUNT OF KENNETH P OCKERMAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ROBERT G REINHART | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF EDDIE A MURRELL | 600 MACOMB CTY CRT BLDG | | | MOUNT CLEMENS | MI | 36964 |
| FRIEND OF THE COURT | ACCOUNT OF JAMES C FORD | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ROGER D BROERSMA | PO BOX 566 | | | GRAND HAVEN | MI | 49417-0566 |
| FRIEND OF THE COURT | ACCOUNT OF ALAN LOUGHRIGE | PO BOX 577 | | | ADRIAN | MI | 49221-0577 |
| FRIEND OF THE COURT | ACCOUNT OF OLIVER B THOMAS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALLEN D LAMB | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF JOHN BATCHELDER JR | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCT OF DALLAS J GREEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF THOMAS SHERER JR | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF BURNIE CLARK | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CURTIS O HYDE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF GEORGE LUMPKINS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CARL R RACHAL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ROBERT SULLIVAN | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ASEFAW TECLEGIORGIS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEND OF THE COURT | ACCT OF STEVEN CHAMPION | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF JIMMY CARTER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF THOMAS L ATKINS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MARK D BALDWIN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF WILLIAM F GEORGE | 40 N GRATIOT 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCT OF ARTHUR N MARINACCI | 40 N GRATIOT 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCT OF ALFRED M YOUNG | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALEXANDER D FRANCE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ROBERT E RICHEY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF C B GILLENWATER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF HORACE DOBSON JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALPHONSO HUDSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ASTON N ROBOTHAM JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JAMES A CINI | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RICHARD J PARISEAU | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF LARRY R BALL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JAMES D ADAMS | 1101 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF WALTER M RIPPY JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ERNEST DODSON JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JEFFERY T DAVIS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DARRYL STANBROUGH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RALPH W MAURER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MARK A ADAMS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ROBERY MEYERS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF EDWIN REEVES JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MAURICE A MARSHALL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF HARRY L MACK JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RICHARD DILES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF BRADLEY K WILSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MICHAEL D JACKSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF THYWATHA NELSON | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALAN M YOKOBOSKY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DONALD W BARLOW | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JAN A MIERZEJEWSKI | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ANDREW BLAINE ADOMEIT | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF TIMOTHY DARDEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CHARLES G MODGLIN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | FOR ACCT OF LARRY VERDUIN | 40 N GRATIOT 6TH FL CT BLD | | | MOUNT CLEMENS | MI | 38068 |
| FRIEND OF THE COURT | ACCT OF EVERETT L QUEEN | 50 MONROE AV NW STE 260 BX 351 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCT OF EDWIN JACK THOMAS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| FRIEND OF THE COURT | ACCT OF WILMA W WILMER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF MELVIN SMITH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DAVID L WALLING | 106 E 1ST ST | | | MONROE | MI | 48161-2115 |
| FRIEND OF THE COURT | ACCT OF STEVE G WORRALL | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF RUSSELL N RADEN II | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JOHN R SMITH JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RICHARD S VIGNEAU | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 37450 |
| FRIEND OF THE COURT | ACCT OF RONALD THOMPSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF GARY STIMSON | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 36750 |
| FRIEND OF THE COURT | ACCT OF RANDALL L SHAFER | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684-2548 |
| FRIEND OF THE COURT | ACCT OF FRANCES D WOODS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF WAYNE V SWANSON | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 38242 |
| FRIEND OF THE COURT | ACCT OF JAMES T YOUNG | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| FRIEND OF THE COURT | ACCT OF GARY L WIXON | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | ACCT OF JERRY L VANSTEE | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF WALLACE E ROOKS | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF THE COURT | ACCT OF STEPHAN D WATSON | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 |
| FRIEND OF THE COURT | ACCT OF RONALD A REINCKE | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 38670 |
| FRIEND OF THE COURT | ACCT OF RONALD D TUCKER | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCT OF ELIZABETH G TORRES | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 37650 |
| FRIEND OF THE COURT | ACCT OF GREG SPALDING | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF KEVIN D STEWART | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 28450 |
| FRIEND OF THE COURT | FOR ACCT OF ROBERT C MAURUS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DON A YOUNG, JR | 645 GRISWOLD PENOBSCOT BLDG | | | DETROIT | MI | 37466 |
| FRIEND OF THE COURT | ACCT OF EVELYN THOMPSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CHARLES C STUART | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 36950 |
| FRIEND OF THE COURT | ACCT OF PATRICK M RENDER | 1200 N TELEGRAPH ROAD | | | PONTIAC | MI | 48341 |
| FRIEND OF THE COURT | FOR ACCT OF PAUL E SHERMAN | PO BOX 788 | 255 CLAY ST | | LAPEER | MI | 48446-0788 |
| FRIEND OF THE COURT | ACCT OF KEITH CLAY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR ACCT OF B J POIRIER | MACOMB CTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT | ACCOUNT OF PAUL N WILLIAMS | PO BOX 1070 | | | JACKSON | MI | 49204-1070 |
| FRIEND OF THE COURT | ACCT OF JAMES K ROBISON | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| FRIEND OF THE COURT | ACCT OF DANIEL A WIEDERHOLD | 106 E 1ST ST | | | MONROE | MI | 48161-2115 |
| FRIEND OF THE COURT | ACCT OF EUGENE SNOWDEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DONALD F RAASCH | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCT OF OTHELL WESSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF KENNETH D. ROMO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ALAN RITTER | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 |
| FRIEND OF THE COURT | ACCT OF ANILKUMAR WALAMBE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CHRIS RUTHRUFF | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF CHRISTOPHER RUTHRUFF | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF ISAAC L WHITE JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| FRIEND OF THE COURT | ACCOUNT OF CRAIG T SIMMERMAN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | FOR ACCT OF R L THORNBURGH | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | 40 N GRATIOT 6TH FL CT BLDG | | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | 615 COURT ST | | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 249 | M FEEKART CASE# 88-449-DM | | CENTREVILLE | MI | 49032-0249 |
| FRIEND OF THE COURT | ACCOUNT OF KIM CUTTLE | PO BOX 47 | | | IONIA | MI | 48846-0047 |
| FRIEND OF THE COURT | ACCT OF J E LEWIS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF WALLACE J GASIEWICZ | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RALPH E FIX | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF MARVIN L KING | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR THE ACCT OF MILTON JOHNSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JOHN GOLDEN | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF STANLEY J AVERY | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JOHN L HINDS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FAMILY SUPPORT FOR ACCOUNT OF | DENNIS HICKS # | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FAMILY SUPPORT FOR ACCOUNT OF | DWIGHT ANDERSON # | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF ALAN R MORRISSETTE | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT | ACCT OF LLOYD T COLLINS | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF DONALD L THOMAS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FAMILY SUPPORT FOR ACCT OF | LARRY EUGENE WYNN # | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR ACCT OF CURTIS P GRENDA | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | FOR ACCT OF BRENT J KEARNS | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | FOR ACCT OF ALEXANDER T KING | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCOUNT OF HERBERT GILLENWATER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF C TOM JACOBS | 645 GRISWOLD | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | ACCT OF GLENN A GRUBB | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF TONY D HARRIS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF WILLARD FRAYER | PO BOX 413 | | | SAINT JOHNS | MI | 48879-0413 |
| FRIEND OF THE COURT | ACCT OF BRADY FOREMAN | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCT OF MARION G INNISS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF ROBERT L KNAPP | 645 GRISWOLD AVE | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF DONALD BOYD | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CLEO GENTRY | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF KENNETH ZETTLE | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF HENRY IWENOFU | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CHARLES W GREENLAW | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF CHESTER J GOSIK | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF KEVIN J JOHNSON | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF THOMAS GORMAN | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF RON NELSON LONGPRE | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF VINCENT LYONS | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| FRIEND OF THE COURT | ACCT OF ALAN D HOLZHAUSEN | 50 MONROE NW STE 260 BOX 351 | | | GRAND RAPIDS | MI | 49503 |
| FRIEND OF THE COURT | ACCT OF JAMES FLANNERY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF THOMAS M COONEY | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF DAVID D SMITH | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT | ACCT OF PAUL REGETS | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT | ACCT OF GARY W ALCORN | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| FRIEND OF THE COURT | ACCT OF JOHN S WALKER | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF JAMES BOLSWORTH | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 36698 |
| FRIEND OF THE COURT | ACCT OF MARY A TUCKER | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| FRIEND OF THE COURT | ACCT OF RANDY J SYMCHYCH | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 38082 |
| FRIEND OF THE COURT | ACCT OF JAMAL A BOUHACHEM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT | ACCT OF EDWIN W STULTS JR | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCT OF FREDERICK E SHAFFER | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT | ACCT OF DANNY LESTER | PO BOX 788 | 255 CLAY ST | | LAPEER | MI | 48446-0788 |
| FRIEND OF THE COURT | ACCT OF DANNY LESTER | PO BOX 427 | 2254 M-30 | | WEST BRANCH | MI | 48661-0427 |
| FRIEND OF THE COURT - DETROIT | ACCT OF EDWARD J DONOVAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT - DETROIT | ACCT OF MARVIN JOHNSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT - DETROIT | ACCT OF NANCY LYNN FROMM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT - FAMILY | SUPPORT FOR VIRGIL PATTMAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT - GENESEE | ACCT OF MICHAEL C HAYES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| FRIEND OF THE COURT - INGHAM | ACCT OF DAVID B BALL | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT - MACOMB | ACCT OF THOMAS P SCHEEL | 40 NORTH GRATIOT, 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT - SAGINAW | ACCT OF RICHARD GAMEZ | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| FRIEND OF THE COURT CALHOUN | ACCT OF MICHAEL PARKER | 190 EAST MICHIGAN AVENUE | | | BATTLE CREEK | MI | 49014 |
| FRIEND OF THE COURT CALHOUN CT | FOR ACCT OF J GREGORY | 190 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49014 |
| FRIEND OF THE COURT CALHOUN CT | FOR ACCT OF E L PAUL | 190 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49014 |
| FRIEND OF THE COURT EATON CNTY | ACCT OF ROBERT D HYVARINEN | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| FRIEND OF THE COURT FAMILY | SUPPORT FOR THE ACCOUNT OF | T V HILL # | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FAMILY | SUPPORT FOR THE ACCT OF | J A PURCELL #81-126-236-DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR | ACCT OF STEPHEN E BIENIEK JR | 600 MACOMB CTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT FOR ACCOUNOF JS WALKER CASE# | 1100 CADILLAC TOWER | | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR ACCOUNOF KENNETH W GODZINA | 1100 CADILLAC TOWER | | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR ACCT O | GEORGE R GATES # | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR ACCT OF MICHAEL POTASNIK D83-1276-1 | 600 MACOMB COUNTY COURT | | | | MOUNT CLEMENS | MI | 00000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEND OF THE COURT FOR ACCT OF STANISLAW KOZIEL | 600 MACOMB CTY COURT BLDG | | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT FOR THE | ACCOUNT OF RONALD STOVALL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR THE | ACCT OF M G STONE | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| FRIEND OF THE COURT FOR THE | ACCOUNT OF JEROME HAILEY | | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR THE | ACCOUNT OF DAVID J ALLEN CASE | | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR THE | ACCT OF ANDREW C LINK | CS #87-708-718DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR THE | ACCOUNT OF HAROLD L KNOX | | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT FOR THE | ACCT OF MARK LUCAS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT INGHAM | ACCT OF ALPHONSE PITAWANAKWAT | PO BOX 40097 | 303 W KALAMAZOO | | LANSING | MI | 48901-7297 |
| FRIEND OF THE COURT LAPEER | ACCT OF LAWRENCE LUBESKI | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| FRIEND OF THE COURT LIVINGSTON | ACCT OF MICHAEL A LEBOW | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT LIVINGSTON | COUNTY FOR ACCT OF DAVID HORTO | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE COURT MACOMB | ACCT OF STEVEN LEE GIL | 40 NORTH GRATIOT, 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| FRIEND OF THE COURT WASHTENAW | ACCT OF JERRY LEE CRAMER | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE COURT WASHTENAW | COUNTY FOR THE ACCOUNT OF KURT | PO BOX 8645 | W ROEHM # 85-34610-DM | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE COURT WAYNE | COUNTY FOR THE ACCOUNT OF LR | BALL CASE #78-837-631DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT WAYNE | COUNTY FOR THE ACCOUNT OF GT | BIELIS CASE#82-224-400DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT-FAMILY | SUPPORT FOR THE ACCOUNT OF | MICKEY A HOBLEY CASE# | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 |
| FRIEND OF THE COURT-FAMILY SUP | FOR THE ACCOUNT OF PAUL J | TOLBERT CASE # | 1100 CADILLAC SQ-CAD TWR | | DETROIT | MI | 00000 |
| FRIEND OF THE COURT-FAMILY SUP | FOR ACCOUNT OF MARK W CHESTER | 600 MACOMB CTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT-MACOMB CTY | ACCT OF R FOSTER | COURT BUILDING | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT-MACOMB CTY | ACCT OF H J MILLER JR | COURT BUILDING | | | MOUNT CLEMENS | MI | 00000 |
| FRIEND OF THE COURT-MONROE CTY | ACCT OF R S CUBBERLY | 106 E 1ST ST | | | MONROE | MI | 48161-2115 |
| FRIEND OF THE COURT-WASHTENAW | COUNTY FAMILY SUPPORT FOR ACCT | PO BOX 8645 | OF STEVEN E JANIS CS#80-25321D | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE CRT 3RD CIR CRT | 1100 CAD BLD ACCT E STANDBERRY | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT CASHIERS DEP | ACCT OF P D TYUS CASE | 78-828-071-DS 65 CADILLAC SQ | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT FOR ACCT OF | S COLEMAN | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT FOR ACCT OF | Z L MCCALL | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT FOR ACCT OF | C MOTTON | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT FOR ACCT OF | J P VALLEZ | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT FOR ACCT OF G HOPPER | 10TH JUDICIAL COURTHOUSE | | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT FOR ACCT OF R CALHOUN | 10TH JUDICIAL COURTHOUSE | | | | SAGINAW | MI | 00000 |
| FRIEND OF THE CRT KALAMAZOO CT | FOR ACCT OF G K AMPEY | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF THE CRT KALAMAZOO CT | FOR ACCT OF T KOTLAREK | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3734 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF E E WARREN CASE | 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF R V DILLINDER CASE | 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF A THOMPSON JR CASE | 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF R WIEDLING CASE | 82-200-970-DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF D E LIVINGSTON CASE | 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF A HUDSON CASE | 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF R N WADE CASE | 78-821-685-DP 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT WAYNE COUNTY | ACCT OF L IACOBONI CASE | 86-616-819-DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT-GENESEE CTY | ACCT OF C BEDENFIELD CASE# | 1101 BEACH ST RM 111 | 81-63218-DF ADMINISTRATION BL | | FLINT | MI | 48502-1417 |
| FRIEND OF THE CRT-GENESEE CTY | ACCT OF E LOVE CASE# | 1101 BEACH ST RM 111 | ADMINISTRATION BL | | FLINT | MI | 48502-1417 |
| FRIEND OF THE CRT-GENESEE CTY | ACCT OF R RICHARDSON CASE# | 1101 BEACH ST RM 111 | ADMINISTRATION BL | | FLINT | MI | 48502-1417 |
| FRIEND OF THE CRT-GENESEE CTY | ACCT OF W H VEASLEY CASE# | 1101 BEACH ST RM 111 | ADMINISTRATION BL | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEND OF THE CRT-LIVINGSTON COUNTY | ACCT OF K BURK | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| FRIEND OF THE CRT-LIVINGSTON COUNTY | ACCT OF J ROARK | COURTHOUSE ANNEX I | | | HOWELL | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF R T MCGEE | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF R P KWIATKOWSKI | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF R L ALLEN | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF R J OWEN JR | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 00000 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF J ETZEL | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF D LABODA | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF K PATTERSON | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF D A R STANGE | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| FRIEND OF THE CRT-WASHTENAW CT | ACCT OF A G CHURCH | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 00000 |
| FRIEND OF THE CRT-WAYNE COUNTY | ACCT OF W P WOODS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT-WAYNE COUNTY | ACCT OF E PETERSON JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT-WAYNE COUNTY | ACCT OF L PUROLL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OF THE CRT-WAYNE COUNTY | ACCT OF J SCHNEIDER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| FRIEND OWEN L (428931) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRIEND SARAH ASHLEY | 1444 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1022 |
| FRIEND SKOLER & CO LLC | 428 PEYTON ST | | | | EMPORIA | KS | 66801-3722 |
| FRIEND SKOLER & CO LLC | BOB LAVINGTON | 428 PEYTON | | | WATERLOO | IA | 50704 |
| FRIEND SKOLER & CO LLC | BOB LAVINGTON | 428 PEYTON ST | | | EMPORIA | KS | 66801-3722 |
| FRIEND SKOLER & CO LLC | PARK 80 W PLAZA 1 | | | | SADDLE BROOK | NJ | 07663 |
| FRIEND TRACY | 39 CHAPIN CIRCLE | | | | MYRTLE BEACH | SC | 29572-4406 |
| FRIEND, ACKIE | 724 POMPEII ROAD | | | | CLAY CITY | KY | 40312-9630 |
| FRIEND, ACKIE | 724 POMPEII RD | | | | CLAY CITY | KY | 40312-9630 |
| FRIEND, ANTHONY W | 927 W KILGORE AVE | | | | MUNCIE | IN | 47305 |
| FRIEND, ARGLE L | 6295 SENECA RD | | | | MENTOR | OH | 44060-2922 |
| FRIEND, BERNARD I | PO BOX 256 | | | | BANCROFT | MI | 48414-0256 |
| FRIEND, BRENDA J | 12368 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8879 |
| FRIEND, CARL D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FRIEND, CATHREN M | 208 OAK STREET | | | | WATERLOO | IL | 62298-1425 |
| FRIEND, CHRIS P | 3440 W HOWE RD | | | | DE WITT | MI | 48820-9792 |
| FRIEND, DAVID H | 685 ALPHA DR | | | | MORRISTOWN | TN | 37814-1342 |
| FRIEND, DENNIS A | 7255 SHIELDS RD. | | | | LEWISBURG | OH | 45338-8000 |
| FRIEND, EARL F | 7346 W 58TH PL | | | | SUMMIT | IL | 60501-1402 |
| FRIEND, EDWARD L | 1115 S SHORELINE DR | | | | FLORIEN | LA | 71429-5021 |
| FRIEND, EUDINE | 2483 GARDNER RD | | | | GALLOWAY | OH | 43119-9739 |
| FRIEND, EUGENE G | 9390 E LEHRING RD | | | | DURAND | MI | 48429-9475 |
| FRIEND, EUGENE V | 10694 DAUGHERTY LN | | | | RICHWOODS | MO | 63071-2409 |
| FRIEND, FRED R | 7394 HARMON LN | | | | JENISON | MI | 49428-8716 |
| FRIEND, GENE T | 2822 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| FRIEND, GENE T. | 2822 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| FRIEND, GEORGE W | 130 REDBUD CIR | | | | ANDERSON | IN | 46013-1035 |
| FRIEND, GEORGIA J | 3608 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| FRIEND, HAROLD E | 411 W LEXINGTON RD UNIT 101 | | | | EATON | OH | 45320-4200 |
| FRIEND, HEATHER L | 1074 LONE OAK DR | | | | MASON | MI | 48854-8713 |
| FRIEND, JAMES | 33 N 400 W | | | | LA PORTE | IN | 46350-7908 |
| FRIEND, JANET M | 233 ROLLING ACRES DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| FRIEND, JEAN ANN | 3659 ST RT 14 | | | | ROOTSTOWN | OH | 44272-9793 |
| FRIEND, JEAN ANN | 251 PATTERSON RD LOT A34 | | | | HAINES CITY | FL | 33844 |
| FRIEND, JEAN C | 8750 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9570 |
| FRIEND, JEFFERY Q | 3939 GENTILLY BLVD 141 | | | | NEW ORLEANS | LA | 70126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIEND, JENNIFER L | 60 QUEENS DR SW | | | | WARREN | OH | 44481 |
| FRIEND, JILL I | 421 MOORE ST | | | | PONTIAC | MI | 48342-1962 |
| FRIEND, JIMMIE L | 1065 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| FRIEND, JOANN L | 11298 WINDHAM PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9206 |
| FRIEND, JOANN L | 11298 WINDMAN PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9206 |
| FRIEND, JOE O | 1317 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| FRIEND, JOHN M | 11480 N 450 W | | | | ALEXANDRIA | IN | 46001-8567 |
| FRIEND, JOSEPH E | 8945 COLE ST | | | | HOLLY | MI | 48442-8915 |
| FRIEND, JOYCE C | 3045 E. 241ST. ST. | | | | CICERO | IN | 46034-9482 |
| FRIEND, JOYCE C | 3045 E 241ST ST | | | | CICERO | IN | 46034-9482 |
| FRIEND, KATHRYN A | 1603 SHERWOOD DR | | | | ANDERSON | IN | 46012-2829 |
| FRIEND, KENNETH L | 1074 LONE OAK DR | | | | MASON | MI | 48854-8713 |
| FRIEND, KENNETH LEE | 1074 LONE OAK DR | | | | MASON | MI | 48854-8713 |
| FRIEND, KRISTIN A. | 6660 SOUTH NASH WAY | | | | CHANDLER | AZ | 85249-5034 |
| FRIEND, LARRY E | PO BOX 109 | | | | KEITHVILLE | LA | 71047-0109 |
| FRIEND, LARRY K | 1816 MAIN ST | | | | ANDERSON | IN | 46016-1858 |
| FRIEND, LONN L | 216 N WATER ST | | | | CHESTERFIELD | IN | 46017-1225 |
| FRIEND, MARK S | 8305 GULL RD | | | | RICHLAND | MI | 49083-9711 |
| FRIEND, MARY E | 2822 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| FRIEND, MARY ELLEN | 2822 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| FRIEND, NANCY G | 3778 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| FRIEND, NICOSIA | 249 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7728 |
| FRIEND, OAKLEY K | 3309 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4631 |
| FRIEND, OWEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRIEND, PAMELA | 213 PINEWOOD DR | | | | WHITE LAKE | MI | 48386-1961 |
| FRIEND, PAMELA | 213 PINEWOOD | | | | WHITE LAKE | MI | 48386-1961 |
| FRIEND, PAMELA L | 4492 W 100 S | | | | ANDERSON | IN | 46011-9749 |
| FRIEND, PAUL E | 7038 STROUT RD | | | | MORROW | OH | 45152-9673 |
| FRIEND, R B | 4768 HURLBUT ST | | | | DETROIT | MI | 48214-1525 |
| FRIEND, RANDY P | | | | | | | |
| FRIEND, ROBERT L | 442 W 575 S | | | | PENDLETON | IN | 46064-9156 |
| FRIEND, RONALD E | 9275 LEHRING ROAD, R#2 | | | | DURAND | MI | 48429 |
| FRIEND, RYAN A | 10570 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9146 |
| FRIEND, RYAN ALLEN | 10570 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9146 |
| FRIEND, SARAH A | 1444 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1022 |
| FRIEND, STANLEY V | 31308 COUSINO DR | | | | WARREN | MI | 48092-1757 |
| FRIEND, STEPHANIE A | 2517 TAFT AVE | | | | YOUNGSTOWN | OH | 44502-2658 |
| FRIEND, SUSAN C | 3434 TAMPA ST | | | | KALAMAZOO | MI | 49048 |
| FRIEND, THOMAS R | 4492 W 100 S | | | | ANDERSON | IN | 46011-9749 |
| FRIEND, TREVA | 411 W. LEXINGTON PLACE | UNIT #101 | | | EATON | OH | 45320-5320 |
| FRIEND, WESLEY E | 3335 N CLARK RD 1 | | | | WOODLAND | MI | 48897 |
| FRIEND, WILLIAM T | 4471 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3111 |
| FRIEND, WILLIE E | 2660 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49546-6769 |
| FRIEND-LEE AUTOMOTIVE | 5166 LEE RD | | | | MAPLE HEIGHTS | OH | 44137-1246 |
| FRIENDLANDER ROBERTO | 1512 WASHINGTON AVE | | | | WEST ISLIP | NY | 11795-1630 |
| FRIENDLY CHEVROLET | PO BOX 886 | | | | RIVERBANK | CA | 95367-0886 |
| FRIENDLY CHEVROLET CO. | | | | | DALLAS | TX | 75207 |
| FRIENDLY CHEVROLET CO. | MARK EDDINS | 2754 N STEMMONS FWY | | | DALLAS | TX | 75207-2213 |
| FRIENDLY CHEVROLET CO. | 2754 N STEMMONS FWY | | | | DALLAS | TX | 75207-2213 |
| FRIENDLY CHEVROLET OF PUYALLUP | 400 RIVER RD | | | | PUYALLUP | WA | 98371-4155 |
| FRIENDLY CHEVROLET, INC. | SUSAN LANGHEIM | 2540 PRAIRIE CROSSING DR | | | SPRINGFIELD | IL | 62711-9408 |
| FRIENDLY CHEVROLET, INC. | 7501 HIGHWAY 65 NE | | | | FRIDLEY | MN | 55432-3544 |
| FRIENDLY CHEVROLET, INC. | 2540 PRAIRIE CROSSING DR | | | | SPRINGFIELD | IL | 62711-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIENDLY CHEVROLET-BUICK, INC. | DAVID ODOM | 1031 ALBEMARLE RD | | | TROY | NC | 27371-8684 |
| FRIENDLY CHEVROLET-BUICK, INC. | 1031 ALBEMARLE RD | | | | TROY | NC | 27371-8684 |
| FRIENDLY CHEVROLET/FLEET | 2754 N STEMMONS FWY | | | | DALLAS | TX | 75207-2213 |
| FRIENDLY HILLS PHARM | 15141 WHITTIER BLVD., STE 1 | | | | WHITTIER | CA | 90603 |
| FRIENDLY MOTORS, INC. | RICHARD K ANDERSEN | 400 RIVER RD | | | PUYALLUP | WA | 98371 |
| FRIENDLY'S ICE CREAM SHOP | ATTN: RICHARD PODESWZA | 1463 RARITAN RD | | | CLARK | NJ | 07066-1230 |
| FRIENDS OF ANIMALS | 777 POST RD STE 205 | | | | DARIEN | CT | 06820-4721 |
| FRIENDS OF ASHERWOOD | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| FRIENDS OF CANCER RESEARCH | 2231 CRYSTAL DR | STE 200 | | | ARLINGTON | VA | 22202-3718 |
| FRIENDS OF HEROES PARK | ARLINGTON POLICE ASSOCIATION | PO BOX 27 | | | ARLINGTON | TX | 76004-0027 |
| FRIENDS OF LESLIE SCIENCE CENTER | 1831 TRAVER RD | C/O FRANCES KRAWCKE | | | ANN ARBOR | MI | 48105-1240 |
| FRIENDS OF NIGHT PEOPLE INC | 394 HUDSON ST | | | | BUFFALO | NY | 14201-1709 |
| FRIENDS OF REID COMMITTEE | PO BOX 1114 | | | | MANSFIELD | OH | 44901-1114 |
| FRIENDS OF RMSP NATURE CENTER | PO BOX 548 | | | | MASSENA | NY | 13662-0548 |
| FRIENDS OF THE 179TH FAMILY | READINESS & SUPPORT GROUP | 8055 STATE ROUTE 314 | | | MANSFIELD | OH | 44904-9686 |
| FRIENDS OF THE AMERICAN SCHOOL IN JAPAN | PO BOX 5910 | | | | PRINCETON | NJ | 08543-5910 |
| FRIENDS OF THE EARTH | 1717 MASSACHUSETTS AVENUE NW | | | | WASHINGTON | DC | 20036 |
| FRIENDS OF THE LOST RIVER INC | 2818 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4041 |
| FRIENDS OF THE OLD VILLAGE OF WARREN | 31777 FLYNN AVE | | | | WARREN | MI | 48092-4721 |
| FRIENDS OF THE RAPPAHANNOCK | PO BOX 7254 | | | | FREDERICKSBURG | VA | 22404-7254 |
| FRIENDS OF THE ROUGE | 4901 EVERGREEN RD 220 ASC | | | | DEARBORN | MI | 48128 |
| FRIENDS OF THE SCRIPPS ESTATE | 1601 JOSLYN RD | | | | LAKE ORION | MI | 48360-1139 |
| FRIENDS OF WILLIAM SCRIPPS EST | 1601 JOSLYN RD | | | | LAKE ORION | MI | 48360-1139 |
| FRIENDS UNIVERSITY | 2100 W UNIVERSITY AVE | | | | WICHITA | KS | 67213-3379 |
| FRIENDSHIP LAND TRUST | ALFRED & MARION SOBERDASH TTEES | 522 RANCH ROAD | | | DUNBAR | PA | 15431 |
| FRIENDSHIP MANOR OF SAINT ELMO | 231 EAST CUMBERLAND ROAD | | | | SAINT ELMO | IL | 62458 |
| FRIENDSHIP MISSIONARY BAPT CHR | ATTN: MARTIN WATKINS | 5176 W COURT ST | | | FLINT | MI | 48532-4113 |
| FRIER DUNKIN | APT 10 | 1117 75TH STREET | | | DARIEN | IL | 60561-4451 |
| FRIER, BEN D | 7 ESTES ST | | | | IPSWICH | MA | 01938 |
| FRIER, BILLY E | 24W035 DONWOOD DR N | | | | NAPERVILLE | IL | 60540-9562 |
| FRIER, BOBBY L | 1435 GA HIGHWAY 376 | | | | LAKE PARK | GA | 31636-5423 |
| FRIER, CINDERELLA | 3715 WARRENVILL CENTER ROAD APT. # 132 | | | | SHAKER HTS | OH | 44122 |
| FRIER, FRANK | 8802 WISHART RD | | | | RICHMOND | VA | 23229-7147 |
| FRIER, SHARON B | 2720 1ST STREET NORTH | | | | VALDOSTA | GA | 31602-7003 |
| FRIER, SHARON B | 6800 N COCOA BLVD UNIT 4101 | | | | COCOA | FL | 32927-5069 |
| FRIERI & CONROY | ATTN: BART LOMBARDO | 777 WALNUT AVE # 5 | | | CRANFORD | NJ | 07016-3374 |
| FRIERMOOD, EUGENE L | 28480 ROCHESTER CT | | | | BONITA SPRINGS | FL | 34135-3453 |
| FRIERMOOD, MICHAEL LEE | 5519 VILLIAGE WINDS DR | APT A | | | NOBELSVILLE | IN | 46062 |
| FRIERMOOD, MICHAEL LEE | 5519 VILLAGE WINDS DR APT A | | | | NOBLESVILLE | IN | 46062-7346 |
| FRIERSON AUBREY L (455128) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FRIERSON CALVIN JAMES (473066) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| FRIERSON JR, HARRY | PO BOX 14438 | | | | SAGINAW | MI | 48601-0438 |
| FRIERSON JR, THOMAS E | 3386 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9784 |
| FRIERSON JR, WILLIE | 17181 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2566 |
| FRIERSON LORETTA | FRIERSON, LORETTA | | | | | | |
| FRIERSON, AUBREY L | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FRIERSON, BERNITA K | 3919 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-3974 |
| FRIERSON, CALVIN JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FRIERSON, CARL A | 3527 BURTON AVENUE | | | | TOLEDO | OH | 43612-1054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIERSON, DAVID L | 5334 TORREY RD | | | | FLINT | MI | 48507-3808 |
| FRIERSON, DAVID LEE | 5334 TORREY RD | | | | FLINT | MI | 48507-3808 |
| FRIERSON, DAVID R | PO BOX 332 | 399 MOOSE RUN RD | | | ROXBURY | VT | 05669-0332 |
| FRIERSON, DION | 2956 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| FRIERSON, EURA B | 3919 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-3974 |
| FRIERSON, FRED O | 3902 16TH ST | | | | ECORSE | MI | 48229-1338 |
| FRIERSON, JAMES WILLIE | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| FRIERSON, JAMES WILLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FRIERSON, JAVON D | 197 TRUDY AVE | | | | DAYTON | OH | 45426 |
| FRIERSON, KENNETH E | 16385 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3035 |
| FRIERSON, KENNETH H | 816 S PARK AVE | | | | SAGINAW | MI | 48607-1760 |
| FRIERSON, LARRY D | PO BOX 14560 | | | | SAGINAW | MI | 48601-0560 |
| FRIERSON, LYDIA | 444 S 22ND STREET | | | | SAGINAW | MI | 48601-1537 |
| FRIERSON, LYDIA | 444 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| FRIERSON, MARTIN LUKE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| FRIERSON, MICHAEL M | APT 2 | 2105 LITTLE CREEK COURT | | | LOUISVILLE | KY | 40218-1847 |
| FRIERSON, MICHAEL M | 2105 LITTLE CREEK CT | APARTMENT 2 | | | LOUISVILLE | KY | 40218 |
| FRIERSON, MICHAEL S | 1320 SPRINGDALE DR SE | | | | GRAND RAPIDS | MI | 49508-3557 |
| FRIERSON, NAPOLEON | 1600 PRUETER RD | | | | SAGINAW | MI | 48601-6678 |
| FRIERSON, PERRY | 12691 MEYERS RD | | | | DETROIT | MI | 48227-3823 |
| FRIERSON, REGINA M | 3466 PIEDMONT AVENUE | | | | DAYTON | OH | 45416-2112 |
| FRIERSON, RICKEY C | 1971 FARMINGTON CT | | | | COLUMBIA | TN | 38401-6851 |
| FRIERSON, RONALD | 2746 LARRY TIM DR | | | | SAGINAW | MI | 48601 |
| FRIERSON, ROSIE B | 17181 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2566 |
| FRIERSON, WILLIE H | 17181 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2566 |
| FRIES AUTOMOTIVE | 81 OLD PALATINE ROAD | | | | WHEELING | IL | 60090 |
| FRIES GREGORY | 1929 PALMER DR | | | | WIXOM | MI | 48393-1220 |
| FRIES JR, RALPH J | 3334 WINDY HILL RD | | | | CROWN POINT | IN | 46307-8919 |
| FRIES, AARON | 101 S RIEBELING ST | APT D | | | COLUMBIA | IL | 62236-2074 |
| FRIES, ALICE M | 6206 145TH AVE NE | | | | REDMOND | WA | 98052-4620 |
| FRIES, ALICE M | 6206 145TH AVENUE E | | | | REDMOND | WA | 98052 |
| FRIES, AMBER E | 7432 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| FRIES, ANNA K | 2670 WEXFORD RD | | | | COLUMBUS | OH | 43221-3218 |
| FRIES, BARBARA E. | 5845 METEOR AVE | | | | TOLEDO | OH | 43623-1150 |
| FRIES, CARL A | 46 S VINE ST | | | | MERIDEN | CT | 06451-3823 |
| FRIES, DANIEL L | 4601 SUCASA CIR | | | | ENGLEWOOD | OH | 45322-2548 |
| FRIES, DONALD | 6010 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9685 |
| FRIES, DOROTHY M | 10348 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| FRIES, GEORGE D | 7432 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| FRIES, GEORGE E | PO BOX 896 | | | | CHARLES TOWN | WV | 25414-0896 |
| FRIES, GREGORY P | 1929 PALMER DR | | | | WIXOM | MI | 48393-1220 |
| FRIES, JAMES L | 130 5TH AVE | | | | BALTIMORE | MD | 21227-3132 |
| FRIES, JOHN F | 18 BENHAM ST | | | | BRISTOL | CT | 06010 |
| FRIES, JOHN R | 3344 THELMA DR | | | | TOLEDO | OH | 43613-1051 |
| FRIES, JOHN ROBERT | 3344 THELMA DR | | | | TOLEDO | OH | 43613-1051 |
| FRIES, LESLIE L | PO BOX 809 | | | | ROSCOMMON | MI | 48653-0809 |
| FRIES, LYDIA | 1126 PIUS ST | | | | SAGINAW | MI | 48638-6562 |
| FRIES, MARY J | 1979 PINE CT | | | | WATERFORD | MI | 48328-1030 |
| FRIES, MARY J | 803 TALLOW RUN | | | | WEBSTER | NY | 14580-2679 |
| FRIES, MYRNA J | 428 VALLEY ST | | | | MIDLAND | OH | 45148-9650 |
| FRIES, PAUL R | 172 W SHOREWAY DR | | | | SANDUSKY | OH | 44870-4481 |
| FRIES, ROBERT E | 799 PLANTATION DR | | | | SAGINAW | MI | 48638-7134 |
| FRIES, ROBERT E | 10348 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIES, RUDOLF G | 9221 W BROWARD BLVD APT 2301 | | | | PLANTATION | FL | 33324-2413 |
| FRIES, SANDRA L | 2003 GUINEVERE | | | | ARLINGTON | TX | 76014-1611 |
| FRIES, SHIRLEY A | 7321 CRYSTAL LAKE DR APT9 | | | | SWARTZ CREEK | MI | 48473-8958 |
| FRIES, SUZANNE | PO BOX 809 | | | | ROSCOMMON | MI | 48653-0809 |
| FRIES, THOMAS A | 5283 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1164 |
| FRIES, WALTER F | 10648 BOBSYL LN | | | | GRAND LEDGE | MI | 48837-9132 |
| FRIESCH, DOROTHY R | 1901 E JARVIS ST | | | | MILWAUKEE | WI | 53211-2023 |
| FRIESE, LAVINA | 34950 HIDDEN PINE DR APT 220 | | | | FRASER | MI | 48026-2051 |
| FRIESEN'S CHEVROLET, INCORPORATED | DELMAR FRIESEN | 806 S WAY AVE | | | SUTTON | NE | 68979-2141 |
| FRIESEN'S CHEVROLET, INCORPORATED | 806 S WAY AVE | | | | SUTTON | NE | 68979-2141 |
| FRIESEN, BARBARA J | PO BOX 782 | 4966 S RESERVE RD | | | HOUGHTON LAKE | MI | 48629-0782 |
| FRIESEN, DORIS J | 2903 EASTON | | | | HARRISONVILLE | MO | 64701-3642 |
| FRIESEN, DORIS J | 2903 EASTON ST | | | | HARRISONVILLE | MO | 64701-3642 |
| FRIESEN, HELEN B | 16202 KEATS CIR | | | | WESTMINSTER | CA | 92683-7709 |
| FRIESEN, KATHLEEN L | 5280 S LUCE RD | | | | PERRINTON | MI | 48871-9779 |
| FRIESEN, LEONARD D | 13714 PRIMAVERA DR | | | | CORPUS CHRISTI | TX | 78418-6039 |
| FRIESEN, ROLLIN | | | | | | | |
| FRIESEN, ROLLIN | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| FRIESEN, WILLIAM W | 25818 MARITIME CIR N | | | | HARRISON TWP | MI | 48045-3071 |
| FRIESEN, YVONNE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FRIESENS CHEVROLET, INC. | | | | | SUTTON | NE | 68979 |
| FRIESENS CHEVROLET, INC. | 806 S WAY AVE | | | | SUTTON | NE | 68979-2141 |
| FRIESNER'S AUTO SERVICE | 22 DEWEY AVE | | | | NEWARK | OH | 43055-6639 |
| FRIESNER, GERALD | 104 MEAD ST | | | | OAKWOOD | OH | 45873-8907 |
| FRIESNER, MARK A | PO BOX 201 | 200 CELINA ST | | | OAKWOOD | OH | 45873-0201 |
| FRIESNER, MARK ALAN | PO BOX 201 | 200 CELINA ST | | | OAKWOOD | OH | 45873-0201 |
| FRIESON, LEROY | PO BOX 7072 | | | | ROSELLE | NJ | 07203-0898 |
| FRIESON, THELMA | PO BOX 3197 | | | | ANN ARBOR | MI | 48106-3197 |
| FRIESORGER, DAVID F | 37901 PALMETTO PALM DR | | | | ZEPHYRHILLS | FL | 33542-5623 |
| FRIESORGER, DOUGLAS H | 2014 IRVING AVENUE | | | | SAGINAW | MI | 48602 |
| FRIESORGER, DOUGLAS H | 3195 N HURON RD | | | | PINCONNING | MI | 48650-9511 |
| FRIESORGER, HANNAH | 2525 EAST SOUTHERN AVE | | | | TEMPE | AZ | 85282 |
| FRIESORGER, LEON W | 3195 N HURON RD | | | | PINCONNING | MI | 48650-9511 |
| FRIESS, ALFRED L | 4422 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8825 |
| FRIESS, JOSEPH A | 43 WALLACE RD | | | | NORFOLK | NY | 13667-3275 |
| FRIESS, RANDALL C | 1475 N IRISH RD | | | | DAVISON | MI | 48423-2216 |
| FRIESS, SHIRLEY M | 2310 COVENTRY RD | | | | CLEVELAND HEIGHTS | OH | 44118-3516 |
| FRIESTAD SR, RONALD J | 680 S SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-2762 |
| FRIESTAD, PATRICIA A | 1602 LIBERTY LN | | | | JANESVILLE | WI | 53545-1288 |
| FRIESTROM, ROBERTA E | 6181 W SHALESTONE LOOP | | | | WASILLA | AK | 99654-9226 |
| FRIESZELL, JERRY L | 1742 W MAIN ST | | | | NEW LEBANON | OH | 45345-9704 |
| FRIESZELL, JERRY L | 1742 W. MAIN ST | | | | NEW LEBANON | OH | 45345-9704 |
| FRIESZELL, JESS P | | | | | | | |
| FRIESZELL, SUSANNE T | 917 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4748 |
| FRIESZELL, TRACEY | BOGUCKI RAYMOND S | PO BOX 277 | | | MAYSVILLE | KY | 41056-0277 |
| FRIETZSCHE, CHRISTINA | 7990 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8274 |
| FRIEZE, DOROTHY E | 1469 SUMMER CT | | | | OSAGE BEACH | MO | 65065-2573 |
| FRIEZE, JOANNE E | 29919 OAKVIEW STREET | | | | MAGNOLIA | TX | 77354-5549 |
| FRIEZE, RACHIE | 29919 OAKVIEW ST | | | | MAGNOLIA | TX | 77354-5549 |
| FRIG, GERALD E | 7037 TUXEDO ST | | | | ENGLEWOOD | FL | 34224-8572 |
| FRIGAARD BURGESS, KRISTINA | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIGADON | BOX 7001 | | | HALMSTAD S 300 07 SWEDEN | | | |
| FRIGAULT JR, ALEXANDER J | 6034 INDRIO RD | APT 1, BLDG Q | | | FORT PIERCE | FL | 34951 |
| FRIGAULT, PAUL F | 281 S HOLLOW LN | | | | ROCHESTER | VT | 05767-9789 |
| FRIGERIO, SANDRA K | 1509 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| FRIGGLE, GARY | 219 W 5TH ST | | | | ANDERSON | IN | 46016-1177 |
| FRIGGLE, GARY E | 219 W 5TH ST | | | | ANDERSON | IN | 46016-1177 |
| FRIGGLE, LARRY E | 2040 SILVER ST | | | | ANDERSON | IN | 46012-1614 |
| FRIGIQUIP/BOX 38 | PO BOX 38 | | | | AUGUSTA | KS | 67010-0038 |
| FRIGO FRED R | FRIGO, FRED R | | | | | | |
| FRIGO GERALD A (440746) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - DEMARCO JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - DEMARCO JOSEPHINE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - ENGELHARDT ROBERT J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - FRANCAVILLA SALVATORE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - GOVIC RATIMIR | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - GRASSI ALDO | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - GREENDALE KENNETH R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - GROSSO RALPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - GUARRASI JOSEPH S | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - HADZINIKOLOV JOAN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - KRAVITZ FRED | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - LUCHART WALTER J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO GERALD A (440746) - LUKAFCHEK EWALD J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO, ANGELO J | 29453 GERALDINE RD | | | | FARMINGTON HILLS | MI | 48336-2105 |
| FRIGO, BRUNO S | 6585 HORNCLIFFE CT | | | | CLARKSTON | MI | 48346-3078 |
| FRIGO, FRED R | 5657 N 150 W | | | | KOKOMO | IN | 46901 |
| FRIGO, GERALD A | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIGO, MICHAEL A | 7 SAUK CT | | | | SULLIVAN | MO | 63080-4235 |
| FRIGY, MARTHA | 6412 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| FRIGYES SELTENHOFER | 156 CRABAPPLE RIDGE RD | | | | N WILKESBORO | NC | 28659-8721 |
| FRIIS, CHRISTOPHER A | 3516 INVERNESS LN | | | | CRETE | IL | 60417 |
| FRIIS, DANIEL T | 1586 WEST LINCOLN DR SOUTHWEST | | | | BROOKHAVEN | MS | 39601-8460 |
| FRIIS, JAMES B | 1326 S WALNUT ST | | | | JANESVILLE | WI | 53546-5545 |
| FRIIS, PAUL | 13201 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2636 |
| FRILA & WALRAUD MULLER | WINKEL 4 | | | 38855 WERRIGERODE GERMANY | | | |
| FRILEY, LEROY | 17200 BONHAM AVE | | | | CARSON | CA | 90746-1119 |
| FRILLICI, SANTE | 210 VINEYARD DR | | | | ROCHESTER | NY | 14616-2010 |
| FRILLING, JULIUS J | RR 2 | | | | ANNA | OH | 45302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIMO BETEILIGUNGS GMBH | 50685 CENTURY CT | | | | WIXOM | MI | 48393-2066 |
| FRIMO INC | 11800 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8505 |
| FRIMO INC | 50685 CENTURY CT | | | | WIXOM | MI | 48393-2066 |
| FRIMO/WIXOM | 46956 LIBERTY DR | | | | WIXOM | MI | 48393-3693 |
| FRIMPONG, RICHARD B | 5567 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3126 |
| FRIMPONG, RICHARD BOAMAH | 5567 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3126 |
| FRINCKE, DIANNE B | 11575 57TH STREET CIR E | | | | PARRISH | FL | 34219-5820 |
| FRINCKE, DONN A | 3464 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| FRINCKE, FREDERICK H | 17683 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1211 |
| FRINGER JR, ROBERT E | 31266 WELLSTON DR | | | | WARREN | MI | 48093-7641 |
| FRINGER, NEIL E | 11359 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3742 |
| FRINGER, ROBERT E | 215 N POWER RD UNIT 390 | | | | MESA | AZ | 85205 |
| FRINGS EVAN | 1543 WESTBROOK DR | | | | MADISON HEIGHTS | MI | 48071-3044 |
| FRINGS, EVAN C | 1543 WESTBROOK DR | | | | MADISON HEIGHTS | MI | 48071-3044 |
| FRINGUELLOTTI JOSEPH | FRINGUELLOTTI, JOSEPH | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FRINGUELLOTTI, JOSEPH | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FRINK JR, ARTHUR | 711 DRAKE AVE | | | | MIDDLESEX | NJ | 08846-2143 |
| FRINK'S AUTOMOTIVE | 571 STATE HIGHWAY 26 | | | | PITCHER | NY | 13136-2419 |
| FRINK, ALTHEA B | 956 ASPEN DR | | | | ROCHESTER | MI | 48307-1005 |
| FRINK, ANNIE M | 765 SEASIDE RD SW | | | | OCEAN ISLE BEACH | NC | 28469-6122 |
| FRINK, CLARA E | OFFICE OF THE PUBLIC GUARDIAN | PO BOX 812 | | | TRENTON | NJ | 08625-0812 |
| FRINK, CLARA E | PO BOX 812 | OFFICE OF THE PUBLIC GUARDIAN | | | TRENTON | NJ | 08625-0812 |
| FRINK, CLAY D | 2904 RAVINE DR APT 306 | | | | LAKE ORION | MI | 48360-2643 |
| FRINK, CLAY DOUGLAS | 2904 RAVINE DR APT 306 | | | | LAKE ORION | MI | 48360-2643 |
| FRINK, DIANE | 33 AUSTIN HOLLOW CIR | | | | NACOGDOCHES | TX | 75965-2950 |
| FRINK, DOUGLAS C | 8440 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| FRINK, EDNA M | 29 MADISON AVE | | | | JERSEY CITY | NJ | 07304-2818 |
| FRINK, GEORGE R | 956 ASPEN DR | | | | ROCHESTER | MI | 48307-1005 |
| FRINK, HAROLD E | 1117 BIG SWAN CREEK RD | | | | HAMPSHIRE | TN | 38461-5158 |
| FRINK, HELEN A | 205 UNIVERSITY DR | | | | JACKSONVILLE | NC | 28546-7521 |
| FRINK, MARSHA M | 46 HICKORY RIDGE CIR | | | | CICERO | IN | 46034-9737 |
| FRINK, ROMAYNE C. | 240 EASTLAND PKWY. | | | | CHEEKTOWAGA | NY | 14225-3133 |
| FRINK, SARA J | 18 GLENN RD | | | | FLEMINGTON | NJ | 08822-3322 |
| FRINK, V DIANA | 603 WASHINGTON POINTE PL APT 15 | | | | INDIANAPOLIS | IN | 46229-3186 |
| FRIO COUNTY APPRAISAL DISTRICT | PO BOX 1129 | | | | PEARSALL | TX | 78061-1129 |
| FRIO COUNTY APPRASAL DISTRICT | PO BOX 878 | | | | DILLEY | TX | 78017-0878 |
| FRIO COUNTY TAX ASSESSOR | 500 EAST SAN ANTONIO | P O BOX 20 | | | PEARSALL | TX | 78061 |
| FRIOLI, ADELIA E | 875 SAINT DENIS ST | | | | FLORISSANT | MO | 63031 |
| FRISBEE, CLOVIS O | 1326 BARHAM AVE | | | | JANESVILLE | WI | 53548-1507 |
| FRISBEE, OLIVE M | 1326 BARHAM AVE | | | | JANESVILLE | WI | 53548-1507 |
| FRISBEY, SHANE C | 2124 AQUEDUCT PL | | | | INDEPENDENCE | MO | 64057-1011 |
| FRISBIE ARTHUR G | 4921 LEON RD | | | | ANDOVER | OH | 44003-9441 |
| FRISBIE MOVING & STORAGE CO | 14225 SCHAEFER HWY | | | | DETROIT | MI | 48227-3667 |
| FRISBIE MOVING/DET | 14225 SCHAEFER HWY | | | | DETROIT | MI | 48227-3667 |
| FRISBIE, AUDREY J | 2672 FRANK ST | | | | LANSING | MI | 48911-6401 |
| FRISBIE, DEBORAH A | 7081 SNOW AVE SE | | | | ALTO | MI | 49302-9749 |
| FRISBIE, DIANNA K | N7592 INDIAN HILLS TRL | | | | BEAVER DAM | WI | 53916-9314 |
| FRISBIE, DONALD C | ROUTE 2 BENTON RD | | | | GRAND LEDGE | MI | 48837 |
| FRISBIE, ESTHER V | 1007 ASTER DR | | | | WAPAKONETA | OH | 45895-1010 |
| FRISBIE, ESTHER V | 1007 ASTER DR. | | | | WAPAKONETA | OH | 45895-5895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRISBIE, GERALD L | 1410 WARWICK DR | | | | LANSING | MI | 48910-4385 |
| FRISBIE, HEATHER M | 4361 MOZART AVE | | | | DAYTON | OH | 45424 |
| FRISBIE, JOHN E | 6381 MADISON RD | | | | ALMA | MI | 48801-9511 |
| FRISBIE, LEROY H | 1402 E SALEM LN | | | | OLATHE | KS | 66062-2131 |
| FRISBIE, RAYMOND C | 806 CLARK ST | | | | LANSING | MI | 48906-5526 |
| FRISBIE, RAYMOND J | 1211 S CONGRESS ST | | | | YPSILANTI | MI | 48197-4608 |
| FRISBIE, THOMAS A | 55062 N FISHER LAKE RD | | | | THREE RIVERS | MI | 49093-9038 |
| FRISBIE, TRACY A | 46150 CUSTER AVE | | | | UTICA | MI | 48317-5802 |
| FRISBIE, TRACY ANN | 46150 CUSTER AVE | | | | UTICA | MI | 48317-5802 |
| FRISBY SR, JERRY C | 100 COURTLAND DR | | | | FAYETTEVILLE | GA | 30215-5745 |
| FRISBY SR., JERRY CURTIS | 100 COURTLAND DR | | | | FAYETTEVILLE | GA | 30215-5745 |
| FRISBY TIRE | 1377 CLYDE AVE | | | NEPEAN ON K2G 3H7 CANADA | | | |
| FRISBY TIRE | 400 HAZELDEAN RD | | | KANATA ON K2L 1T8 CANADA | | | |
| FRISBY TIRE | 425 INDUSTRIAL AVE. | | | OTTAWA ON K1G 0Z1 CANADA | | | |
| FRISBY, ALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRISBY, AMILDA | 2906 ELMO PLACE | | | | MIDDLETOWN | OH | 45042-3316 |
| FRISBY, DONALD L | 5657 BRACKENWOOD DR | | | | SPRING HILL | FL | 34609-0466 |
| FRISBY, ELIZABETH | | | | | | | |
| FRISBY, GARY T | 6403 REVERIE LN | | | | DAYTON | OH | 45449-3536 |
| FRISBY, HEATHER L | 716 SOUTH RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-3032 |
| FRISBY, JR, CLIFTON T | 2116 REMINGTON AVE | | | | SANDUSKY | OH | 44870-5052 |
| FRISBY, JR,CLIFTON T | 2116 REMINGTON AVE | | | | SANDUSKY | OH | 44870-5052 |
| FRISBY, LUCY E | 523 W MCCLELLAN ST | | | | FLINT | MI | 48505-4076 |
| FRISBY, MARY | 2940 RIMROCK RD UNIT 4 | | | | BILLINGS | MT | 59102-0502 |
| FRISBY, PAMELA J | 5276 KIMBERLY DR 109269 | | | | GRAND BLANC | MI | 48439 |
| FRISBY, TROY R | 167 FRISBY LN | | | | FRENCHBURG | KY | 40322-9081 |
| FRISBY, VIRGINIA R | 5657 BRACKENWOOD DR | | | | SPRING HILL | FL | 34609-0466 |
| FRISBY, WAYNE D | PO BOX 552 | | | | CARYVILLE | TN | 37714-0552 |
| FRISBY, WILBUR R | 5276 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5158 |
| FRISBY, WILBUR RAY | 5276 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5158 |
| FRISCH III, OSCAR H | 6013 BLVD OF THE COR 4 BLD4 | APT#2 | | | GRAND BLANC | MI | 48439 |
| FRISCH JR, WILLIAM J | 27110 NANTON ST | | | | MADISON HTS | MI | 48071-5701 |
| FRISCH LIVING TRUST | DONALD AND ROSEMARIE FRISCH TTEES | 306 S 5TH ST | | | MT HOREB | WI | 53572-2214 |
| FRISCH MARK | 2350 7TH ST W | | | | SAINT PAUL | MN | 55116-2825 |
| FRISCH'S BIG BOY RESTAURANT | 4830 S DIXIE DR | | | | MORAINE | OH | 45439-2118 |
| FRISCH, DALE R | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| FRISCH, DALE RICHARD | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| FRISCH, DAMON R | 2587 BINBROOKE DRIVE | | | | TROY | MI | 48084-1003 |
| FRISCH, DANIEL T | 1696 MULBERRY LN | | | | LAPEER | MI | 48446-8713 |
| FRISCH, DAVID J | 3900 CRAMTON RD | | | | METAMORA | MI | 48455-9678 |
| FRISCH, DEBRA L | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| FRISCH, DEBRA LOUISE | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| FRISCH, EDWARD L | 2663 MARATHON RD | | | | LAPEER | MI | 48446-9094 |
| FRISCH, EMIL D | 2406 REDBUD TRAIL DR | | | | GERMANTOWN | TN | 38139-6428 |
| FRISCH, HELEN M | 427 W 2ND ST APT 114 | | | | OCONOMOWOC | WI | 53066 |
| FRISCH, JACOB G | 680 IRIS DR | | | | VENICE | FL | 34293-6916 |
| FRISCH, JAMES M | 993 CANE PATCH | | | | WEBSTER | NY | 14580-1800 |
| FRISCH, JASON G | 3554 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1006 |
| FRISCH, JOHN T | 910 SORG PL | | | | MIDDLETOWN | OH | 45042 |
| FRISCH, JOHN T | 910 SORG PL. | | | | MIDDLETOWN | OH | 45042-5042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRISCH, JOSEPH D | 7316 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1723 |
| FRISCH, JOSEPH DONALD | 7316 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1723 |
| FRISCH, JUDITH R | 3888 ROLLINS AVE | | | | WATERFORD | MI | 48329-2056 |
| FRISCH, LESLIE R | 5224 DURNHAM DR | | | | WATERFORD | MI | 48327-3115 |
| FRISCH, PEGGY A | 2663 MARATHON RD | | | | LAPEER | MI | 48446-9094 |
| FRISCH, VIVIAN M | 132 PARKWAY DRIVE | | | | DAVISON | MI | 48423 |
| FRISCH, VIVIAN M | 132 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| FRISCHE, MERRILL E | 408 S WASHINGTON ST | | | | CASTALIA | OH | 44824-9795 |
| FRISCHE, VIRGINIA K | 3819 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9350 |
| FRISCHER, GUILLERMO H | 6 OAKRAIL DR | | | | SAINT PETERS | MO | 63376-1812 |
| FRISCHER, MARK J | 900 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015 |
| FRISCHKORN, MELANIE D | 16 OCEANS BLVD | | | | NAPLES | FL | 34104-4151 |
| FRISCHKORN, WALTER | 16 OCEANS BLVD | | | | NAPLES | FL | 34104-4151 |
| FRISCHMAN, JOHN R | 1610 NEW  HAMPSHIRE AVE | | | | JOPLIN | MO | 64804-0951 |
| FRISCHMAN, RONALD K | 37616 NEW HORIZONS BLVD | | | | ZEPHYRHILLS | FL | 33541-7690 |
| FRISCIA, MARY J | 5692 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| FRISCO AUTOMOTIVE & TRANSMISSION | 6623 W MAIN ST | | | | FRISCO | TX | 75034-4122 |
| FRISCO ISD | PO BOX 547 | | | | FRISCO | TX | 75034-0010 |
| FRISCO ISD TAX ASSESSOR/COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 547 | | | FRISCO | TX | 75034-0010 |
| FRISCO ISD TAX ASSESSOR/COLLECTOR | PO BOX 547 | | | | FRISCO | TX | 75034-0010 |
| FRISCO MOTOR WORKS | 124 WILLOW LN | | | | PORT BARRE | LA | 70577 |
| FRISCO, JOHN | 800 S PLAIN ST APT 111 | | | | ITHACA | NY | 14850-5345 |
| FRISCO, NELLO | 9214 ACKLEY RD | | | | PARMA HEIGHTS | OH | 44130-2323 |
| FRISCO, RICHARD N | W5292 38TH ST | | | | NEW LISBON | WI | 53950-9690 |
| FRISE, WILLIAM W | 7176 GALE RD | | | | GRAND BLANC | MI | 48439-7416 |
| FRISELL, DENNIE A | 5830 PINE ST | | | | EATON RAPIDS | MI | 48827 |
| FRISELL, GARY A | 1402 KINNEVILLE RD | | | | LESLIE | MI | 49251-9388 |
| FRISELL, GARY A. | 1402 KINNEVILLE RD | | | | LESLIE | MI | 49251-9388 |
| FRISELL, VIVA J | 1256 MASON ST | | | | DANSVILLE | MI | 48819-9682 |
| FRISELL, VIVA J | 1256 E MASON ST | | | | DANSVILLE | MI | 48819-9682 |
| FRISELLA, MARIO ANTHONY | | | | | | | |
| FRISH, MICHAEL | 7 PILGRIM DR | | | | ANDOVER | MA | 01810-3410 |
| FRISHCOSY, ALEXANDER | 21239 PARKSTONE DR | | | | MACOMB | MI | 48044-2252 |
| FRISHCOSY, FRANK | 28316 LARCHMONT ST | | | | ST CLAIR SHRS | MI | 48081-3625 |
| FRISHKEY, JAMES M | 3300 SAGE BRUSH TRL | | | | PLANO | TX | 75023 |
| FRISICANO, DEAN D | 287 EDEN LN | | | | ROCHESTER | NY | 14626-3338 |
| FRISICARO, MARK J | 102 EMERSON DR | | | | BUFFALO | NY | 14226-2122 |
| FRISINA, JOSEPH P | 609 FRIAR TUCK RD | | | | WINSTON SALEM | NC | 27104-1614 |
| FRISINA, KATHLEEN B | 169 57TH ST | | | | NIAGARA FALLS | NY | 14304-3807 |
| FRISINA, MARILYN C | 8022 TWINING OAKS LN | | | | SPRING | TX | 77379-4543 |
| FRISINGER BONNIE | FRISINGER, BONNIE | 9715 WEST VISTA | | | HILLSBOUGH | MO | 63050 |
| FRISINGER, BONNIE | 9715 W VISTA DR | | | | HILLSBORO | MO | 63050-3116 |
| FRISINGER, CRAIG T | 1850 WATERFORD LN | | | | DEFIANCE | OH | 43512-3720 |
| FRISK, CHARLES E | PO BOX 41 | | | | SCHOOLCRAFT | MI | 49087-0041 |
| FRISK, CHARLES EUGENE | PO BOX 41 | | | | SCHOOLCRAFT | MI | 49087-0041 |
| FRISK, CLIFFORD O | 8901 W STAYTON RD SE | | | | AUMSVILLE | OR | 97325-9768 |
| FRISK, ROBERT E | 334 S SPRING RD | | | | MERCER | PA | 16137-3834 |
| FRISKE, GREGORY W | 5071 HEIDI LN | | | | SAGINAW | MI | 48604-9553 |
| FRISKE, HARRY | 4095 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4651 |
| FRISKEY, LEELAND R | 7268 RYAN CT | | | | HUDSONVILLE | MI | 49426-9742 |
| FRISKEY, ROBERT D | 11711 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8425 |
| FRISOLI, ANTHONY J | PO BOX 670018 | | | | NORTHFIELD | OH | 44067-0018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRISON ROBERTO | C/O LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA 42 | 20123 MILANO ITALY | | | |
| FRISON, ALEX L | 7021 DOVER CT | | | | SAINT LOUIS | MO | 63130-1917 |
| FRISON, BEVERLY | 433 LOVE ST | | | | DANVILLE | IL | 61832-7023 |
| FRISON, BEVERLY | 433 LOVE | | | | DANVILLE | IL | 61832-7023 |
| FRISON, CORNELIOUS D | 13486 S CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-2392 |
| FRISON, CORNELIOUS D | 8930 W OUTER DR | | | | DETROIT | MI | 48219-3590 |
| FRISON, DAVID G | PO BOX 503 | | | | DONALD | OR | 97020-0503 |
| FRISON, JESSIE | 609 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| FRISON, RODERICK N | 1329 W 75TH AVE | | | | MERRILLVILLE | IN | 46410-4661 |
| FRISON, SABRINA | 2806 TREEHILLS PKWY | | | | STONE MOUNTAIN | GA | 30088-3071 |
| FRISONE, FRANCESCO | 28 SPRING VALLEY RD | | | | LEVITTOWN | PA | 19056-1715 |
| FRISONI STEFANO | VIA SOMALIA, 19 | | | | | | |
| FRISQUE, LAVERNE F | 2818 CORTLAND DR | | | | JANESVILLE | WI | 53548-3223 |
| FRISQUE, STEVEN M | 2818 CORTLAND DR | C/O LAVERN FRISQUE | | | JANESVILLE | WI | 53548-3223 |
| FRISQUE, STEVEN M | 2818 CORTLAND DRIVE | | | | JANESVILLE | WI | 53548-3223 |
| FRISQUE,STEVEN M | 2818 CORTLAND DRIVE | | | | JANESVILLE | WI | 53548-3223 |
| FRISSEN JR, THEODORE J | 14606 ELROND DR | | | | STERLING HTS | MI | 48313-5623 |
| FRISSORA, EGEO | 4916 VANLEAR RD | | | | COLUMBUS | OH | 43229-5521 |
| FRIST, BRIAN | | | | | | | |
| FRIST, ROBERT R | 3374 LEAD MINE VALLEY RD SW | | | | CLEVELAND | TN | 37311-8464 |
| FRISTAM PUMPS USA LP | 2410 PARVIEW RD | PO BOX 620065 | | | MIDDLETON | WI | 53562-2521 |
| FRISTEDT LINDA | FRISTEDT, LINDA | 2647 NE DUNCKLEY ST | | | PORTLAND | OR | 97212 |
| FRISTER, BERND W | 4194 ORLANDO RD | | | | CANFIELD | OH | 44406-9358 |
| FRISTIK, ANDREW | 9 LYON HILL RD | | | | CHESTER | MA | 01011-9449 |
| FRISTIK, JOHN C | 3255 BALSAM DR | | | | WESTLAKE | OH | 44145-4401 |
| FRISTIK, ROSEMARIE | 3255 BALSAM DR | | | | WESTLAKE | OH | 44145-4401 |
| FRISTROM, ROY L | 7130 GODDARD RD | | | | FAIRVIEW | TN | 37062-8231 |
| FRITCH, ANNA B | 160 MARSHALL ST | | | | CONNEAUT | OH | 44030-1961 |
| FRITCH, DOROTHY J | 2381 RIFLE RIVER TRAIL | | | | WEST BRANCH | MI | 48661-9049 |
| FRITCH, DUANE L | 221 THEO AVE | | | | LANSING | MI | 48917-2647 |
| FRITCH, EMERSON E | 440 NEEDMORE RD | | | | CAMERON | NC | 28326-8950 |
| FRITCH, EUGENE L | 5325 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3327 |
| FRITCH, LARRY | 35 BRABB RD | | | | OXFORD | MI | 48371-3201 |
| FRITCH, LARRY E | 14342 MCCAVIT RD | | | | NEY | OH | 43549-9788 |
| FRITCH, LEE H | 2381 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| FRITCH, ROBERT W | 571 CENTER ST | | | | COOPERSVILLE | MI | 49404-1042 |
| FRITCH, TERRY A | 2502 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7664 |
| FRITCH, THOMAS E | 10224 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46280-1358 |
| FRITCH, WEST J | 3868 S BOX CANYON TRL | | | | FLAGSTAFF | AZ | 86001-6975 |
| FRITCH, WILLIAM H | 6875 W HOWE RD | | | | DE WITT | MI | 48820-7808 |
| FRITCHER, GARY D | 400 MOUNTAIN VIEW CT | | | | SMYRNA | TN | 37167-6169 |
| FRITCHER, ILENE F | 1193 RINN ST | | | | BURTON | MI | 48509-2335 |
| FRITCHER, ILENE F | 1193 RINN | | | | BURTON | MI | 48509-2335 |
| FRITCHER, JAMES M | 2921 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3211 |
| FRITCHER, KENNETH D | 10050 HARPFER DR | | | | HARRISON | MI | 48625-8700 |
| FRITCHER, RICKY L | 1143 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| FRITCHIE, WALT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FRITH BOBBY G (450084) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FRITH MICHAEL | MIKES PLUMBING | PO BOX 8230 | | | GREENWOOD | MS | 38935-8230 |
| FRITH, BOBBY G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FRITH, CHRISTINA M | 4974 MARTHA LN | | | | MORROW | OH | 45152-1320 |
| FRITH, EARL R | 2708 S DEERFIELD AVE | | | | LANSING | MI | 48911-1773 |
| FRITH, GERALD B | 38 HAZELWOOD TER | | | | ROCHESTER | NY | 14609-5132 |
| FRITH, HENRY E | 110 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRITH, HERBERT M | PO BOX 155 | | | | NASHVILLE | MI | 49073-0155 |
| FRITH, JAMES | 936 BELLE COTE RD | | | | COLUMBIA | LA | 71418-9415 |
| FRITH, JAMES E | 21566 LIME HILL RD | | | | BRISTOL | VA | 24202-1956 |
| FRITH, JASPER L | 5588 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9563 |
| FRITH, LILLIAN R | 125 WALTER ST S E | | | | WYOMING | MI | 49548-3241 |
| FRITH, NATHAN V | 60 QUINBY LN | | | | DAYTON | OH | 45432-3414 |
| FRITH, STEVE M | 22 FOREST GROVE LN | | | | HAUGHTON | LA | 71037-9236 |
| FRITH, TERRY L | 2289 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| FRITH, W | | | | | | | |
| FRITH, WILLIS C | 2562 SOUTH RD | | | | CINCINNATI | OH | 45233-4274 |
| FRITHJOF RENNER | SEYDLITZ STR 55 | | | (D) 80993 MUNICH GERMANY | | | |
| FRITO LAY | | 2040 S 45TH ST | | | | KS | 66106 |
| FRITO LAY | | 1303 SW 41ST ST | | | | KS | 66609 |
| FRITO LAY | 3810 SEAPORT BLVD | | | | WEST SACRAMENTO | CA | 95691-3449 |
| FRITO LAY | 1774 AUTOMATION PKWY | | | | SAN JOSE | CA | 95131-1873 |
| FRITO LAY | RUTMAN RD/WILSON ST - SUITE 3 | | | | BREWER | ME | 04412 |
| FRITO LAY | 26 WASHINGTON AVE | | | | SCARBOROUGH | ME | 04074-8311 |
| FRITO LAY | 25 HORNE ST | | | | DOVER | NH | 03820-2635 |
| FRITO LAY | 414 SUN BELT DR | | | | CORPUS CHRISTI | TX | 78408-2411 |
| FRITO LAY INC | 1846 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-4111 |
| FRITO LAY INC | 12846 REECK RD | | | | SOUTHGATE | MI | 48195-2270 |
| FRITO LAY INC | 222 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053 |
| FRITO LAY INC | 1450 W MARICOPA HWY | | | | CASA GRANDE | AZ | 85293-5502 |
| FRITO LAY INC | 117 LOMBARD ST | | | | PRESQUE ISLE | ME | 04769-2473 |
| FRITO LAY INC | RR 1 BOX 2710 | | | | WATERVILLE | ME | 04901 |
| FRITO LAY INC | 55 MCDONALD BLVD | | | | ASTON | PA | 19014-3202 |
| FRITO LAY INC | 160 NUTMEG RD S | | | | SOUTH WINDSOR | CT | 06074-3468 |
| FRITO LAY INC | 25 CURTWRIGHT DR | | | | WILLIAMSVILLE | NY | 14221-7073 |
| FRITO LAY INC | OMNI CIRCLE | | | | AUBURN | ME | 04210 |
| FRITO LAY INC | 1200 GA HIGHWAY 247 S | | | | KATHLEEN | GA | 31047-2302 |
| FRITO LAY INC | 2800 SILVER STAR RD | | | | ORLANDO | FL | 32808-3941 |
| FRITO LAY INC | 9846 4TH ST | | | | RANCHO CUCAMONGA | CA | 91730-5720 |
| FRITO LAY INC | 28801 HIGHWAY 58 | | | | BAKERSFIELD | CA | 93314-9000 |
| FRITO LAY INC | 1600 CRUMS LN | | | | LOUISVILLE | KY | 40216-3826 |
| FRITO LAY INC | ATTN: LEE ANN DAVIS | | | | MODESTO | CA | 95357 |
| FRITO LAY INC | 4501 W STATE HIGHWAY 107 | | | | EDINBURG | TX | 78539-7921 |
| FRITO LAY INC | 5338 CRESTVIEW DR | | | | MEMPHIS | TN | 38134-6416 |
| FRITO LAY INC | 5045 FORNI DR | | | | CONCORD | CA | 94520-1224 |
| FRITO LAY INC | 2539 GRANT AVENUE | | | | SAN LEANDRO | CA | 94579 |
| FRITO LAY INC | 29 CORPORATE CIR | | | | EAST SYRACUSE | NY | 13057-1014 |
| FRITO LAY INC | 1886 UPPER MAPLE ST | | | | DAYVILLE | CT | 06241-1514 |
| FRITO LAY INC | LAKE RD | | | | DAYVILLE | CT | 06241 |
| FRITO LAY INC | 45 BODWELL ST | | | | AVON | MA | 02322-1112 |
| FRITO LAY INC | 1303 SW 41ST ST | | | | TOPEKA | KS | 66609-1205 |
| FRITO LAY INC | 1000 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101-3029 |
| FRITO LAY INC | 10 SPUD LN | | | | BINGHAMTON | NY | 13904-3221 |
| FRITO LAY INC | N REACH RD | | | | WILLIAMSPORT | PA | 17701 |
| FRITO LAY INC | HWY 36-3 MI N | | | | ROSENBERG | TX | 77471 |
| FRITO LAY INC | 4808 NW FRUIT VALLEY RD | | | | VANCOUVER | WA | 98660-1242 |
| FRITO LAY INC | 6700 FRITO LAY DR | | | | EVANSVILLE | IN | 47715-1771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRITO LAY INC | 5 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| FRITO LAY INC | | | | | AUSTIN | TX | 78753 |
| FRITO LAY INC | 215 E GROVE RD | | | | BELTON | TX | 76513-9425 |
| FRITO LAY INC | RR 295 | | | | BLOOMSBURG | PA | 17815 |
| FRITO LAY INC | 11 CAMPUS DR | | | | BURLINGTON | NJ | 08016-2281 |
| FRITO LAY INC | 800 HICKORY DR | | | | ABERDEEN | MD | 21001-3629 |
| FRITO LAY INC | 8521 RAINSWOOD DR STE L | | | | LANDOVER | MD | 20785-2345 |
| FRITO LAY INC | 8405 BACKLICK RD | | | | LORTON | VA | 22079-1403 |
| FRITO LAY INC | 4 EXECUTIVE DR | | | | TOMS RIVER | NJ | 08755-4948 |
| FRITO LAY INC | 1600 BOBALI DR | | | | HARRISBURG | PA | 17104-3209 |
| FRITO LAY INC | 6809 BOWMANS XING STE B | | | | FREDERICK | MD | 21703-7150 |
| FRITO LAY INC | 3101 VIONA AVE | | | | BALTIMORE | MD | 21230-3421 |
| FRITO LAY INC | 11700 TROLLEY LN | | | | BELTSVILLE | MD | 20705-1107 |
| FRITO LAY INC | 461 GLENNIE CIR | | | | KING OF PRUSSIA | PA | 19406-2629 |
| FRITO LAY INC | 4855 GREATLAND | | | | SAN ANTONIO | TX | 78218-5336 |
| FRITO LAY INC | VENDOR COORDINATOR | | | | BLOOMINGTON | MN | 55431 |
| FRITO LAY INC | 140 HICKORY INDUSTRIAL DR | | | | CANTON | GA | 30115 |
| FRITO LAY INC WARRANTY DEPT | 7701 LEGACY DR | ATTN CHARLES LOVELESS 4C 203 | | | PLANO | TX | 75024-4002 |
| FRITO LAY, INC | 8704 GATEWAY TER | | | | OKLAHOMA CITY | OK | 73149-3062 |
| FRITO LAY, INC | 952 N BLUE MOUND RD | | | | FORT WORTH | TX | 76131 |
| FRITO LAY, INC. | 8069 COMPTON BLVD | | | | PARAMOUNT | CA | 90723 |
| FRITO-LAY INC | 6701 PHILLIPS INDUSTRIAL BLVD | | | | JACKSONVILLE | FL | 32256-3010 |
| FRITO-LAY INC | 4534 DUPONT CT | | | | VENTURA | CA | 93003 |
| FRITO-LAY INC | 1101 OAKPOINT AVE | | | | BRONX | NY | 10474-6600 |
| FRITO-LAY INC | 4 S PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561-1602 |
| FRITO-LAY INC | 55 COMMERCE DR | | | | SOMERSET | NJ | 08873-3469 |
| FRITO-LAY INC | 101 INDUSTRIAL BLVD | | | | FAYETTEVILLE | TN | 37334-7034 |
| FRITO-LAY INC | 520 JEFFERSON AVE | | | | SECAUCUS | NJ | 07094-2014 |
| FRITO-LAY INC | 2800 CENTERPOINT CIRCLE | | | | POMPANO BEACH | FL | 33064 |
| FRITO-LAY INC | 1425 TECH BLVD | | | | TAMPA | FL | 33619-7837 |
| FRITO-LAY INC | 12 RICHBERN CT | | | | WYANDANCH | NY | 11798-2438 |
| FRITO-LAY INC | 1 MORGAN DR | | | | MOUNT KISCO | NY | 10549-2626 |
| FRITO-LAY INC | 85 COMMERCE DR | | | | SOMERSET | NJ | 08873-3469 |
| FRITO-LAY INC | 245 CLINTON STREET | | | | DOVER | NJ | 07801 |
| FRITO-LAY INC | 1867 FLUSHING AVE | | | | RIDGEWOOD | NY | 11385-1058 |
| FRITO-LAY INC | 12850 NW 113TH CT | | | | MEDLEY | FL | 33178-3124 |
| FRITO-LAY INC./EARTH CTY | 4282 SHORELINE DR | | | | EARTH CITY | MO | 63045-1210 |
| FRITO-LAY, INC. | PO BOX 660634 | | | | DALLAS | TX | 75266-0634 |
| FRITO-LAY, INC. | 770 WESLEYAN DR SW | | | | ATLANTA | GA | 30336-2620 |
| FRITO-LAY, INC. | 6834 KAW DR | | | | KANSAS CITY | KS | 66111-2410 |
| FRITO-LAY, INC. WARRANTY CTR | 7701 LEGACY DR | | | | PLANO | TX | 75024-4002 |
| FRITO-LAY,INC. | 1900 W 96TH ST | | | | BLOOMINGTON | MN | 55431-2525 |
| FRITO-LAY,INC./ASTON | I-95 INDUSTRIAL PARK | | | | ASTON | PA | 19014 |
| FRITO-LAY,INC./ATLANTA | 2299 PERIMETER PK DR.,SU#100 | | | | ATLANTA | GA | 30341 |
| FRITO-LAY,INC./BALTIMORE | 3101 VIONA AVE | | | | BALTIMORE | MD | 21230-3421 |
| FRITO-LAY,INC./BIRMINGHAM | 2 PERIMETER PK S. #438E | | | | BIRMINGHAM | AL | 35243 |
| FRITO-LAY,INC./BLUE ASH | 10200 ALLIANCE RD STE 200 | | | | BLUE ASH | OH | 45242-4716 |
| FRITO-LAY,INC./CHARLOTTE,NC | 7401 CARMEL EXECUTIVE PARK DR STE 106 | | | | CHARLOTTE | NC | 28226-4219 |
| FRITO-LAY,INC./DALLAS | 6303 FOREST PARK RD | | | | DALLAS | TX | 75235 |
| FRITO-LAY,INC./DENVER | 7502 S GRANT ST | | | | LITTLETON | CO | 80122-2615 |
| FRITO-LAY,INC./HARAHAN | 325 EDWARDS AVE | | | | HARAHAN | LA | 70123-4205 |
| FRITO-LAY,INC./HARTSDALE | 111 N CENTRAL AVE STE 400 | | | | HARTSDALE | NY | 10530-1932 |
| FRITO-LAY,INC./HENRIETTA | 472 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRITO-LAY,INC./HOUSTON | 16801 GREENSPOINT PARK DR STE 380 | | | | HOUSTON | TX | 77060-2312 |
| FRITO-LAY,INC./JACKSONVILLE | 8665 BAYPINE RD STE 100 | | | | JACKSONVILLE | FL | 32256-7553 |
| FRITO-LAY,INC./KANSAS CITY | 2900 ROCKCREEK PKWY | | | | KANSAS CITY | MO | 64117-2535 |
| FRITO-LAY,INC./L.A.NORTH | 11861 BRANFORD ST | | | | SUN VALLEY | CA | 91352-1032 |
| FRITO-LAY,INC./L.A.SOUTH | 635 W VALLEY BLVD | | | | BLOOMINGTON | CA | 92316-2220 |
| FRITO-LAY,INC./LOMBARD | 1 E 22ND ST STE 500 | | | | LOMBARD | IL | 60148-4983 |
| FRITO-LAY,INC./LONDONDERRY | 22 N WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7438 |
| FRITO-LAY,INC./LOUISVILLE | 10401 LINN STA RD #125 | | | | LOUISVILLE | KY | 40223 |
| FRITO-LAY,INC./LUBBOCK | 1001 E 74TH ST | | | | LUBBOCK | TX | 79404-6705 |
| FRITO-LAY,INC./MEMPHIS | 55338 CRESTVIEW DR | | | | MEMPHIS | TN | 38134 |
| FRITO-LAY,INC./N.BRUNSWICK | 1846 US HWY #1 | | | | NEW BRUNSWICK | NJ | 08902 |
| FRITO-LAY,INC./PHOENIX | 2639 W LONE CACTUS DR | | | | PHOENIX | AZ | 85027-2412 |
| FRITO-LAY,INC./PITTSBURGH | 790 HOLIDAY DR FOSTER PL II | | | | PITTSBURGH | PA | 15220 |
| FRITO-LAY,INC./POMPANO BEACH | 2250 N ANDREWS AVE | | | | POMPANO BEACH | FL | 33069-1423 |
| FRITO-LAY,INC./PORTLAND | 11401 NE MARX ST | | | | PORTLAND | OR | 97220-1041 |
| FRITO-LAY,INC./RICHMOND | 8010 WHITEBARK TER | | | | RICHMOND | VA | 23237-2207 |
| FRITO-LAY,INC./SAN ANTONIO | 4848 GREATLAND DR | | | | SAN ANTONIO | TX | 78218 |
| FRITO-LAY,INC./SAN JOSE | 648 N KING RD | | | | SAN JOSE | CA | 95133-1715 |
| FRITO-LAY,INC./SOUTHGATE | 12000 REECK RD | | | | SOUTHGATE | MI | 48195 |
| FRITO-LAY,INC./TULSA | 11124 E MARSHALL ST | | | | TULSA | OK | 74116-5671 |
| FRITOLAY- BALTIMORE | | 3101 VIONA AVE | | | | MD | 21230 |
| FRITSCH, BARBARA J | 36 SPRING VALLEY DRIVE | | | | ANDERSON | IN | 46011 |
| FRITSCH, GAYLE R | 25394 SCHANTZ RD | | | | SUNMAN | IN | 47041-8585 |
| FRITSCH, KATHERINE B | 6026 ANDOVER RD | | | | INDIANAPOLIS | IN | 46220-5323 |
| FRITSCH, ROBBIE J | 5107 WATERGATE RD | | | | WEST BLOOMFIELD | MI | 48323-2464 |
| FRITSCH, STEVEN L | 9130 36TH AVE SE 36 | | | | EVERETT | WA | 98208 |
| FRITSCH, THOMAS L | 3888 NAVARRO WAY | | | | FRISCO | TX | 75034-8447 |
| FRITSCHE AMY | FRITSCHE, AMY | 1625 NAMEKAGON ST APT 39 | | | HUDSON | WI | 54016-9172 |
| FRITSCHE, AMY | 1625 NAMEKAGON ST APT 39 | | | | HUDSON | WI | 54016-9172 |
| FRITSCHE, ELAINE L | PO BOX 27 | | | | SIBLEY | MO | 64088-0027 |
| FRITSCHE, LAURA J | 3806 KEYSTONE CIRCLE | | | | BRYAN | TX | 77803-0779 |
| FRITTON, DOREEN E | 2662 BISHOP ROAD | | | | APPLETON | NY | 14008-9626 |
| FRITTON, EVELYN D | 222 DEMASS ROAD | | | | OSWEGO | NY | 13126-5656 |
| FRITTON, HELEN | 5783 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9205 |
| FRITTON, JOHN M | 4578 BROWADAY AVE | APT C | | | DEPEW | NY | 14043 |
| FRITTON, ROBERT A | 6537 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| FRITTS CARROLL (493792) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRITTS EMILY (634205) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002-0602 |
| FRITTS JACKIE | 5829 CINCINNATI DAYTON RD | | | | LIBERTY TOWNSHIP | OH | 45044-9520 |
| FRITTS JR, JOE | 10 1/2 WEST ST | | | | OXFORD | MI | 48371-4674 |
| FRITTS LAUREN | FRITTS, LAUREN | 1844 FRITTS HILL RD | | | MARATHON | NY | 13803-1940 |
| FRITTS, BARBARA G | 5170 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| FRITTS, CARROLL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRITTS, EMILY A | 1176 JAMES AVENUE NORTHEAST | | | | SWISHER | IA | 52338-9476 |
| FRITTS, JACQUELINE S | 5829 CIN-DAY ROAD | | | | MIDDLETOWN | OH | 45044 |
| FRITTS, JAMES A | 2813 TRIMBLE RD | | | | TOLEDO | OH | 43613-2513 |
| FRITTS, JAMES H | 8511 ALPINE ST | | | | DETROIT | MI | 48204-3306 |
| FRITTS, JAMES K | 3628 MILDRED AVE | | | | ROCHESTER HILLS | MI | 48309-4264 |
| FRITTS, JERRY W | 9370 MACEY RD | | | | WILLIS | MI | 48191-9765 |
| FRITTS, JIMMY W | 1238 SMITH ROAD | | | | XENIA | OH | 45385-8750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRITTS, JIMMY W | 1238 SMITH RD | | | | XENIA | OH | 45385-8750 |
| FRITTS, JOHN O | 513 S FULTON ST | | | | BUTLER | MO | 64730-2056 |
| FRITTS, LAUREN | 1844 FRITTS HILL RD | | | | MARATHON | NY | 13803-1940 |
| FRITTS, MADELYN G | 3757 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| FRITTS, MICHAEL L | 260 RIDGEMONT RD | | | | OXFORD | MI | 48370-3038 |
| FRITTS, MYRTLE M | PO BOX 114 | | | | WAYNESVILLE | OH | 45068-0114 |
| FRITTS, NANCY M | 1348 TURVEY RD | | | | DOWNERS GROVE | IL | 60515-4548 |
| FRITTS, RAY W | 1630 FREELAND RD | | | | FREELAND | MD | 21053-9577 |
| FRITTS, VIRGIL F | 28400 ELWELL RD | | | | BELLEVILLE | MI | 48111-9640 |
| FRITTS, WILBUR | 5170 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| FRITTS, WILFORD L | 3826 AGUSTA STREET | | | | FLINT | MI | 48532-5207 |
| FRITTS, WILFORD L | 3826 AUGUSTA ST | | | | FLINT | MI | 48532-5207 |
| FRITTS, WM A | 7660 BETH NOELLE CT | | | | PASADENA | MD | 21122-2534 |
| FRITZ ALFRED D (493793) | GLASSER and GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRITZ BADENHOOP | 13133 DICKINSON AVE | | | | BITELY | MI | 49309-9290 |
| FRITZ BENZ | H_HENSTR. 142 | 73240 WENDLINGEN | | | | | |
| FRITZ BENZ | HOEHENSTR. 142 | 73240 WENDLINGEN | | | | | |
| FRITZ BINDER | WIMSHEIMERSTR. 7 | | | D-71297 MONSHEIM GERMANY | | | |
| FRITZ BINDER | WIMSHEIMER STR. 7 | | | 71297 MOENSHEIM GERMANY | | | |
| FRITZ BLOK | 310 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6438 |
| FRITZ BURKHARDT | 1475 S 725 W | | | | TIPTON | IN | 46072-9176 |
| FRITZ BYRNE HEAD & HARRISON LLP | 98 SAN JACINTO BLVD STE 2000 | | | | AUSTIN | TX | 78701-4288 |
| FRITZ CHAMBERS | 15701 W 650 S | | | | ANDERSON | IN | 46017-9318 |
| FRITZ CHEV.-OLDS, INC. | R. FRITZ | JCT HWY 15 & 22 S | | | CLEAR LAKE | SD | 57226 |
| FRITZ CHEV.-OLDS, INC. | JCT HWY 15 & 22 S | | | | CLEAR LAKE | SD | 57226 |
| FRITZ COMPANIES INC | 9800 LA CIENEGA BLVD STE 230 | | | | INGLEWOOD | CA | 90301 |
| FRITZ DANIELS | 8596 COLF RD | | | | CARLETON | MI | 48117-9174 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ENGLBERGWEG 33 | LANDSHUT BY 84036 | | GERMANY | | | |
| FRITZ DRAEXLMAIER HOLDING GMBH | 1751 E MAIN ST | | | | DUNCAN | SC | 29334-9216 |
| FRITZ DRAEXLMAIER HOLDING GMBH | 1751 E MAIN ST | PO BOX 1345 | | | DUNCAN | SC | 29334-9216 |
| FRITZ DRAEXLMAIER HOLDING GMBH | 5643 ENTERPRISES DR | | | | LANSING | MI | 48911 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ENGLBERGWEG 33 | | | LANDSHUT BY 84036 GERMANY | | | |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 1751 E MAIN ST | | | DUNCAN | SC | 29334-9216 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 1751 E. MAIN STREET | | | TRENTON | MI | 48183 |
| FRITZ DRAEXLMAIER HOLDING GMBH | ALAN MANZON X1611 | 5643 ENTERPRISE DRIVE | | | LANSING | MI | 48911 |
| FRITZ DRAEXLMAIER HOLDING GMBH | FRANCISCO PENA NO 213 | | | SAN LUIS POTOSI SL 78270 MEXICO | | | |
| FRITZ ENTER/TAYLOR | 23550 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-5217 |
| FRITZ ENTERPRISES INC | 1650 W JEFFERSON AVE | | | | TRENTON | MI | 48183-2136 |
| FRITZ F RATH AND URSULA RATH | FRITZ F RATH SOINWEG 34 | | | D-83126 FLINTSBACH AM INN GERMANY | | | |
| FRITZ F. RATH AND URSULA RATH | SOINWEG 34 | | | D-83126 FLINTSBACHAM INN GERMANY | | | |
| FRITZ GLAUS & CO. AG - GARAGEN | ENTFELDERSTRASSE, 8 | | | AARAU 5001 SWITZERLAND | | | |
| FRITZ GOECKERMAN | 6690 BELLFLOWER CT | | | | CURTICE | OH | 43412-9359 |
| FRITZ GROENKE | 15435 BAGLEY RD | BROOKSIDE ESTATES | | | CLEVELAND | OH | 44130-4827 |
| FRITZ HAROLD WENIG | AV DE TERVUTEU 152 | | | B1150 BRUSSELS  BELGIUM | | | |
| FRITZ HARPER | 3635 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63118-3811 |
| FRITZ HAUSER ING. GMBH & COMPANY KG | ERMITTELTE ANSCHRIFT | STUTTGARTER STR 1 | 75179 | PFORZHEIM  GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRITZ HIMM/GERMANY | VEYNAUSTRABE 8 | | | OBERGARTZEM GE 53894 GERMANY | | | |
| FRITZ HIMMERMANN GMBH & CO KG | VEYNAUERSTR 8 | 53894 MECHERNICH NORDRHEIN | | WESTFALEN GERMANY GERMANY | | | |
| FRITZ HUERLIMANN | REBENWEG 1 | | | | | | |
| FRITZ I I, PAUL H | 9136 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 |
| FRITZ II, PAUL H | 9136 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 |
| FRITZ II,PAUL H | 9136 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 |
| FRITZ JERROLD | 181 ANALOMINK ST | | | | EAST STROUDSBURG | PA | 18301-2628 |
| FRITZ JOHN P (636551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRITZ JR, GEORGE E | 13702 76TH TER | | | | SEMINOLE | FL | 33776-3807 |
| FRITZ JR, JOHN B | 4001 13TH STREET | | | | ECORSE | MI | 48229-1323 |
| FRITZ JR, JOHN BERNHARD | 4001 13TH STREET | | | | ECORSE | MI | 48229-1323 |
| FRITZ JR, JOSEPH G | 140 ALWOODLEY | | | | WILLIAMSBURG | VA | 23188-7466 |
| FRITZ JR, LESTER | 4943 MAHARG RD | | | | CASS CITY | MI | 48726-9513 |
| FRITZ K JOHNSON R/O IRA | FRITZ K JOHNSON | 6842 S LAMAR ST | | | LITTLETON | CO | 80128-3910 |
| FRITZ KORTZ | 18231 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3109 |
| FRITZ KUEBLER | 5022 WILDBRIAR DR | | | | GARLAND | TX | 75043-2928 |
| FRITZ L BRUENING | 5014 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3411 |
| FRITZ LAISTNER | 76 FREEMAN RD | | | | WILLIAMSVILLE | NY | 14221-7204 |
| FRITZ LARRY M (465274) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FRITZ LOHMUELLER | HAUPTSTRASSE 32 | | | | DUNNINGEN | | 78655 |
| FRITZ MARCINE | 623 LOCHNGREEN TRAIL | | | | ARLINGTON | TX | 76012-3454 |
| FRITZ MARY P (462958) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FRITZ MELVIN | 9174 HICKORY AVE | | | | HESPERIA | CA | 92345-3728 |
| FRITZ MIKOVITS | 7275 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| FRITZ MUELLER | MUSTERSTRASSE 11 | 5309 BONN | | | | | |
| FRITZ ORRIN (ESTATE OF) (489059) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRITZ POHLER | 21881 ROBINHOOD AVE | | | | FAIRVIEW PARK | OH | 44126-2621 |
| FRITZ ROBERT C (428932) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRITZ ROBERT P (ESTATE OF) (509228) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FRITZ ROMETSCH | 115 VIENTO DR | | | | FREMONT | CA | 94536-4458 |
| FRITZ RONALD E (439041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRITZ SCHLUTER | FRITZ ERLER STR 36 | | | 51377 CEVERUUSEN GERMANY | | | |
| FRITZ SCHLUTER | FRITZ-ERLER-STR 36 | | | 51377 LEVERKUSEN GERMANY | | | |
| FRITZ SCHMIDT | MOORKAMPSGRUND 7 | | | | RELLINGEN | | 25462 |
| FRITZ SCHMITZ | HAUPTSTR. 28 | | | | | | |
| FRITZ SCHWAGER | 33081 SOMERSET DR | | | | STERLING HTS | MI | 48312-6057 |
| FRITZ STEVE | FRITZ, STEVE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FRITZ THOMAS | 4317 N ORION LN | | | | APPLETON | WI | 54914-6405 |
| FRITZ TIM | 5138 OLEVA DR | | | | DAYTON | OH | 45440-3712 |
| FRITZ TJARKS | 6351 PINETREE DR | | | | SHELBY TOWNSHIP | MI | 48316-3278 |
| FRITZ TRICK | 22210 LAKELAND ST | | | | SAINT CLAIR SHORES | MI | 48081-3710 |
| FRITZ UND LIESELOTTE ASCHEUER | BR HLER BERG 4 | 42657 SOLINGEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRITZ UND LIESELOTTE ASCHEUER | BRUEHLER BERG 4 | 42657 SOLINGEN | | | | | |
| FRITZ UND LIESELOTTE ASCHEUER | BR█HLER BERG 4 | | | | SOLINGEN | DE | 42657 |
| FRITZ UND LIESELOTTE ASCHEUER | BRUEHLER BERG 4 | | | | SOLINGEN | DE | 42657 |
| FRITZ VON SCHMIDT | 576 ROSEMAR DR | | | | YARDLEY | PA | 19067-6818 |
| FRITZ VORBECK | MOERSENBROICHER WEG 31 | | | D█SSELDORF 40470, GERMANY | | | |
| FRITZ VORWERG | ULMENWEG 46 | 32339 | ESPELKAMP | | | | |
| FRITZ VORWERG OR GISELA VORWERG | ULMENWEG 46 | | | 32339 ESPELKAMP GERMANY | | | |
| FRITZ WACKERNAGEL | 6425 MADISON COVE CT | | | | SYLVANIA | OH | 43560-2199 |
| FRITZ WALTER | UHT WELZBERG 6 | | | 75365 CALW  GERMANY | | | |
| FRITZ'S AUTO REPAIR | 523 2ND AVE S | | | | GREAT FALLS | MT | 59405-1903 |
| FRITZ, ALBERT J | 15787 WINTERPARK DR | | | | MACOMB | MI | 48044-3883 |
| FRITZ, ALFRED D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRITZ, ALICE | 1325 FORBES ST | | | | NORTH TONAWANDA | NY | 14120-1860 |
| FRITZ, ALLAN R | 12563 BURNS RD | | | | CARLETON | MI | 48117-9372 |
| FRITZ, ANITA | 309 OXFORD DRIVE APT # 202 | | | | GREENVILLE | OH | 45331-5331 |
| FRITZ, ANTHONY D | 15319 TYLER MILL DR | | | | ATHENS | AL | 35613 |
| FRITZ, ARNOLD C | 4674 LOXLEY DR | | | | DAYTON | OH | 45439-3024 |
| FRITZ, AUSTIN R | 6262 CLOVER WAY N | | | | SAGINAW | MI | 48603-4223 |
| FRITZ, BARBARA | 1409 E MIDLAND RD RT 3 | | | | BAY CITY | MI | 48706 |
| FRITZ, BARBARA J | 4031 MIDDLEHURST LANE | | | | DAYTON | OH | 45406-3427 |
| FRITZ, BEATRICE | 1506 GARFIELD | | | | MARNE | MI | 49435-9607 |
| FRITZ, BEATRICE | 1506 GARFIELD ST | | | | MARNE | MI | 49435-9607 |
| FRITZ, BETTY J | 6 GLENSIDE CT | | | | BUFFALO | NY | 14223 |
| FRITZ, BEULAH B | 1379 GERANIUM DR | | | | BLACKLICK | OH | 43004-8338 |
| FRITZ, BRIAN V | 561 EDGERTON RD | | | | EDGERTON | WI | 53534-9507 |
| FRITZ, CARL R | 242 W BARNES RD | | | | FOSTORIA | MI | 48435-9759 |
| FRITZ, CAROL A | 184 POUND ST | | | | LOCKPORT | NY | 14094-3924 |
| FRITZ, CARROL L | 42819 WILLSHARON ST | | | | STERLING HTS | MI | 48314-3068 |
| FRITZ, CHAD D | 2 GRIMES DRIVE | | | | SIMPSONVILLE | SC | 29681-6357 |
| FRITZ, CHARLES W | 745 ALEXANDRA AVE SW | | | | VERO BEACH | FL | 32968-4037 |
| FRITZ, CHARLES W | 1309 XENIA AVE | | | | DAYTON | OH | 45410-2412 |
| FRITZ, CHARLOTTE | 211 SOUTH CASS ST. | | | | MIO | MI | 48647 |
| FRITZ, CHARLOTTE | 211 S CASS ST | | | | MIO | MI | 48647-9065 |
| FRITZ, CHESTER R | 1859 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9616 |
| FRITZ, CLAIRE C | 2522 KERRIA DR | | | | HOWELL | MI | 48855-6455 |
| FRITZ, CLAUDINE A | 13640 SAN ANTONIO RD | | | | ATASCADERO | CA | 93422-6322 |
| FRITZ, CYNTHIA D | 3833 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| FRITZ, DALE A | 215 S LYON WOODS DR | | | | SOUTH LYON | MI | 48178-1467 |
| FRITZ, DARRYL E | 6022 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2507 |
| FRITZ, DARRYL EUGENE | 6022 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2507 |
| FRITZ, DAVID D | 509 WEST ST | | | | BLISSFIELD | MI | 49228-1000 |
| FRITZ, DAVID L | 3960 N 26TH ST | | | | KALAMAZOO | MI | 49048-6145 |
| FRITZ, DENNIS A | 7755 WILLOW BROOK RD | | | | LITTLE GENESEE | NY | 14754-9702 |
| FRITZ, DENNIS G | 8116 SAGIMORE CT | | | | FORT WAYNE | IN | 46835-4350 |
| FRITZ, DENNIS J | 1558 BRIARSON DR | | | | SAGINAW | MI | 48638-4461 |
| FRITZ, DENNIS JOHN | 1558 BRIARSON DR | | | | SAGINAW | MI | 48638-4461 |
| FRITZ, DIANE E | 1177 WALLABY DR | | | | BEAVERCREEK | OH | 45432-5432 |
| FRITZ, DON | 2703 ELVA DR | | | | KOKOMO | IN | 46902-2937 |
| FRITZ, DONALD E | 2125 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1547 |
| FRITZ, DONNA J | 336 BROOK DR | | | | ROMEO | MI | 48065-5017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRITZ, DORIS | RR 2 BOX 482 | | | | ROCK | WV | 24747-9642 |
| FRITZ, DORIS J | 2031 HIGHLAND AVE | | | | WAUKESHA | WI | 53186-2527 |
| FRITZ, DOROTHY E | 7228 KILMANAGH | | | | PIGEON | MI | 48755 |
| FRITZ, EDWARD A | 825 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2005 |
| FRITZ, ESTELLA E | 937 HURON AVE | | | | DAYTON | OH | 45402-5327 |
| FRITZ, FANNIE P | 325 PAPER MILL RD | | | | NEWARK | DE | 19711-2254 |
| FRITZ, FREDERICK J | 10485 DENTON CREEK DR | | | | FENTON | MI | 48430-3518 |
| FRITZ, FRENCHES L | 1629 WEAVER ST | | | | DAYTON | OH | 45408-2536 |
| FRITZ, GEORGE E | 5744 WEDGEWOOD RD | | | | CANTON | MI | 48187-3316 |
| FRITZ, GLADYS | 87 PARKWOOD DR | | | | GREENCASTLE | PA | 17225-1485 |
| FRITZ, GLENN C | 3277 N BLOCK RD | | | | REESE | MI | 48757-9702 |
| FRITZ, GREGORY J | 126 HUNTINGDON PL | | | | BIRMINGHAM | AL | 35242-6831 |
| FRITZ, HARRIET D | PO BOX 1315 | | | | MORRISVILLE | PA | 19067-0315 |
| FRITZ, HERBERT | 519 LARSEN LN | | | | SAINT LOUIS | MO | 63126-1601 |
| FRITZ, JACK V | 5892 OLD ORCHARD RD | | | | PRUDENVILLE | MI | 48651-9302 |
| FRITZ, JAMES A | 4773 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| FRITZ, JAMES A | 3554 CENTER DR | | | | GREENVILLE | OH | 45331-3004 |
| FRITZ, JAMES M | 20121 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-1788 |
| FRITZ, JANET A | 48595 HUNTER DR | | | | MACOMB | MI | 48044-5568 |
| FRITZ, JASON L | N70W25842 COVENTRY CT | | | | SUSSEX | WI | 53089-2512 |
| FRITZ, JEAN | 4049 WILLOWAY PLACE DR | | | | BLOOMFIELD HILLS | MI | 48302-2053 |
| FRITZ, JEAN H | 582 MANORWOOD LN | | | | LOUISVILLE | CO | 80027-3239 |
| FRITZ, JOAN I | 1515 FRANKLIN ST | | | | HASLETT | MI | 48840-8470 |
| FRITZ, JOHN C | 12406 KENT RD | | | | OCEAN CITY | MD | 21842-9136 |
| FRITZ, JOHN E | 16384 8TH AVE | | | | MARNE | MI | 49435-8741 |
| FRITZ, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRITZ, JOSEPH A | 3976 MICHIGAN TRL | | | | KEWADIN | MI | 49648-9317 |
| FRITZ, JOSEPH D | 4120 HAMILTON PLACE CT | | | | ANDERSON | IN | 46013-5608 |
| FRITZ, JOSEPHINE W | 48 LONSDALE AVE | | | | MERIDEN | CT | 06450-2527 |
| FRITZ, KAREN L | 6160 FOX GLEN DR APT 190 | | | | SAGINAW | MI | 48638-4307 |
| FRITZ, KAREN L | 6160 FOX GLEN DR | APT #190 | | | SAGINAW | MI | 48638 |
| FRITZ, KATHERINE | 1000 SW 18TH ST | | | | BOCA RATON | FL | 33486-6826 |
| FRITZ, KENNETH C | 9578 BROOK HILL LN | | | | LONE TREE | CO | 80124-5412 |
| FRITZ, KENNETH W | 1634 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4118 |
| FRITZ, KERON RAE | 6031 ORAM STREET | | | | DALLAS | TX | 75206-7233 |
| FRITZ, KIM W | 6071 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| FRITZ, LARRY L | 3933 N INDIANRIVER DR | | | | HERNANDO | FL | 34442-4542 |
| FRITZ, LARRY L | 462 HENNING ST | | | | SEBEWAING | MI | 48759-1068 |
| FRITZ, LARRY M | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FRITZ, LINDA LOU | 3460 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| FRITZ, LLOYD D | 2031 HIGHLAND AVE | | | | WAUKESHA | WI | 53186-2527 |
| FRITZ, MARILYN | 673 E SEBEWAING | | | | SEBEWAING | MI | 48759-1129 |
| FRITZ, MARK J | 811 TROPHY WAY | | | | BEAR | DE | 19701 |
| FRITZ, MARVIN J | 114 PINE ST | | | | NORTH TONAWANDA | NY | 14120-4614 |
| FRITZ, MARY B | 3629 WOODBINE AVE | | | | DAYTON | OH | 45420-2470 |
| FRITZ, MARY P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FRITZ, MELVINA M | P O BOX 525 | | | | CASTALIA | OH | 44824-0525 |
| FRITZ, MELVINA M | PO BOX 525 | | | | CASTALIA | OH | 44824-0525 |
| FRITZ, MERLE G | 184 POUND ST | | | | LOCKPORT | NY | 14094-3924 |
| FRITZ, NANCY C | 6666 SCHOTT RD | | | | MAYVILLE | MI | 48744-9550 |
| FRITZ, NANCY G | 1113 N LOOMIS ST | | | | NAPERVILLE | IL | 60563-2745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRITZ, OLIVE L | 105 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1248 |
| FRITZ, OLLIE | 4610 FOX TRAIL CIRCLE | | | | CINCINNATI | OH | 45245 |
| FRITZ, ORRIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRITZ, OTTO R | 2803 ROCKY CREEK DR | | | | MANSFIELD | TX | 76063 |
| FRITZ, PAMELA C | 3221 CRANBROOK DR | | | | PRESCOTT | MI | 48756-9102 |
| FRITZ, PATRICIA A | 4773 S 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| FRITZ, PATRICIA A | 4773 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| FRITZ, PAULINE E | 8870 SUSAN DR | | | | CENTERVILLE | OH | 45458-2613 |
| FRITZ, PENNY F | 242 WEST BARNES RD. | | | | FOSTORIA | MI | 48435-9759 |
| FRITZ, PETER | 11264 FORRER DR | | | | STERLING HTS | MI | 48312-4947 |
| FRITZ, RAYMOND F | 2134 AUTUMN HAZE TRAIL | | | | MIAMISBURG | OH | 45342-4475 |
| FRITZ, RAYMOND G | 1044 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| FRITZ, RICHARD D | 1012 N 4TH ST | | | | ABERDEEN | SD | 57401-2347 |
| FRITZ, RICHARD V | 190 STARR AVE | | | | PONTIAC | MI | 48341-1858 |
| FRITZ, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRITZ, ROBERT P | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FRITZ, ROBERT W | 511 S MURRAY RD # R4 | | | | CARO | MI | 48723 |
| FRITZ, RODNEY D | 12323 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| FRITZ, ROGER P | 10850 BACH RD | | | | SEBEWAING | MI | 48759-9515 |
| FRITZ, RONALD A | 510 MAIN ST | | | | ESSEXVILLE | MI | 48732-1333 |
| FRITZ, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRITZ, RONALD V | 1600 E DAYTON RD | | | | CARO | MI | 48723-9478 |
| FRITZ, RONALD W | 14325 COOPER ST | | | | TAYLOR | MI | 48180-4618 |
| FRITZ, RONALD W | 3970 MYERS TILLMAN RD | | | | ARCANUM | OH | 45304-9012 |
| FRITZ, ROY A | 3755 FRANKFORD RD | | | | CARO | MI | 48723-9413 |
| FRITZ, RUSSELL L | 1177 WALLABY DR | | | | BEAVERCREEK | OH | 45432-2819 |
| FRITZ, SCOTT M | 321 PRAIRIEWOOD CIR S APT 304 | | | | FARGO | ND | 58103-4620 |
| FRITZ, STACY L | 7078 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| FRITZ, STEVE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FRITZ, TAMELA L | PO BOX 267 | | | | LAMBERTVILLE | MI | 48144-0267 |
| FRITZ, TAMELA LYNN | PO BOX 267 | | | | LAMBERTVILLE | MI | 48144-0267 |
| FRITZ, TERRY E | RR BOX 95 | | | | VERDON | NE | 68457 |
| FRITZ, TERRY J | 235 S WASHINGTON BLVD | | | | HAMILTON | OH | 45013-3547 |
| FRITZ, THEODORE J | 182 CHESTNUT HILL ROAD | | | | COLCHESTER | CT | 06415-2004 |
| FRITZ, THOMAS A | 1914 CENTRAL VILLA CT | BUILDING 5 APT 4 | | | ESSEXVILLE | MI | 48732-1828 |
| FRITZ, THOMAS G | 8633 E 96TH ST | | | | INDIANAPOLIS | IN | 46256-1152 |
| FRITZ, THOMAS GREGORY | 8633 E 96TH ST | | | | INDIANAPOLIS | IN | 46256-1152 |
| FRITZ, THOMAS J | 7216 W HARVARD DR | | | | SIOUX FALLS | SD | 57106-3854 |
| FRITZ, WALTER E | 9005 THAMES COURT | | | | NOBLESVILLE | IN | 46060-4725 |
| FRITZ, WILLIAM | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| FRITZ, WILLIAM A | 1108 ROSEWOOD ST | | | | SHOREWOOD | IL | 60404-9412 |
| FRITZ, WILLIAM C | 2656 E JOHNSON RD | | | | LAKE CITY | MI | 49651-9638 |
| FRITZ, WILLIAM D | 9112 DEER TRL | | | | BRIGHTON | MI | 48114-7567 |
| FRITZ, WILLIAM L | 3199 BOWMAN RD | | | | BAY CITY | MI | 48706-1719 |
| FRITZ-RUMER-COOKE CO INC | 635 E WOODROW AVE | PO BOX 07884 | | | COLUMBUS | OH | 43207-2030 |
| FRITZ-RUMER-COOKE CO INC | PO BOX 7884 | | | | COLUMBUS | OH | 43207-0884 |
| FRITZE MAYS | 1275 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4361 |
| FRITZE, ELSA R | 20815 EAST 10 MILE ROAD | | | | ST CLR SHORES | MI | 48080-1108 |
| FRITZIE EDWARDS | PO BOX 217 | 1257 EAST ALSIP STREET | | | KNIGHTSVILLE | IN | 47857-0217 |
| FRITZINGER, DANNY J | 2218 S COUNTY ROAD 800 W | | | | COATESVILLE | IN | 46121-9185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRITZINGER, LESLIE W | 7900 BULLERDICK RD | | | | POLAND | IN | 47868-6809 |
| FRITZKE, CHARLES R | 1319 MENARD ST | | | | JANESVILLE | WI | 53546-5524 |
| FRITZKE, HOWARD W | 5831 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7939 |
| FRITZKE, KENNETH C | 1326 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1863 |
| FRITZKE, RONALD A | 10725 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6911 |
| FRITZLER I I, ALEXANDER | 7168 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| FRITZLER II, ALEXANDER | 7168 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| FRITZLER, BETTY J | 11696 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| FRITZLER, CARL F | 4633 BUSCH RD | | | | BIRCH RUN | MI | 48415-8502 |
| FRITZLER, CINDY L | 5367 MAURA DR | | | | FLUSHING | MI | 48433-1055 |
| FRITZLER, DONALD H | 1310 ARROW ST | | | | PORT CHARLOTTE | FL | 33952-2302 |
| FRITZLER, DUANE A | 16751 GRATIOT RD | | | | HEMLOCK | MI | 48626-8618 |
| FRITZLER, JANET C | 628 CHARLESTON RD | | | | LANSING | MI | 48917-9614 |
| FRITZLER, JOHN C | 5602 CURTIS RD | | | | BRIDGEPORT | MI | 48722 |
| FRITZLER, JOHN H | 7116 GRANADA DR | | | | FLINT | MI | 48532-3024 |
| FRITZLER, JOHN HENRY | 7116 GRANADA DR | | | | FLINT | MI | 48532-3024 |
| FRITZLER, RANDY D | 204 BAUR LN | | | | VICKSBURG | MI | 49097 |
| FRITZLER, ROBERT A | PO BOX 90026 | | | | BURTON | MI | 48509-0026 |
| FRITZLER, ROBERT ALLAN | PO BOX 90026 | | | | BURTON | MI | 48509-0026 |
| FRITZLER, THOMAS C | PO BOX 443 | | | | LEWISTON | MI | 49756-0443 |
| FRITZLER, VICKY L | 4819 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| FRITZLER, VIRGINIA L | 4655 MILLER ST | | | | WHEAT RIDGE | CO | 80033-2822 |
| FRITZSCH, DANIEL E | 17918 ISLAND SPRING LN | | | | TOMBALL | TX | 77377-8158 |
| FRITZSCHE RALF | ELISENSTR 17-19 | | | KOELN 50667, GERMANY | | | |
| FRITZSCHE RALF | ELSIENSTR. 17-19 | | | | COLOGNE | | 50667 |
| FRITZSCHE RALF | ELISENSTR. 17-19 | | | | KOELN | | 50667 |
| FRITZSCHE, RON E | 251 BOW POINT CIR | | | | LA FOLLETTE | TN | 37766-5622 |
| FRIX, ARCHILOU A | 8477 NICOLE CT | C/O J. DANIEL FRIX | | | ANNANDALE | VA | 22003-1159 |
| FRIX, DORIS M | 384 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8464 |
| FRIXEN, KELVIN W | 5413 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1132 |
| FRIXEN, MARCUS K | 6297 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| FRIZ, WILLIAM J | 556 THISTLE DR | | | | DELAWARE | OH | 43015-4044 |
| FRIZAL, GERALD E | 9073 NESTHAVEN WAY | | | | NORTH RIDGEVILLE | OH | 44039 |
| FRIZELL JR, JOHN | 1768 N LONGVIEW ST | | | | DAYTON | OH | 45432-2060 |
| FRIZELLA KELLY | 3992 E 144TH ST | | | | CLEVELAND | OH | 44128-1810 |
| FRIZELLE KEATON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| FRIZIELLE, JOHN R | 4393 KEMPF ST | | | | WATERFORD | MI | 48329-1801 |
| FRIZLER DUANE | 16751 GRATIOT RD | | | | HEMLOCK | MI | 48626-8618 |
| FRIZZA, CHRISTOPHER M | 1106 E 6TH ST | | | | ROYAL OAK | MI | 48067-2907 |
| FRIZZEL DONALD R | FRIZZELL, DONALD R | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FRIZZEL DONALD R | FRIZZELL, TAMMY J | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FRIZZELL JAMES ALLEN (428933) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRIZZELL JAMES C (629541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRIZZELL KETRINA | FRIZZELL, JASON | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| FRIZZELL KETRINA | FRIZZELL, KETRINA | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| FRIZZELL KETRINA | MID CENTURY INSURANCE COMPANY OF TEXAS | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| FRIZZELL SUTHERLIN | 2208 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| FRIZZELL, BETTY | P.O BOX 96 | | | | ORTONVILLE | MI | 48462 |
| FRIZZELL, BETTY | PO BOX 226 | | | | ORTONVILLE | MI | 48462-0226 |
| FRIZZELL, CHERYL A. | 5021 SUGAR CREEK RD | | | | LINCOLN | NE | 68516-5611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIZZELL, DONALD R | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FRIZZELL, GERALD R | 4118 US 45 N | | | | BRUCE CROSSING | MI | 49912 |
| FRIZZELL, GERALD R | 20003 US 45 N | | | | BRUCE CROSSING | MI | 49912 |
| FRIZZELL, HARUN | 3852 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-2060 |
| FRIZZELL, HOWARD D | 106 LENTZ ST APT G | | | | NASHVILLE | MI | 49073-9563 |
| FRIZZELL, JAMES ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRIZZELL, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRIZZELL, JAMES T | 1309 N DORIS AVE | | | | NEWCASTLE | OK | 73065-4044 |
| FRIZZELL, JAMES W | 6512 LAKE FOREST DR | | | | AVON | IN | 46123-7405 |
| FRIZZELL, JASON | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| FRIZZELL, JEANETTE | 11523 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| FRIZZELL, KETRINA | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| FRIZZELL, KETRINA | | | | | | | |
| FRIZZELL, LEWIS W | 11523 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| FRIZZELL, NORMA J | 128 WOODFIELD PLACE | | | | S. BLOOMFIELD | OH | 43103-2001 |
| FRIZZELL, RONALD D | 187 MEADOW LANE CIR | | | | ROCHESTER HILLS | MI | 48307-3074 |
| FRIZZELL, STEPHANIE L | 15717 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137-4829 |
| FRIZZELL, TAMMY J | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FRIZZELL, WILLIAM W | RT 1 BOX 1130 RANCHO NO | | | | PENDERGRASS | GA | 30567 |
| FRIZZELLE NEEDAM JR | 659 JUTLAND DR | | | | GRAND PRAIRIE | TX | 75052-2552 |
| FRIZZIOLA, CHARLES JOHN | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| FRIZZIOLE, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRIZZLE, CATHY A | 7531 SPARLING RD | | | | KINGSLEY | MI | 49649 |
| FRIZZLE, RICHARD J | 69880 MOUNTAIN VIEW DR | | | | BRUCE TWP | MI | 48065-4395 |
| FRIZZLE, TERRANCE L | 7531 SPARLING RD | | | | KINGSLEY | MI | 49649-9631 |
| FRM DISTRIBUTION | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FRM/FENTON | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| FROAT, JUDITH A | 1118 E SAUNDERS RD LOT 523 | | | | DOTHAN | AL | 36301-6707 |
| FROAT, JUDITH A | 1118 EAST SAUNDERS ROAD | LOT 523 | | | DOTHAN | AL | 36301 |
| FROATS, GERALD R | 6290 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| FROATS, ROBERT A | 1608 MEADOWAIRE DR | | | | FORT COLLINS | CO | 80525-9753 |
| FROATS, SHIRLEY M | 323 DECLARATION LANE | | | | FLINT | MI | 48507-5921 |
| FROBE JIM | 33563 BEECHNUT ST | | | | WESTLAND | MI | 48186-7828 |
| FROBE, JAMES F | 33563 BEECHNUT ST | | | | WESTLAND | MI | 48186-7828 |
| FROBEL, LYNN M | 943 COLDWATER FALLS WAY | | | | LAS VEGAS | NV | 89123-4802 |
| FROBERG, BETTY J | 7392 CROSS CREEK | | | | SWARTZ CREEK | MI | 48473 |
| FROBERG, NILS J | 12322 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| FROCK, JAMES D | 7168 FENTON RD | | | | GRAND BLANC | MI | 48439-8904 |
| FROCKE WARREN E SR (410785) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FROCKE, WARREN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FROCZILA JR, GEORGE | 8765 BRUCE COLLINS CT | | | | STERLING HTS | MI | 48314-2401 |
| FRODE HVEDING | | | | | | | |
| FRODERMANN, CHRISTOPHER | 916 LYNNE DR | | | | WAUKESHA | WI | 53186 |
| FRODGE, DOROTHY C | 8206 MADDOX DR | | | | WEST CHESTER | OH | 45069-2811 |
| FRODLE, ALLAN | 6064 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| FRODLE, ALLAN | 5380 FERN AVENUE | | | | GRAND BLANC | MI | 48439-4320 |
| FRODLE, DENNIS | 5880 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| FROEBA, THOMAS S | 128 STRAWBERRY LN | | | | JACKSONVILLE | FL | 32259-4470 |
| FROEBE, KEITH L | 11925 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FROEBE, KEITH LEON | 11925 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| FROEBE,KEITH LEON | 11925 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| FROEDGE, JERRY ANN | 6482 EAST EDNA MILLS DRIVE | | | | CAMBY | IN | 46113 |
| FROEDGE, JERRY ANN | 6482 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9698 |
| FROEHLE, CHARLES W | BETHANY LUTHERAN VILLAGE | GARDEN VIEW ROOM 1236 | 280 WALDEN TRL APT 628B | | DAYTON | OH | 45440 |
| FROEHLICH, CHARLES R | 104 WINSLOW PLACE | | | | GARWOOD | NJ | 07027-1131 |
| FROEHLICH, DEBORAH L | 5405 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2174 |
| FROEHLICH, HARRY E | 3699 STONEY CREEK | | | | OAKLAND | MI | 48363-1852 |
| FROEHLICH, ROBERT M | 4040 N 75TH DR | | | | PHOENIX | AZ | 85033-3729 |
| FROEHLICH, RONALD H | 2631 PINE HEIGHTS DR | | | | WEST BLOOMFIELD | MI | 48324-1924 |
| FROEHLICH, WAYNE T | 1005 HUGHES DR APT 2 | | | | HAMILTON SQ | NJ | 08690-1222 |
| FROEHNER, JAMES D | 624 S US 23 | | | | HARRISVILLE | MI | 48740-9584 |
| FROEHNER, WILLIAM W | PO BOX 274 | | | | HARRISVILLE | MI | 48740-0274 |
| FROELICH III, JOHN A | 35304 HATHERLY PL | | | | STERLING HTS | MI | 48310-5131 |
| FROELICH, ANGELA L | PO BOX 231 | 880 WALNUT STREET | | | NEW BAVARIA | OH | 43548-0231 |
| FROELICH, GENE W | 14792 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8827 |
| FROELICH, JIL M | 8109 CHERINGTON DR | | | | INDIANAPOLIS | IN | 46227-5916 |
| FROELICH, LEON L | 2986 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9754 |
| FROELICH, LEON R | PO BOX 231 | | | | NEW BAVARIA | OH | 43548-0231 |
| FROELICH, ROBERT L | 1064 #D N. JAMESTOWN RD | | | | DECATUR | GA | 30033 |
| FROELICH, ROGER A | PO BOX 221 | | | | EAGLE LAKE | FL | 33839 |
| FROELKE JR, CHARLES R | 31821 PAWTON LANE | | | | PAW PAW | MI | 49079-9239 |
| FROELKE, CHARLES R | 31821 PAWTON LN | | | | PAW PAW | MI | 49079-9239 |
| FROELKE, WILLIAM J | 7900 W 93RD ST | | | | HICKORY HILLS | IL | 60457-2106 |
| FROEMEL, VICTOR L | 6363 GROVER ST TRLR 43 | | | | OMAHA | NE | 68106-4319 |
| FROESCHKE, NORBERT E | 25105 WOODVALE DR N | | | | SOUTHFIELD | MI | 48034-1279 |
| FROESE, MARY E | PO BOX 381 | | | | CORONA | NM | 88318-0381 |
| FROESE, MARY ELLEN | PO BOX 381 | | | | CORONA | NM | 88318-0381 |
| FROESE, RICHARD E | 8112 80TH ST | | | | HOWARD CITY | MI | 49329-8650 |
| FROESE, TAMARA D | 3063 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1022 |
| FROESE, THOMAS P | PO BOX 381 | | | | CORONA | NM | 88318-0381 |
| FROG AGV SYSTEMS INC | 691 N SQUIRREL RD STE 115 | | | | AUBURN HILLS | MI | 48326-2847 |
| FROG NAVIGATION SYSTEMS INC | 691 N SQUIRREL RD STE 115 | | | | AUBURN HILLS | MI | 48326-2847 |
| FROGGE, JOYCE A | 5720 O NEALL ROAD | | | | WAYNESVILLE | OH | 45068-9453 |
| FROGGE, JOYCE A | 5720 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9453 |
| FROGGETT, JEFFREY P | 473 MANOR ST | | | | GROSSE POINTE FARMS | MI | 48236-3249 |
| FROGGY'S TAVERN | ATTN: DEBORAH BURGESS | 3898 NEW COURT AVE | | | SYRACUSE | NY | 13206-1650 |
| FROGWORKS INTERNATIONAL, INC. | ROLF C. MARGENAU | 48 SUTTON RD | | | LEBANON | NJ | 08833-4507 |
| FROHARDT-LANE, KATHARINE A | 2316 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3877 |
| FROHLICH, DEBORAH A | HELMHOLTZWEG 1-3 | | | RUSSELSHEIM FA D6090 GERMANY | | | |
| FROHLICH, KARL W | 7733 TELEGRAPH RD | CRESTWOOD TRAILER PARK LOT 39 | | | SEVERN | MD | 21144 |
| FROHM, MARION H | 2404 TRAILSIDE LANE | | | | WAUCONDA | IL | 60084-5016 |
| FROHMADER, JOHN M | 2140 12 3/8 AVE | | | | CAMERON | WI | 54822-9557 |
| FROHMAN DANIEL | 4940 EXETER DR | | | | SUFFOLK | VA | 23434-7099 |
| FROHMUTH, TYSON D | 7512 FARM VIEW CIR W | | | | INDIANAPOLIS | IN | 46256-1988 |
| FROHNAUER, EDWARD G | 4411 BUTTERMILK COURT | | | | NAPERVILLE | IL | 60564-7107 |
| FROHNHEISER, CHARLES A | 24 STANDISH ST | | | | PLATTSBURGH | NY | 12901-3414 |
| FROHOCK JR, GEORGE C | 2812 LA BREA DR | | | | SAINT CHARLES | MO | 63303-9008 |
| FROHOCK RICHARD | 8686 WALKER CT | | | | WASHINGTON | MI | 48094-1555 |
| FROHOCK, DONALD R | 15225 S 16TH PL | | | | PHOENIX | AZ | 85048-4141 |
| FROHOCK, NANA L | 15225 S 16TH PL | | | | PHOENIX | AZ | 85048-4141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FROHOCK, RICHARD A | 39208 CLOVERLEAF ST | | | | SELFRIDGE ANGB | MI | 48045-1733 |
| FROHRIEP, AUDREY A | 39684 SHORELINE DR | | | | HARRISON TOWNSHIP | MI | 48045-1642 |
| FROHRIEP, RICHARD A | 8126 WINDING OAK LN | | | | SPRING HILL | FL | 34606-6933 |
| FROID, GEORGIANNA M | 4588 BENTWOOD DR | | | | BROOKLYN | OH | 44144-2636 |
| FROIO, STEPHANIE A | 5 VALLEY FORGE DR | | | | SHREWSBURY | MA | 01545-1554 |
| FROJAFRIO INDUSTRIA DE PECAS | C.A. SCHWARTZ | AV. GUARACIABA, 1775 | | TORONTO ON CANADA | | | |
| FROLAND, CHARLES | 128 STONLEIGH ROAD | | | | NEW CANAAN | CT | 06840-5057 |
| FROLICH, DEBRA A | 8150 JACKMAN RD APT 36 | | | | TEMPERANCE | MI | 48182-2417 |
| FROLICH, DEBRA ANN | 8150 JACKMAN RD APT 36 | | | | TEMPERANCE | MI | 48182-2417 |
| FROLICH-MILLER, MARY E | 806 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-1724 |
| FROLICHSTEIN ROBERT (665239) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FROLICHSTEIN, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FROLICK, ELIZABETH M | 6416 GREENBRIAR DR | | | | BELLEVILLE | MI | 48111-5139 |
| FROLIN, DARREL E | 12204 E 48TH TER S | | | | INDEPENDENCE | MO | 64055-5709 |
| FROLIN, NELS E | 4470 COUNTY LINE ROAD | | | | KANSAS CITY | KS | 66106 |
| FROLING, DONNA D | 1932 N SALISBURY DR | | | | GLADWIN | MI | 48624-8616 |
| FROLING, MARGARET R | 157 PEACH ST | | | | JACKSON | MI | 49202-3824 |
| FROLING, THOMAS H | 17212 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3206 |
| FROLKA, CHARLES L | 1635 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8406 |
| FROLKA, CHARLES LEE | 1635 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8406 |
| FROLKA, JAMES S | 865 VIEWLAND DR | | | | ROCHESTER HILLS | MI | 48309-2578 |
| FROLKA, RUDY B | 713 ISHAM ST | | | | OWOSSO | MI | 48867-3376 |
| FROLKA, STEVEN J | 2475 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9748 |
| FROLKA, TONI | 1635 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8406 |
| FROLLO, DAVID M | 17638 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| FROLLO, HELEN M | 2903 CONGRESS AVE | | | | SAGINAW | MI | 48602-3714 |
| FROLLO, MARTIN E | 1350 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9772 |
| FROLLO, WILLIAM J | 17505 EDERER RD | | | | HEMLOCK | MI | 48626-9769 |
| FROM THE HEART | 8970 HURON RIVER DR | | | | DEXTER | MI | 48130-9331 |
| FROMADER, LEROY R | 5914 S REDBUD LANE | | | | COLUMBIA CITY | IN | 46725 |
| FROMADER, MARLENE E | 5914 S RED BUD LN-57 - 57 | | | | COLUMBIA CITY | IN | 46725 |
| FROMAN JR, DAVID W | 2212 NE PELICAN TER | | | | JENSEN BEACH | FL | 34957-4538 |
| FROMAN, BERNARD A | 2 LOCUST ST | | | | MEDINA | NY | 14103-1017 |
| FROMAN, CHARLES J | 6141 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4852 |
| FROMAN, EARNEST C | 56 E HEDGEWOOD LN | | | | HOLLAND | OH | 43528-8130 |
| FROMAN, EDITH P | PO BOX 432 | | | | DALEVILLE | IN | 47334-0432 |
| FROMAN, JAMES R | PO BOX 58 | | | | CEDAR SPRINGS | MI | 49319-0058 |
| FROMAN, MARY A | 482 HOLLY WAY | | | | MILPITAS | CA | 95035-5932 |
| FROMAN, RODNEY D | 6003 AFTON CT | | | | THOMPSONS STATION | TN | 37179-5362 |
| FROMAN, RODNEY D | PO BOX 181 | | | | THOMPSONS STATION | TN | 37179-0181 |
| FROMAN, SCOTT M | 685 GAGE ST NW | | | | GRAND RAPIDS | MI | 49544-6945 |
| FROMAN, SCOTT M. | 685 GAGE ST NW | | | | GRAND RAPIDS | MI | 49544-6945 |
| FROMBGEN, BARRY J | 4539 SHARON DR | | | | LOCKPORT | NY | 14094-1313 |
| FROMBGEN, MARGARET E | 7866 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| FROMBY, ROBERT F | 8124 LINCOLN ST | | | | TAYLOR | MI | 48180-2416 |
| FROMER, KENNETH M | 2233 S MILLER AVE | | | | SHELBYVILLE | IN | 46176-3119 |
| FROMER, KENNETH R | 9279 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8620 |
| FROMER, KENNETH RALPH | 9279 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8620 |
| FROMHOLTZ, GERALD A | 7420 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9250 |
| FROMHOLZ, DON H | 5969 TERRACE PARK DR N APT 205 | | | | ST PETERSBURG | FL | 33709-1166 |
| FROMHOLZ, FERDINAND C | 4737 RIDGE CREST BOX 373 | | | | ACME | MI | 49610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FROMHOLZ, RITA K | 814 COTTON ST | | | | SHREVEPORT | LA | 71101-3404 |
| FROMHOLZ, ROY W | 731 S MAIN ST | | | | UPLAND | IN | 46989-9102 |
| FROMHOLZ, WILLIAM B | APT 407 | 4015 CALLAGHAN ROAD | | | SAN ANTONIO | TX | 78228-3431 |
| FROMHOLZ, WILLIAM B | 4015 CALLAGHAN RD 407 | | | | SAN ANTONIO | TX | 78228 |
| FROMM JR, FREDERICK A | 2887 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1105 |
| FROMM KOWALSKI, NANCY L | 48327 WADEBRIDGE DR | | | | CANTON | MI | 48187-1228 |
| FROMM, BRIAN G | 316 BELANGER ST | | | | GROSSE POINTE | MI | 48236-3302 |
| FROMM, BRIAN G. | 418 CALVIN AVE | | | | GROSSE POINTE FARMS | MI | 48236-3204 |
| FROMM, CHARLES F | 4875 ANDERSON AVE | | | | SAINT LOUIS | MO | 63115-2135 |
| FROMM, DANIEL F | 9171 N REXLEIGH DR | | | | BAYSIDE | WI | 53217-1869 |
| FROMM, JEFF E | 10929 LOOKOUT ST | | | | PINCKNEY | MI | 48169-8840 |
| FROMM, MICHAEL P | PO BOX 722 | 35879 AMBER RIDGE | | | SELIGMAN | AZ | 86337-0722 |
| FROMM, MICHAEL P | 35879 AMBER RIDGE | P O BOX 722 | | | SELIGMAN | AZ | 86337 |
| FROMM, MICHAEL PAUL | PO BOX 722 | | | | SELIGMAN | AZ | 86337-0722 |
| FROMM, NANCY L | 48327 WADEBRIDGE DR | | | | CANTON | MI | 48187-1228 |
| FROMM, PAMELA S | 860 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5824 |
| FROMM, RAYMOND A | 3250 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| FROMM, RAYMOND ARTHUR | 3250 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| FROMM, RONALD D | 4383 D DR S | | | | BATTLE CREEK | MI | 49015-9313 |
| FROMM,BRIAN G. | 316 BELANGER ST | | | | GROSSE POINTE | MI | 48235-3302 |
| FROMMANN, DAVID L | 18 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4003 |
| FROMMELT DOCK & DOOR | 35R HOLTON ST | | | | WINCHESTER | MA | 01890-1127 |
| FROMWILLER, GORDON E | 10074 OAK RD | | | | OTISVILLE | MI | 48463-9791 |
| FROMWILLER, JUDITH L | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| FROMWILLER, LAWRENCE R | 5136 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| FROMWILLER, MICHAEL P | 2273 KING RD | | | | LAPEER | MI | 48446-8326 |
| FROMWILLER, REX A | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| FROMWILLER, RICHARD E | 49 WESTFALL DR | | | | TONAWANDA | NY | 14150-7129 |
| FROMWILLER, RONNIE M | 10022 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| FROMWILLER, STEPHEN JOE | 475 SPRINGVIEW DRIVE | | | | ROCHESTER | MI | 48307-1738 |
| FROMWILLER, TIMOTHY L | 7377 E COURT ST | | | | DAVISON | MI | 48423-2546 |
| FRON JAMES | 270 SOUTHVIEW DR | | | | DELRAN | NJ | 08075-1924 |
| FRON, ANNE M | 9 HORVATH DR | | | | ITHACA | NY | 14850-9711 |
| FRON, EDWIN W | 1402 WESTGATE RD | | | | WASHINGTON | IL | 61571-1233 |
| FRON, EUGENE R | 1430 SE OCEAN LN | | | | PORT ST LUCIE | FL | 34983-3884 |
| FRON, JAMES | 270 SOUTHVIEW DR | | | | DELRAN | NJ | 08075-1924 |
| FRONA HALASZ | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| FRONCEK, DEAN J | 12759 CHICAGO AVENUE | | | | WELLSTON | MI | 49689-9737 |
| FRONCKOWIAK, BERENICE A | KALEIDA HEALTH | DEACONESS FACILITY | | | BUFFALO | NY | 14208 |
| FRONCKOWIAK, BERENICE A | 1001 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14208-2221 |
| FRONCZ, LILLIAN M | 1024 SALEM RD | C/O GALE L MILLER | | | UNION | NJ | 07083-7058 |
| FRONCZAK JR., MAXWELL J | 79 HILL ST | | | | TONAWANDA | NY | 14150-3356 |
| FRONCZAK, CECELIA | 49 GLIDDEN ST | | | | CHEEKTOWAGA | NY | 14206-2553 |
| FRONCZAK, JOHN S | 1512 DOUBLETREE DR | | | | JANESVILLE | WI | 53546-1432 |
| FRONCZAK, LUCJAN | 3480 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| FRONCZAK, ROBERT A | 1014 COLUMBUS CIR N | | | | ASHLAND | OH | 44805-4514 |
| FRONCZAK, TERRY L | 191 PINE ST | | | | LOCKPORT | NY | 14094-4401 |
| FRONCZAK, WAYNE D | 242 PINELAND SHORES CIR | | | | CROSS HILL | SC | 29332-4744 |
| FRONCZAK, ZENONA M | 4177 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314 |
| FRONCZEK, CONSTANCE A | 4817 E EDDY DR | | | | LEWISTON | NY | 14092-1135 |
| FRONCZEK, RAYMOND A | 6945 LAKOTA RIDGE DR | | | | LIBERTY TWP | OH | 45011-8747 |
| FRONCZEK, ROBERT | 4817 E EDDY DR | | | | LEWISTON | NY | 14092-1135 |
| FRONDORF, FRANCES C | 3988 SHADELAND AVE | | | | DAYTON | OH | 45432-2039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRONDORF, KYLE A | 3260 PADDOCK CIR | | | | FLOWER MOUND | TX | 75022-4783 |
| FRONDORF, MADELINE | 2132 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2914 |
| FRONEBARGER, P E | PO BOX 1045 | | | | CANTON | GA | 30169-1045 |
| FRONGELLO, JOSEPH L | 67 E ST | | | | HULL | MA | 02045-1832 |
| FRONGILLO, MAUREEN F. | 2 ATWOOD AVE | | | | MILLBURY | MA | 01527-3217 |
| FRONIA BROWN | 5241 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| FRONIA MORTON | 7197 ANNA ST | | | | GRAND BLANC | MI | 48439-8573 |
| FRONING, BRIAN A | 2944 KINGSTON AVE | | | | DAYTON | OH | 45420-2628 |
| FRONING, JOHN J | 4044 LONE WOLF CIR | | | | CROSSVILLE | TN | 38572 |
| FRONIUS JR, ANDREW J | 37622 COREY LEWIS AVE | | | | ZEPHYRHILLS | FL | 33541-7720 |
| FRONIUS USA LLC | 10421 CITATION DR STE 1100 | | | | BRIGHTON | MI | 48116-6572 |
| FRONK, BEATRICE I | 1233 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2915 |
| FRONK, DENNIS M | 1359 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| FRONK, DENNIS M | 01359 COUNTY RD 22A | | | | STRYKER | OH | 43557 |
| FRONK, IDA F. | 139 W JOSIE AVE APT 3 | | | | HILLSBORO | OH | 45133-1264 |
| FRONK, LOREN P | 10311 PARKLANE CT | | | | HALES CORNERS | WI | 53130-2248 |
| FRONK, MATTHEW H | 66 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472-9351 |
| FRONK,MATTHEW H | 66 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472-9351 |
| FRONNIE BROWN | 1165 BROWNING RD | | | | ROCKMART | GA | 30153-4670 |
| FRONNIE MCMEANS | 106 FORD RD | | | | ALBION | MI | 49224-1178 |
| FRONNING, DENNIS L | 23163 BIRCHWOOD ESTATES RD | | | | FERGUS FALLS | MN | 56537-4516 |
| FRONSEE, WAYNE F | 7228 W FARRAND RD LOT 42 | | | | CLIO | MI | 48420-9445 |
| FRONSTIN, GRACE M | 8717 W PATRICK LN | | | | PEORIA | AZ | 85383-1833 |
| FRONT END SHOP | | 20 W MAIN ST | | | | NJ | 07727 |
| FRONT END SHOP LTD. | 2219 SHERMAN ST | | | | SANDUSKY | OH | 44870-4716 |
| FRONT LINE SERVICES INC | 8588 CARTER RD | | | | FREELAND | MI | 48623-9008 |
| FRONT PAGE MEDIA | CHRIS HOPKINS | PO BOX 924 | | | MONTGOMERYVILLE | PA | 18936-0924 |
| FRONT PAGE MEDIA | | | | | | | |
| FRONT RANGE COMMUNITY COLLEGE | 3645 W 112TH AVE | | | | WESTMINSTER | CO | 80031-2105 |
| FRONTADO, MARIA V | 6214 GARDEN CT | | | | CORPUS CHRISTI | TX | 78414 |
| FRONTENAC CRYSTAL SPRINGS | PO BOX 328 | | | | CLAYTON | NY | 13624-0328 |
| FRONTENAC PAINTING INC | 4427 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1217 |
| FRONTERA, JOSEPH | 5550 BERG RD | | | | WEST SENECA | NY | 14218-3706 |
| FRONTERA, MARIE | 25 UNION COMMON | | | | WILLIAMSVILLE | NY | 14221-7744 |
| FRONTERA, MARIE | 25 UNION CMN | | | | WILLIAMSVILLE | NY | 14221-7744 |
| FRONTERA, MICHELE S. | 355 NE 20TH AVE | APT 8 | | | DEERFIELD BCH | FL | 33441-3830 |
| FRONTERA, THOMAS | 1882 UNION RD | | | | WEST SENECA | NY | 14224-2012 |
| FRONTERA, VINCENT M | 5638 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-4106 |
| FRONTERO, RICHARD J | 168 CURELLA DR | | | | ATTICA | MI | 48412-9778 |
| FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 |
| FRONTIER ANESTHESIA | PO BOX 2141 | | | | EDISON | NJ | 08818-2141 |
| FRONTIER CHEMICAL PHASE II PRP | GROUP R W STEPHENS | RAICHLE BANNING | 410 MAIN ST | | BUFFALO | NY | 14202 |
| FRONTIER CHEVROLET | 1634 COOKEVILLE HWY | | | | LIVINGSTON | TN | 38570-2207 |
| FRONTIER CHEVROLET BUICK PONTIAC GM | 520 N DUMAS AVE | | | | DUMAS | TX | 79029-2418 |
| FRONTIER CHEVROLET BUICK PONTIAC GMC | 520 N DUMAS AVE | | | | DUMAS | TX | 79029-2418 |
| FRONTIER CHEVROLET CO | 1640 E HIGHWAY 66 | | | | EL RENO | OK | 73036-5764 |
| FRONTIER CHEVROLET CO. | DENNIS MENHOLT | 3000 KING AVE W | | | BILLINGS | MT | 59102-6436 |
| FRONTIER CHEVROLET CO. | C. DICK | 1640 E HIGHWAY 66 | | | EL RENO | OK | 73036-5764 |
| FRONTIER CHEVROLET CO. | 1640 E HIGHWAY 66 | | | | EL RENO | OK | 73036-5764 |
| FRONTIER CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| FRONTIER CHEVROLET-PONTIAC INC | 201 SE PIONEER WAY | | | | OAK HARBOR | WA | 98277-5715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRONTIER CHEVROLET-PONTIAC, INC. | GARY FUNK | 201 SE PIONEER WAY | | | OAK HARBOR | WA | 98277-5715 |
| FRONTIER CHEVROLET-PONTIAC, INC. | 201 SE PIONEER WAY | | | | OAK HARBOR | WA | 98277-5715 |
| FRONTIER COMMUNICATIONS | | 100 CTE DR | | | | PA | 18612 |
| FRONTIER COMMUNICATIONS | 111 FIELD ST | | | | ROCHESTER | NY | 14620-1529 |
| FRONTIER CORP | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 |
| FRONTIER DIV OF WESTBURNE | INDUSTRIAL ENTERPRISES | 730 WILSON RD S | | OSHAWA CANADA ON L1H 7N1 CANADA | | | |
| FRONTIER DIV OF WESTBURNE INDL | | | | | | | |
| FRONTIER DIV OF WESTBURNE INDL | ENTERPRISE LTD | 146 CUSHMAN RD UNIT 1&2&3 | | ST CATHARINES CANADA ON L2M 6T6 CANADA | | | |
| FRONTIER EQUIPMENT CO LTD | 1813 ALLANPORT RD | | | PORT ROBINSON ON L0S 1K0 CANADA | | | |
| FRONTIER EQUIPMENT COMPANY LIMITED | 8 331 4245 HOLD | 1813 ALLANPOT RD | | PORT ROBINSON ON L0S 1K0 CANADA | | | |
| FRONTIER EXPRESS INC | PO BOX 271150 | | | | OKLAHOMA CITY | OK | 73137-1150 |
| FRONTIER FOOD SERVICE | ATTN SHARON MIDGETT | 2525 E ABRAM ST | | | ARLINGTON | TX | 76010-1346 |
| FRONTIER INDUSTRIAL SUPPLY | 133 HOPKINS ST | PO BOX 140 | | | BUFFALO | NY | 14220-2101 |
| FRONTIER INDUSTRIAL TECHNOLOGYINC | RR 1 BOX 139D | | | | TOWANDA | PA | 18848-9787 |
| FRONTIER INSULATION CONTRACTOR | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207-1608 |
| FRONTIER INSULATION CONTRACTORS INC | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207-1608 |
| FRONTIER LUMBER CO INC | 1941 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1901 |
| FRONTIER MARKETING CO | 3201 HIGHWAY 161 | | | | NORTH LITTLE ROCK | AR | 72117-3045 |
| FRONTIER MEDICAL | PO BOX 906 | | | | LA MIRADA | CA | 90637-0906 |
| FRONTIER MOTORS, INC. | DARREL KAISER | 31406 US HIGHWAY 18 | | | WINNER | SD | 57580-6482 |
| FRONTIER MOTORS, INC. | 31406 US HIGHWAY 18 | | | | WINNER | SD | 57580-6482 |
| FRONTIER NATIONALEASE INC | 2950 NORTH FWY | | | | FORT WORTH | TX | 76111-1821 |
| FRONTIER PHASE III TRUST | C/O SOLVENTS & PETROLEUM | 1405 BREWERTON RD | | | SYRACUSE | NY | 13208-1318 |
| FRONTIER RENTAL INC. DBA DOLLAR RAC | 216 ELDON WILSON RD | | | | GYPSUM | CO | 81637-9753 |
| FRONTIER TELEPHONE OF ROCHESTER, INC. | | 3441 W HENRIETTA RD | | | | NY | 14623 |
| FRONTIER TRANSPORT CORP | PO BOX 784 | | | | INDIANAPOLIS | IN | 46206-0784 |
| FRONTIER WAREHOUSING PARTS ACQUISITION INC | PO BOX 39 | | | | BUFFALO | NY | 14207-0039 |
| FRONTIER, FRANK P | 32336 VALLEY VIEW CIR | | | | FARMINGTON | MI | 48336-3136 |
| FRONTIERA, KEVIN | 63581 BATES RD | | | | LENOX | MI | 48050-2214 |
| FRONTIERO, ROSE | 4500 DOBRY DR APT 221 | | | | STERLING HEIGHTS | MI | 48314 |
| FRONTIERS OF FLIGHT MUSEUM | 6911 LEMMON AVE | | | | DALLAS | TX | 75209-3603 |
| FRONTIERS OF FREEDOM INSTITUTE | 4094 MAJESTIC LN #380 | | | | FAIRFAX | VA | 22033-2104 |
| FRONTINO, FRANK A | 4474 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5247 |
| FRONTLINE AUSTRALASIA PTY LTD | KEVIN HOOPER | 55 LECTON DR | | KOSAI JAPAN | | | |
| FRONTLINE MEDICAL EQUIPMENT | PO BOX 712 | | | | BRIGHTON | MI | 48116-0712 |
| FRONTLINE TEST EQUIPMENT INC | 2114 ANGUS RD STE 228 | | | | CHARLOTTESVILLE | VA | 22901-2770 |
| FRONTLINE YOUTH CENTER | 11240 WILLOW RD | | | | CLINTON | MI | 49236-9645 |
| FRONTRANGE EARTH FORCE | 1519   E  35TH  AVE  B | | | | DENVER | CO | 80205-4083 |
| FRONTUS LYLES JR | 224 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-1623 |
| FRONTUTO, BILL R | 14981 FLORENTINE ST | | | | SYLMAR | CA | 91342-5054 |
| FRONTZ DRILLING INC | 2031 MILLERSBURG RD | | | | WOOSTER | OH | 44691-9460 |
| FRONTZ EUGENE K (424272) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRONTZ, DOYLE D | 2732 KERR RD | | | | LUCAS | OH | 44843-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRONTZ, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRONTZ, STEPHEN R | 902 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| FRONTZ, TIM A | 1041 SWEET JASMINE DR | | | | TRINITY | FL | 34655-7136 |
| FRONTZ, VIRGIL E | 1082 AMOY E ROAD R 1 | | | | MANSFIELD | OH | 44903 |
| FRONZAGLIO, DOMINIC | 5045 COAL RD | | | | VIENNA | OH | 44473-9677 |
| FRONZAGLIO, L T | 521 LOVERS LNDG | | | | BOSSIER CITY | LA | 71111-5167 |
| FRONZAGLIO, L TROY | 521 LOVERS LNDG | | | | BOSSIER CITY | LA | 71111-5167 |
| FRONZAGLIO, LOUIS | 5144 CRANBERRY DRIVE | | | | MINERAL RIDGE | OH | 44440-9441 |
| FRONZEE DEIHM | 11827 GOLD FIELDS DR | | | | GRAND LEDGE | MI | 48837-8194 |
| FRONZEK, CHARLES R | 6304 E SPRAGUE RD | | | | BROADVIEW HTS | OH | 44147-1562 |
| FROODE, ROY W | 3432 BUCKINGHAM RD | | | | STURTEVANT | WI | 53177-2743 |
| FROOM, SCOTT H | 20515 NORTHEAST 22ND AVENUE | | | | MIAMI | FL | 33180-1301 |
| FRORENZA, LOUISE M | 608 N WAYNE RD | C/O PETER BEC | | | WESTLAND | MI | 48185-3631 |
| FROSCH I I I, LEO A | 148 PRATHER DR | | | | DAVENPORT | FL | 33837-4580 |
| FROSCH III, WILLIAM H | 853 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2119 |
| FROSCH, ROBERT A | 56 MCCALLUM DR | | | | FALMOUTH | MA | 02540-2232 |
| FROSCHHEUSER, ALAN M | UNIT 10 | 235 WEST ASPEN DRIVE | | | OAK CREEK | WI | 53154-4483 |
| FROSCHHEUSER, JAN M | 235 W ASPEN DR | UNIT 10 | | | OAK CREEK | WI | 53154-4483 |
| FROSCHHEUSER, JAN M | 235 W ASPEN DR UNIT 10 | | | | OAK CREEK | WI | 53154-4483 |
| FROSINI, JOSEPHINE | 1119 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FROSSARD, JOHN E | 1807 FLETCHER ST | | | | ANDERSON | IN | 46016-2007 |
| FROSSARD, NANCY S | 6324 TULIP ST | | | | ANDERSON | IN | 46013 |
| FROST & SULLIVAN | 7550 W INTERSTATE 10 STE 400 | | | | SAN ANTONIO | TX | 78229-5825 |
| FROST , RUTTENBURG & ROTHBLATT, PC | 111 | SUITE 300 | | | DEERFIELD | IL | 60015 |
| FROST ALETHA | FROST, ALETHA | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| FROST ANGIE | FROST, ANGIE | 12622 PINE BUSH DRIVE | | | HOUSTON | TX | 77004-4762 |
| FROST BROWN TODD | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN | ATTY FOR CLARCOR, INC. | 424 CHURCH STREET, SUITE 1600 | | NASHVILLE | TN | 37219 |
| FROST BROWN TODD LLC | 2200 PNC CTR | 201 E 5TH ST | | | CINCINNATI | OH | 45202-4113 |
| FROST BROWN TODD LLC F/K/A LOCKE REYNOLDS LLP | ATTN: CARRIE WHEELER | 201 N ILLINOIS ST STE 1900 | | | INDIANAPOLIS | IN | 46204-4236 |
| FROST CANDAS K (661927) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FROST ELECTRIC SUPPLY CO | 2429 SCHUETZ RD | | | | MARYLAND HEIGHTS | MO | 63043-3314 |
| FROST ELECTRIC SUPPLY COMPANY | 2429 SCHUETZ RD | | | | MARYLAND HEIGHTS | MO | 63043-3314 |
| FROST EUGENE | 1621 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3837 |
| FROST GEORGE EDWARD | 291 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-2427 |
| FROST HARRY B JR (ESTATE OF) (639950) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FROST II, DONALD H | 3162 LA MIRAGE DR | | | | LAUDERHILL | FL | 33319-4269 |
| FROST II, LEONARD | 5841 SUNRISE DR | | | | YPSILANTI | MI | 48197-7499 |
| FROST INC | 2020 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| FROST INC | 5304 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0053 |
| FROST INC | 2010 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| FROST INDUSTRIES | 2010 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| FROST INDUSTRIES | 2020 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1402 |
| FROST INDUSTRIES | 5304 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0053 |
| FROST JACK (459085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FROST JOHN V | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| FROST JONEVETTE | 18108 LOMOND BLVD | | | | SHAKER HEIGHTS | OH | 44122-5012 |
| FROST JR, HENRY N | 27900 SUMPTER RD | | | | NEW BOSTON | MI | 48164-9621 |
| FROST JR, HENRY NEAL | 27900 SUMPTER RD | | | | NEW BOSTON | MI | 48164-9621 |
| FROST JR, JAMES C | 1575 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| FROST JR, OLIN | 893 LAKE WATCH DR | | | | STONE MTN | GA | 30088-2357 |
| FROST JR., GERALD J | 9366 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| FROST JR., GERALD J. | 9366 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| FROST MOTORS INC | 399 WASHINGTON ST | | | | NEWTON | MA | 02458-1536 |
| FROST MOTORS, INC. | THOMAS KEERY | 399 WASHINGTON ST | | | NEWTON | MA | 02458-1536 |
| FROST MOTORS, INC. | 399 WASHINGTON ST | | | | NEWTON | MA | 02458-1536 |
| FROST NATIONAL BANK CO TRUSTEE | FOR JEROME & ALBINA FLIELLER | PO BOX 2990 | | | SAN ANTONIO | TX | 78299-2950 |
| FROST NATIONAL BANK CUSTODIA | FOR CURTIS KLAERNER | PO BOX 2950 | | | SAN ANTONIO | TX | 78299-2950 |
| FROST NATIONAL BANK CUSTODIAN | FOR SAN ANTONIO INDEMNITY OLD AMERICAN | PO BOX 2950 | | | SAN ANTONIO | TX | 78299-2950 |
| FROST NATIONAL BANK MGMT AGENT | FOR GENEW SMYERS IRA | PO BOX 2950 | | | SAN ANTONIO | TX | 78299-2950 |
| FROST NATIONAL BANK MGMT AGENT FOR MARILYN L UPMANYU IRA | PO BOX 2950 | | | | SAN ANTONIO | TX | 78299-2950 |
| FROST NATIONAL BANK MGMT AGENT FOR SANT K UPMANYUIRA | PO BOX 2950 | | | | SAN ANTONIO | TX | 78299-2950 |
| FROST NATIONAL BANK TRUSTEE | FOR CARDIOLOGY ASSOC OF CORPUS CHRISTI | PO BOX 2950 | | | SAN ANTONIO | TX | 78299-2950 |
| FROST NATIONAL BANK TRUSTEE | FOR SAM G TRAMON TE S/E RET PLAN | PO BOX 2950 | | | SAN ANTONIO | TX | 78299-2950 |
| FROST NATIONAL BANK TRUSTEE P1430111 FOR | CARDIOLOGY ASSOC OF CORPUS CHRISTI-PAPPAS | PO BOX 2950 | | | SAN ANTONIO | TX | 78299-2950 |
| FROST NATIONAL BANK WC014 MGMT AGENT | FOR FLOYD & JOHNNIE GUNN IMA | PO BOX 2950 | | | SAN ANTONIO | TX | 78299-2950 |
| FROST RUTTENBERG AND ROTHBLATTPC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 111 S PFINGSTEN RD STE 300 | | | DEERFIELD | IL | 60015-4981 |
| FROST RUTTENBERG AND ROTHBLATTPC | 111 S PFINGSTEN RD STE 300 | | | | DEERFIELD | IL | 60015-4981 |
| FROST THURMAN (188268) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| FROST'S (CARS) LTD. | 69-75 BRIGHTON ROAD | | | SHOREHAM BY SEA, SUSSEX BN43 GREAT BRITAIN | | | |
| FROST, AMY | 418 GUSRYAN ST | | | | BALTIMORE | MD | 21224 |
| FROST, ANDREW R | 5240 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5122 |
| FROST, ANGELA V | 4205 HELTON DR | | | | MIDDLETOWN | OH | 45044-6614 |
| FROST, ANGIE | 12622 PINE BUSH DR | | | | HOUSTON | TX | 77070-4762 |
| FROST, ANNIE L | PO BOX 320094 | | | | FLINT | MI | 46532-0002 |
| FROST, ARTHUR B | 4655 MONTICELLO BLVD | | | | RICHMOND HTS | OH | 44143-2841 |
| FROST, BARBARA | 8328 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4208 |
| FROST, BARBARA | 8328 MORGAN TOWN ROAD | | | | BOWLING GREEN | KY | 42101 |
| FROST, BARBARA W | 4539 ELMER ST | | | | DAYTON | OH | 45417-1336 |
| FROST, BARBARA W | 4539 ELMER AVE | | | | DAYTON | OH | 45417-1336 |
| FROST, BARNALENE B | 2471 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9737 |
| FROST, BENJAMIN J | 3014 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1211 |
| FROST, BEYHAN | 15 DRIFTWOOD WAY | | | | MASHPEE | MA | 02649 |
| FROST, BILLY L | 2542 S 51ST TER | | | | KANSAS CITY | KS | 66106-3379 |
| FROST, BOBBY R | 2734 OZORA CHURCH RD | | | | LOGANVILLE | GA | 30052-2109 |
| FROST, BRIAN M | 1609 APPLE ORCHARD LN | | | | WOLVERINE LAKE | MI | 48390-1806 |
| FROST, CANDAS K | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FROST, CANDAS K | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FROST, CAROLYN J | 9079 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423-2135 |
| FROST, CECIL E | PO BOX 130 | | | | MARENGO | OH | 43334-0130 |
| FROST, CECILE B | 8455 LINDLEY AVE APT 214 | | | | NORTHRIDGE | CA | 91325-3702 |
| FROST, CECILE C | 415 CHAMPIONS DR | | | | ROCKPORT | TX | 78382-6909 |
| FROST, CHARLES E | 8336 CAMDEN SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-7517 |
| FROST, CHARLES V | 546 WELLINGTON LN | | | | MONROE | GA | 30655-8525 |
| FROST, CHRISTINE A | 1575 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| FROST, CLARE D | 20301 MEADOW DR | | | | GOBLES | MI | 49055-8623 |
| FROST, CRISS E | 2152 FIVE LAKES RD | | | | METAMORA | MI | 48455-9355 |
| FROST, DALE R | 5060 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039-1012 |
| FROST, DAVID A | 198 E MAIN ST | | | | NORWALK | OH | 44857-1848 |
| FROST, DAVID P | 5974 RIVER RIDGE LN | | | | ALMONT | MI | 48003-9739 |
| FROST, DEEJAY | 1162 SARATOGA LN | | | | SAGINAW | MI | 48601-9359 |
| FROST, DENNIS W | 638 CORK CT | | | | FLINT | MI | 48506-5218 |
| FROST, DONALD L | 6169 JADE LN | | | | BRIDGEPORT | MI | 48722-9521 |
| FROST, DONALD R | 554 WESTWOOD RD NW | | | | ALDEN | MI | 49612-9620 |
| FROST, DORIS J | GLEASON HOLLOW ROAD | | | | PORTVILLE | NY | 14770 |
| FROST, DOUG | 4510 W 82ND TER | | | | PRAIRIE VILLAGE | KS | 66208-5043 |
| FROST, EDGAR | 20038 MONTE VISTA ST | | | | DETROIT | MI | 48221-1052 |
| FROST, EDWARD C | 13 DIBBLE ST | | | | TORRINGTON | CT | 06790-3127 |
| FROST, ELAINE R | 20152 RICHARDSON RD | | | | LAKE ANN | MI | 49650-9772 |
| FROST, ELLEN B | 9344 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6734 |
| FROST, ELLEN L. | 611 SLATER STREET | | | | ALMA | MI | 48801-2815 |
| FROST, ELMO | BOX 3007 MCINTIRE RD | | | | MORROW | OH | 45152 |
| FROST, EMMA R | G3195 BROWN ST. | | | | FLINT | MI | 48532-5109 |
| FROST, EMMA R | G3195 BROWN ST | | | | FLINT | MI | 48532-5109 |
| FROST, ESTELLA | 425 EUCLID STREET | | | | SAINT LOUIS | MI | 48880-1929 |
| FROST, ESTELLA | 425 EUCLID ST | | | | SAINT LOUIS | MI | 48880-1929 |
| FROST, EUGENE | 1621 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3837 |
| FROST, FORREST J | 707 THORPE DR | | | | SANDUSKY | OH | 44870-8103 |
| FROST, FORREST M | 16300 SILVER PKWY APT 326 | | | | FENTON | MI | 48430-4428 |
| FROST, FRED | 7105 WALJIM ST | | | | TYLER | TX | 75703-4961 |
| FROST, FRED R | 440 ENON XENIA PIKE | | | | ENON | OH | 45323-1650 |
| FROST, FRED R | 440 S XENIA DR | | | | ENON | OH | 45323-1650 |
| FROST, GARRY G | 214 ANN DR | | | | XENIA | OH | 45385-1510 |
| FROST, GARY L | 1910 N CHAPIN RD | | | | MERRILL | MI | 48637-9559 |
| FROST, GENE C | 21965 S COOS THOMPSON RD | | | | TAHLEQUAH | OK | 74464-1268 |
| FROST, GEORGE | 1203 RUBY DR | | | | SHELBYVILLE | IN | 46176-3200 |
| FROST, GEORGE E | 291 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-2427 |
| FROST, GERALD J | 20152 RICHARDSON RD | | | | LAKE ANN | MI | 49650-9772 |
| FROST, GERALD J | 5670 PINE GATE DR | | | | SAGINAW | MI | 48603-1650 |
| FROST, GLEN L | RR 4 BOX 331AA | | | | MONTICELLO | KY | 42633-9400 |
| FROST, GLENN D | 5299 FRAN DR | | | | GRAND BLANC | MI | 48439-7647 |
| FROST, GORDON A | 6 COTTONWOOD AVENUE | | | | CEDAR SPRINGS | MI | 49319-9669 |
| FROST, GREGG M | 8225 KENSINGTON BLVD APT 557 | | | | DAVISON | MI | 48423-3110 |
| FROST, GREGG MATTHEW | APT 557 | 8225 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-3110 |
| FROST, GREGORY | 15826 STOUT ST | | | | DETROIT | MI | 48223-1255 |
| FROST, HARLAND G | 5424 W GD BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| FROST, HAROLD D | G3195 BROWN ST | | | | FLINT | MI | 48532-5109 |
| FROST, HARRY B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FROST, HELEN | 793 BRIARWOOD DR, APT 3 | | | | GALION | OH | 44833-1100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FROST, HELEN D | 3165 N BALL AVE | | | | HARRISON | MI | 48625-9002 |
| FROST, HELEN M | 8177 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| FROST, IRENE | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| FROST, J G | 15389 KNOLSON ST | | | | LIVONIA | MI | 48154-1301 |
| FROST, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FROST, JACK D | 7010 DUTCH RD | | | | GOODRICH | MI | 48438-9739 |
| FROST, JACK F | 2040 M-15 | | | | REESE | MI | 48757 |
| FROST, JAMES B | 1380 WIENEKE RD | | | | SAGINAW | MI | 48638-7372 |
| FROST, JAMES B | 1380 WIENEKE | | | | SAGINAW | MI | 48603-7372 |
| FROST, JAMES E | 2472 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| FROST, JAMES EDWARD | 2472 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| FROST, JAMES L | 1126 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3644 |
| FROST, JAMES P | 4844 MARSH FIELD RD | | | | SARASOTA | FL | 34235-5613 |
| FROST, JANELLE K | 9609 MONROVIA ST APT 205 | | | | LENEXA | KS | 66215-1551 |
| FROST, JANELLE K | 9609 MONROVIA | APT. 205 | | | LENEXA | KS | 66215-1612 |
| FROST, JEAN E | 2136 HEATHER WAY | | | | GLADWIN | MI | 48624-8608 |
| FROST, JEFFERY LANCE | 2036 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1724 |
| FROST, JERRY L | 207 E GREENWOOD DR | | | | HASKINS | OH | 43525-9604 |
| FROST, JERRY R | 2996 E SALZBURG RD | | | | BAY CITY | MI | 48706-3041 |
| FROST, JILL ELLEN | 2318 HIDDEN PINE LN NE | | | | PALM BAY | FL | 32905-4733 |
| FROST, JIMMIE J | 15 DRIFTWOOD WAY | | | | MASHPEE | MA | 02649 |
| FROST, JOHN A | 5766 KINGS ARMS RD | | | | WATERFORD | MI | 48327 |
| FROST, JOHN E | 57525 DOGWOOD RD | | | | MISHAWAKA | IN | 46544-6334 |
| FROST, JR., JACK | 7129 WARD RD | | | | ORCHARD PARK | NY | 14127-3815 |
| FROST, KAREN L | 603 OLDE ENGLISH CIR | | | | HOWELL | MI | 48855-7735 |
| FROST, KAY E | 7335 CHAPARRAL RD | | | | COLUMBUS | OH | 43235-4254 |
| FROST, KEITH D | 710 BLUE RIDGE DR | | | | SANTA MARIA | CA | 93455-2120 |
| FROST, KENNETH L | 1918 KNAPMAN ST | | | | FLINT | MI | 48506-2310 |
| FROST, KENNETH L | 971 HIGHWAY 425 | | | | RAYVILLE | LA | 71269-6490 |
| FROST, KENNETH M | 8177 JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473-9148 |
| FROST, KENNETH R | PO BOX 217 | | | | CLIO | MI | 48420-0217 |
| FROST, KENT D | 3511 N LONDON RD | | | | FAIRLAND | IN | 46126-9607 |
| FROST, KYLE | 803 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 |
| FROST, KYLE | 254 W BRUNSWICK DR | | | | DEWITT | MI | 48820-9187 |
| FROST, LARRY J | 24 VALLEY DR | | | | WINCHESTER | KY | 40391-9725 |
| FROST, LAWRENCE E | 3360 LYNTZ ROAD | | | | WARREN | OH | 44481 |
| FROST, LEE W | 8138 SHORT STREET RTE 1 | | | | CLINTON | MI | 49236 |
| FROST, LERINDA L | 38158 LINCOLNDALE DR | | | | STERLING HTS | MI | 48310-3413 |
| FROST, LERINDA LUECKING | 38158 LINCOLNDALE DR | | | | STERLING HTS | MI | 48310-3413 |
| FROST, LEROY | 9669 WEXFORD DR | | | | YPSILANTI | MI | 48198-3286 |
| FROST, LOCKIE L | 4107 SONORA DR | | | | PLANO | TX | 75074-3428 |
| FROST, LOIS E | PO BOX 413 | | | | MERRILL | MI | 48637-0413 |
| FROST, LOREN W | 2036 S GENESEE RD | | | | BURTON | MI | 48519-1228 |
| FROST, LOWEL | 900 SHULL RD | | | | BLANCHESTER | OH | 45107-7720 |
| FROST, LOWEL | 900 SHULL ROAD | | | | BLANCHESTER | OH | 45107-7720 |
| FROST, MARGARET J | 3817 WHEAT RIDGE RD | | | | WEST UNION | OH | 45693-9457 |
| FROST, MARGUERITE | 7106 OREON AVE | | | | SAINT LOUIS | MO | 63121-2806 |
| FROST, MARION L | 2364 HEMMETER RD | | | | SAGINAW | MI | 48603-3947 |
| FROST, MARK B | 8177 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| FROST, MARK S | 6430 W OXFORD LN | | | | MC CORDSVILLE | IN | 46055 |
| FROST, MARTHA | 783 SHAWHAN ROAD | BOX 172 | | | SOUTH LEBANON | OH | 45065-0172 |
| FROST, MARTHA | PO BOX 172 | 783 SHAWHAN ROAD | | | SOUTH LEBANON | OH | 45065-0172 |
| FROST, MARTHA A | 224 STRIETER DRIVE | | | | SAGINAW | MI | 48609-5210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FROST, MARTHA H | 343 MARY LANE CIR. | | | | SOUTH LEBANON | OH | 45065-1103 |
| FROST, MARY G | 11294 ARMSTRONG DRIVE SOUTH | | | | SAGINAW | MI | 48609 |
| FROST, MARY H | 16300 SILVER PKWY APT 326 | | | | FENTON | MI | 48430-4428 |
| FROST, MARY I | 305 BARD STREET | UNIT #508 | | | PORT HURON | MI | 48060 |
| FROST, MAXINE L | 1314 NORTON STREET | | | | BURTON | MI | 48529-1242 |
| FROST, MICHAEL D | 155 ALLEN RD | | | | YPSILANTI | MI | 48198-4172 |
| FROST, MICHAEL W | 5099 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1257 |
| FROST, MICHELLE | 8055 BRIANS WAY | | | | PEVELY | MO | 63070-1677 |
| FROST, MIKE R | 435 S KENTUCKY ST | | | | DANVILLE | IN | 46122-1613 |
| FROST, MITTIE D | 13502 MEYERS RD | | | | DETROIT | MI | 48227-3916 |
| FROST, NANCY K | 7510 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5356 |
| FROST, NATALIE B | 23 POTTERS LN | | | | PALM COAST | FL | 32164-6711 |
| FROST, NATHAN | | | | | | | |
| FROST, PATRICK E | 38158 LINCOLNDALE DR | | | | STERLING HEIGHTS | MI | 48310-3413 |
| FROST, PHILLIP S | 3498 VICTORIA STA | | | | DAVISON | MI | 48423-8521 |
| FROST, PHYLLIS M | 1446 IVES AVE | | | | BURTON | MI | 48509-1533 |
| FROST, PHYLLIS S | 5905 YUCATAN ST | | | | MILTON | FL | 32570-6343 |
| FROST, PHYLLIS S | 6905 YUCATAN ST | | | | MILTON | FL | 32570-6343 |
| FROST, RANDALL K | 1727 PETERS RD | | | | LUPTON | MI | 48635-9757 |
| FROST, RANDALL KERRY | 3829 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| FROST, RAYMOND F | 8042 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |
| FROST, RAYMOND FLOYD | 8042 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |
| FROST, RICHARD A | 2248 PINEBROOKE CT | | | | MIAMISBURG | OH | 45342-3968 |
| FROST, RICHARD G | 35522 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| FROST, RICHARD J | PO BOX 573 | | | | BLOOMFIELD HILLS | MI | 48303-0573 |
| FROST, RICHARD JAMES | PO BOX 573 | | | | BLOOMFIELD HILLS | MI | 48303-0573 |
| FROST, RICKEY L | 387 OWENS RD | | | | CALHOUN | LA | 71225-9673 |
| FROST, ROBERT L | 5184 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| FROST, ROBERT LEE | 5184 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| FROST, ROCHELLE | 7327 OVIS LANE | | | | RIVERDALE | GA | 30274-0274 |
| FROST, RODNEY J | 6590 STROEBEL RD | | | | SAGINAW | MI | 48609-5284 |
| FROST, ROGER E | PO BOX 6615 | | | | TOLEDO | OH | 43612-0615 |
| FROST, RONALD L | 167 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1493 |
| FROST, SCOTT F | 220 SORRENTO RANCHES DR | | | | NOKOMIS | FL | 34275-2466 |
| FROST, SHARON L | 177 FROST HOLLOW RD | | | | MONTICELLO | KY | 42633 |
| FROST, SHARON L | RR 4 BOX 331AA | | | | MONTICELLO | KY | 42633-9400 |
| FROST, SHARON L | 11208 PROMISE LAND DR | | | | FRISCO | TX | 75035 |
| FROST, SHERRI K | 214 ANN DR | | | | XENIA | OH | 45385-5385 |
| FROST, STEPHEN K | 9119 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| FROST, STEPHEN N | 25474 HATCHELL RD | | | | TONGANOXIE | KS | 66086-3281 |
| FROST, SUZANNE | 3120 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1044 |
| FROST, TAMARA L | 1752 EDEN LN | | | | YOUNGSTOWN | OH | 44509-2106 |
| FROST, THARON J | 315 N 3RD ST | | | | SHEPHERD | MI | 48883-9027 |
| FROST, THELMA M | 24241 ELLIOTT RD | | | | DEFIANCE | OH | 43512-6828 |
| FROST, THELMA M | 24241 ELLIOT RD | | | | DEFIANCE | OH | 43512-6828 |
| FROST, THOMAS D | 1519 GREENWICH ST | | | | SAGINAW | MI | 48602-1849 |
| FROST, THOMAS DALE | 1519 GREENWICH ST | | | | SAGINAW | MI | 48602-1849 |
| FROST, THURMAN | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| FROST, THURSIE | 20038 MONTE VISTA | | | | DETROIT | MI | 48221-1052 |
| FROST, TIMOTHY J | 2184 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| FROST, VERN M | 14550 GRATIOT RD | | | | HEMLOCK | MI | 48626-8451 |
| FROST, VERNON D | 9344 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6734 |
| FROST, VIRGINIA P | 11929 EILEEN | | | | REDFORD | MI | 48239-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FROST, VIVIAN L | 5141 COVE CANYON DR | UNIT B | | | PARK CITY | UT | 84098-4098 |
| FROST, VIVIAN L | 5141 COVE CANYON DR APT B | | | | PARK CITY | UT | 84098-8549 |
| FROST, WALTER | 27330 ARBORWAY RD UNIT 14 | | | | SOUTHFIELD | MI | 48033-3583 |
| FROST, WALTER | 27330 ARBOR WAY RD 14 | | | | SOUTHFIELD | MI | 48034-3583 |
| FROST, WILLARD E | 3428 N ELY HWY | | | | ALMA | MI | 48801-9673 |
| FROST, WILLIAM D | 2209 ARLINGTON AVE | | | | FLINT | MI | 48506-3401 |
| FROST, WILLIAM D | 107 DAVIS RD | | | | DAYTON | OH | 45459-4715 |
| FROST, WILLIAM E | 9009 SCOTSMAN DR | | | | AUSTIN | TX | 78750-3581 |
| FROST, WILLIAM J | 8837 WADSWORTH RD | | | | SAGINAW | MI | 48601-9670 |
| FROST, WILLIAM R | 22835 E HIGHWAY M | | | | STOCKTON | MO | 65785-7488 |
| FROST, WILLIAM R | 5132 W POLK RD | | | | ALMA | MI | 48801-9660 |
| FROST,JR., JACK | 7129 WARD RD | | | | ORCHARD PARK | NY | 14127 |
| FROST,RICHARD JAMES | PO BOX 573 | | | | BLOOMFIELD HILLS | MI | 48303-0573 |
| FROST-BLACK, GEORGIA V | 1002 FRANKLIN AVE. | | | | BICKNELL | IN | 47512-1011 |
| FROST-KLOPF, LISSA L | 2116 WINDEMERE AVE | | | | FLINT | MI | 48503-2241 |
| FROST-NOFZ, MARION J | 57190 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2822 |
| FROSTBURG STATE UNIVERSITY | ACCOUNTS RECEIVABLE | THIRD PARTY BILLING | | | FROSTBURG | MD | 21532 |
| FROSTICK, LEWIS A | 37645 JOANNE DR | | | | CLINTON TWP | MI | 48036-2183 |
| FROSTY AIR-SUNOCO | 201 N MAIN ST | | | | MILLTOWN | NJ | 08850-1420 |
| FROSZTEGA, NOVELLA M | 503 CHICORY LANE | | | | MT PLEASANT | PA | 15666 |
| FROUNFELTER, HOWARD M | 12650 BELL RD | | | | BURT | MI | 48417-9769 |
| FROWNER, HERBERT L | 540 BEDFORD DR | | | | WESTLAND | MI | 48185-7425 |
| FROWNER, HERBERT LEE | 540 BEDFORD DR | | | | WESTLAND | MI | 48185-7425 |
| FROWNFELDER, CINDY K | 1252 MELROSE AVE | | | | ADRIAN | MI | 49221-1259 |
| FROWNFELDER, FREDRIC K | 1252 MELROSE AVE | | | | ADRIAN | MI | 49221-1259 |
| FROWNFELTER, CLARENCE E | 5520 W MARKET ST | | | | INDIANAPOLIS | IN | 46224-8704 |
| FROWNFELTER, DAVID G | 1317 BLANCHARD AVE | | | | FLINT | MI | 48503-5365 |
| FROWNFELTER, GARY D | 5537 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0659 |
| FROY, RAYMOND A | 2073 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6281 |
| FROYLAN GARCIA | 1928 S SANGAMON ST | | | | CHICAGO | IL | 60608-3434 |
| FRST BANK OF HIGHLAND PARK | PACIFIC RIM CAPITAL, INC | 1835 FIRST ST | | | HIGHLAND PARK | IL | 60035 |
| FRST BANK OF HIGHLAND PARK | PACIFIC RIM CAPITAL, INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1835 1ST ST | | HIGHLAND PARK | IL | 60035-3120 |
| FRT FREIGHT SERVICES INC | 7534 BALH RD | | | MISSISSAUGA ON L4T 1L2 CANADA | | | |
| FRUAUFF, ELEANOR M | 1760 OLD RIVER TRL | | | | OVIEDO | FL | 32766-8603 |
| FRUCHEY, BRENT M | 1860 BIG BEAR DR | | | | OWOSSO | MI | 48867-9159 |
| FRUCHEY, DANA L | 1226 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| FRUCHEY, DANIEL L | 1226 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| FRUCHEY, DANIEL LYNN | 1226 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| FRUCHEY, DON R INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5608 OLD MAUMEE RD | | | FORT WAYNE | IN | 46803-1799 |
| FRUCHEY, DON R INC | 5608 OLD MAUMEE RD | | | | FORT WAYNE | IN | 46803-1799 |
| FRUCHEY, KEITH F | 220 N SHIAWASSEE ST | | | | BANCROFT | MI | 48414-7707 |
| FRUCHEY, KEVIN J | 3103 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3381 |
| FRUCHEY, KIM A | PO BOX 407 | | | | OVID | MI | 48866-0407 |
| FRUCHEY, LANNY J | 64425 TIPPERARY DR | | | | WASHINGTON | MI | 48095-2563 |
| FRUCHTE, KATHRYN E | 65 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| FRUCHTNICHT, EDWIN L | 1212 BRAXTON PARKE DR | | | | AMELIA | OH | 45102-2603 |
| FRUCK, RONALD C | 51 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| FRUDDEN DAN | 525 JAMES AVE | | | | ROCKFORD | IL | 61107 |
| FRUEAN, JERRY J | 133 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64123-1727 |
| FRUECHTE ROGER D | 2691 TOWER HILL LN | | | | ROCHESTER HILLS | MI | 48306-3063 |
| FRUECHTE, ROGER D | 2691 TOWER HILL LN | | | | ROCHESTER HILLS | MI | 48306-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRUECHTENICHT BETH | 1127 PEACH ST | | | | ALAMEDA | CA | 94501-5562 |
| FRUEHAN, GLENN H | RR 2 BOX 648A | | | | RIDGELEY | WV | 26753-9426 |
| FRUEHAN, JANINE R | 43247 SANDSTONE DR | | | | NOVI | MI | 48377-2719 |
| FRUEHAUF RICHARD | 131 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236 |
| FRUEND ROGER (470270) - FREUND ROGER | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FRUGE KATIE MARIE | FRUGE, JOHN D | PO BOX 68 | 302 MAIN STREET | | MAMOU | LA | 70554-0068 |
| FRUGE KATIE MARIE | FRUGE, KATIE MARIE | PO BOX 68 | 302 MAIN STREET | | MAMOU | LA | 70554-0068 |
| FRUGE, ANDRUS J | PO BOX 194 | | | | BRIDGEPORT | MI | 48722-0194 |
| FRUGE, DANIEL R | PO BOX 1242 | | | | FERNLEY | NV | 89408-1242 |
| FRUGE, GLORIA E | PO BOX 194 | | | | BRIDGEPORT | MI | 48722-0194 |
| FRUGE, GLORIA E | PO BOX 194, | | | | BRIDGEPORT | MI | 48722 |
| FRUGE, JOHN D | FONTENOT, TIMMY J | 407 6TH ST | | | MAMOU | LA | 70554-3719 |
| FRUGE, KATIE MARIE | FONTENOT, TIMMY J | 407 6TH ST | | | MAMOU | LA | 70554-3719 |
| FRUGE, KATIE MARIE | 351 N 5TH ST | | | | EUNICE | LA | 70535-4134 |
| FRUGE, MARTIN | 3555 CEDAR CREEK DR APT 914 | | | | SHREVEPORT | LA | 71118-2349 |
| FRUHAUF JR, JOSEPH F | 9412 ARNAZ CIR | | | | PORT CHARLOTTE | FL | 33981-4000 |
| FRUIN, PHILLIP E | 1249 LAKESHORE DR APT 225 | | | | MUSKEGON | MI | 49441-1647 |
| FRUIN, ROBERT E | 11064 DUNLOP RD | | | | LAKE | MI | 48632-9758 |
| FRUIN, ROBERT E | 1605 LARKWOOD DR | | | | DEWITT | MI | 48820-9549 |
| FRUIT, ANNE F | 14830 GUADALUPE DR | C/O TOM FRUIT | | | RANCHO MURIETA | CA | 95683-9429 |
| FRUIT, JEFFREY D | 1401 SAINT FRANCIS DRIVE | | | | LOS BANOS | CA | 93635-2806 |
| FRUIT, ROBERTA D | 148 FOREST AVE | | | | LAKE MILTON | OH | 44429-9521 |
| FRUIT, WALLACE E | 177 DANFORTH ST | | | | WHITE LAKE | MI | 48386-2411 |
| FRUITPORT CHARTER TOWNSHIP | 6543 AIRLINE RD | | | | FRUITPORT | MI | 49415-8918 |
| FRUITS, DERALD L | 5244 ROYAL OAKS DR | | | | OROVILLE | CA | 95966-3838 |
| FRUITS, DONALD J | PO BOX 145 | | | | WAYNETOWN | IN | 47990-0145 |
| FRUITS, LAWRENCE G | 3944 W COUNTY ROAD 900 S | | | | STILESVILLE | IN | 46180-9710 |
| FRUITT, DON L | 1115 MAXWELL LN | | | | ZIONSVILLE | IN | 46077-1031 |
| FRUITT, ERIC J | 1115 MAXWELL LN | | | | ZIONSVILLE | IN | 46077-1031 |
| FRUITT, MICHAEL J | 8313 S LINN AVE | | | | OKLAHOMA CITY | OK | 73159-5736 |
| FRUITTICHER, JACK L | 294 RAINER RD | | | | MCDONOUGH | GA | 30253-2034 |
| FRULLANEY, JOSEPH | 140 W ECKERSON RD APT 3A | | | | SPRING VALLEY | NY | 10977-3517 |
| FRULLANEY, JOSEPH A | 29 BRAEMAR CT | | | | NEW CITY | NY | 10956 |
| FRUM, RICHARD | 1805 ARAPAHO DR | | | | XENIA | OH | 45385-4257 |
| FRUMIN, ARNOLD | 24130 HOOPER BLVD | | | | SOUTHFIELD | MI | 48033-2479 |
| FRUND, LILLIAN E. | 14141 PENNSYLVIA RD. | | | | RIVERVIEW | MI | 48192 |
| FRUNER, DOROTHY E | 73 PYLE RD | | | | OBERLIN | OH | 44074-1401 |
| FRUNER, FRANCIS J | 2519 WHITE CEDAR DR SE | | | | PORT ORCHARD | WA | 98366 |
| FRUNER, FRANCIS J | PO BOX 24 | | | | RETSIL | WA | 98378-0024 |
| FRUNER, JOHN F | 3784 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| FRUNER, PHILIP C | 11053 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9771 |
| FRUNZI THOMAS | 2022 MAJESTIC DRIVE | | | | CANONSBURG | PA | 15317-4867 |
| FRUSCI, LILIA | 3207 W COLUMBINE DR | | | | PHOENIX | AZ | 85020 |
| FRUSCIANTE, RICHARD | 8219 DESCOTO DR | | | | ELLENTON | FL | 34222-4762 |
| FRUSCIONE, CHARLES A | 64 SHELBURNE DR | | | | EWING | NJ | 08638-2756 |
| FRUSCIONE, CHARLES G | 16 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4709 |
| FRUSCIONE, JOHN J | 6573 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6622 |
| FRUSH, JOHN M | 16325 JOLIET RD | | | | WESTFIELD | IN | 46074-9356 |
| FRUSHER, ALLEN J | 1715 MYRA AVE | | | | JANESVILLE | WI | 53548-0142 |
| FRUSHER, THOMAS R | 2706 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3316 |
| FRUSHONE MICHAEL (459086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRUSHONE, MICHAEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRUSHOUR, CHRISTINE S | 363 BEHLER RD | | | | RAVENNA | MI | 49451-9345 |
| FRUSHOUR, DANIEL K | 2825 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| FRUSHOUR, JOAN E | 219 E LINDEN AVE | | | | LOGANSPORT | IN | 46947-2659 |
| FRUSHOUR, KAREN D | 2825 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| FRUSHOUR, MAURICE E | 514 GROVE ST | | | | LOGANSPORT | IN | 46947-4810 |
| FRUSHOUR, NAOMI M. | 8616 28TH AVE DR. E. | | | | PALMETTO | FL | 34221-9642 |
| FRUSHOUR, NAOMI M. | 8616 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-9642 |
| FRUSHOUR, NICHOLAS J | 2825 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| FRUSTACI MARCELLO (444646) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRUSTACI, MARCELLO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRUSTAGLIO, ANTHONY P | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| FRUSTAGLIO, ANTHONY P | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRUTCHEY, GEORGE | PO BOX 595 | | | | WAYMART | PA | 18472-0595 |
| FRUTH, CLOYCE B | 29826 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6945 |
| FRUTH, JASON B | 619 BEECH STREET | | | | WAUSEON | OH | 43567-1414 |
| FRUTH, JAY N | 4527 E 950 S | | | | AMBOY | IN | 46911-9302 |
| FRUTH, JONATHAN N | 3132 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| FRUTH, JOSEPH A | 11455 194TH ST | | | | MOKENA | IL | 60448-8457 |
| FRUTH, LINDA S | 518 S ILLINOIS ST | | | | MONTICELLO | IN | 47960-2403 |
| FRUTH, RANDALL L | 16343 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| FRUTH, RANDALL LEE | 16343 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| FRUTH, RICHARD J | 7615 FOX TAIL CIR | | | | AVON | IN | 46123-7889 |
| FRUTH, ROSEMARY C | 8459 S 85TH CT | | | | HICKORY HILLS | IL | 60457-1007 |
| FRUTH, TERRANCE L | 2988 CHRISTY RD | | | | DEFIANCE | OH | 43512-9602 |
| FRUTH, WILMA M | 787 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6741 |
| FRUTIG, MICHAEL L | 312 S JEFFERSON ST | | | | STURGIS | MI | 49091-1657 |
| FRUTIGER, DANIEL | RR 1 BOX 402 | | | | VANDALIA | IL | 62471-9799 |
| FRUTIGER, KENNETH E | 1825 MARINE RD | | | | SAINT JACOB | IL | 62281-1243 |
| FRUTIGER, ROBERT L | 719 DENHAM LN | | | | ROCHESTER HILLS | MI | 48307-3331 |
| FRUTO CAMACHO | PO BOX 622371 | | | | BRONX | NY | 10462-0601 |
| FRUTOS, NORMA S | 308 WESTON CT | | | | SANTA PAULA | CA | 93060-1535 |
| FRUTOS, NORMA S | 308 WESTON CT. | | | | SANTA PAULA | CA | 93060-1535 |
| FRUTOS, PATRICIA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| FRUTOS, TERRY | 8810 TILDEN AVE | | | | PANORAMA CITY | CA | 91402-2509 |
| FRUYTIER, ALEX R | PO BOX 484 | | | | DELAWARE CITY | DE | 19706-0484 |
| FRUZZETTI DEBRA | FRUZZETTI, DEBRA | | | | | | |
| FRY EDWARD | 625 ATLANTIC BLVD | | | | ATLANTIC BEACH | FL | 32233-4025 |
| FRY JR, CLARENCE N | 346 WALTER AVE | | | | FROSTPROOF | FL | 33843-9131 |
| FRY JR, CLARENCE N | 426 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8532 |
| FRY JR, CLIFFORD W | 15414 LITTLE RD | | | | HUDSON | FL | 34667-3759 |
| FRY JR, HERSCHEL R | 4 RIDEN CIR | | | | CHARLES CITY | IA | 50616-3644 |
| FRY MAC | FRY, MAC | 236 COY GRANT LOOP | | | HOT SPRINGS NATIONAL PARK | AR | 71901 |
| FRY MICHELLE | 620 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| FRY MULTIMEDIA INC | 650 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| FRY NEIL C | 300 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| FRY RAYMOND | 6672 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRY ROBERT EUGENE (ESTATE OF) (642748) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| FRY RODGER | FRY, RODGER | 340 VISTA DRIVE | | | WILLOW PARK | TX | 76087-7954 |
| FRY SR, LARRY D | 7881 1ST ST | | | | MASURY | OH | 44438-1471 |
| FRY SR, PAUL R | 289 WOODEDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1782 |
| FRY SUSAN | 9410 THRUSH LANE | | | | POTOMAC | MD | 20854-3991 |
| FRY WAGNER MOVING & STORAGE | 15850 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 |
| FRY'S TIRE & SERVICE | 3639 W 95TH ST | | | | OVERLAND PARK | KS | 66206-2034 |
| FRY, ALANA G | 5386 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| FRY, ALICE L | 108 14TH AVE N | | | | GREENWOOD | MO | 64034-9751 |
| FRY, ALICE L | 1201 W ELM ST | | | | GREENWOOD | MO | 64034-9502 |
| FRY, ALICE S | 2019 E. DELWEBB BLVD | | | | SUN CITY CENTER | FL | 33573 |
| FRY, ALICE S | 2019 DEL WEBB BLVD E | | | | SUN CITY CENTER | FL | 33573-6924 |
| FRY, ALLEN H | 6325 LEWIS RD | P.O 235 | | | MIAMIVILLE | OH | 45147 |
| FRY, ANDREW G | 1955 LEE ST SW | | | | WYOMING | MI | 49519-1738 |
| FRY, ANGELA D | 3591 WATERBURY DR | | | | KETTERING | OH | 45439-2434 |
| FRY, AWANDA L | 11130 CRAWFORD | | | | PINCKNEY | MI | 48169-9755 |
| FRY, BERNADINE A | 25803 LEXINGTON DR UNIT 4 | | | | SOUTH LYON | MI | 48178-1088 |
| FRY, BETTY | 172 NORTH OTTERBEIN AVENUE | | | | WESTERVILLE | OH | 43081-1748 |
| FRY, BRADLEY C | 4847 BAYLEAF DR | | | | STERLING HTS | MI | 48314-4028 |
| FRY, BRIAN J | 5821 CAMBROOK LN | | | | WATERFORD | MI | 48329-1519 |
| FRY, BRIAN J. | 5821 CAMBROOK LN | | | | WATERFORD | MI | 48329-1519 |
| FRY, CARL H | 18832 SWITZER RD | | | | DEFIANCE | OH | 43512-8774 |
| FRY, CHRISTINE | 453 WILLOWOOD DR E | | | | MANSFIELD | OH | 44906-1738 |
| FRY, CLARENCE N | 3581 SHOCK RD | | | | BEAVERTON | MI | 48612-9161 |
| FRY, CLAYTON D | 994 LEWISTON RD | | | | BASOM | NY | 14013-9711 |
| FRY, CLIFFORD R | 5575 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8518 |
| FRY, DARREN | 2421 N 150 E | | | | ALBION | IN | 46701-9713 |
| FRY, DAVID L | 2325 ROCKWELL DR APT 113 | | | | MIDLAND | MI | 48642-9326 |
| FRY, DAVID W | 12321 FERTIG ROAD | | | | POLAND | IN | 47868-7520 |
| FRY, DELORIS J | PO BOX 18 | | | | MIAMI | IN | 46959-0018 |
| FRY, DONALD | 417 SHELBY ST | | | | SANDUSKY | OH | 44870-2257 |
| FRY, DONALD E | 576 S 500 E | | | | GREENFIELD | IN | 46140-9720 |
| FRY, DONALD E | 11130 CRAWFORD | | | | PINCKNEY | MI | 48169-9755 |
| FRY, DONALD L | 7228 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| FRY, DONALD R | PO BOX 710 | | | | LOCKPORT | NY | 14095-0710 |
| FRY, DONALD R | 4940 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3525 |
| FRY, DONALD V | 2104 SPRING CREEK CIR | | | | BELLBROOK | OH | 45305-1489 |
| FRY, DONALD V | 2104 SPRINGCREEK CIRCLE | | | | BELLBROOK | OH | 45305-5305 |
| FRY, DOROTHY | 1404 NAVAHO ST | | | | ARLINGTON | TX | 76012-4341 |
| FRY, DOROTHY E | 5424 SHOREWOOD DR | | | | FORT GRATIOT | MI | 48059-3136 |
| FRY, DOUGLAS F | 35584 LEON ST | | | | LIVONIA | MI | 48150-2549 |
| FRY, DOUGLAS G | 14609 W 61ST ST | | | | SHAWNEE | KS | 66216 |
| FRY, DOUGLAS K | 309 DAISY DR | | | | CLARKESVILLE | GA | 30523-5780 |
| FRY, DOUGLAS R | 3362 W 133RD ST | | | | HAWTHORNE | CA | 90250-6306 |
| FRY, DWIGHT W | 5033 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8760 |
| FRY, EARL G | 5740 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9358 |
| FRY, EDWARD H | 2596 HESS RD | | | | APPLETON | NY | 14008-9637 |
| FRY, EDWARD R | 2640 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4850 |
| FRY, EMMITT W | 61154 ABERDEEN DR | | | | JOSHUA TREE | CA | 92252-1204 |
| FRY, EULA M | 32613 SAGRADA BCH RD | | | | LINCOLN | MO | 65338 |
| FRY, FAYE | 401 S DEER CREEK ST LOT 49 | | | | GALVESTON | IN | 46932-9797 |
| FRY, FREDDY L | 7179 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-9755 |
| FRY, GARY L | 2334 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRY, GEORGE W | 4434 CASS CITY RD | | | | AKRON | MI | 48701-9728 |
| FRY, GEORGIA LEE | 65 BEACH ST | | | | SPRUCE | MI | 48762-9523 |
| FRY, GERALD | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| FRY, GERALD L | 5946 RENIE RD | | | | BELLVILLE | OH | 44813-8922 |
| FRY, GLEN T | 1806 W 1050 S | | | | MIAMI | IN | 46959-9702 |
| FRY, GLENN D | 7068 ANDOVER DRIVE | | | | MENTOR | OH | 44060-4602 |
| FRY, GREGORY M | 19111 VISTA BAY DR APT 310 | | | | INDIAN SHORES | FL | 33785-2128 |
| FRY, INEZ C | 635 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| FRY, JAMES C | 2208 HOMESITE DR | | | | DAYTON | OH | 45414-4024 |
| FRY, JAMES D | 4431 DARLA DR | | | | BAY CITY | MI | 48706-2520 |
| FRY, JAMES L | PO BOX 748 | | | | WADDELL | AZ | 85355-0748 |
| FRY, JAMES R | 46893 GULLIVER DR | | | | SHELBY TWP | MI | 48315-5257 |
| FRY, JAMIE B | 10853 E BEARDSLEY RD | | | | CARSON CITY | MI | 48811-9640 |
| FRY, JAMIE BRANDON | 10853 E BEARDSLEY RD | | | | CARSON CITY | MI | 48811-9640 |
| FRY, JASON E | 2016 WILDING AVE | | | | DAYTON | OH | 45414-3241 |
| FRY, JEFFERY E | 2019 HOMESITE DR | | | | DAYTON | OH | 45414-4019 |
| FRY, JEFFREY E | PO BOX 17 | | | | MIAMIVILLE | OH | 45147-0017 |
| FRY, JEFFREY R | 11744 CAMDEN ST | | | | LIVONIA | MI | 48150-2362 |
| FRY, JEROME | 664 E VIRGINIA AVE | | | | COLUMBIA CITY | IN | 46725-8999 |
| FRY, JOHN E | 50720 MONTANA AVE | | | | NOVI | MI | 48374-1452 |
| FRY, JOHN F | 4488 GILFORD RD RTE 2 | | | | FAIRGROVE | MI | 48733 |
| FRY, JOHN S | 4310 OSPREY LN | | | | BURTON | MI | 48519-1479 |
| FRY, KATHLEEN A | 6035 S TRANSIT RD LOT 89 | | | | LOCKPORT | NY | 14094-6322 |
| FRY, KATHRYN E | 657 FISHER RD | | | | GROSSE POINTE | MI | 48230-1279 |
| FRY, KATHRYN M. | 308 NORTH HAMILTON STREET | | | | SIGNAW | MI | 48602 |
| FRY, KATHRYN M. | 308 N HAMILTON ST | | | | SAGINAW | MI | 48602-4218 |
| FRY, KELLY M | 435 WEST HOMESTEAD DRIVE | | | | AURORA | OH | 44202-6776 |
| FRY, KENNETH J | 6658 RIVER ST | | | | CASEVILLE | MI | 48725-9598 |
| FRY, KENNETH L | 10068 JOANNE DR | | | | BLACKWELL | MO | 63626-9522 |
| FRY, KENNETH R | 6539 MANN RD | | | | AKRON | NY | 14001-9022 |
| FRY, KENNETH W | 15118 NATION RD | | | | KEARNEY | MO | 64060-8114 |
| FRY, LEROY D | 5160 BUNKERHILL RD | | | | BUTLER | OH | 44822 |
| FRY, LLOYD L | 833 E GRAND RIVER AVE APT 80 | | | | BRIGHTON | MI | 48116-2417 |
| FRY, LYNNE F | 10915 GOODALL RD | PO BOX 307 | | | DURAND | MI | 48429 |
| FRY, MAC | 236 COY GRANT LOOP | | | | HOT SPRINGS NATIONAL PARK | AR | 71901-8883 |
| FRY, MARGARET J | 289 WOODEDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| FRY, MARGARET M | 623 CRESTWOOD CIR | | | | SALINE | MI | 48176-1311 |
| FRY, MARIA L | 7473 COCHISE STREET | | | | WESTLAND | MI | 48185-2345 |
| FRY, MARIA L | 18832 SWITZER RD | | | | DEFIANCE | OH | 43512-8774 |
| FRY, MARIE L | 6686 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| FRY, MARION J | 192 WALTER AVE | | | | TONAWANDA | NY | 14150-4036 |
| FRY, MARJORIE L | 528 MEADOW SPRING DR | | | | TROY | MO | 63379-7218 |
| FRY, MARJORIE L | 528 MEADOWS SPRING | | | | TROY | MO | 63379 |
| FRY, MARLENE M | 1845 KINSEL CT | | | | COMMERCE TOWNSHIP | MI | 48390-1132 |
| FRY, MARTHA | 7018 BASS LAKE LANDING ROAD | HC 72, BOX 41 | | | JOHANNESBURG | MI | 49751-9707 |
| FRY, MARVIN | 6686 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| FRY, MARY L | 3809 WHITTIER ST | | | | FLINT | MI | 48506-3160 |
| FRY, MARY L | 3809 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| FRY, MARY W | 405 E 35TH ST | | | | ANDERSON | IN | 46013-4627 |
| FRY, MAURICE J | 7235 LEBANON TRL | | | | DAVISON | MI | 48423-2344 |
| FRY, MICHAEL J | 11120 LUANN DR | | | | PINCKNEY | MI | 48169-8768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRY, MICHELE | 620 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| FRY, MISTY A | 6420 SOLILOQUY TRL | | | | DAYTON | OH | 45449-3538 |
| FRY, MONIKA G | 125 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8895 |
| FRY, MYRA Z | 7228 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| FRY, NEIL C | 300 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| FRY, NORMAN G | 205D EVANS ST APT 2 | | | | WILLIAMSVILLE | NY | 14221-5618 |
| FRY, PATRICIA A | 5033 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8760 |
| FRY, PHALLE I | 6021 FERNDELL ST | | | | BRADENTON | FL | 34203-7325 |
| FRY, PHILIP J | 604 E 125TH TER | | | | OLATHE | KS | 66061 |
| FRY, RANDALL K | 1867 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| FRY, RANDY K | 10001 GOODALL RD LOT 86 A9 | | | | DURAND | MI | 48429 |
| FRY, RANDY L | 9105 STEEL ST | | | | DETROIT | MI | 48228-2679 |
| FRY, RANDY W | 5176 PANTHER TRL | | | | CHIPLEY | FL | 32428-3488 |
| FRY, RAY E | 3848 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| FRY, RAYMOND H | 37 N MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9223 |
| FRY, RHONDA J | PO BOX 399 | | | | WAYNE | WV | 25570-0399 |
| FRY, RICHARD A | 7526 W 100 N | | | | ANDREWS | IN | 46702-9425 |
| FRY, ROBERT D | 917 HAMPTON LN | | | | ANDERSON | IN | 46017-1446 |
| FRY, ROBERT D | 40386 CAPITOL DR | | | | STERLING HEIGHTS | MI | 48313-5311 |
| FRY, ROBERT EUGENE | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| FRY, ROBERT F | 1967 CAROL PKWY | | | | KETTERING | OH | 45440-1805 |
| FRY, ROBERT J | 111 PARK RD | | | | RUSSELLVILLE | AR | 72802-1792 |
| FRY, ROBERT L | 6797 COLLEEN DR | | | | BOARDMAN | OH | 44512-3832 |
| FRY, ROBERT M | PO BOX 1437 | | | | MOUNT PLEASANT | SC | 29465 |
| FRY, ROBERT T | 2009 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-3869 |
| FRY, RODGER | 340 VISTA DR | | | | WILLOW PARK | TX | 76087-7954 |
| FRY, RONALD J | 6192 GREENVIEW DR | | | | BURTON | MI | 48509-1315 |
| FRY, RYAN MICHAEL | 10628 WHITEWOOD RD | | | | PINCKNEY | MI | 48169-8435 |
| FRY, SANDRA L | 8510 SHARI DR | | | | WESTLAND | MI | 48185-7066 |
| FRY, SHEILA Y | 2395 SOUTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1536 |
| FRY, SHEILA Y | 2395 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 |
| FRY, STANLEY R | 22800 BEECH DALY RD | | | | BROWNSTOWN | MI | 48134-9586 |
| FRY, STEPHEN J | 4898 GEORGETOWN DR | | | | ROCHESTER | MI | 48306-1490 |
| FRY, STEPHEN JAMES | 4898 GEORGETOWN DR | | | | ROCHESTER | MI | 48306-1490 |
| FRY, SUE M | 1967 CAROL PKWY | | | | KETTERING | OH | 45440-1805 |
| FRY, TAMMY K | 844 NEUMAN CT | | | | MILTON | WI | 53563-1773 |
| FRY, TERRY F | 6035 S TRANSIT RD LOT 89 | | | | LOCKPORT | NY | 14094-6322 |
| FRY, THEDA L | 17451 MEDICAL CENTER PKWY | GOLDEN LIVING | | | INDEPENDENCE | MO | 64057-1805 |
| FRY, THEDA L | 1500 NORTH GERONIMO DRIVE | | | | INDEPENDENCE | MO | 64058 |
| FRY, THOMAS A | 620 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| FRY, THOMAS R | 5630 FAIRFIELD DR | | | | WAYNESVILLE | OH | 45068-9283 |
| FRY, TRESA K | 11744 CAMDEN ST | | | | LIVONIA | MI | 48150-2362 |
| FRY, VALERIE | 502 E 9TH ST | | | | COLUMBIA | TN | 38401-3856 |
| FRY, VERA J | 21 HICKORY LN SW | | | | WARREN | OH | 44481-9611 |
| FRY, VERA J | 21 HICKORY LANE | | | | WARREN | OH | 44481-9611 |
| FRY, VERA S | 6672 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9010 |
| FRY, VIOLA HELEN | 5604 POLO CLUB DRIVE | | | | ARLINGTON | TX | 76017-4537 |
| FRY, WALTER J | 635 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| FRY, WALTER L | 5043 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9124 |
| FRY, WENDY A | 5551 TRACY DR | | | | BOARDMAN | OH | 44512-3827 |
| FRY, WILLIAM C | 6169 COLUMBUS RD | C/O WILLIAM H FRY | | | LOUISVILLE | OH | 44641-9259 |
| FRY, WILLIAM E | 3591 WATERBURY DR | | | | KETTERING | OH | 45439-2434 |
| FRY, WILLIAM L | 4430 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRY, WINFRED L | PO BOX 232 | | | | EMINENCE | MO | 65466 |
| FRY,JAMES C | 2208 HOMESITE DR | | | | DAYTON | OH | 45414-4024 |
| FRY-WILSON, EVA L | 4629 SOUTH DR W | | | | FORT WORTH | TX | 76132-2319 |
| FRYAR MICHAEL | FRYAR, MICHAEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FRYAR THOMAS | 1426 HAYWOOD AVE | | | | ODESSA | TX | 79761-3446 |
| FRYAR'S AUTO SERVICE | 1015 E 38TH ST | | | | CHATTANOOGA | TN | 37407-2437 |
| FRYAR, HARRY L | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| FRYAR, JAMES A | 115 FLORIDA ST LOWR | | | | BUFFALO | NY | 14208 |
| FRYAR, JAMES ALVIE | 115 FLORIDA ST LOWR | | | | BUFFALO | NY | 14208 |
| FRYAR, JOHN W | 14 CLASS PLACE | | | | NEW BRUNSWICK | NJ | 08901 |
| FRYATT, MARY J | 31731 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4280 |
| FRYBACK, SONDRA K | 2433 E 50 N | | | | KOKOMO | IN | 46901-5721 |
| FRYBERGER BUCHANAN SMITH & FREDERICK | 302 W SUPERIOR ST | | | | DULUTH | MN | 55802 |
| FRYC, NELLIE S | 22077 BEACH #1218 | | | | DEARBORN | MI | 48124-2858 |
| FRYC, NELLIE S | 22077 BEECH ST APT 1218 | | | | DEARBORN | MI | 48124-2858 |
| FRYDEL, JOSEPH I | 15191 FORD RD APT 508 | | | | DEARBORN | MI | 48126-4694 |
| FRYDENLUND TERRY | 3393 S 16TH AVE | | | | YUMA | AZ | 85365 |
| FRYDENLUND, JAMES S | 503 2ND ST | | | | ALBANY | WI | 53502-9506 |
| FRYDRYCH, MARY F | 3410 SANDALWOOD LN. | | | | YOUNGSTOWN | OH | 44511-2531 |
| FRYDRYCHOWSKI, JOHN P | 2962 SENECA ST | | | | BUFFALO | NY | 14224-1949 |
| FRYDRYCHOWSKI, RICHARD J | 427 RANSOM RD | | | | LANCASTER | NY | 14086-9635 |
| FRYDRYCK SR, JEROME | 1049 CANDACE LN | | | | MADISON HEIGHTS | MI | 48071-2323 |
| FRYE ALBERT (492986) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRYE ANDREW (634206) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| FRYE DEBRA | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| FRYE DEBRA | FRYE, DEBRA | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| FRYE DEBRA | FRYE, WILLIAM | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| FRYE IRENE | FRYE, IRENE | PO BOX 3201 | | | PINEHURST | NC | 28374 |
| FRYE JASON | FRYE, JASON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FRYE JR, ARMSTEAD | PO BOX 31204 | | | | TUCSON | AZ | 85751-1204 |
| FRYE JR, DONALD O | 491 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| FRYE JR, JOHN L | 1928 HUNTERS LANE | | | | LAKE ORION | MI | 48360-1862 |
| FRYE JR, ROLLAND D | 704 BARRINGTON CIR SE | | | | MASSILLON | OH | 44646-0103 |
| FRYE JR, WILLARD F | 2623 THORNDALE AVE | | | | COLUMBUS | OH | 43207-3038 |
| FRYE JR., LEM | 1240 HOLMES RD | | | | YPSILANTI | MI | 48198-3956 |
| FRYE PATRICIA | 21508 LAYTONSVILLE RD | | | | GAITHERSBURG | MD | 20882-1624 |
| FRYE RICHARD H (428934) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRYE ROBERT | 8325 PROVIDENCE DR | | | | FISHERS | IN | 46038-5233 |
| FRYE ROYCE | 360 HARDY RD | | | | CARTHAGE | NC | 28327-7982 |
| FRYE SR., LARRY E | 4235 RIVER HAWK DR | | | | LOVES PARK | IL | 61111-8672 |
| FRYE SR., LARRY ELLERY | 4235 RIVER HAWK DR | | | | LOVES PARK | IL | 61111-8672 |
| FRYE TASHA | 6156 MASSIVE PEAK LOOP | | | | CASTLE ROCK | CO | 80108-9488 |
| FRYE THOMAS W | FRYE, HEATHER | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| FRYE THOMAS W | FRYE, THOMAS W | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| FRYE WILLIAM C II (440358) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FRYE'S AUTO REPAIR | 1320 SW AUBURN RD | | | | TOPEKA | KS | 66615-1540 |
| FRYE, ADAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRYE, ADAM M | 5283 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8218 |
| FRYE, ALBERT J | 122 GOEDE RD | | | | EDGERTON | WI | 53534-9305 |
| FRYE, ANDREA S | 5223 POTOMAC RUN N | | | | WEST BLOOMFIELD | MI | 48322-2129 |
| FRYE, ANDREW | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| FRYE, ANDREW J | 9270 FOX AVE | | | | ALLEN PARK | MI | 48101-1508 |
| FRYE, ANGELA D | 418 SOUTH 73RD TERRACE | | | | KANSAS CITY | KS | 66111-2532 |
| FRYE, ANTHONY L | 418 SOUTH 73RD TERRACE | | | | KANSAS CITY | KS | 66111-2532 |
| FRYE, ARTHUR J | 35 S BROADWAY APT M1 | | | | IRVINGTON | NY | 10533 |
| FRYE, ASHER L | PO BOX 33096 | | | | INDIANAPOLIS | IN | 46203-0096 |
| FRYE, BARBARA L | 76 MARK AVE | | | | PONTIAC | MI | 48341-1346 |
| FRYE, BESSIE M | 133 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3319 |
| FRYE, BESSIE M | 133 EAST BALTIMORE | | | | FLINT | MI | 48505-3319 |
| FRYE, BETTY A | 4801 SAINT LAWRENCE RD | | | | FORT WORTH | TX | 76103-1227 |
| FRYE, BETTY W | 299 DEO DR PMB 119 | | | | NEWARK | OH | 43055-3022 |
| FRYE, CARL J | 1336 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 |
| FRYE, CHARLES E | 4486 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421 |
| FRYE, CHARLOTTE A | 24127 TANA CT | | | | FARMINGTON HILLS | MI | 48335-3474 |
| FRYE, CODY E | 1546 MILLICENT AVE | | | | HUBBARD | OH | 44425-3346 |
| FRYE, CRYSTAL LYNN | BARRETT LAW OFFICES | PO DRAWER 987 , 404 COURT SQ NORTH | | | LEXINGTON | MS | 39095 |
| FRYE, CRYSTAL LYNN | BARRETT LAW OFFICES | PO BOX 987 | | | LEXINGTON | MS | 39095 |
| FRYE, DANE S | 13009 PINE HOLLOW RD. | | | | TRAFFORD | PA | 15085 |
| FRYE, DANIEL A | 4235 RIVER HAWK DR | | | | LOVES PARK | IL | 61111-8672 |
| FRYE, DARRELL C | 1721 DELL DRIVE | | | | BELOIT | WI | 53511-3201 |
| FRYE, DAVID C | 2780 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| FRYE, DAVID S | 13009 PINE HOLLOW ROAD EXT | | | | TRAFFORD | PA | 15085-2007 |
| FRYE, DEBRA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRYE, DEBRA A | 1810 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1872 |
| FRYE, DEWEY L | 2840 STEUBENVILLE RD | | | | FREEDOM | IN | 47431-9121 |
| FRYE, DONALD D | 77 RILEY AVE | | | | LONDON | OH | 43140-1518 |
| FRYE, DONALD E | 7659 CAMBERWOOD DR | | | | INDIANAPOLIS | IN | 46268-4735 |
| FRYE, DONNA | 104 W RUTGERS | | | | PONTIAC | MI | 48340-2758 |
| FRYE, DONNA | 104 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| FRYE, DORIS I | 1223 MAYFAIR DR | | | | JANESVILLE | WI | 53545-1022 |
| FRYE, ELISABETH D | 2494 COASTLINE CT UNIT 201 | | | | MURRELLS INLET | SC | 29576-6401 |
| FRYE, ELIZA B | 306 MC CAMMON RIDGE RD | | | | MCKEE | KY | 40447 |
| FRYE, ELIZA B | 306 MCCAMMON RIDGE RD | | | | MC KEE | KY | 40447-8833 |
| FRYE, ELIZABETH M | 621 WATER ST | | | | BARBOURSVILLE | WV | 25504-1325 |
| FRYE, FRANK W | 2512 W MOORESTOWN RD | | | | LAKE CITY | MI | 49651 |
| FRYE, FREDA | 241 SAMUEL ST | | | | ELYRIA | OH | 44035-3131 |
| FRYE, FREDERICK J | 4635 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9716 |
| FRYE, GARLAND F | PO BOX 430 | | | | HOLDEN | WV | 25625-0430 |
| FRYE, GREG A. | 2841 HONESDALE CT | | | | CINCINNATI | OH | 45251-1723 |
| FRYE, HEATHER | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| FRYE, IRA H | 606 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1609 |
| FRYE, IRENE | PO BOX 3201 | | | | PINEHURST | NC | 28374-3201 |
| FRYE, JAMES B | 7054 W 300 N | | | | ANDERSON | IN | 46011-9129 |
| FRYE, JAMES C | 76-6230 PLUMERIA RD APT A | | | | KAILUA KONA | HI | 96740-2248 |
| FRYE, JAMES D | 14222 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9629 |
| FRYE, JAMES G | 1300 FAIRWAY DR | | | | KOKOMO | IN | 46901-9779 |
| FRYE, JANET D | 10 KEETHLER DR S | | | | WESTERVILLE | OH | 43081-2528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRYE, JEAN B | 132 TOPAZ TRL | | | | CORTLAND | OH | 44410-1378 |
| FRYE, JEREMY N | 3660 TUB RUN HOLLOW RD | | | | GLENGARY | WV | 25421-4000 |
| FRYE, JEREMY NEWTON | 3660 TUB RUN HOLLOW RD | | | | GLENGARY | WV | 25421-4000 |
| FRYE, JODIE M | 591 NEW WINCHESTER CENTER ROAD | | | | BUCYRUS | OH | 44820-9535 |
| FRYE, JOEL C | 14034 VALLEY VIEW DR | | | | WHITE OAK | PA | 15131-4232 |
| FRYE, JOHN L | 11470 BANCROFT RD | | | | BANCROFT | MI | 48414-9761 |
| FRYE, JOHN M | 106 TORRINGTON DR | | | | ROCHESTER | NY | 14618-2012 |
| FRYE, JOSEPH C | 17251 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2834 |
| FRYE, JOSEPH O | 6824 MILL WHEEL DR, BOX 334 | | | | LANSING | MI | 48911 |
| FRYE, JOYCE LEE | 627 DEMING ST | | | | SALEM | OH | 44460-3741 |
| FRYE, KAREN M | 2780 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| FRYE, KYLE S | 1 GLENWOOD AVENUE | | | | DAYTON | OH | 45405-3848 |
| FRYE, LARRY D | 303 E DORIS DR | | | | FAIRBORN | OH | 45324-4230 |
| FRYE, LARRY D | 9270 FOX AVE | | | | ALLEN PARK | MI | 48101-1508 |
| FRYE, LARRY DEAN | 9270 FOX AVE | | | | ALLEN PARK | MI | 48101-1508 |
| FRYE, LARRY I | 367 VALENTINES BRK | | | | MUNROE FALLS | OH | 44262-1700 |
| FRYE, LAVARA J | 89 KINGS DR | | | | FLORISSANT | MO | 63034 |
| FRYE, LAWRENCE L | 7367 BATH RD | | | | BANCROFT | MI | 48414-9785 |
| FRYE, LAWRENCE S | 11957 SLATER ST | | | | OVERLAND PARK | KS | 66213-1554 |
| FRYE, LESLIE C | 5200 HOLLISTER AVE APT 114 | | | | SANTA BARBARA | CA | 93111-3004 |
| FRYE, LONNIE J | 11101 E 241ST ST | | | | CICERO | IN | 46034-9711 |
| FRYE, LYNETTE | 204 W JACKSON AVE | | | | FLINT | MI | 48505-6612 |
| FRYE, MAE D | 30 S. 5TH ST. | | | | SHAMOKIN | PA | 17872-5706 |
| FRYE, MAE D | 30 S 5TH ST | | | | SHAMOKIN | PA | 17872-5706 |
| FRYE, MARC A | PO BOX 1023 | | | | ROSCOE | IL | 61073-1023 |
| FRYE, MARIA L | 1907 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2321 |
| FRYE, MARK S | 1605 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1938 |
| FRYE, MARTHA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRYE, MARY B | 7783 W 900 S | | | | PENDLETON | IN | 46064-9753 |
| FRYE, MARY K | 2002 ALBANY ST | BEACH GROVE MEADOWS | | | BEECH GROVE | IN | 46107-1408 |
| FRYE, MARY L | 1300 FAIRWAY DR | | | | KOKOMO | IN | 46901-9779 |
| FRYE, MARY LOU | APT 217C | 500 WEST 16TH STREET | | | RUSHVILLE | IN | 46173-1192 |
| FRYE, MICHAEL D | 19721 HARTWELL ST | | | | DETROIT | MI | 48235-1173 |
| FRYE, MICHAEL DWAYNE | 19721 HARTWELL ST | | | | DETROIT | MI | 48235-1173 |
| FRYE, MICHAEL L | 371 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1606 |
| FRYE, NAAMAN D | 12002 TEMPEST HARBOR LOOP | | | | VENICE | FL | 34292-3825 |
| FRYE, NAOMI O | PO BOX 33593 | | | | INDIANAPOLIS | IN | 46203-0593 |
| FRYE, ONEITA I | 1439 LONGLEAF ST | C/O BRIAN DEWEESE | | | AVON | IN | 46123-7280 |
| FRYE, PATRICIA | 7505 RIDGE RD | | | | HIRAM | GA | 30141-4740 |
| FRYE, PATRICIA | 7505 RIDGE RD. | | | | HIRAM | GA | 30141-0141 |
| FRYE, PATRICK R | 520 N 59TH ST | | | | WAUWATOSA | WI | 53213 |
| FRYE, PATRICK R | 764 1ST AVE N | | | | NASHVILLE | TN | 37201-1070 |
| FRYE, PATRICK RAYMOND | 764 1ST AVE N | | | | NASHVILLE | TN | 37201 |
| FRYE, PATSY A | 4695 BIRCHWOOD DR | | | | BAY CITY | MI | 48706-2604 |
| FRYE, PHINEAS E | APT E | 11494 REPUBLIC AVENUE | | | WARREN | MI | 48089-3997 |
| FRYE, PHYLLIS A | 13235 PEMBROKE AVE | | | | DETROIT | MI | 48235-1167 |
| FRYE, RAYMOND C | PO BOX 73 | | | | ATLANTA | NY | 14808 |
| FRYE, REYNOLD D | 3413 WHITNEY AVE | | | | FLINT | MI | 48503-3251 |
| FRYE, RICHARD D | 1119 DUNCAN RD | | | | WARD | SC | 29166-9612 |
| FRYE, RICHARD E | 2325 LOOP RD | | | | MIDDLEVILLE | MI | 49333-8549 |
| FRYE, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FRYE, RICK J | 213 N LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-2061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRYE, ROBERT | 8325 PROVIDENCE DR | | | | FISHERS | IN | 46038-5233 |
| FRYE, ROBERT E | 2717 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| FRYE, ROBERT EDWARD | 2717 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| FRYE, ROBERT L | 29231 WOODCREST CT | | | | SOUTHFIELD | MI | 48076-1618 |
| FRYE, ROBERT L | 3254 VILLAGE GREEN DR | | | | SARASOTA | FL | 34239-6714 |
| FRYE, ROBERT T | 8854 N MERIDIAN RD | | | | UNIONDALE | IN | 46791-9722 |
| FRYE, ROBERT THOMAS | 8854 N MERIDIAN RD | | | | UNIONDALE | IN | 46791-9722 |
| FRYE, ROBIN DOUGLAS | BARRETT LAW OFFICES | PO DRAWER 987 , 404 COURT SQ NORTH | | | LEXINGTON | MS | 39095 |
| FRYE, ROBIN DOUGLAS | BARRETT LAW OFFICES | PO BOX 987 | | | LEXINGTON | MS | 39095 |
| FRYE, RODNEY D | 1126 MARYETTA DR | | | | GLADWIN | MI | 48624-7002 |
| FRYE, ROGETTA | 1418 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| FRYE, RONALD | 3925 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226-4532 |
| FRYE, RONALD E | 7746 GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| FRYE, RONALD L | 1110 BAILEY ANDERSON NW | | | | LEAVITTSBURG | OH | 44430-9408 |
| FRYE, RONALD W | 1311 N GALE ST | | | | INDIANAPOLIS | IN | 46201-1442 |
| FRYE, ROSEMARY I | RT 3 BOX 724 | | | | GAYLORD | MI | 49735 |
| FRYE, ROY E | 716 W MAIN ST | | | | ODESSA | MO | 64076-1320 |
| FRYE, RUBY A | 1921 FAIRHAVEN CIR | | | | LAS VEGAS | NV | 89108-2302 |
| FRYE, RUTH S | 1110 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9408 |
| FRYE, RYAN C | 633 PRENTIS ST APT B5 | | | | DETROIT | MI | 48201-1151 |
| FRYE, SHARON R | 1721 DELL DRIVE | | | | BELOIT | WI | 53511-3201 |
| FRYE, SHIRLEY A | 1307 S BLUFF DR | | | | ROSEVILLE | CA | 95678-1158 |
| FRYE, STELLA H | 1609 N D ST | | | | ELWOOD | IN | 46036-1519 |
| FRYE, STELLA H | 1609 NORTH D | | | | ELWOOD | IN | 46036-1519 |
| FRYE, THOMAS | | | | | | | |
| FRYE, THOMAS | 4712 W MEDITERRANEAN DR | | | | GLENDALE | AZ | 85301-2720 |
| FRYE, THOMAS A | 200 MARGARET PL | | | | MINDEN | LA | 71055-7575 |
| FRYE, THOMAS C | 229 COLUMBIA AVE | | | | TIPTON | IN | 46072-1626 |
| FRYE, THOMAS W | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| FRYE, TOMMY J | 2437 N VERNON AVE | | | | FLINT | MI | 48506-3429 |
| FRYE, TONY R | 1528 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| FRYE, TRACY L | 1546 MILLICENT AVE | | | | HUBBARD | OH | 44425-3346 |
| FRYE, VICKIE F | 7054 W 300 N | | | | ANDERSON | IN | 46011-9129 |
| FRYE, VIRGINIA | 3612 21ST ST | | | | WYANDOTTE | MI | 48192-6341 |
| FRYE, VIRGINIA | 3612 21ST | | | | WYANDOTTE | MI | 48192-6341 |
| FRYE, W.T. H | 1435 HINES VALLEY RD LOT 30 | | | | LENOIR CITY | TN | 37771-7774 |
| FRYE, WESLEY | C/O STUBBS, SILLS & FREY PC | 1724 S QUNTARD AVE | | | ANNISTON | AL | 36202 |
| FRYE, WESLEY | BUTTRAM HAWKINS & HOPPER LLC | 440 W MAIN ST | | | CENTRE | AL | 35960-1312 |
| FRYE, WESLEY | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| FRYE, WILLARD E | 2198 LOUDENSLAGER DRIVE | | | | THOMPSONS STN | TN | 37179-5312 |
| FRYE, WILLARD M | 2810 ORENDA ST | | | | COMMERCE TWP | MI | 48382-3479 |
| FRYE, WILLIAM | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRYE, WILLIAM A | 338 HARMAN BLVD | | | | DAYTON | OH | 45419-3529 |
| FRYE, WILLIAM C | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FRYE, WILLIAM G | 5630 BROOKMONT TERRACE COURT | | | | WESTLAKE VLG | CA | 91362-5407 |
| FRYE, WILLIAM H | 1314 CAMBRIDGE DR | | | | LEESBURG | FL | 34748-6940 |
| FRYE, WILLIAM K | 410 RAINBOW DR | | | | KOKOMO | IN | 46902-3720 |
| FRYE, WILLIAM T | 521 LOUISE ST | | | | ANDERSON | IN | 46016-2539 |
| FRYE, WILLIS D | 4334 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3461 |
| FRYER HILDA | 723 E 2ND AVE APT A201 | | | | MESA | AZ | 85204-7400 |
| FRYER JACOB (444650) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRYER, AUDREY M | 33931 CANTERBURY ROAD | | | | SOLON | OH | 44139-5646 |
| FRYER, CHARLIE | PO BOX 81 | | | | BUFFALO | NY | 14212-0081 |
| FRYER, CHRISTOPHER M | 611 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2022 |
| FRYER, CONNIE L | 43 FARLEY LN | | | | ALVATON | KY | 42122-8616 |
| FRYER, EDNA | 10311 MEADBROOK PL | | | | RICHMOND | VA | 23238-3695 |
| FRYER, GAIL Y | 1437 SHAW RD UNIT B | | | | NILES | OH | 44446-3595 |
| FRYER, GARY E | 32897 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3388 |
| FRYER, JACOB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRYER, JAMES R | 2782 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| FRYER, JAMES W | 530 S CRESTLINE BLOOMINGGROVE RD | | | | GALION | OH | 44833-9579 |
| FRYER, JOSEPH A | 1830 STATE ROUTE 725 LOT 141 | | | | SPRING VALLEY | OH | 45370-9749 |
| FRYER, JOSEPH A | 141 LAKE SHORE DR. | | | | SPRING VALLEY | OH | 45370-9749 |
| FRYER, LULA M | P.O.BOX 1514 | | | | MONROE | MI | 48161-6514 |
| FRYER, LULA M | PO BOX 1514 | | | | MONROE | MI | 48161-6514 |
| FRYER, NORMAN J | 3016 BLUESTAR CT | | | | RANCHO CORDOVA | CA | 95670-5507 |
| FRYER, OLLIE | 429 W FOSS AVE | | | | FLINT | MI | 48505-2005 |
| FRYER, ROBERT L | 2526 64TH AVE | | | | OAKLAND | CA | 94605-1947 |
| FRYER, ROSS L | 35780 HAWTHORNE DR | | | | CLINTON TOWNSHIP | MI | 48035-2399 |
| FRYER, SARAH R | 6620 SPRING MILLS CIRCLE | | | | GWIN OAKS | MD | 21207-5580 |
| FRYER, SHEILA | 33565 BROWN STREET | | | | GARDEN CITY | MI | 48135-1106 |
| FRYER, SHEILA | 33565 BROWN ST | | | | GARDEN CITY | MI | 48135-1106 |
| FRYER, SUSAN K | 4373 SCHOONER DRIVE | | | | PIGEON | MI | 48755 |
| FRYER, VINCENT B | 1437 SHAW RD UNIT B | | | | NILES | OH | 44446-3595 |
| FRYERS, CLARE D | 103 E TURNER ST BOX 635 | | | | MAYVILLE | MI | 48744 |
| FRYERS, LYLE M | 5280 MERTZ RD | | | | MAYVILLE | MI | 48744-9789 |
| FRYFOGLE, CAROLYN SUE | 4101 S SHERIDAN RD LOT 303 | | | | LENNON | MI | 48449-9421 |
| FRYFOGLE, CAROLYN SUE | 4101 SHERIDAN RD LOT 303 | | | | LENNON | MI | 48449-9421 |
| FRYJOFF, SHARON C | 3616 S 15TH PLACE | | | | MILWAUKEE | WI | 53221-1612 |
| FRYJOFF, SHARON C | 3616 S 15TH PL | | | | MILWAUKEE | WI | 53221-1612 |
| FRYLING, KENNETH L | 8650 ROOK RD | | | | INDIANAPOLIS | IN | 46234-1350 |
| FRYLING, KENNETH L. | 8650 ROOK ROAD | | | | INDIANAPOLIS | IN | 46234-1350 |
| FRYLING, PAUL E | 3211 RAU DR | | | | SAND LAKE | MI | 49343 |
| FRYMAN KUCK GENERAL CONTRACTOR | 5150 WEBSTER ST | PO BOX 14655 | | | DAYTON | OH | 45414-4228 |
| FRYMAN KUCK GENERAL CONTRACTORS INC | 5150 WEBSTER ST | | | | DAYTON | OH | 45414-4228 |
| FRYMAN, BILLIE L | 1758 BOYERS CHAPEL RD | | | | SADIEVILLE | KY | 40370-9604 |
| FRYMAN, BRUCE L | 35 GAINES ST | | | | BROOKVILLE | OH | 45309-1756 |
| FRYMAN, DANIEL J | APT 12 | 320 HEATHER STREET | | | ENGLEWOOD | OH | 45322-1266 |
| FRYMAN, DONALD L | 822 PIGGEON | | | | SALEM | OH | 44460 |
| FRYMAN, GARY G | 195 EMERICK RD | | | | WEST MILTON | OH | 45383-1351 |
| FRYMAN, HAROLD L | 4156 NEDRA DR | | | | BELLBROOK | OH | 45305-1634 |
| FRYMAN, JAMES D | 3441 ROBIN AVE SW | | | | WYOMING | MI | 49509-3431 |
| FRYMAN, JAMES DWAINE | 3441 ROBIN AVE SW | | | | WYOMING | MI | 49509-3431 |
| FRYMAN, KATHERINE A | 490 PLAINS | | | | MUIR | MI | 48860-9800 |
| FRYMAN, MARGARET JULIA | 548 SAINT FERDINAND | | | | NEW ORLEANS | LA | 70117-7364 |
| FRYMAN, MARK A | 9095 S NORMANDY LN | | | | DAYTON | OH | 45458 |
| FRYMAN, MELVIN D | 7873 4TH ST | | | | LEWISBURG | OH | 45338-8040 |
| FRYMAN, RICHARD A | 194 ARTHUR SHIRRELL ROAD | | | | GREENSBURG | KY | 42743 |
| FRYMAN, ROBERT P | 4527 CIRCLE HILL CT | | | | DAYTON | OH | 45424-4479 |
| FRYMAN, STEVE A | PO BOX 24875 | | | | HUBER HEIGHTS | OH | 45424-0875 |
| FRYMAN, WILMA G | PO BOX 2 | | | | WETMORE | MI | 49895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRYMAN- YOUNG, NADINE | 9332 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-4486 |
| FRYMARK JR, STANLEY | 400 JAYNE RD | | | | FENTON | MI | 48430-2583 |
| FRYMARK, CAROL S | 12553 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| FRYMARK, DAVID L | 12553 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| FRYMARK, JANELLE I | 315 S WEST ST | | | | FENTON | MI | 48430-2027 |
| FRYMARK, RONALD A | 315 S WEST ST | | | | FENTON | MI | 48430-2027 |
| FRYMARK, RONALD ALLAN | 315 S WEST ST | | | | FENTON | MI | 48430-2027 |
| FRYMARK, TONI L | 158 SUPER LN | | | | MOUNT MORRIS | MI | 48458-2445 |
| FRYMIRE, KELLY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FRYMYER JAMES (444652) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRYMYER JR, GEORGE E | 7337 DABEL CT | | | | DAYTON | OH | 45459-3540 |
| FRYMYER, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRYOVER, DALE G | 8531 E NATAL CIR | | | | MESA | AZ | 85209-6769 |
| FRYOVER, JOHN H | 445 ACADEMY ST | | | | PORTLAND | MI | 48875-1411 |
| FRYS NALL SERVICE | 9535 NALL AVE | | | | OVERLAND PARK | KS | 66207-2949 |
| FRYS, MARC P | 269 BELMONT CT W | | | | NORTH TONAWANDA | NY | 14120-4865 |
| FRYS, MARC PAUL | 269 BELMONT CT W | | | | NORTH TONAWANDA | NY | 14120-4865 |
| FRYSH, VIRGINIA B | 11362 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| FRYSKA, SLAWOMIR T | 15121 CLIFDEN DR | | | | GRANGER | IN | 46530 |
| FRYSKE JR, PAUL M | 5737 WAGON WHEEL DR | | | | SALINE | MI | 48176-9588 |
| FRYSON, RICHARD L | 2903 HILLMAN ST | | | | YOUNGSTOWN | OH | 44507-1650 |
| FRYZ, RICHARD J | 3145 BENNETT ST | | | | DEARBORN | MI | 48124-3515 |
| FRYZEL II, LEONARD JOSEPH | 615 SAGINAW ST | | | | STERLING | MI | 48659-9706 |
| FRYZEL, EUGENE A | 411 SUNSHINE CT | | | | AUBURN | MI | 48611-9456 |
| FRYZEL, JOHNNY S | 4341 N 7 MILE RD | | | | PINCONNING | MI | 48650-8914 |
| FRYZEL, JOSEPH J | 2114 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| FRYZEL, LAWRENCE J | 728 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8938 |
| FRYZEL, LEONARD J | 3141 N GARFIELD RD | | | | PINCONNING | MI | 48650-8975 |
| FRYZEL, LEONARD M | 116 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9728 |
| FRYZEL, PAUL J | 321 E MUNGER RD | | | | MUNGER | MI | 48747-9799 |
| FRYZEL, PETER L | 2012 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9201 |
| FRYZEL, RICHARD M | 2800 N 7 MILE RD | | | | PINCONNING | MI | 48650-9325 |
| FRYZEL, SOPHIE C | 3136 N. SEVEN MILE | | | | PINCONNING | MI | 48650-8703 |
| FRYZEL, SOPHIE C | 3136 N 7 MILE RD | | | | PINCONNING | MI | 48650-8703 |
| FS SPERRY/MEMPHIS | 1907 VANDERHORN DR | | | | MEMPHIS | TN | 38134-6321 |
| FS-ELLIOTT CO LLC | 5710 MELLON RD | | | | EXPORT | PA | 15632-8900 |
| FSC OFFICES OF RECEIVER & JURY | MNGT | PO BOX 196 | | | ROME | GA | 30162-0196 |
| FSD YYYI | 112 FKSDFK STREE | | | | SILVER SPRING | MD | 20904 |
| FSDA DAFS | ASDFASFASDF | | | | DAS | AK | 43434 |
| FSFS FSF | SF | SDF | SDFS | SS | MNGFF | | |
| FSH | CUSTOMER CARE | 100 W MONROE ST STE 2101 | | | CHICAGO | IL | 60603-1927 |
| FSH COMMUNICATIONS LLC | 100 W MONROE ST STE 2101 | | | | CHICAGO | IL | 60603-1927 |
| FSI METALS | 52405 GRAND RIVER | | | | NEW HUDSON | MI | 48165 |
| FSI SYSTEMS INC | 5847 COUNTY ROAD 41 | | | | FARMINGTON | NY | 14425-9105 |
| FSP TWO TOWN CENTER | C\O COMMONWEALTH PARTNERS | 633 W 5TH ST 72ND FLR | | | LOS ANGELES | CA | 90071 |
| FSS | ATTN: DENNY ROLAND | 500 CENTERPOINT PKWY N | | | PONTIAC | MI | 48341-3171 |
| FT BEND CTY CHILD SUPPORT | ACCT OF LAURA D GARZA | PO BOX 118 | | | RICHMOND | TX | 77406-0003 |
| FT INTERACTIVE DATA | 32 CROSBY DR | | | | BEDFORD | MA | 01730 |
| FT SILL SERVICE LOANS | ACCT OF E E ANDERSON | 2202 NW FORT SILL BLVD | | | LAWTON | OK | 73507-2941 |
| FT WASHINGTN EXPO/PA | 1100 VIRGINIA DRIVE, SUITE 100 | | | | FT WASHINGTON | PA | 19034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FT WORTH DIAGNOSTIC | PO BOX 103 | | | | ROCKWALL | TX | 75087-0103 |
| FT WORTH INDEPENDENT SCHL DIST | ADULT EDUCATION CENTER | 705 S HENDERSON ST | ATTN M H BREWER | | FORT WORTH | TX | 76104-2916 |
| FT. MYERS BROADCASTING CO | BRIAN MCBRIDE | 2824 PALM BEACH BLVD | | | FORT MYERS | FL | 33916-1503 |
| FT. MYERS BROADCASTING CO | | | | | | | |
| FT. WAYNE EQUIP. | DENNIS JONES | 13710 LOWER HUNTINGTON RD | | | ROANOKE | IN | 46783-9669 |
| FT. WAYNE FLEET | 13710 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9669 |
| FT. WAYNE FLEET | | | | | | | |
| FTD | MARK KAROLICH | 3113 WOODCREEK DR | | | DOWNERS GROVE | IL | 60515-5412 |
| FTE AUTO/AUBURN HILL | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326-1754 |
| FTE AUTO/CZECHIA | MIROVA 615 | PODBORANY CZECHIA | | PODBORANY CZ 44101 CZECH REPUBLIC | | | |
| FTE AUTO/GERMANY | ANDREAS-HUMANN-STR. 2 | | | EBERN 96106 GERMANY | | | |
| FTE AUTOMOTIVE CZECHIA SRO | ERIC PUDLO | MIROVA 615 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| FTE AUTOMOTIVE CZECHIA SRO | MIROVA 615 | | | PODBORANY CZ 44101 CZECH (REP) | | | |
| FTE AUTOMOTIVE GMBH | ANDREAS HUMANN STR 2 | | | EBERN BY 96106 GERMANY | | | |
| FTE AUTOMOTIVE GMBH | POSTFACH 1180 | | | EBERN D-96104 GERMANY | | | |
| FTE AUTOMOTIVE GMBH | ERIC PUDLO | POSTFACH 1180 | ANDREAS HUMANN STR 2 | | NOGALES | AZ | 85621 |
| FTE AUTOMOTIVE GMBH & CO KG | ANDREAS HUMANN STR 2 | | | EBERN 96106 GERMANY | | | |
| FTE AUTOMOTIVE MOEVE GMBH | ZU DEN KATZENTREPPEN 7 | | | MUEHLHAUSEN TH 99974 GERMANY | | | |
| FTE AUTOMOTIVE PROD. | ERIC PUDLOX1208 | 4000 PINNACLE COURT | | | TORRANCE | CA | |
| FTE AUTOMOTIVE USA INC | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326-1754 |
| FTE AUTOMOTIVE USA INC | ATTN SHARON NISHEK | 4000 PINNACLE CT | | | AUBURN HILLS | MI | 48326-1754 |
| FTE MEXICANA S.A. DE C.V. | ERIC PUDLO | KM14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE INDUSTRIAL CHACHAPA | SAO PAULO BRAZIL | | | |
| FTE MEXICANA SA DE CV | KM14 5 AUTOPISTA PUEBLA ORIZAB | PARQUE IND CHACHAPA MPO AMOZOC | | C P 72990 MEXICO MEXICO | | | |
| FTE MEXICANA SA DE CV | KM 14.5 AUTOPISTA PUEBLA ORIZABA | | | PUEBLA PU 72990 MEXICO | | | |
| FTE MEXICANA SA DE CV | KM 14.5 AUTOPISTA PUEBLA ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA PU 72990 MEXICO | | | |
| FTE VERWALTUNGS GMBH | ANDREAS-HUMANN-STR 2 | | | EBERN BAYERN BY 96106 GERMANY | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLO | MIROVA 615 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLO | POSTFACH 1180 | ANDREAS HUMANN STR 2 | | NOGALES | AZ | 85621 |
| FTE VERWALTUNGS GMBH | KM 14.5 AUTOPISTA PUEBLA ORIZABA | | | PUEBLA PU 72990 MEXICO | | | |
| FTE VERWALTUNGS GMBH | KM 14.5 AUTOPISTA PUEBLA ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA PU 72990 MEXICO | | | |
| FTE VERWALTUNGS GMBH | ANDREAS HUMANN STR 2 | | | EBERN BY 96106 GERMANY | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLOX1208 | 4000 PINNACLE CT | | | AUBURN HILLS | MI | 48326-1754 |
| FTE VERWALTUNGS GMBH | ZU DEN KATZENTREPPEN 7 | | | MUEHLHAUSEN TH 99974 GERMANY | | | |
| FTE VERWALTUNGS GMBH | ERIC PUDLO | KM14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE INDUSTRIAL CHACHAPA | SAO PAULO BRAZIL | | | |
| FTE VERWALTUNGS GMBH | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326-1754 |
| FTE/MEXICO | KM 14.5 AUTOPISTA PUEBLA ORIZAB | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA MX 72990 MEXICO | | | |
| FTEC, INC. | | | | | | | |
| FTEC, INC. | 3501 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-8243 |
| FTEC, INC. - COUNCIL BLUFFS | 3501 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-8243 |
| FTEC, INC. - COUNCIL BLUFFS | | | | | | | |
| FTEC, INC. - NASHVILLE | | | | | | | |
| FTEC, INC. - NASHVILLE | 3501 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-8243 |
| FTI | FREDERICK\THOMPSON CO | PO BOX 67000 | | | DETROIT | MI | 48267-1362 |
| FTI CONSULTING INC | MICHAEL EISENBAND | 3 TIME SQUARE 11TH FLOOR | | | NEW YORK | NY | 10036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FTI FLOW TECHNOLOGY INC | 8930 S BECK AVE | STE 107 | | | TEMPE | AZ | 85284-2864 |
| FTI INC/STILLWATER | 2811 E. SIXTH ST. | P.O. BOX 669 | | | STILLWATER | OK | 74074 |
| FTI INTERNATIONAL INC IN RECEIVERSHIP | 8707 JANE ST | | | VAUGHAN CANADA ON L4K 2M6 CANADA | | | |
| FTL COMPANY INC | 9750 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 |
| FTL GLOBAL CARRIERS LLC | 10962 N 775 W | | | | ELWOOD | IN | 46036-9042 |
| FTL LINERS | ATTN MR DIRK VAN ROSSUM | 520 NORTH EIGHT STREET | | | LAKE CITY | MN | 55041 |
| FTM SERVICE CORP./BOSTONCOACH CORP. | MARK MUNOZ | 70 FARGO ST. | | | BOSTON | MA | 02210 |
| FTM SERVICE CORP./BOSTONCOACH CORP. | KERRY LABOVITZ | 82 DEVONSHIRE ST, F6B | | | BOSTON | MA | 02109 |
| FTP/ANDOVER | 100 BRICKSTONE SQUARE | 5TH FLOOR | | | ANDOVER | MA | 01810 |
| FTR TRANSPORT INC | 303 LAKESIDE DR | | | | RICHBORO | PA | 18954 |
| FTS TRANSPORTATION INC | 12300 NW 32ND AVE | | | | MIAMI | FL | 33167 |
| FTZ INDUSTRIES | 515 PALMETTO DR | | | | SIMPSONVILLE | SC | 29681-6142 |
| FU ANNT LEE | SHATIN CENTRAL P.O. BOX 1078 | SHATIN, N.T. | | HONG KONG, CHINA | | | |
| FU, DAVID T | 5817 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4940 |
| FU, F C J | 6580 MOUNTVIEW CT | | | | BRIGHTON | MI | 48116-9778 |
| FU, HAINING | 14055 34TH AVE APT 1E | | | | FLUSHING | NY | 11354-3035 |
| FU, JAMES H | 1447 PIONEER RDG 2 | | | | EL PASO | TX | 79912 |
| FU, WEIJIE | 2646 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| FU, ZHIWEI | 3807 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| FU-LONG CHANG | 6071 JAMES PL | | | | TROY | MI | 48098-1893 |
| FUAT | | | | | | | |
| FUBA AUTOMOTIVE GMBH & CO KG | TECCENTER | | | BAD SALZDETFURTH NS 31162 GERMANY | | | |
| FUBLER EUGENE (444653) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FUCA, BARBARA J | 6180 BRADFORD RD | | | | CHERRY VALLEY | IL | 61016-9743 |
| FUCCI, BEVERLY H | 650 BENTZ RD | | | | LEAVITTSBURG | OH | 44430-9687 |
| FUCCI, ELIZABETH A | 5078 KUSZMAUL AVE | | | | WARREN | OH | 44483-4483 |
| FUCCI, THOMAS E | 650 BENTZ N.W. | | | | LEAVITTSBURG | OH | 44430-9687 |
| FUCCI, THOMAS E | 650 BENTZ RD | | | | LEAVITTSBURG | OH | 44430-9687 |
| FUCCILLO BUICK PONTIAC GMC, INC. | WILLIAM FUCCILLO | 976 NEW LOUDON RD | | | LATHAM | NY | 12110-2107 |
| FUCCILLO BUICK PONTIAC GMC, INC. | 976 NEW LOUDON RD | | | | LATHAM | NY | 12110-2107 |
| FUCCILLO CHEV PONTIAC BUICK INC | WILLIAM FUCCILLO | 10499 US RTE 11 | | | ADAMS | NY | 13605 |
| FUCCILLO CHEV PONTIAC BUICK INC | 10499 US RTE 11 | | | | ADAMS | NY | 13605 |
| FUCCILLO CHEVROLET OF EAST GREENBUS | 771 COLUMBIA TPKE | | | | EAST GREENBUSH | NY | 12061-2612 |
| FUCCILLO CHEVROLET OF EAST GREENBUSH | 771 COLUMBIA TPKE | | | | EAST GREENBUSH | NY | 12061-2612 |
| FUCCILLO CHEVROLET OF NELLISTON, IN | 6476 STATE HIGHWAY 5 | | | | NELLISTON | NY | |
| FUCCILLO CHEVROLET OF NELLISTON, INC. | WILLIAM FUCCILLO | 6476 STATE HIGHWAY 5 | | | NELLISTON | NY | 13410 |
| FUCCILLO CHEVROLET OF NELLISTON, INC. | 6476 STATE HIGHWAY 5 | | | | NELLISTON | NY | 13410 |
| FUCCILLO CHEVROLET, INC. | WILLIAM FUCCILLO | 2000 ALVIN RD | | | GRAND ISLAND | NY | 14072-3404 |
| FUCCILLO CHEVROLET, INC. | 2000 ALVIN RD | | | | GRAND ISLAND | NY | 14072-3404 |
| FUCCILLO ENTERPRISES OF EAST GREENBUSH, INC. | WILLIAM FUCCILLO | 771 COLUMBIA TPKE | | | EAST GREENBUSH | NY | 12061-2612 |
| FUCCILLO PONTIAC BUICK | PO BOX 69 | | | | ADAMS | NY | 13805-0069 |
| FUCCILLO PONTIAC-BUICK | PO BOX 69 | | | | ADAMS | NY | 13605-0069 |
| FUCETOLA, HELEN E | 8135 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047-4243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUCETOLA, HELEN E | 829 MARKET STREET | | | | BANGOR | PA | 18013-1607 |
| FUCHALA, EDWARD M | 4701 PEARSE AVE | | | | NEWBURGH HTS | OH | 44105-3245 |
| FUCHECK, MICHELE D | 1521 ROBBINS STATION RD | | | | NORTH HUNTINGDON | PA | 15642-2890 |
| FUCHECK, ROBERT J | 1521 ROBBINS STATION RD | | | | NORTH HUNTINGDON | PA | 15642-2890 |
| FUCHIK, DAVID J | 1604 TANGLEWOOD DR | | | | WICHITA FALLS | TX | 76309 |
| FUCHILLA, SCOTT A | 3176 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 |
| FUCHS DOUGLAS | 168 RIVER RD | | | | MADISON | CT | 06443-3415 |
| FUCHS JR, JAMES A | 1924 WOODBINE DR | | | | CANTON | MI | 48188-2654 |
| FUCHS LUBRICANTS CO INC | 17050 LATHROP AVE | | | | HARVEY | IL | 60426 |
| FUCHS MICAH | 7880 VA N DYKE PL | | | | DETROIT | MI | 48214-2429 |
| FUCHS MONTGOMERY CO INC | 405 DOBBIE DR | PO BOX 909 STN GALT DOBBIE DR | | CAMBRIDGE ON N1R 5X9 CANADA | | | |
| FUCHS MONTGOMERY COMPANY | 405 DOBBIE DR | P O BOX 909 | | CAMBRIDGE ON N1R 5X9 CANADA | | | |
| FUCHS, ALLEN | 290 HOLLAND RD | | | | BRIDGEPORT | CT | 06610-1041 |
| FUCHS, BONNIE | 8126 HEARTHWAY AVE | | | | JENISON | MI | 49428-9129 |
| FUCHS, CHARLES D | 34222 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4585 |
| FUCHS, DAVID W | 5910 CABRENA DR | | | | LANSING | MI | 48917-1263 |
| FUCHS, DENNIS L | 3301 WINERY RD | | | | PAHRUMP | NV | 89048-4806 |
| FUCHS, DONALD E | 2025 TRED AVON RD | | | | ESSEX | MD | 21221 |
| FUCHS, EMMA L | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FUCHS, GERALD F | 1024 NEWMAN ST | | | | JANESVILLE | WI | 53545-1058 |
| FUCHS, H DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FUCHS, HELENE | 105 FRISBEE HILL RD | | | | HILTON | NY | 14468-8907 |
| FUCHS, JAMES A | 34338 TONQUISH TRL | | | | WESTLAND | MI | 48185-7041 |
| FUCHS, JENNIFER | 215 S SYLVAN AVE | | | | COLUMBUS | OH | 43204-1973 |
| FUCHS, JOHN P | 510 DARTMOOR RD | | | | ANN ARBOR | MI | 48103-4512 |
| FUCHS, JOHN T | 903 LUCABAUGH MILL RD | | | | WESTMINSTER | MD | 21157-3819 |
| FUCHS, JOHN W | 9145 FLYWAY CIR | | | | EDEN PRAIRIE | MN | 55347-2021 |
| FUCHS, KAREN | 34222 BIRCHWOOD | | | | WESTLAND | MI | 48186-4585 |
| FUCHS, KARL R | 42326 SAAL RD | | | | STERLING HTS | MI | 48313-2949 |
| FUCHS, KONRAD L | 1681 BULLIS RD | | | | ELMA | NY | 14059-9658 |
| FUCHS, LAVERNE D | 1923 W AVALON RD | | | | JANESVILLE | WI | 53546-8984 |
| FUCHS, LILLIAN | 2432 FINLEY AVE | | | | INDIANAPOLIS | IN | 46203-4507 |
| FUCHS, MARGARET D | 3755 WINTERGREEN LN | C/O AUDREY EVON | | | GRAYLING | MI | 49738-8792 |
| FUCHS, MARGARET I | 2245 S LOGANS POINT DR | | | | HANOVER | IN | 47243-9080 |
| FUCHS, MAUD E | 419 MEADOWDALE DR | | | | WAUKESHA | WI | 53188-3945 |
| FUCHS, MAUREEN | 511 WILSON AVE | | | | JANESVILLE | WI | 53548-5126 |
| FUCHS, MAUREEN | 511 WILSON STREET | | | | JANESVILLE | WI | 53548 |
| FUCHS, MICAH | 7880 VAN DYKE PL | | | | DETROIT | MI | 48214-2429 |
| FUCHS, RICHARD J | 860 S 10TH AVE | | | | LA GRANGE | IL | 60525-3062 |
| FUCHS, ROBERT T | 357 JERLOU LN | | | | EDGEWOOD | KY | 41017-2614 |
| FUCHS, VIVIAN L | 8108 OVERBROOK RD | | | | LEAWOOD | KS | 66206-1227 |
| FUCHSER, CLEO V | 22008 BRIARCLIFF DR | | | | SPICEWOOD | TX | 78669-2013 |
| FUCHSIA GARDENS PTY. LTD. | 527 FITZGERALD STREET | | | NORTH PERTH, WESTERN AUSTRAL 6006 AUSTRALIA | | | |
| FUCI METALS CLAIM | FUCI METALS | | | | | | |
| FUCILE & REISING LLP | ATTN: MARK FUCILE, ESQ. | 115 NW 1ST AVENUE | | | PORTLAND | OR | 97209 |
| FUCILE & REISING LLP | ATTN: MARK FUCILE, ESQ. | 115 NW 1ST AVENUE | | | PORTLAND | OR | 97209 |
| FUCILE & REISING LLP | 115 NW 1ST AVE | | | | PORTLAND | OR | 97209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUCILLO, EDWARD A | 1 BIRDIE LN | | | | PALM HARBOR | FL | 34683-6409 |
| FUCINARI, CATHY F | 3754 EDENDERRY DR | | | | TROY | MI | 48083-5120 |
| FUCINARO DOMENICK | 7636 STATE ST | | | | RALSTON | NE | 68127-3930 |
| FUCITO, ANN M | 400 W 43RD ST # 26 R | | | | NEW YORK | NY | 10036 |
| FUCKEL GMBH | HAFENSTRASSE 41 | | | OPPENHEIM 55276 GERMANY | | | |
| FUCLES, HERMAN E | 2301 BULLER DR | | | | SAINT LOUIS | MO | 63114-1801 |
| FUDA, JOHN J | 322 TRUMBULL DR | | | | NILES | OH | 44446-2020 |
| FUDA, MARIE N | 37 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| FUDA, TINDORO M | 37 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| FUDALA, BERNADINE F | 5918 LAFAYETTE | | | | DEARBORN HTS | MI | 48127-3123 |
| FUDALA, BERNADINE F | 5918 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-3123 |
| FUDALA, FRANK J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FUDALA, GARY J | 5434 GREENFIELD RD | | | | BRIGHTON | MI | 48114-9071 |
| FUDALA, JASON | 31315 TAMARACK ST APT 1213 | | | | WIXOM | MI | 48393-2520 |
| FUDALA, MARIE L | 4645 W KNOLLSIDE ST | | | | TUSCON | AZ | 85741-4627 |
| FUDALLY THOMAS | 11015 69TH PL N | | | | MAPLE GROVE | MN | 55369-7629 |
| FUDAN UNIVERSITY | 220 HANDAN ROAD | SHANGHAI PR 200433 | | YANG PU, SHANGHAI 200433 CHINA | | | |
| FUDAN UNIVERSITY | NO 220 HANDAN RD | YANGPU DISTRICT | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | |
| FUDAY, JAMES B | 13445 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9222 |
| FUDE, LUCKY R | 3740 TAG ALDER RDG | | | | DRYDEN | MI | 48428-9374 |
| FUDER, MARILYN | 635 N PALM ST | | | | JANESVILLE | WI | 53548-2846 |
| FUDERER, CARL A | 16036 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4167 |
| FUDESCO, FRANK | 2 THE GAZEBO | | | | FAYETTEVILLE | NY | 13066-1802 |
| FUDGE ALAINA | FUDGE, JOEL | 4350 BELTWAY DR | | | ADDISON | TX | 75001-3703 |
| FUDGE ALAINA | HEARN, REBECCA | 4350 BELTWAY DR | | | ADDISON | TX | 75001-3703 |
| FUDGE BUSINESS FORMS INC | 2251 STAR CT | | | | ROCHESTER HLS | MI | 48309-3625 |
| FUDGE NANCY | 1111 SHALLOW BEND DR | | | | DESOTO | TX | 75115-7438 |
| FUDGE WYATT, BARBARA L | 2100 SANDSTONE DR | | | | JENISON | MI | 49428-7729 |
| FUDGE, ANNIE ROSE | PO BOX 344 | | | | MIDDLEBURG | NC | 27556-0344 |
| FUDGE, ANNIE ROSE | P. O. BOX 344 | | | | MIDDLEBURG | NC | 27556-0344 |
| FUDGE, DAVID L | 6189 WABASH ST | | | | DETROIT | MI | 48208-1359 |
| FUDGE, DEBRA L | 1353 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5010 |
| FUDGE, ESSIE P | 694 HATCHER WHITE RD | | | | COLUMBIA | KY | 42728 |
| FUDGE, EUGENE | 204 LAMBERT ST | | | | CRANFORD | NJ | 07016-2543 |
| FUDGE, FELICIA A | 1900 EMPIRE BLVD | APT#237 | | | WEBSTER | NY | 14580 |
| FUDGE, GEORGE W | 2012 FOX RUN TRL APT 18 | | | | SANDUSKY | OH | 44870-5117 |
| FUDGE, JOEL | AYRES R JACK JR LAW OFFICES OF | 4350 BELTWAY DR | | | ADDISON | TX | 75001-3703 |
| FUDGE, JOSEPH R | 1731 US ROUTE 68 S | | | | XENIA | OH | 45385-7642 |
| FUDGE, JUDITH A. | 5324 DAVENPORT MANOR | | | | CUMMING | GA | 30041-7042 |
| FUDGE, KARA | 112 MONTGOMERY | | | | COLUMBIA | KY | 42728-1338 |
| FUDGE, NAN B | 1051 BUELL COLLINS RD | | | | GLENS FORK | KY | 42741-7838 |
| FUDGE, NAOMI R | PO BOX 260593 | | | | PLANO | TX | 75026-0593 |
| FUDGE, PATRICK A | 10 ASHFORD CT | | | | SAYREVILLE | NJ | 08872-1372 |
| FUDGE, RICHARD M | 4404 CONNESTEE TRL | | | | BREVARD | NC | 28712-9085 |
| FUDGE, RICKY D | 149 NORWICH DR | | | | ROCHESTER | NY | 14624-1205 |
| FUDGE, RONALD L | 104 FOREMAN AVE | | | | NORMAN | OK | 73069-6844 |
| FUDGE, SHIRLEY | 2171 TRACY DR | | | | DAYTON | OH | 45414 |
| FUDGE, THEODIS | 26225 DARTMOUTH ST | | | | INKSTER | MI | 48141-3253 |
| FUDULOFF, BILLIE J | 2146 NEFF RD | | | | DAYTON | OH | 45414-5222 |
| FUDURIC, JOHN A | 12927 PRINCETON RD | | | | HUNTSBURG | OH | 44046-9796 |
| FUE KUE | 128 MAJORCA CIR | | | | SACRAMENTO | CA | 95823-6611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUE, HAROLD C | 916 ROBLE LN | | | | SANTA BARBARA | CA | 93103-2044 |
| FUECHTMANN, LAMBERT A | 84 E LIDO PROMENADE | | | | LINDENHURST | NY | 11757-6705 |
| FUEGER, JOHN | 183 N OLIVER ST | | | | ALPENA | MI | 49707-3443 |
| FUEGO LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| FUEGO LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| FUEGO LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| FUEHR JR, RALPH K | 10745 CEMETERY RD | | | | ERIE | MI | 48133-9732 |
| FUEHR JR, RALPH KARL | 10745 CEMETERY RD | | | | ERIE | MI | 48133-9732 |
| FUEHRER GLORIA | 2809 W MUNROE ST | | | | BETHEL PARK | PA | 15102-2661 |
| FUEHRER, ELEANOR | 38753 ARBOR COURT | | | | GRAFTON | OH | 44044-1060 |
| FUEHRER, JEFFREY R | 345 URBAN ST | | | | DANVILLE | IN | 46122-1048 |
| FUEHRER, REECE R | 407 N COUNTY ROAD 200 E | | | | DANVILLE | IN | 46122-8319 |
| FUEL CELL TECHNOLOGIES INC | 9018 BERRYESSA RD NE | | | | ALBUQUERQUE | NM | 87122-4205 |
| FUEL OUTDOOR HOLDINGS LLC | MARC MILLER | 149 FIFTH AVE | 11TH | | NEW YORK | NY | 10010 |
| FUEL OUTDOOR HOLDINGS LLC | | | | | | | |
| FUEL SYSTEMS LLC | 5852 W 51ST ST | | | | CHICAGO | IL | 60638-1554 |
| FUEL SYSTEMS LLC | 6812 OLD 28TH ST SE STE E | | | | GRAND RAPIDS | MI | 49546-6933 |
| FUEL SYSTEMS LLC | RICH MILLER | 5852 W 51ST ST | FUEL SYSTEMS CHICAGO PLANT | | CHICAGO | IL | 60638-1554 |
| FUEL SYSTEMS LLC | RICH MILLER | FUEL SYSTEMS CHICAGO PLANT | 5852 W 51ST STREET | | RIVER FALLS | WI | |
| FUEL SYSTEMS LLC | 600 THREE MILE RD | | | | GRAND RAPIDS | MI | 49544 |
| FUEL TOTAL SYSTEMS | 18231 MURPHY PKWY | | | | LATHROP | CA | 95330-8754 |
| FUEL TOTAL SYSTEMS CALIFORNIA | SUSAN CORNELL X103 | 18231 MURPHY PKWY | | | LATHROP | CA | 95330-8754 |
| FUEL TOTAL SYSTEMS CALIFORNIA | SUSAN CORNELL X103 | 18231 MURPHY PKWY | | | GEORGETOWN | KY | 40324 |
| FUEL TOTAL SYSTEMS CORP | SUSAN CORNELL X103 | 18231 MURPHY PARKWAY | | | GEORGETOWN | KY | 40324 |
| FUEL TOTAL SYSTEMS CORP | SUSAN CORNELL X103 | 18231 MURPHY PKWY | | | LATHROP | CA | 95330-8754 |
| FUEL, FRANCES ANN | 6616 BALES | | | | KANSAS CITY | MO | 64132-1236 |
| FUEL, FRANCES ANN | 6616 BALES AVE | | | | KANSAS CITY | MO | 64132-1236 |
| FUEL, RONALD E | 3204 HIGHLANDER DR | | | | ANDERSON | IN | 46012-9478 |
| FUELBERTH, WALTER K | 1255 LEISURE WORLD | | | | MESA | AZ | 85206-3086 |
| FUELLEMAN, DAVID L | 2600 SINGLETON BLVD | | | | DALLAS | TX | 75212-3738 |
| FUELLING, KEVIN M | 105 MIDDESSA DR | | | | MIDDLETOWN | DE | 19709-6806 |
| FUELLING, NICHOLAS K | 105 MIDDESSA DR | | | | MIDDLETOWN | DE | 19709-6806 |
| FUELS SAFETY CONSULTANTS INC | 9 BIRCH PL | | | CARDIFF CANADA ON K0L 1M0 CANADA | | | |
| FUENER, THOMAS W | GLCH 2050 SOUTH WASHINGTON RD | APT 4012 | | | HOLT | MI | 48842 |
| FUENGFA WONGCHAROENTHAM | 25744 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-1842 |
| FUENTE R DELD | 1210 KING ST | | | | JANESVILLE | WI | 53546-6058 |
| FUENTES JONATHAN | FUENTES, JONATHAN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| FUENTES JONATHAN | FUENTES, JORGE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| FUENTES JORGE J | 13870 LYLE ST | | | | SYLMAR | CA | 91342-2207 |
| FUENTES JR, CLEMENTE | 204 GREENVIEW | | | | CADILLAC | MI | 49601-8753 |
| FUENTES JR, FRANK | 1200 KELSEY AVENUE | | | | LANSING | MI | 48910-2591 |
| FUENTES LAZARA | 1351 RIVERSIDE CIR | | | | WELLINGTON | FL | 33414 |
| FUENTES MICHAEL | 1276 FULTON AVE | | | | BRONX | NY | 10456-3402 |
| FUENTES NELSON E | 17 OAKWOOD DR  APT 94 | | | | PEEKSKILL | NY | 10566-1950 |
| FUENTES SUSAN | 99 POWERLINE RD NE | | | | LUDOWICI | GA | 31316-6406 |
| FUENTES, ABEL | 24 SOUTH ST | | | | BRASHER FALLS | NY | 13613-3149 |
| FUENTES, BRAULIO G | 69940 PALMER RD. | | | | PAW PAW | MI | 49079 |
| FUENTES, CARLOS C | 385 3RD AVE | | | | PONTIAC | MI | 48340 |
| FUENTES, CLEMENTE L | 1140 E RIVERVIEW AVE APT 5B | | | | NAPOLEON | OH | 43545-5746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUENTES, CLOTILDA | 1476 SHEFFIELD DRIVE | | | | SAGINAW | MI | 48638-5548 |
| FUENTES, DIANE M | 221 DEVONSHIRE DRIVE | | | | DIMONDALE | MI | 48821-9777 |
| FUENTES, ELIAS B | 8512 162ND PL | | | | TINLEY PARK | IL | 60487-7518 |
| FUENTES, EMMA A | 69940 PALMER RD. | | | | PAW PAW | MI | 49079 |
| FUENTES, ENCARNATIO | 865 SE 17TH ST | | | | BELLE GLADE | FL | 33430 |
| FUENTES, ERNESTO J | 36 EVANSTON STREET | | | | LEWISBURG | PA | 17837 |
| FUENTES, EVANGELINA | 3212 TAMARACK AVE | | | | MCALLEN | TX | 78501-6662 |
| FUENTES, EVANGELINA G | 254 S CREST AVE | | | | HAMILTON | MT | 59840-3421 |
| FUENTES, FELIPE B | 12790 SUNBURST ST | | | | PACOIMA | CA | 91331-3339 |
| FUENTES, FERNANDO T | PO BOX 402 | | | | VICTORVILLE | CA | 92393-0402 |
| FUENTES, FERNANDO T | 13878 CHESTNUT ST | | | | VICTORVILLE | CA | 92392-5522 |
| FUENTES, FRANK | 2319 N HIGH ST | | | | LANSING | MI | 48906-4225 |
| FUENTES, GEORGE | 2825 HARMONY DR | | | | BAKERSFIELD | CA | 93306-1539 |
| FUENTES, GILBERT F | 408 THEO AVE | | | | LANSING | MI | 48917-2609 |
| FUENTES, GLORIA B | 616 BELLERIVE BLVD | | | | SAINT LOUIS | MO | 63111-2154 |
| FUENTES, GLORIA B | 616 BELLEVUE BLVD | | | | ST. LOUIS | MO | 63111 |
| FUENTES, GUADALUPE M | 513 EUREKA ST | | | | SAN FRANCISCO | CA | 94114-3146 |
| FUENTES, GUADALUPE M | 513 EUREKA STREET | | | | SAN FRANCISCO | CA | 94114-3146 |
| FUENTES, HAMPTON F | 3165 VALLEYWOOD DR | | | | KETTERING | OH | 45429-3937 |
| FUENTES, JAVIER J | 2783 GOLF MEADOWS CT | | | | SIMI VALLEY | CA | 93063-2472 |
| FUENTES, JESUS R | 13532 WEIDNER ST | | | | PACOIMA | CA | 91331-2822 |
| FUENTES, JORGE J | 13870 LYLE ST | | | | SYLMAR | CA | 91342-2207 |
| FUENTES, JORGE J | 1017 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7879 |
| FUENTES, JOSE L | 1259 HABERSHAM WAY | | | | FRANKLIN | TN | 37067-8588 |
| FUENTES, JOYCE L | 6256 SOMMERSET RD | | | | LANSING | MI | 48911-5677 |
| FUENTES, JULIAN E | 17926 TRIBUNE PL | | | | GRANADA HILLS | CA | 91344-4418 |
| FUENTES, KATHLEEN F | 59 CHAPEL STREET | | | | LOCKPORT | NY | 14094-3071 |
| FUENTES, MARCELINO | 13542 LONGFELLOW LANE | | | | SAN DIEGO | CA | 92129-2859 |
| FUENTES, MARIA | PO BOX 14182 | | | | LANSING | MI | 48901-4182 |
| FUENTES, MARIA | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| FUENTES, MARIA | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| FUENTES, MICHAEL | 591 CORBIN AVE | | | | NEW BRITAIN | CT | 06052 |
| FUENTES, MONICA | 2723 W STATE ST | | | | JANESVILLE | WI | 53546-5471 |
| FUENTES, NELSON E | 17 OAKWOOD DR | APT 94 | | | PEEKSKILL | NY | 10566-1958 |
| FUENTES, NELSON E | 17 OAKWOOD DR  APT 94 | | | | PEEKSKILL | NY | 10565-1958 |
| FUENTES, NIEVES | 6 PECOS CT | | | | MONROE | NY | 10950-2009 |
| FUENTES, OSCAR E | PO BOX 2987 | | | | SILVER CITY | NM | 88062-2987 |
| FUENTES, RAFAEL M | 73 MARKIE DR W | | | | ROCHESTER | NY | 14606-4551 |
| FUENTES, RAUL | 221 DEVONSHIRE DRIVE | | | | DIMONDALE | MI | 48821-9777 |
| FUENTES, SOPHIA | 625 SCHUST | | | | SAGINAW | MI | 48604-1513 |
| FUENTES, SOPHIA | 625 SCHUST RD | | | | SAGINAW | MI | 48604-1513 |
| FUENTES, STELLA B | 9233 CORD AVE | | | | DOWNEY | CA | 90240-3026 |
| FUENTES, VICTOR A | 6560 SW 28TH ST | | | | MIAMI | FL | 33155-3941 |
| FUENTES, VINCENTE | 8650 CRAIGE DR | | | | DALLAS | TX | 75217 |
| FUENTES, VIRGILO | 1140 N LEISURE CT APT 1 | | | | ANAHEIM | CA | 92801-2941 |
| FUER, MARIE E | 20 BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8741 |
| FUERBRINGER, JODI J | W8989 RETZLAFF ROAD | | | | FORT ATKINSON | WI | 53538-9753 |
| FUERCH, GERALD N | 7085 WARBOYS RD | | | | BERGEN | NY | 14416-9581 |
| FUERGURSON JAMES | FUERGURSON, JAMES | 26200 FARMINGTON ROAD | | | FARMINGTON HILLS | MI | 48334 |
| FUERNEISEN, EDWARD M | 34 GRAVELLY HILL RD | | | | BRIDGETON | NJ | 08302-9243 |
| FUERST AUTOMOTIVE | 8116 BROADVIEW RD | | | | BROADVIEW HEIGHTS | OH | 44147-1628 |
| FUERST JR, JOSEPH J | 51516 LAUREL OAK LN | | | | CHESTERFIELD | MI | 48047-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUERST, CARLTON D | 530 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| FUERST, DONALD F | 850 CARSON DR | | | | LEBANON | OH | 45036-1316 |
| FUERST, FLORA M | 6895 GREENLEAF AVE | | | | PARMA HEIGHTS | OH | 44130-3774 |
| FUERST, KENNETH | 1891 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8928 |
| FUERST, MARK A | 4183 TAREYTON DR | | | | BELLBROOK | OH | 45305-1157 |
| FUERST, MARTIN W | 4131 MARIANNE DR | | | | DAYTON | OH | 45404-1370 |
| FUERST, MARTIN W | 4131 MARRIANNE DR. | | | | DAYTON | OH | 45404-1370 |
| FUERST, TRACY | 5539 LAKE VISTA DR | | | | WATERFORD | MI | 48327-3051 |
| FUERTES, BEVERLY J | 1121 FRANGIPANI LN | | | | CASSELBERRY | FL | 32707-2502 |
| FUERTES, JOAN R | PO BOX 762 | | | | FRUITLAND PARK | FL | 34731-0762 |
| FUERTES, JOSEPH R | PO BOX 762 | | | | FRUITLAND PARK | FL | 34731-0762 |
| FUERTES, MAXIMINO R | 1121 FRANGIPANI LN | | | | CASSELBERRY | FL | 32707-2502 |
| FUESLEIN, BLAKE RICHARD | 209 W SHAW ST | | | | CHARLOTTE | MI | 48813-1835 |
| FUESLEIN, CECILIA P | 16590 GREENVIEW AVE | | | | DETROIT | MI | 48219-4156 |
| FUESLEIN, CECILIA POMES | 16590 GREENVIEW AVE | | | | DETROIT | MI | 48219-4156 |
| FUESLEIN, DIANE K | 16933 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5550 |
| FUESLEIN, DONALD L | 4264 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8828 |
| FUESLEIN, SUSAN K | 5740 E PRICE RD | | | | ST JOHNS | MI | 48879-8100 |
| FUESTON, GWENDA K | 6988 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| FUESTON, JUSTIN W | 6026 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9031 |
| FUESTON, MICHAEL E | 6988 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| FUESTON,MICHAEL E | 6988 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| FUETTER, DAVID L | 5070 RD N-5 | | | | PANDORA | OH | 45877 |
| FUGABAN, THOMAS L | 43704 YORKTOWN ST | | | | CANTON | MI | 48188-1732 |
| FUGABAN, THOMAS LEE | 43704 YORKTOWN ST | | | | CANTON | MI | 48188-1732 |
| FUGARINO, JOSEPH | 3945 PARK AVE | | | | BROOKFIELD | IL | 60513-1922 |
| FUGARINO, LUCIA | 8856 PLAINFIELD RD | | | | BROOKFIELD | IL | 60513-2587 |
| FUGATE JR, CHESTER | 3090 BRASSFIELD RD | | | | RICHMOND | KY | 40475-9555 |
| FUGATE JR, JOE | 4090 NEW IRVINE RD | | | | WACO | KY | 40385-9628 |
| FUGATE JR, NORMAN G | 53949 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1253 |
| FUGATE JR, OSCAR E | 1700 WOODSIDE WAY | | | | XENIA | OH | 45385-9660 |
| FUGATE JR, OSCAR EUGENE | 1700 WOODSIDE WAY | | | | XENIA | OH | 45385-9660 |
| FUGATE, ADAM L | P.O.BOX 311 | | | | FRENCHBURG | KY | 40322-0311 |
| FUGATE, ADAM L | PO BOX 311 | | | | FRENCHBURG | KY | 40322-0311 |
| FUGATE, ALESHIA R | 7100 KINSEY RD | | | | ENGLEWOOD | OH | 45322 |
| FUGATE, AMANDA R | 24 STILLWELL DR | | | | DAYTON | OH | 45431-1314 |
| FUGATE, ARCHIE | PO BOX 31 | 205 N ELM ST | | | GAINES | MI | 48436-0031 |
| FUGATE, ARMINDA N | 37 HELMER CIR., BOX 416 | | | | ENON | OH | 45323 |
| FUGATE, AUBREY | 8391 UPPER BYRNESVILLE RD | | | | HOUSE SPRINGS | MO | 63051-1963 |
| FUGATE, AUDREY A | 5844 BEECHAM DR | | | | HUBER HGTS | OH | 45424-4261 |
| FUGATE, BARBARA J | 7610 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 |
| FUGATE, BERT | 241 1ST ST | | | | MILAN | MI | 48160-1005 |
| FUGATE, BETTY | 755 DAVIS ST | | | | YPSILANTI | MI | 48198-5745 |
| FUGATE, BETTY | 5353 LAKE RIDGE DR APT 1C | | | | SOUTHAVEN | MS | 38671 |
| FUGATE, CHARLES D | 2264 DODY CIR | | | | KETTERING | OH | 45440-2706 |
| FUGATE, CHARLES DARRELL | 2264 DODY CIR | | | | KETTERING | OH | 45440-2706 |
| FUGATE, CHARLES E | 5733 SPARKHILL DR | | | | DAYTON | OH | 45414-3005 |
| FUGATE, CORSIE | 379 SPRINGDALE AVE | | | | SALEM | OH | 44460-1162 |
| FUGATE, DEBORAH D | 6970 SERENE PL | | | | DAYTON | OH | 45424-2314 |
| FUGATE, DOROTHY A | 21101 LAKELAND ST | | | | ST CLAIR SHRS | MI | 48081-3367 |
| FUGATE, DRUSHAL | 171 CORNETT HILL DR | | | | HAZARD | KY | 41701-5445 |
| FUGATE, FAYE | 5733 SPARKHILL | | | | DAYTON | OH | 45414-3005 |
| FUGATE, GARY N | 379 SPRINGDALE AVE | | | | SALEM | OH | 44460-1162 |
| FUGATE, GLENN E | 1913 ALLENDALE DR | | | | TOLEDO | OH | 43611-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUGATE, HAROLD D | 5477 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| FUGATE, HERMAN H | 110 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345-9260 |
| FUGATE, HUBERT L | 701 CEDAR CIR | | | | EATON | OH | 45320-9321 |
| FUGATE, HUBERT L | 701 CEDAR CIRCLE | | | | EATON | OH | 45320-9321 |
| FUGATE, JAMES M | 1156 PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| FUGATE, JANET R | PO BOX 205 | | | | ALVIN | IL | 61811-0205 |
| FUGATE, JANICE E | 3506 NW 95TH ST | | | | KANSAS CITY | MO | 64154-2059 |
| FUGATE, JANICE K | 2865 MOUNTAIN RANCH DR | | | | DANDRIDGE | TN | 37725-4031 |
| FUGATE, JERRY D | 11608 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344-9646 |
| FUGATE, JEWELL | 137 BIGGER STAFF | | | | LANCASTER | KY | 40444-9098 |
| FUGATE, JIMMIE | 116 BIGGER STAFF LN | | | | LANCASTER | KY | 40444-9098 |
| FUGATE, JOHN E | 9518 ESSEX ST | | | | ROMULUS | MI | 48174-1534 |
| FUGATE, JUDY J | 2011 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2385 |
| FUGATE, KATHERINE LOUIS | 64 LONE PINE ST | | | | HOMOSASSA | FL | 34446-5704 |
| FUGATE, KENNETH R | 303 E 1ST ST | | | | WEATHERFORD | TX | 76086-2103 |
| FUGATE, LARRY | 5916 HUTCHINSON RD | | | | BATAVIA | OH | 45103-9576 |
| FUGATE, LAWRENCE H | 210 LEFT FORK DUCK HOLLOW | | | | LOST CREEK | KY | 41348 |
| FUGATE, LLOYD | 9343 GUILFORD RD | | | | SEVILLE | OH | 44273-9346 |
| FUGATE, LOIS M | 3716 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-6727 |
| FUGATE, LOUISE | 2920 BIGAM RD | | | | BATAVIA | OH | 45103-9579 |
| FUGATE, LYNNE H | 53949 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1253 |
| FUGATE, MARY L | 5000 DENTON HWY APT 707 | | | | HALTOM CITY | TX | 76117-1468 |
| FUGATE, MARY L | 10003 CADDY LN | | | | CALEDONIA | WI | 53108-9628 |
| FUGATE, MARY P | 171 CORNETT HILL DR | | | | HAZARD | KY | 41701-5445 |
| FUGATE, MATTHEW S | 810 NORTH AVENUE | | | | PITTSBURGH | PA | 15209-2232 |
| FUGATE, MICHAEL J | 1027 BURLEIGH AVE | | | | DAYTON | OH | 45402-4146 |
| FUGATE, MYRA L | 814 3RD ST | | | | READING | OH | 45215-4806 |
| FUGATE, MYRA L | 814 3RD STREET | | | | READING | OH | 45215 |
| FUGATE, OMER T | 855 KETCH DR APT 205 | | | | NAPLES | FL | 34103-2704 |
| FUGATE, PAUL R | 830 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3190 |
| FUGATE, PAULETTE M | 17020 ROBINHOOD DR | | | | ORLAND PARK | IL | 60462-5755 |
| FUGATE, RANA D | 1201 AMHERST PLACE | | | | DAYTON | OH | 45406-5033 |
| FUGATE, RICHARD M | 2140 LEONA ST | | | | FRIENDSHIP | WI | 53934-8822 |
| FUGATE, ROBERT E | 1373 WOODMAN DR APT A | | | | KETTERING | OH | 45432-3471 |
| FUGATE, ROBERT W | 6653 HALL RD | | | | GALLOWAY | OH | 43119-9200 |
| FUGATE, RUFUS | 611 HUFFMAN AVE | | | | DAYTON | OH | 45403-2614 |
| FUGATE, SANDRA K | 175 RAINBOW DR PMB 7593 | | | | LIVINGSTON | TX | 77399-1075 |
| FUGATE, SHEILA D | 10865 COUNTY ROAD 87 | | | | MOULTON | AL | 35650 |
| FUGATE, SHIRLEY W | 12222 JASON DR | | | | MEDWAY | OH | 45341-9666 |
| FUGATE, TERRY L | 23 JOHNSTONE ST | | | | EDISON | NJ | 08817-4161 |
| FUGATE, TERRY L. | 23 JOHNSTONE ST | | | | EDISON | NJ | 08817-4161 |
| FUGATE, THOMAS H | 2248 ACOSTA ST | | | | KETTERING | OH | 45420-3421 |
| FUGATE, THOMAS L | 512 W SHERRY DR | | | | DAYTON | OH | 45426-3616 |
| FUGATE, THOMAS L | 512 W. SHERRY DR | | | | DAYTON | OH | 45426-5426 |
| FUGATE, THURMAN K | 12 JUNGLEPLUM CT E | | | | HOMOSASSA | FL | 34446-4540 |
| FUGATE, THURMOND R | 4007 SACKETT AVE | | | | CLEVELAND | OH | 44109-1378 |
| FUGATE, TIMOTHY | 49 DEXTER ST | | | | MILAN | MI | 48160-1522 |
| FUGATE, WAYNE A | 67 WESTERLY DRIVE | | | | CENTERVILLE | OH | 45458-5458 |
| FUGATE, WAYNE A | 67 WESTERLY DR | | | | CENTERVILLE | OH | 45458-2381 |
| FUGATT JR, HOYT E | 108 NAN ST | | | | GADSDEN | AL | 35904-3918 |
| FUGATT, DAVID P | 879 AVENUE A | | | | REDONDO BEACH | CA | 90277-4815 |
| FUGATT, JERRY W | 1039 EAGLES BROOKE DR | | | | LOCUST GROVE | GA | 30248-2463 |
| FUGAZZI, PHILLIP N | 271 MACEY AVENUE | | | | VERSAILLES | KY | 40383-1344 |
| FUGENSCHUH, FLORENCE J | 5288 CONESTOGA DR | | | | FLUSHING | MI | 48433-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUGERE, THERESA L | 57 MAPLE AVE | | | | SHREWSBURY | MA | 01545-5313 |
| FUGETT, CYNTHIA H | 10706 HUNTWICK DR | | | | INDIANAPOLIS | IN | 46231-1858 |
| FUGETT, DWAYNE P | 461 BLOOMINGBURG NEW HOLLAND RD | | | | WASHINGTON CT HS | OH | 43150 |
| FUGETT, DWAYNE P | 4279 STATE ROUTE 41 NW | | | | WASHINGTON CH | OH | 49160-9437 |
| FUGETT, JANICE A | 8537 PEACHWOOD DR | | | | DAYTON | OH | 45458-3249 |
| FUGETT, LINDA D | 216 YORKWOOD DR. | | | | NEW LEBANON | OH | 45345-5345 |
| FUGETT, MICHELE R | 704 CAHILL RD TRLR 2 | | | | ANGLETON | TX | 77515-7149 |
| FUGETT, MICHELE R | TRLR 2 | 704 CAHILL ROAD | | | ANGLETON | TX | 77515-7149 |
| FUGETT, STEPHEN T | 216 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1327 |
| FUGGETT, CHARLES E | 14040 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2732 |
| FUGGETT, CLAUDIE B | 14040 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2732 |
| FUGGETT, LAMONT A | 13211 ROSEMARY BOULEVARD | | | | OAK PARK | MI | 48237-2052 |
| FUGGETT-SEWELL, LINDA D | 13211 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2052 |
| FUGGINS, TANYA | 10520 HAAS AVE | | | | LOS ANGELES | CA | 90047-4334 |
| FUGH, BARBARA J | 10565 GODWIN RD | | | | ARLINGTON | TN | 38002-9552 |
| FUGILL JR, JAMES T | 18 JOLLY ROGER WAY | | | | WARETOWN | NJ | 08758-2125 |
| FUGILL, DONALD | 63 SUSQUEHANNA DR | | | | JIM THORPE | PA | 18229 |
| FUGILL, JOAN H | 1832 TWAIN AVE | | | | FORT WORTH | TX | 76120-5061 |
| FUGIT, EARL R | 3200 MORAINE DR | | | | BRIGHTON | MI | 48114-9223 |
| FUGITT HOWARD | 1111 UNION STREET | | | | CANONSBURG | PA | 15317-1973 |
| FUGITT HOWARD | FUGITT, HOWARD | 1111 UNION STREET | | | CANONSBURG | PA | 15317 |
| FUGITT JR, KENNETH L | 1099 MESA VERDE COURT | | | | CLERMONT | FL | 34711-6231 |
| FUGITT WILLIAM M (403720) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FUGITT, ANNA LOIS | 230 WELCOME WAY BLVD W. | APT D35 | | | INDIANAPOLIS | IN | 46214-4952 |
| FUGITT, ANNA LOIS | 230 WELCOME WAY BLVD W APT D35 | | | | INDIANAPOLIS | IN | 46214-4952 |
| FUGITT, BRANSON E | RT 12 112 LOHR RD | | | | MANSFIELD | OH | 44903 |
| FUGITT, CHARLENE F | 349 S MARKET ST | | | | GALION | OH | 44833-2608 |
| FUGITT, H E | 5703 W 100TH TER | | | | OVERLAND PARK | KS | 66207-3027 |
| FUGITT, HOWARD | 1111 UNION ST | | | | CANONSBURG | PA | 15317-1973 |
| FUGITT, THOMAS R | 4100 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| FUGITT, WENDALL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| FUGITT, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FUGLE AND ASSOCIATES | 1661 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| FUGLESTAD, NORMAN C | 1524 E RACINE ST # 5 | | | | JANESVILLE | WI | 53545 |
| FUGLESTAD, SHARON | 2617 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2222 |
| FUGLEWICZ, GERALD L | 11262 SUNRISE LN | | | | EAST AURORA | NY | 14052-9630 |
| FUGLEWICZ, JENNIFER L | 11262 SUNRISE LN | | | | EAST AURORA | NY | 14052-9630 |
| FUGRA SA DE CV | CIRCUITO DE LA INDUSTRIA NORTE | 6 PARQUE IND LERMA ESTADO MEX | | CP 52000 LRMA MEXICO MEXICO | | | |
| FUGRA SA DE CV | CIRCUITO DE LA INDUSTRIA NORTE | | | LERMA EM 52000 MEXICO | | | |
| FUGRO CHANCE, INC. | 200 DULLES DR | | | | LAFAYETTE | LA | 70506-3006 |
| FUGUAY, EDNA | 1228 M ST | | | | CANTON | MI | 48188 |
| FUHLBRUGGE, HENRY | 28566 BARBOSA | | | | MISSION VIEJO | CA | 92692-1843 |
| FUHR BYRAN & ZUCKER MATTHEW | 349 W 21ST ST APT D | | | | NEW YORK | NY | 10011-3080 |
| FUHR JR, CHARLES F | 2386 SUMATRAN WAY APT 40 | | | | CLEARWATER | FL | 33763-1813 |
| FUHR JR, FREDERICK | 601 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| FUHR WAYNE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FUHR WAYNE (ESTATE OF) (501708) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FUHR, CARLYLE | 2120 WIDDING RD | | | | GROVE CITY | OH | 43123-4871 |
| FUHR, CAROLE L | 13705 FOREST PARK DR | | | | GRAND HAVEN | MI | 49417-9696 |
| FUHR, CHARLES A | 80 E HIGH ST | | | | NEW FREEDOM | PA | 17349-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUHR, DELORIS M | 12143 SE 104TH CT | | | | PORTLAND | OR | 97086-7939 |
| FUHR, FEROL V | 41 HICKORY RDG | | | | DAVISON | MI | 48423-9166 |
| FUHR, FRANK M | PO BOX 1367 | | | | BAY CITY | MI | 48706-0367 |
| FUHR, JAMES M | 3830 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1822 |
| FUHR, KIMBERLY A | 6226 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| FUHR, RYAN K | 8396 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9201 |
| FUHR, STEVEN C | 9 MILAN MANOR DR | | | | MILAN | OH | 44846 |
| FUHR, STEVEN J | 2588 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| FUHR, WAYNE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FUHRHOP, PENNY | 832 OAKLAWN ST | P.O. BOX 412 | | | HARRISON | MI | 48625-9113 |
| FUHRHOP, PENNY | PO BOX 412 | | | | HARRISON | MI | 48625 |
| FUHRING, JAMES J | 5102 BEACHCOMBER WAY | | | | OXNARD | CA | 93035-1001 |
| FUHRMAN LITTLE, DOROTHY L | 21695 PURDUE AVE | | | | FARMINGTON | MI | 48336-5540 |
| FUHRMAN, ANTHONY L | 800 STANTON ST | | | | BAY CITY | MI | 48708-7878 |
| FUHRMAN, ARNOLD R | 346 N BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-9616 |
| FUHRMAN, BRADLEY M | 4617 SANDLEWOOD DR | | | | PERRINTON | MI | 48871-9620 |
| FUHRMAN, JIMMY R | 736 BRIARWOOD LN | | | | HURST | TX | 76053-5504 |
| FUHRMAN, THOMAS E | 54741 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1532 |
| FUHRMAN, VIOLET B | 23061 S BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2304 |
| FUHRMANN ALOYS (470955) | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |
| FUHRMANN THOMAS | 1550 RS COUNTY ROAD 3503 | | | | EMORY | TX | 75440-4038 |
| FUHRMANN, ALOYS J | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |
| FUHRMANN, CHARLES J | 3914 EASTGATE CT | | | | NORTH FORT MYERS | FL | 33917-7235 |
| FUHRMANN, MARK E | 15000 BISHOP RD | | | | BYRON | MI | 48418-9525 |
| FUHRMANN, RUTH I | 955 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-2114 |
| FUHRMEISTER, EILEEN L | 1814 ROAN DR | | | | WARRINGTON | PA | 18976-2718 |
| FUHRWERK, DAVID H | 11061 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9008 |
| FUHRY, MARQUERITE R | 2964 GARFIELD AVE | | | | LAKE | MI | 48632-8947 |
| FUHS, ERIC D | 39157 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1749 |
| FUHS, GREGORY J | 2021 AMWELL RD | | | | SOMERSET | NJ | 08873 |
| FUHS, MARY H | 707 TENNIS AVE | | | | NEWTOWN SQUARE | PA | 19073-3359 |
| FUHS, NORBERT M | 1040 BELLBROOK RD | | | | LOOGOOTEE | IN | 47553-4614 |
| FUHS, RICHARD C | 13 BARBIERI COURT | | | | PRINCETON | NJ | 08540 |
| FUHS, RICHARD C | 13 BARBIERI CT | | | | PRINCETON | NJ | 08540-8599 |
| FUHST, BETTY | 152 ROSS ST | | | | GARDEN CITY | MI | 48135-1053 |
| FUHST, BETTY | 152 ROSS | | | | GARDEN CITY | MI | 48135-1053 |
| FUHST, DONALD J | 2714 EPSILON TRL | | | | FLINT | MI | 48506-1847 |
| FUHST, PAUL M | 1108 S CORNELL AVE | | | | FLINT | MI | 48505-1349 |
| FUHST, RICKY L | 2516 GOSLOW RD | | | | GAYLORD | MI | 49735-9709 |
| FUIMAONO, THERESA M | 1720 N GLEN ELLYN ST | | | | INDEPENDENCE | MO | 64056-1333 |
| FUIMAONO,MATTHEW R | 1320 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-3855 |
| FUIMUS, INC. | 1928 N.P.I.D. | | | | CORPUS CHRISTI | TX | 78401 |
| FUJA, JEAN | 6700 S BYRON RD | | | | DURAND | MI | 48429-9454 |
| FUJA, JOHN A | PO BOX 148 | | | | VERNON | MI | 48476-0148 |
| FUJA, JON M | 513 N HAMPTON DR | | | | DURAND | MI | 48429-1419 |
| FUJA, STEVEN P | 5405 ALLISON DR | | | | TROY | MI | 48085-3457 |
| FUJA, THOMAS M | 1377 GROVE | | | | HIGHLAND | MI | 48356-2613 |
| FUJA, THOMAS MICHAEL | 1377 GROVE | | | | HIGHLAND | MI | 48356-2613 |
| FUJARA, STANLEY P | 31242 WELLSTON DR | | | | WARREN | MI | 48093-7641 |
| FUJAWA, JOSEPH P | 642 MEADOWVIEW LN | | | | GREENWOOD | IN | 46142-1236 |
| FUJI CHIMERA RESEARCH INSTITUTE INC | FK BUILDING 2-5 NIHONBASHI- | KODENMA-CHO CHUO-KU TOKYO | | 103-0001 JAPAN JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FUJI COLOR | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI DIET/TROY | 1965 RESEARCH DRIVE | | | | TROY | MI | 48083 |
| FUJI E SYSTEMS | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI ENNOVATION | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI FFEM | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI FILM USA INCORPORATED | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI HEAVY INDUSTRIES LTD | GENERAL MANAGER OF LEGAL DEPARTMENT | SUBARU BUILDING | 7-2, 1-CHOME, NISHI-SHINJUKU | SHINJUKU-KU TOKYO 160-8316 JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD | 1-7-2 NISHISHINJUKU | | | TOKYO 160-8316 JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD. | 1-7-2, NISHI-SHINJUKU | | | SHINJUKU-KU, TOKYO, JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD. | ATTN: GENERAL MANAGER OF CORPORATE PLANNING | SUBARU BUILDING | 7-2, 1-CHOME, NISHI-SHINJUKU | SHINJUKU-KU, TO 160-8 JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD. | GENERAL MANAGER OF LEGAL DEPARTMENT | SUBARU BUILDING | 7-2, 1-CHOME, NISHI-SHINJUKU | SHINJUKU-KU, TO 160-8 JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD. | GM DAEWOO AUTO AND TECHNOLOGY COMPANY, LTD. | 199-1 CHEONGCHEON-DONG | | | BUPYUNG-GU | IN | |
| FUJI HEAVY INDUSTRIES LTD. | SUBARU BLDG., 7-2 NISHI-SHINJUKU 1-CHOME | | | SHINJUKU-KU, TO 160-8 JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD. | | | | | | | |
| FUJI HEAVY INDUSTRIES LTD. | FUJI HEAVY INDUSTRIES LTD. | 1-7-2, NISHI-SHINJUKU | | SHINJUKU-KU, TOKYO | | | |
| FUJI HEAVY INDUSTRIES LTD. | GENERAL MOTORS THAILAND LIMITED | WILLAIM BOTNICIS 111/1 MOO | 4 EASTERN SEABOARD | INDUSTRIAL ESTATE , THAILAND | | | |
| FUJI HEAVY INDUSTRIES, LTD. | PRESIDENT | SUBARU BUILDING | 7-2, 1-CHOME, NISHI-SHINJUKU | SHINJUKU-KU, TO 160-8 JAPAN | | | |
| FUJI HEAVY INDUSTRIES, LTD. | 7-2 NISHI-SHINJUKU 1-CHOME | SHINJUKU-KU,TOKYO 160-8316, | | JAPAN | | | |
| FUJI HEAVY INDUSTRIES, LTD. | 7-2 NISHI-SHINJUKU 1-CHOME, SHINJUKU-KU,TOKYO 160-8316, JAPAN | | | JAPAN | | | |
| FUJI HEAVY INDUSTRIES, LTD. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | | POLAND (REP) | | | |
| FUJI IMPULSE AMERICA CORP | 1735 LISA MARIE CT | | | | DEERFIELD | IL | 60015-3921 |
| FUJI IMPULSE AMERICAN CORP | 1735 LISA MARIE CT | | | | DEERFIELD | IL | 60015-3921 |
| FUJI ISUZU MOTORS LTD. | 598-1, NAGANUMASHIZUOKA CI | | | TOKYO JAPAN | | | |
| FUJI KIKO CO LTD | 2028 WASHIZU | | | KOSAI SHIGA 431-0431 JAPAN | | | |
| FUJI KIKO CO LTD | 206 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| FUJI KOKI/DALLAS | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-1027 |
| FUJI MACHINE AMERICA CORP | 171 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3109 |
| FUJI MEDICAL | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJI TECHNICA INC | FUJI DIETEC CORP | 20-MATOBA SHIMIZU-CHO | SUNTO-GUN SHIZUOKA-KEN | T 411 JAPAN JAPAN | | | |
| FUJI USA | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJICOLOR PROCESSING | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM ELECTRONIC MATERIALS | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM GRAPHIC SYSTEMS | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM HOLDINGS AMERICA CORP | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM HOLDINGS AMERICA; AFFLIATES, AGENTS, DIVISIONS & SUBSIDIARIES | ANNE COWDEN | 850 CENTRAL AVE | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM HUNT CHEMICALS | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM MECICAL | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM MEDICAL | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM MEDICAL SYSTEM | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM MEDICAL SYSTEMS | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUJIFILM RECORDING MEDIA USA | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM SERICOL | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM USA | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJIFILM USA INC | 850 CENTRAL AVE | | | | HANOVER PARK | IL | 60133-5422 |
| FUJII, STANLEY K | 2863 W 229TH ST | | | | TORRANCE | CA | 90505-2861 |
| FUJIKOKI AMERICA INC | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-1027 |
| FUJIKOKI CORP | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-1027 |
| FUJIKURA LTD | | 1-5-1 KIBA | | KOTO-KU TOYKO,JP,135-8512,JAPAN | | | |
| FUJIKURA LTD | 1-5-1 KIBA | | | KOTO-KU TOYKO 135-8512 JAPAN | | | |
| FUJIKURA LTD | CALLE 3A ORIENTE NO 301 | | | MONTERREY APODACA NL 66600 MEXICO | | | |
| FUJIKURA LTD | CALLE 3A ORIENTE NO 301 | COLONIA PARQUE INDUSTRIAL | | MONTERREY APODACA NL 66600 MEXICO | | | |
| FUJIKURA LTD | VICKY KING | 1335 HENRY BRENNEN | | | HARLINGEN | TX | 78550 |
| FUJIMOTO, Y G | 3404 BUTLER AVE | | | | LOS ANGELES | CA | 90066-2101 |
| FUJIMOTO, Y GREGORY | 3404 BUTLER AVE | | | | LOS ANGELES | CA | 90066-2101 |
| FUJINO, PAULINE A | 2506 N EASTWOOD AVE | | | | SANTA ANA | CA | 92705-6717 |
| FUJITEC AMERICA INC | 7258 INNOVATION WAY | | | | MASON | OH | 45040-8015 |
| FUJITEC AMERICA, INC. | JAY SECRIST | 7258 INNOVATION WAY #100 | | | MASON | OH | 45040-9015 |
| FUJITSU LTD | 19600 S VERMONT AVE | | | | TORRANCE | CA | 90502-1122 |
| FUJITSU LTD | DAN MERRILL | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502-1122 |
| FUJITSU LTD | 47800 HALYARD | | | | PLYMOUTH | MI | 48170 |
| FUJITSU LTD | | | | | | | |
| FUJITSU LTD | 616 CONRAD HARCOURT WAY | | | | RUSHVILLE | IN | 46173-1166 |
| FUJITSU LTD | DAN MERRILL | 616 CONRAD HARCOURT WAY | | | RUSHVILLE | IN | 46173-1166 |
| FUJITSU LTD | INDUSTRIAL DEL NORTE MANZANA 8 | PARQUE INDUSTRIAL DEL NORTE LOTE 2 | | REYNOSA TM 88730 MEXICO | | | |
| FUJITSU LTD | SHIODOME CITY CENTER 1-5-2 | | | MINATO-KU TOKYO 105-7123 JAPAN | | | |
| FUJITSU LTD | 47800 HALYARD DR. | | | | PLYMOUTH | MI | 48170 |
| FUJITSU TEN CO. | 46029 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2424 |
| FUJITSU TEN CORP OF AMERICA | 19600 S VERMONT AVENUE | | | | TORRANCE | CA | 90502-1122 |
| FUJITSU TEN CORP OF AMERICA | DAN MERRILL | 616 CONRAD HARCOURT WAY | | | CHICAGO | IL | |
| FUJITSU TEN CORP OF AMERICA | 616 CONRAD HARCOURT WAY | | | | RUSHVILLE | IN | 46173-1166 |
| FUJITSU TEN CORPORATION OF AMERICA | 19600 S VERMONT AVE | | | | TORRANCE | CA | 90502-1122 |
| FUJITSU TEN DE MEXICO SA DE CV | INDUSTRIAL DEL NORTE MANZANA 8 | PARQUE INDUSTRIAL DEL NORTE LOTE 2 | | REYNOSA TM 88730 MEXICO | | | |
| FUJITSU TEN/PLYMOUTH | 47800 HALYARD DR | | | | PLYMOUTH | MI | 48170-2454 |
| FUJITSU TRANSACTION | 2791 TELECOM PKWY | | | | RICHARDSON | TX | 75082-3523 |
| FUJITSU TRANSACTION SOLUTIONS | EILEEN FRITSCHE | 2791 TELECOM PKWY | | | RICHARDSON | TX | 75082-3523 |
| FUJIWA MACHINERY INDUSTRY CO L | ROB BAER | C/O II ENTERPRISES INC | 555 GROVE STREET | | BELLEVILLE | MI | 48111 |
| FUJIWA MACHINERY INDUSTRY CO LTD | 988 NANHE RD KUNSHAN ECONOMIC & | TECHNOLOGY DEVELOPMENT ZONE | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| FUJIWA MACHINERY INDUSTRY CO LTD | 988 NANHE RD KUNSHAN ECONOMIC & | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| FUJIWARA LES MINORU | DBA AOG HAWAII LLC | 36 HOE ST | | | PAIA | HI | 96779-8103 |
| FUJIWARA, MARY | 1331 BAY ST APT #314 | | | | STATEN ISLAND | NY | 10305-3145 |
| FUJKA THEODORE (479235) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUJKA, THEODORE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FUKOKU CO LTD | LAND AXIS TOWER 24F 11-2 SHINTOSHIN | | | SAITAMA 330-0081 JAPAN | | | |
| FUKUDA MARGARET MARY | 21860 CURRIE RD | | | | NORTHVILLE | MI | 48167-9789 |
| FUKUDA, THOMAS T | 6631 SALT LAKE AVE SPC 17 | | | | BELL | CA | 90201-2157 |
| FUKUMOTO, AIKO N | 1235 N VALLEY ST | | | | BURBANK | CA | 91505-2108 |
| FUKUNAGA MATAYOSHI HERSHEY & CHING | 841 BISHOP ST STE 1200 | DAVIES PACIFIC CTR | | | HONOLULU | HI | 96813-3920 |
| FUKUSHIMA MICHEAL | 6103 AVENUE 400 | | | | DINUBA | CA | 93618-9630 |
| FULARA, FRANCIS A | 3146 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| FULARA, FRANCIS J | 2143 SOUTH GRAHAM RD RT 5 | | | | SAGINAW | MI | 48609 |
| FULARA, JULIA | 2804 MACKINAW ST APT 5 | | | | SAGINAW | MI | 48602-3177 |
| FULAYTER, JAMES B | 2052 CAROL DR | | | | LAPEER | MI | 48446-7608 |
| FULBERT LOVINGOOD | 482 HANGING DOG ROAD | | | | MURPHY | NC | 28906-7444 |
| FULBERTO VASQUEZ-GUTIERREZ | 27081 LANA DR | | | | BROWNSTOWN TWP | MI | 48183-4856 |
| FULBRIGHT & JAWORSKI | 1301 MCKINNEY ST STE 5100 | | | | HOUSTON | TX | 77010-3095 |
| FULBRIGHT & JAWORSKI | 666 FIFTH AVE | | | | NEW YORK | NY | 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR AT&T CORP. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR VERIZON CAPITAL CORPORATION | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT STREET, SUITE 2200 | | SAN ANTONIO | TX | 78205 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-3198 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: SHARON M. BEAUSOLEIL | ATTY FOR PENZOIL-QUAKER STATE COMPANY DBS SOPUS | FULBRIGHT TOWER | 1301 MCKINNEY, SUITE 5100 | HOUSTON | TX | 77010 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK, ESQ. | ATTY FOR BELL ATLANTIC TRICON LEASING CORP. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. | ATTY FOR BELL ATLANTIC TRICON LEASING CORP. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 |
| FULBRIGHT, ANTHONY THADDUES | 49 CADILLAC ST | | | | PONTIAC | MI | 48342-3246 |
| FULBRIGHT, BRUCE E | 3266 LIBERTY HILL CHURCH RD | | | | HARTWELL | GA | 30643-4968 |
| FULBRIGHT, CHARLES R | 626 CHARLOTTE AVE | | | | KALAMAZOO | MI | 49048-1806 |
| FULBRIGHT, CHARLES RUSSELL | 6226 ARROWHEAD DR | | | | FENNVILLE | MI | 49408-9603 |
| FULBRIGHT, CLAUDE L | 4365 NICKS DR | | | | SPRINGFIELD | TN | 37172-5823 |
| FULBRIGHT, CLAUDE LEON | 4365 NICKS DR | | | | SPRINGFIELD | TN | 37172-5823 |
| FULBRIGHT, FRED D | 6405 WYANDOTTE ST | | | | KANSAS CITY | MO | 64113-1719 |
| FULBRIGHT, FREDRICK D | 9022 NORTH RIVER ROAD | | | | TAMPA | FL | 33635-9106 |
| FULBRIGHT, HANSEL L | 2092 JAMES ST | | | | FLINT | MI | 48529-1348 |
| FULBRIGHT, JACQUESE Q | 60 CRAWFORD | | | | PONTIAC | MI | 48341 |
| FULBRIGHT, JERI ANN | 1497 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9462 |
| FULBRIGHT, LARRY H | LOT 14 EDDIE LANE | | | | MOUNT MORRIS | MI | 48458 |
| FULBRIGHT, LARRY HADEN | LOT 14 EDDIE LANE | | | | MOUNT MORRIS | MI | 48458 |
| FULBRIGHT, LESLIE J | 75 MARY COURT | | | | ESSEXVILLE | MI | 48732-9730 |
| FULBRIGHT, LESLIE J | 75 MARY CT | | | | ESSEXVILLE | MI | 48732-9730 |
| FULBRIGHT, SUSAN D | 6226 ARROWHEAD DR | | | | FENNVILLE | MI | 49408-9603 |
| FULCE, RHONDA | 2535 MYRA AVE | | | | NEW SMYRNA BEACH | FL | 32168 |
| FULCER PATRICIA | 1260 TULLAR RD | | | | NEENAH | WI | 54956-4427 |
| FULCHER JOHN C (489060) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULCHER, ANN M | 141 FOXDALE DR | | | | IONIA | MI | 48846 |
| FULCHER, ANTHONY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| FULCHER, BUFORD | 5323 WEXFORD RD | | | | LANSING | MI | 48911-3315 |
| FULCHER, CATHERINE M | 32 FAIRLAWN AVE | | | | NILES | OH | 44446-2040 |
| FULCHER, CORA G | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FULCHER, ELMER E | 2106 ADELPHA AVE | | | | HOLT | MI | 48842-1305 |
| FULCHER, EVELYN J | 4769 N CLAYTON RD | | | | BROOKVILLE | OH | 45309-8313 |
| FULCHER, EVELYN J | 4769 CLAYTON RD | | | | BROOKVILLE | OH | 45309-8313 |
| FULCHER, FRANK E | 8620 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9017 |
| FULCHER, GINNA JAY | | | | | | | |
| FULCHER, JACKIE H | 95 OAKRIDGE CT | | | | DOUGLASVILLE | GA | 30134 |
| FULCHER, JACQUELINEK | 52 VIA LAMPARA | | | | RCHO STA MARG | CA | 92688-2998 |
| FULCHER, JAMES C | 3385 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| FULCHER, JAMES R | 2711 MINTWOOD PL | | | | ARLINGTON | TX | 76016-1662 |
| FULCHER, JAY RAINER | | | | | | | |
| FULCHER, JOHN C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FULCHER, JOHN F | 25168 MALVERN ST | | | | BROOKSVILLE | FL | 34601-4932 |
| FULCHER, JOHN H | 67 WOODBURY DR | | | | LOCKPORT | NY | 14094-5934 |
| FULCHER, LARRY J | 220 EAST JAMESON AVENUE | | | | BATTLE CREEK | MI | 49014-5920 |
| FULCHER, LARRY J | 594 WESTBROOK AVENUE | | | | BATTLE CREEK | MI | 49014 |
| FULCHER, LEONARD R | 4150 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9704 |
| FULCHER, MARK | 14190 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| FULCHER, RAYMOND L | 21261 WHITMAN DR | | | | MACOMB | MI | 48044-1873 |
| FULCHER, SHIRLEY M | 8 PRICE ST | | | | LOCKPORT | NY | 14094-4910 |
| FULCHER, STEPHEN K | 23 SHALLOWFORD RD | | | | GREENVILLE | SC | 29607 |
| FULCHER, TRACY A | 800 PACKARD DRIVE | | | | ARLINGTON | TX | 76001-7552 |
| FULCHER, WILLIAM T | 7275 SCHAEFFER RD | | | | MUIR | MI | 48860-9713 |
| FULCINITI, CAROL | 1299 UNION RD STE 4 | C/O JUDITH A SEILER | | | WEST SENECA | NY | 14224-2933 |
| FULCINITI, CAROL | C/O JUDITH A SEILER | 1299 UNION ROAD #4 | | | WEST SENECA | NY | 14224 |
| FULCO JR, FRANK D | 4971 2 MILE RD | | | | BAY CITY | MI | 48706-2711 |
| FULCO, EDWARD R | 3660 SCHUST RD | | | | SAGINAW | MI | 48603-1234 |
| FULCO, JOSEPH M | 1708 LONOKE AVE | | | | MOUNTAIN HOME | AR | 72653-2026 |
| FULCO, MARTIN V | 1050 S ADDISON ST | | | | BENSENVILLE | IL | 60106 |
| FULCO, NANCY J | 42 LAURIE COURT | | | | ESSEXVILLE | MI | 48732 |
| FULCO, NANCY J | 42 LAURIE CT | | | | ESSEXVILLE | MI | 48732-9409 |
| FULD AND COMPANY | 25 1ST ST STE 301 | | | | CAMBRIDGE | MA | 02141 |
| FULEKI ROBERT (444658) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULEKI, EMERY V | 2040 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6136 |
| FULEKI, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULEKY, DONNA M | 6942 SUMMERFIELD ROAD | | | | TEMPERANCE | MI | 48182-1361 |
| FULEKY, JAMES E | 10042 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9629 |
| FULENO, VINCENT J | 1116 DEWEY AVE | | | | NEW CASTLE | PA | 16101 |
| FULENWIDER, AUDREY M | 4448 JENA LN | | | | FLINT | MI | 48507-6223 |
| FULFER, FREDERICK C | 378 ZINNIA DR | | | | ROMEOVILLE | IL | 60446-5104 |
| FULFER, MONICA E | 378 ZINNIA DR | | | | ROMEOVILLE | IL | 60446-5104 |
| FULFORD BRUCE | 40 OLD RICHMOND RD | | | | SWANZEY | NH | 03446-2616 |
| FULFORD DIANNA LYNNE | FULFORD, DIANNA LYNNE | PO BOX 721024 | | | NORMAN | OK | 73070-4792 |
| FULFORD MANUFACTURING CO | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULFORD MANUFACTURING CO INC | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULFORD MANUFACTURING CO INC | DAVE BAINER | 65 TRIPPS LANE | | | TROY | MI | 48098 |
| FULFORD MANUFACTURING CO INC | DAVE BAINER | 65 TRIPPS LN | | | RIVERSIDE | RI | 02915-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULFORD MANUFACTURING INC | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULFORD MFG | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULFORD MFG. CO. | DAVE BAINER | 65 TRIPPS LN | | | RIVERSIDE | RI | 02915-3013 |
| FULFORD MFG. CO. | DAVE BAINER | 65 TRIPPS LANE | | | TROY | MI | 48098 |
| FULFORD, BILLY J | 6726 LIMERICK CT | | | | INDIANAPOLIS | IN | 46250-4415 |
| FULFORD, BILLY J | PO BOX 1011 | | | | MARTINSVILLE | IN | 46151-0011 |
| FULFORD, DARYLE J | 1236 GREEN VISTA CT | | | | WALLED LAKE | MI | 48390-2920 |
| FULFORD, EMERY D | 814 MORRISON AVE | | | | WATERLOO | IL | 62298-2869 |
| FULFORD, FLOYD L | 176 GODFREY RD | | | | EDGEWATER | FL | 32141-7219 |
| FULFORD, LOREN D | 2041 S MERIDIAN RD | | | | WABASH | IN | 46992-8293 |
| FULFORD, PAMELA | 390 PLEASANT GAP DR | | | | MORGANTON | GA | 30560-2460 |
| FULFORD, RONALD M | 3350 VALLEY VIEW DR | | | | MARTINSVILLE | IN | 46151-9200 |
| FULFORD, STEPHEN W | 8403 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| FULFORD, TONYA D | 15048 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1239 |
| FULFORD/E PROVIDENCE | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULGAY, EILEEN V | 1 NEW BALLAS PL APT 121 | | | | SAINT LOUIS | MO | 63146-8704 |
| FULGENCIO, EDWARD | 4048 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1643 |
| FULGENCIO, ENRIQUE | 5126 TREE TOP ST | | | | SAN ANTONIO | TX | 78250-4748 |
| FULGENCIO, GEORGE | 4330 E LAPORTE RD | | | | FREELAND | MI | 48623-9445 |
| FULGENCIO, JIMMY | 1012 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2524 |
| FULGENCIO, NANCY | 14745 MERRILTOWN RD APT 3422 | | | | AUSTIN | TX | 78728-4101 |
| FULGENCIO, NANCY | 14745 MERRILLTOWN | APT 3422 | | | AUSTIN | TX | 78728 |
| FULGENCIO-FLINT, ALICIA I | 6528 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| FULGENZI, JUDITH | 1304 FORTNER RD | | | | CHIPLEY | FL | 32428-4415 |
| FULGENZI, RAYMOND C | 1304 FORTNER RD | | | | CHIPLEY | FL | 32428-4415 |
| FULGENZIO MARTELLA | 46   SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| FULGENZIO MARTELLA | 46 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| FULGER, DANIEL N | 2995 KELLY RD | | | | LESLIE | MI | 49251-9513 |
| FULGER, VIRGINIA L | 6435 CEDARHURST | | | | LAKE | MI | 48632-9252 |
| FULGHAM JR, DANIEL M | 2155 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8606 |
| FULGHAM, ALTON L | PO BOX 143 | | | | CORBIN | VA | 22446-0143 |
| FULGHAM, EVA | 295 MOUNT VERNON ROAD | | | | EUPORA | MS | 39744 |
| FULGHAM, HELEN PATRICIA | 6610 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| FULGHAM, HELEN R | 321 E LYNDON AVE | | | | FLINT | MI | 48505-5203 |
| FULGHAM, JOHNNIE W | 2423 TUSCOLA ST | | | | FLINT | MI | 48503-2135 |
| FULGHAM, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULGHAM, SHIRLEY | C/O JON B MUNGER P.L.L.C | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346 |
| FULGHAM, TERRY N | PO BOX 90444 | | | | BURTON | MI | 48509-0444 |
| FULGHAM, TOMMY D | 1146 GLENDALE ST | | | | BURTON | MI | 48509-1938 |
| FULGHAM, TOMMY DURELL | 1146 GLENDALE ST | | | | BURTON | MI | 48509-1938 |
| FULGHAM, VERNELL | 931 N HILL RD | | | | BALTIMORE | MD | 21218-1342 |
| FULGHAM, WILLIAM | 1506 S FRANKLIN AVE | | | | FLINT | MI | 48503-2877 |
| FULGHAM, WILLIE J | 321 E LYNDON AVE | | | | FLINT | MI | 48505-5203 |
| FULGHAM, WILLIE JOE | 321 E LYNDON AVE | | | | FLINT | MI | 48505-5203 |
| FULGHUM, CAROL S | 1113 ODESSA DR | | | | HOLLY | MI | 48442-1044 |
| FULGHUM, CHARLES M | 1190 N STATE ST | | | | SAINT IGNACE | MI | 49781-1016 |
| FULGINITI, FRANK A | 398 CENTRAL ST | | | | MILFORD | MA | 01757 |
| FULHART, CATHRYN L | 1818 HUFFMAN AVE | | | | DAYTON | OH | 45403-3112 |
| FULIMENI VALENTINE (444659) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULIMENI, VALENTINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULK HERMAN (ESTATE OF) (489061) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULK JASON | FULK, JASON | 19209 E 34TH TER S | | | INDEPENDENCE | MO | 64057 |
| FULK ROBERT D | FULK, ROBERT D | 151 N DELAWARE ST STE 1601 | | | INDIANAPOLIS | IN | 46204-2523 |
| FULK, ANN C | 109 VOLK LN | | | | SUMMERVILLE | SC | 29485-5545 |
| FULK, BILLIE H | RTE 3 109 MILL ST | | | | PLATTE CITY | MO | 64079 |
| FULK, CHERYL K | 13215 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8300 |
| FULK, DIANE D | 17944 HICKORY LN | | | | HAGERSTOWN | MD | 21740 |
| FULK, DOROTHY | 157 WHITMAN DR | | | | WINSTON SALEM | NC | 27104-2451 |
| FULK, HARVIE L | 13215 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8300 |
| FULK, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULK, JASON | 19209 E 34TH TER S | | | | INDEPENDENCE | MO | 64057-2282 |
| FULK, JIMMY L | 4011 MCGREGOR LN | | | | TOLEDO | OH | 43623-1648 |
| FULK, JIMMY LEE | 1845 NEWPORT AVE | | | | TOLEDO | OH | 43613-2911 |
| FULK, MARY M | 172 FAIRVIEW DR | | | | ASHLAND | OH | 44805-1400 |
| FULK, MAURICE A | 733 IMY LN | | | | ANDERSON | IN | 46013-3869 |
| FULK, PEGGY J | 517 FREEMAN RD | | | | SPENCER | IN | 47460 |
| FULK, RAYMOND K | N6294 CATTAU BEACH DR | | | | SHAWANO | WI | 54166-3941 |
| FULK, ROBERT S | 1187 S US HIGHWAY 231 | | | | SPENCER | IN | 47460-6379 |
| FULK, STEPHEN E | PO BOX 229 | | | | MARKLEVILLE | IN | 46056-0229 |
| FULK, STEWARD | 573 CALLAHAN RD | | | | JACKSON | OH | 45540-8028 |
| FULK, TOMMY R | 320 HOPKINS ST | | | | DEFIANCE | OH | 43512-2225 |
| FULK, VIRGINIA H | 2580 S 750 W | | | | RUSSIAVILLE | IN | 46979-9798 |
| FULK, WILLIAM D | 3251 CARTERSBURG RD | | | | DANVILLE | IN | 46122-8533 |
| FULKERSIN, GARY W | 944 N FINN RD | | | | ESSEXVILLE | MI | 48732-9776 |
| FULKERSON JR, ELMER H | 1608 DOC STRONGS RD | | | | LANSING | MI | 48911-7025 |
| FULKERSON THOMAS J SR (401285) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FULKERSON, AARON | 11686 PLAZA DR | APT 11 | | | CLIO | MI | 48420-1739 |
| FULKERSON, BRIAN T | 6710 W SHORE DR | | | | WEIDMAN | MI | 48893-8779 |
| FULKERSON, CARL | 325 EMILY DR | | | | LAKESIDE | TX | 76108-9421 |
| FULKERSON, DALE E | 5455 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| FULKERSON, DANIEL L | 3990 W 4 MILE RD | | | | WHITE CLOUD | MI | 49349-9441 |
| FULKERSON, DAVID R | 49701 SHELBY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1822 |
| FULKERSON, DEBRA A. | 615 GARLAND RD | | | | ORTONVILLE | MI | 48462-8436 |
| FULKERSON, DENNIS R | 10496 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| FULKERSON, DONNA | 1305 N SPRING ST | LOT 53 | | | GLADWIN | MI | 28624 |
| FULKERSON, ELLEN L | 9485 MULLIGAN RD | | | | OWENSBORO | KY | 42301 |
| FULKERSON, ELMER H | 223 CADGEWITH E | | | | LANSING | MI | 48906-1524 |
| FULKERSON, GAROLD D | 10757 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9381 |
| FULKERSON, HERBERT A | 6183 FALKENBURG DR | | | | NORTH BRANCH | MI | 48461 |
| FULKERSON, JAMES C | 965 S JACKSON HWY | | | | HARDYVILLE | KY | 42746-8301 |
| FULKERSON, JAMES C | 404 SHORELINE DR | | | | DEWITT | MI | 48820-8753 |
| FULKERSON, JAMES CURTIS | 404 SHORELINE DR | | | | DEWITT | MI | 48820-8753 |
| FULKERSON, JEFFERY L | 4680 CONGRESS TWP RD 59 | | | | MOUNT GILEAD | OH | 43338 |
| FULKERSON, JOAN M | 744 W HARVARD DR | | | | TEMPE | AZ | 85283-1710 |
| FULKERSON, JUANITA G | 258 HUNTERS RILL | | | | OXFORD | MI | 48371-5288 |
| FULKERSON, MAURICE E | PO BOX 360 | | | | SPARTA | MI | 49345-0360 |
| FULKERSON, MERLIN L | PO BOX 115 | | | | SIX LAKES | MI | 48886-0115 |
| FULKERSON, MICHAEL J | 29836 HILLBROOK ST | | | | LIVONIA | MI | 48152-4520 |
| FULKERSON, MILDRED R | APT 5306 | 1315 WALKER AVENUE NORTHWEST | | | GRAND RAPIDS | MI | 49504-7410 |
| FULKERSON, PHILLIP I | 4105 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| FULKERSON, PHYLLIS A | 911 HATTEN LANE | | | | INVERNESS | FL | 34450-8027 |
| FULKERSON, ROBERT J | 3486 W DRAHNER RD | | | | OXFORD | MI | 48371-5710 |
| FULKERSON, SUE A | 6000 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULKERSON, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULKERSON, TOMMIE E | 3357 PATRICIA ELLEN DR | | | | MEMPHIS | TN | 38133-3820 |
| FULKERT, PEGGY L | 1526 LIBERTY ST | | | | TOLEDO | OH | 43605-3229 |
| FULKES CW & MILDRED | 4100 SPANISH DR | | | | ROUND ROCK | TX | 78681 |
| FULKS JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FULKS JAMES (501709) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FULKS, CLARENCE R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| FULKS, DAVID G | 10203 TWIN PONDS DR | | | | GOODRICH | MI | 48438-9240 |
| FULKS, DEBRA A | 11351 RUESS RD | | | | PERRY | MI | 48872-9173 |
| FULKS, EDNA V | 515 NORRIS LANE | | | | BATESVILLE | AR | 72501 |
| FULKS, IRENE M | 28823 FLORAL ST | | | | ROSEVILLE | MI | 48066-7420 |
| FULKS, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FULKS, JAMES F | 13600 SE 119TH ST | | | | OKLAHOMA CITY | OK | 73165-8802 |
| FULKS, JAMES F.S. | 13600 SE 119TH ST | | | | OKLAHOMA CITY | OK | 73165-8802 |
| FULKS, JAMES T | 4294 TUXEDO DR | | | | WARREN | MI | 48092-1119 |
| FULKS, JEREMY W | 79 FRENCH RD | | | | LORETTO | TN | 38469-2600 |
| FULKS, LARRY W | 59 FRENCH RD | | | | LORETTO | TN | 38469-2600 |
| FULKS, LOWELL G | RR 1 BOX 323 | | | | WEST HAMLIN | WV | 25571-9730 |
| FULKS, LUCIA C | 4000 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8758 |
| FULKS, MARK A | 11351 RUESS RD | | | | PERRY | MI | 48872-9173 |
| FULKS, S J | | | | | | | |
| FULKS, THOMAS A | PO BOX 90877 | | | | HENDERSON | NV | 89009-0877 |
| FULKS, WILLIE A | 607 W 3RD ST | | | | HOPE | AR | 71801-5004 |
| FULKS, WILLIE J | 27320 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4870 |
| FULL  RICK | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| FULL CIRCLE INTERNATIONAL RELOCATIONS INC | 7918 JONES BRANCH DRIVE STE 203 UPDTE PER GOI | | | | MC LEAN | VA | 22102 |
| FULL POWER FITNESS | 815 CROCKER RD STE 8 | | | | WESTLAKE | OH | 44145-1072 |
| FULL ROBERT J | 3658 PERADA DR | | | | WALNUT CREEK | CA | 94598-2712 |
| FULL SAIL RECORDERS INC | 3300 UNIVERSITY BLVD SUITE 160 | | | | WINTER PARK | FL | 32792 |
| FULL SERVICE AUTO PARTS | 4737 BROOM ST | | | | SAN ANTONIO | TX | 78217-3708 |
| FULL SERVICE SUPPLY | WIPG FULL SERVICE SUPPLY | PO BOX 642445 | | | PITTSBURGH | PA | 15264-2445 |
| FULL SPECTRUM AUDIO/VIDEO | 4405 E BASELINE RD STE 114 | | | | PHOENIX | AZ | 85042-7459 |
| FULL SPECTRUM AUTO CARE | 1304 E COMMERCE ST | | | | MILFORD | MI | 48381-1737 |
| FULL SPECTRUM SUPPLY & SERVICE | PO BOX 5935 | DBA CMS SOURCING SOLUTIONS | | | TROY | MI | 48007-5935 |
| FULL, BOBBY G | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| FULL, BOBBY G | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FULLAGAR, DENNIS G | 1751 SAINT CLAIR HWY | | | | SAINT CLAIR | MI | 48079-5146 |
| FULLAM MICHAEL | FULLAM, MICHAEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FULLAM, DOROTHY J | HCR #34 UNIT 2 BOX 2 | | | | BURNT RANCH | CA | 95527 |
| FULLAM, WILLIAM F | 5650 OLDE ATLANTA PKWY | | | | SUWANEE | GA | 30024-1493 |
| FULLBRIGHT, ELMO E | 124 ROBIN LN | | | | TECUMSEH | OK | 74873-1419 |
| FULLBRIGHT, FRED | | | | | | | |
| FULLEN AUTO & TRUCK ELECTRIC | ATTN: BOB FULLEN | 601 S WEST ST | | | INDIANAPOLIS | IN | 46225-1251 |
| FULLEN MOTOR COMPANY, INC. | JAMES FULLEN | 1245 E MAIN ST | | | EASTLAND | TX | 76448-3020 |
| FULLEN MOTOR COMPANY, INC. | 1245 E MAIN ST | | | | EASTLAND | TX | 76448-3020 |
| FULLEN, ARTHUR E | 2919 S RANGELINE RD | | | | ANDERSON | IN | 46017-1928 |
| FULLEN, DARYL E | 7716 KENNETH CT | | | | BROWNSBURG | IN | 46112-8404 |
| FULLEN, HAROLD R | 2573 S 380 E | | | | ANDERSON | IN | 46017-9718 |
| FULLEN, JASON S | 1300 S COUNTY RD 900 W | | | | DALEVILLE | IN | 47334-9348 |
| FULLEN, JASON SCOTT | 1300 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9348 |
| FULLEN, KAREN D | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULLEN, LORETTA J | 660 WAKULLA DR SR | | | | WINTER HAVEN | FL | 33884-1478 |
| FULLEN, SCOTT G | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329-1837 |
| FULLENKAMP, JAMES F | 330 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| FULLENKAMP, RICHARD J | 6688 PHILLIPSBURG RD | | | | ENGLEWOOD | OH | 45322 |
| FULLENKAMP, VIRGIL V | 109 PARK ST | | | | RUSSIA | OH | 45363-9765 |
| FULLENWEIDER, JO ANN | 996 WASHINGTON ST | | | | PEEKSKILL | NY | 10566-5808 |
| FULLENWIDER, BARBARA D | 38 NORTH MISSION DRIVE | | | | INDIANAPOLIS | IN | 46214 |
| FULLENWIDER, BARBARA D | 38 MISSION DR | | | | INDIANAPOLIS | IN | 46214-5912 |
| FULLENWIDER, JESSE D | 7045 IVY POINTE ROW | | | | AUSTELL | GA | 30168 |
| FULLENWIDER, THOMAS A | 2060 STRINGTOWN PIKE | | | | CICERO | IN | 46034-9403 |
| FULLENWILDER, SECARR | | | | | | | |
| FULLER & CARR | PO BOX 50935 | | | | IDAHO FALLS | ID | 83405-0935 |
| FULLER & HENRY ESCROW | DOUGAS G HAYNAM ESQ | 1 SEAGATE STE 1700 | | | TOLEDO | OH | 43604-1504 |
| FULLER & HENRY PLL | 300 MADISON AVE | STE 1600 | | | TOLEDO | OH | 43604-1500 |
| FULLER 111, SCOTT W | TRANSIT RD PO BOX 1312484 | | | | NEWFANE | NY | 14108 |
| FULLER ANN | 508 RIDGEFIELDS RD | | | | KINGSPORT | TN | 37660-3439 |
| FULLER APRIL | FULLER, APRIL | 708 W 2ND ST | | | LITTLE ROCK | AR | 72201-2210 |
| FULLER APRIL | KILPATRICK, MARY | 622 MALVERN AVE | | | HOT SPRINGS | AR | 71901-5432 |
| FULLER BRYAN | 8075 HIDDEN PONDS DR | | | | GRAND BLANC | MI | 48439-7230 |
| FULLER CADILLAC & OLDS, INC. | EDWARD KOLMOSKY | 179 CAMDEN ST RTE 1 | | | ROCKLAND | ME | 04841 |
| FULLER CANDACE | 217 RED OAK ST H | | | | DOUGLAS | GA | 31533 |
| FULLER CHARLES E (439042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FULLER CHEVROLET | 330 COMMERCIAL ST US RTE 1 | | | | ROCKPORT | ME | 04856 |
| FULLER CHEVROLET-GEO, INC. | WILLIAM FULLER | 5480 HWY 21 S | | | RINCON | GA | 31326 |
| FULLER CHEVROLET-GEO, INC. | 5480 HWY 21 S | | | | RINCON | GA | 31326 |
| FULLER DAVE (444660) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULLER DONNIE P SR (466943) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FULLER DUSTIN W | FULLER, DUSTIN W | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| FULLER ENGINEERING CO LLC | 4135 W 99TH ST | | | | CARMEL | IN | 46032-7732 |
| FULLER ENGINEERING SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4135 W 99TH ST | | | CARMEL | IN | 46032-7732 |
| FULLER ENGINEERING SERVICE | 4135 W 99TH ST | | | | CARMEL | IN | 46032-7732 |
| FULLER FARRAH | FULLER, FARRAH | 109 E MAIN ST | | | SHELBY | OH | 44875 |
| FULLER FRANK | FULLER, FRANK | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FULLER GERALD W (428935) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FULLER GLENDA & ASSOCIATES | 400 W 15TH ST STE 604 | | | | AUSTIN | TX | 78701-1647 |
| FULLER HUGH D (480721) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FULLER III, CLINTON C | 47665 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3038 |
| FULLER III, CLINTON C. | 47665 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3038 |
| FULLER III, ROLAND A | 604 HOLLY LN | | | | KOKOMO | IN | 46902-3331 |
| FULLER III, SCOTT W | PO BOX 131 | | | | NEWFANE | NY | 14108-0131 |
| FULLER JAMES DAVID (ESTATE OF) (627031) | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| FULLER JAMES E (498250) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FULLER JOE L (481747) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FULLER JOHNNY LEE (659074) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FULLER JR, CAMERON | 1018 E FIVE MILE PKWY | | | | DALLAS | TX | 75216-6855 |
| FULLER JR, CARL | 1001 S 24TH ST | | | | ELWOOD | IN | 46036-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER JR, EUGENE | PO BOX 2899 | | | | ANDERSON | IN | 46018-2899 |
| FULLER JR, FINLEY J | 941 S 25TH ST | | | | SAGINAW | MI | 48601-6525 |
| FULLER JR, FREDERICK F | 105 LORNA LN | | | | TONAWANDA | NY | 14150-2806 |
| FULLER JR, GEORGE F | 3800 YORK DR | | | | SAGINAW | MI | 48601-5170 |
| FULLER JR, JOHN E | 11525 NORBOURNE DR | | | | CINCINNATI | OH | 45240-2115 |
| FULLER JR, LAWRENCE | 1405 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| FULLER JR, LITTEN | 2058 N HICKORY BLVD | | | | GREENFIELD | IN | 46140-8700 |
| FULLER JR, RALPH S | 10771 ROAD 183 | | | | PHILADELPHIA | MS | 39350-1820 |
| FULLER JR, REUBEN W | 356 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9416 |
| FULLER JR, ROBERT L | 4311 FISHBURG ROAD | | | | DAYTON | OH | 45424-3632 |
| FULLER JR, RUSSELL C | 1127 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| FULLER JUSTIN B | FULLER, JUSTIN B | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| FULLER LAURENCE | FULLER, LAURENCE | 425WEST BROADWAY | | | GLENDALE | CA | 91204 |
| FULLER LEE J III | FULLER, LEE J | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| FULLER LEE J III | PROGRESSIVE DIRECT INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| FULLER LINDA | 5324 CHANNEL DR | | | | GILLSVILLE | GA | 30543-2800 |
| FULLER MARIHANNA | 5821 MERION WAY | | | | SARASOTA | FL | 34243-3814 |
| FULLER OLDS & CADILLAC-GMC TRUCK | 179 CAMDEN ST RTE 1 | | | | ROCKLAND | ME | 04841 |
| FULLER RAMON AND VERA | 4025 GEORGETOWN SQ | | | | SCHENECTADY | NY | 12303-5300 |
| FULLER REED | C/O ASCENT AVIATION | 1 MILL ST | | | PARISH | NY | 13131-4123 |
| FULLER RONALD M (466944) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FULLER SHEILA (444662) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULLER SR, MOSES | 5454 WOODLAND RIDGE DRIVE | | | | FLINT | MI | 48532-2271 |
| FULLER SR, MOSES | POB BOX 320391 | | | | FLINT | MI | 48532-0007 |
| FULLER STELLA | PO BOX 39 | | | | BANQUETE | TX | 78339-0039 |
| FULLER WESLEY | 394 TOWN LINE RD | | | | SKANDIA | MI | 49885-9515 |
| FULLER'S AUTO SERVICE | 6380 OLD CHENEY HWY | | | | ORLANDO | FL | 32807-3671 |
| FULLER'S CAR CARE | 11754 SOUTHWEST HWY | | | | PALOS HEIGHTS | IL | 60463-1016 |
| FULLER, ALAN D | 30648 397TH AVE | | | | BELLEVUE | IA | 52031-9478 |
| FULLER, ALBERT | 1593 THOMAS BARKSDALE WAY | | | | MOUNT PLEASANT | SC | 29466-6992 |
| FULLER, ALICE E | 218 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1130 |
| FULLER, ALLAN C | 4378 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9302 |
| FULLER, ALMA GARRISON | 239 S MAIN ST | FERGUSON CENTRE | | | LAPEER | MI | 48446-2426 |
| FULLER, ALROY G | 87 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| FULLER, ALTON E | 1235 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9533 |
| FULLER, ALTON E | 1235 ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-5312 |
| FULLER, ALVIE | 791 FM 21 | | | | PITTSBURG | TX | 75686-7672 |
| FULLER, ALWIN F | 506 S STATE ST | | | | ALMA | MI | 48801-2345 |
| FULLER, AMY S | 11720 EAST 71ST COURT | | | | KANSAS CITY | MO | 64133-7530 |
| FULLER, AMY S | 11720 E 71ST CT | | | | KANSAS CITY | MO | 64133-7530 |
| FULLER, ANGELA M | 2567 NILES VIENNA RD | | | | NILES | OH | 44446 |
| FULLER, ANN | 8370 SHIELDS DR APT 204 | | | | SAGINAW | MI | 48609-8508 |
| FULLER, ANN M | 73 KINMONT DR | | | | ROCHESTER | NY | 14612-3350 |
| FULLER, ANNIE | 791 FM 21 | | | | PITTBURG | TX | 75686-7672 |
| FULLER, ANTHONY J | 4472 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| FULLER, APRIL | 3100 FIELD DR | | | | KOKOMO | IN | 46902-3916 |
| FULLER, APRIL | | | | | | | |
| FULLER, ARLYN | 3226 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| FULLER, ASHLEY L | | | | | | | |
| FULLER, ATRION | 23 OAK POST RD | | | | WENTZVILLE | MO | 63385-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER, AUBREY | APT. 4 | APT 4 | | | CINCINNATI | OH | 45255-3446 |
| FULLER, AUBREY | 4147 MOUNT CARMEL TOBASCO RD APT 4 | | | | CINCINNATI | OH | 45255-3446 |
| FULLER, AVIS V | 85 CANDLEWOOD GDNS | | | | BALDWINSVILLE | NY | 13027 |
| FULLER, BARBARA A | 375 BLOCK ST | | | | FRANKENMUTH | MI | 48734-1155 |
| FULLER, BERTHA L | 10 WILMINGTON AVE. | APT. 231 WEST | | | DAYTON | OH | 45420 |
| FULLER, BETTY E | HERITAGE SQUARE A20 -300 S BRYAN | | | | MISSION | TX | 78572-6011 |
| FULLER, BILLY N | 1747 SHOOK FLETCHER | | | | RUSSELLVILLE | AL | 35653 |
| FULLER, BILLY R | 1428 OLD TOWN CT | | | | DAYTON | OH | 45434-6901 |
| FULLER, BRUCE L | 23587 21 MILE RD | | | | OLIVET | MI | 49076-9544 |
| FULLER, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FULLER, CARRIE L | 5069 HILLSBORO ST | | | | DETROIT | MI | 48204-2935 |
| FULLER, CARRIE L | PO BOX 291 | | | | FLINT | MI | 48501-0291 |
| FULLER, CATHARINE A | 3096 OAKMONT DRIVE | | | | LAPEL | IN | 46051-9544 |
| FULLER, CELIA Z | 100 ALVIN DR | | | | NEWARK | DE | 19702-2825 |
| FULLER, CHARLENE | 713 MARX ST | | | | MONROE | LA | 71202-4862 |
| FULLER, CHARLES A | PO BOX 888 | | | | HUNTSVILLE | AL | 35804-0888 |
| FULLER, CHARLES C | 8706 HIGH ST | | | | BARKER | NY | 14012-9400 |
| FULLER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, CHARLES R | 621 W GRATIOT COUNTY LINE RD | | | | SAINT JOHNS | MI | 48879-9754 |
| FULLER, CHARLES R | 3071 LINCOLN | | | | DEARBORN | MI | 48124 |
| FULLER, CHARLES R | 621 S COUNTY LINE RD | | | | ST JOHNS | MI | 48879 |
| FULLER, CHARLES RAY | 3701 LINCOLN ST | | | | DEARBORN | MI | 48124 |
| FULLER, CHARMALEE Y | 137 SAINT MARYS ST | | | | NORWALK | OH | 44857-1651 |
| FULLER, CHERYL E | 8627 MANGROVE CAY | | | | WEST PALM BEACH | FL | 33411-5559 |
| FULLER, CHERYL L | 19491 LOWELL DR | | | | DETROIT | MI | 48203-1416 |
| FULLER, CHRISTIAN H | 4471 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9560 |
| FULLER, CLARENCE | 6601 GAHAGAN CIR | | | | SHREVEPORT | LA | 71119-3402 |
| FULLER, CLARENCE D | 5623 MUSE CT | | | | ZEPHYRHILLS | FL | 33542-5816 |
| FULLER, CLARIBEL M | 620 WARRINGTON AVE | | | | DANVILLE | IL | 61832 |
| FULLER, CLAUDE D | 154 SATER STREET | | | | ORFORDVILLE | WI | 53576-8784 |
| FULLER, CLIFFORD C | 70 WESTERN HILLS AVE | | | | BEDFORD | IN | 47421-7567 |
| FULLER, CLIFFORD U | 14 CROSSLAND DR NW | | | | CONYERS | GA | 30012-3136 |
| FULLER, CONNIE K | 712 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1009 |
| FULLER, CONSTANCE S | 3322 POLLYDALE AVE | | | | SAN ANTONIO | TX | 78223-2434 |
| FULLER, CRAIG A | 2510 W SCENIC AVE | | | | OZARK | MO | 65721-5957 |
| FULLER, CURTIS R | 6 PRINCETON CT | | | | IOWA CITY | IA | 52245-3630 |
| FULLER, CYNTHIA J | 8139 TULANE | | | | UNIVERSITY CITY | MO | 63130-3622 |
| FULLER, CYNTHIA J | 8139 TULANE AVE | | | | UNIVERSITY CITY | MO | 63130-3622 |
| FULLER, DALE A | 6095 MARATHON RD | | | | OTTER LAKE | MI | 48464-9723 |
| FULLER, DALE E | 337 CHICAGON MINE ROAD | | | | IRON RIVER | MI | 49935-8689 |
| FULLER, DANIEL E | 6217 N ELMS RD | | | | FLUSHING | MI | 48433-9052 |
| FULLER, DANIEL E | 6217 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9052 |
| FULLER, DANIEL J | 660 MAIN ST N | | | | SOUTHBURY | CT | 06488-1853 |
| FULLER, DANIEL J | 4484 BRADFORD DR | | | | SAGINAW | MI | 48603-3040 |
| FULLER, DANIEL L | 712 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1009 |
| FULLER, DANIEL M | 3140 QUAIL DR | | | | DELTONA | FL | 32738-1018 |
| FULLER, DANIELLE M | 7110 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9763 |
| FULLER, DANNY L | 2951 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| FULLER, DANNY LEE | 2951 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| FULLER, DARLENE F | 3081 W NAVAHO TRAIL | | | | HEMLOCK | MI | 48626-9437 |
| FULLER, DARNELL | 15434 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULLER, DARRELL G | 1595 PARKWAY DR | | | | CARO | MI | 48723-1336 |
| FULLER, DARRIN T | 114 S ROBY DR | | | | ANDERSON | IN | 46012-3249 |
| FULLER, DARRYL G | 7365 SILVER LEAF LN | | | | WEST BLOOMFIELD | MI | 48322 |
| FULLER, DARRYL G | 22154 SOLOMON BLVD APT 254 | | | | NOVI | MI | 48375-5068 |
| FULLER, DAVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULLER, DAVID | 6060 N COUNTY ROAD | 700 W | | | MUNCIE | IN | 47304 |
| FULLER, DAVID | 64 RIDGEVIEW AVE | | | | YONKERS | NY | 10710-5426 |
| FULLER, DAVID A | 9321 COXBORO DR | | | | BRENTWOOD | TN | 37027-8707 |
| FULLER, DAVID B | 9032 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1563 |
| FULLER, DAVID G | 10700 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9703 |
| FULLER, DAVID I | 488 ESSEN PL | | | | KERNERSVILLE | NC | 27284-8332 |
| FULLER, DAVID M | 2227 BEETHOVEN AVE | | | | PORTAGE | MI | 49024-6609 |
| FULLER, DAVID R | 6060 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-8706 |
| FULLER, DEBORAH | 6060 N COUNTY ROAD | 700 W | | | MUNCIE | IN | 47304 |
| FULLER, DEBORAH L | 95 BUTTERFLY CT | | | | IONIA | MI | 48845-8597 |
| FULLER, DELBERT W | 4054 FOOTHILL RD | | | | SANTA BARBARA | CA | 93110-1254 |
| FULLER, DELLENE K | 2300 E OHMER RD | | | | MAYVILLE | MI | 48744-9566 |
| FULLER, DENISE L | 46592 W OAK MANOR CT | | | | CANTON | MI | 48187 |
| FULLER, DENNIS A | 4095 N STEEL RD | | | | MERRILL | MI | 48637-9516 |
| FULLER, DENNIS L | 5439 CUSTER DR | | | | HARRISON | MI | 48625-9024 |
| FULLER, DENNIS L | 5940 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9476 |
| FULLER, DEWEY F | 1209 GORDON AVE | | | | LANSING | MI | 48910-2670 |
| FULLER, DIANE M | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| FULLER, DIANE MADGE | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| FULLER, DOLORES C | ROUTE 1 4340 GALE RD. | | | | EATON RAPIDS | MI | 48827-9643 |
| FULLER, DOLPH D | PO BOX 131 | | | | NEW LOTHROP | MI | 48460-0131 |
| FULLER, DONALD G | 7760 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| FULLER, DONALD L | 21 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3715 |
| FULLER, DONALD W | 2909 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9226 |
| FULLER, DONNA L | 23587 21 MILE RD | | | | OLIVET | MI | 49076-9544 |
| FULLER, DONNIE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, DORIS E | 142 CHICAGO AVE | | | | COLUMBUS | OH | 43222-1134 |
| FULLER, DORIS J | 1060 CENTER ST NE | | | | CEDAR RAPIDS | IA | 52402-3534 |
| FULLER, DOROTHY A | 3740 COVE MEADOW LN | | | | FORT WORTH | TX | 76123-2399 |
| FULLER, DOROTHY T | 1530 GAYWOOD AVENUE | | | | YAZOO CITY | MS | 39194-2209 |
| FULLER, DUANE L | 3965 DUNLAP DR | | | | INDIANAPOLIS | IN | 46221-2801 |
| FULLER, DUSTIN W | DALTON RICHARD C | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| FULLER, DWIGHT D | 5055 STONESPRING CT | | | | ANDERSON | IN | 46012-9713 |
| FULLER, EARL | 28060 HILLER ST | | | | HARRISON TWP | MI | 48045-2622 |
| FULLER, EARL | 826 KENNELWORTH AVE | | | | FLINT | MI | 48503-2753 |
| FULLER, EARLINE F | 411 WELLHAM AVE | | | | GLEN BURNIE | MD | 21061-2158 |
| FULLER, EARNEST H | 1607 E SWAN CIR | | | | SAINT LOUIS | MO | 63144-1114 |
| FULLER, EDGAR L | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| FULLER, EDWARD | 12172 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9082 |
| FULLER, EDWARD L | 40240 WASHINGTON ST | | | | NOVI | MI | 48375-2066 |
| FULLER, ELDON D | 4114 N PINE DELL DR | | | | LANSING | MI | 48911-6126 |
| FULLER, ELDORA B | 1431 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| FULLER, ELIZABETH A | C/O ROBERT FULLER | 5030 KAY CT | | | DAYTON | OH | 45424-5251 |
| FULLER, ELIZABETH A | 6090 KAY CT | | | | DAYTON | OH | 45424-5251 |
| FULLER, ELIZABETH L | 13424 FORESMAN BLVD | | | | PORT CHARLOTTE | FL | 33981-2123 |
| FULLER, ELMER L | 65 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER, ELMER T | 721 14TH AVE | | | | UNION GROVE | WI | 53182-1417 |
| FULLER, ELSIE M | 14 ADALIST AVE | | | | BUTLER | NJ | 07405-1704 |
| FULLER, ERNEST A | 9120 SHEELER RD | | | | ONSTED | MI | 49265-9704 |
| FULLER, EUGENE E | 414 3RD ST N | | | | OSCODA | MI | 48750-1248 |
| FULLER, EUGENE L | 298 CREEKWOOD DR | | | | LEXINGTON | NC | 27292-8337 |
| FULLER, EVA M | 509 BEAR RUN | | | | PIQUA | OH | 45356-5418 |
| FULLER, EVERETTE L | 720 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1410 |
| FULLER, FARLEY D | 36158 UPSHUR'S NECK RD , POBO | | | | QUINBY | VA | 23423 |
| FULLER, FARLEY D | PO BOX 270 | 36158 UPSHUR'S NECK RD | | | QUINBY | VA | 23423-0270 |
| FULLER, FARRAH | 109 E MAIN ST | | | | SHELBY | OH | 44875-1366 |
| FULLER, FELICIA | HOLLIS & WRIGHT | FINANCIAL CENTER - 505 NORTH 20TH STREET - SUITE 1750 | | | BIRMINGHAM | AL | 35203 |
| FULLER, FLORENCE W | 7778 RIDGE ROAD | | | | GASPORT | NY | 14067-9424 |
| FULLER, FLORENCE W | 7778 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| FULLER, FLOYD | 1276 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| FULLER, FRANCES G | NELSON LEVINE DELUCA & HORST | 4 SENTRY PKWY STE 300 | | | BLUE BELL | PA | 19422-2311 |
| FULLER, FRANCES M | PO BOX 439 | | | | MELVIN VILLAGE | NH | 03850-0439 |
| FULLER, FRANK | PO BOX 235 | | | | WICHITA FALLS | TX | 76307-0235 |
| FULLER, FRANKLIN D | 9587 W 800 S | | | | SWAYZEE | IN | 46986 |
| FULLER, FREDERIC G | 2429 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1058 |
| FULLER, FREDERICK J | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| FULLER, FREDERICK R | 4570 N GRANDVIEW RD | | | | SILVER CITY | NM | 88061-4772 |
| FULLER, FREDERICKA | 5 2ND ST | | | | ROCHESTER | NY | 14606-3751 |
| FULLER, FREIDA | 211 176TH TERRACE DR. E | | | | REDINGTON SHORES | FL | 33708 |
| FULLER, GARY B | 4 KENNEDY CT | | | | MASSENA | NY | 13662-1228 |
| FULLER, GARY J | 4985 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| FULLER, GARY M | 7539 LAURIE LN S | | | | SAGINAW | MI | 48609-4945 |
| FULLER, GARY S | 5914 LONG CANYON DR | | | | ORLANDO | FL | 32810-3248 |
| FULLER, GENEVA | 3900 HAMMERBERG RD APT 202 | | | | FLINT | MI | 48507-6024 |
| FULLER, GENEVA M | 7818 SHRIKE CT | C/O JERRY LARSON | | | INDIANAPOLIS | IN | 46256-1766 |
| FULLER, GENEVA M | C/O JERRY LARSON | 7818 SHRIKE COURT | | | INDIANAPOLIS | IN | 46256 |
| FULLER, GENEVA P | 720 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1410 |
| FULLER, GEORGE B | 16036 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6420 |
| FULLER, GEORGE W | 5713 CLOVERLAWN DR | | | | FLINT | MI | 48504-7088 |
| FULLER, GERALD A | 6826 ARBOR MANOR WAY | | | | LOUISVILLE | KY | 40228 |
| FULLER, GERALD L | 6202 RICHFIELD RD | | | | FLINT | MI | 48506-2208 |
| FULLER, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, GERALDINE | 6031 BEECHWOOD DRIVE | | | | HASLETT | MI | 48840-9719 |
| FULLER, GERALDINE M | 2988 NIGHTINGALE ST | | | | ROCHESTER HILLS | MI | 48309-3416 |
| FULLER, GLENN A | 256 PADGETT PL N | | | | LAKELAND | FL | 33809-4125 |
| FULLER, GLORIA D | 732 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5144 |
| FULLER, GLORIA M | 377 CHICAGON MINE RD | | | | IRON RIVER | MI | 49935 |
| FULLER, GLORIA M | 337 CHICAGON MINE ROAD | | | | IRON RIVER | MI | 49935-8689 |
| FULLER, GORDON H | 214 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9290 |
| FULLER, GREGORY | PO BOX 7462 | | | | BURBANK | CA | 91510-7462 |
| FULLER, GREGORY A | 10374 MAPLE RIDGE RD | | | | MIDDLEPORT | NY | 14105-9402 |
| FULLER, GREGORY W | 534 SOUTHPORT RD | | | | MT PLEASANT | TN | 38474 |
| FULLER, HAROLD | 8434 N CAMPBELL RD | | | | LAKELAND | FL | 33810-0307 |
| FULLER, HAROLD L | 4649 AURAND RD | | | | OTTER LAKE | MI | 48464 |
| FULLER, HAROLD W | 426 ALEXANDRIA PLACE DR | | | | APOPKA | FL | 32712-4884 |
| FULLER, HARRIET DIANE | 1563 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9720 |
| FULLER, HB CO | 2710 BELLINGHAM DR | | | | TROY | MI | 48083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER, HENRY L | 2620 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| FULLER, HOWARD L | PO BOX 448 | | | | BRIDGEPORT | MI | 48722-0448 |
| FULLER, HUGH D | 9560 SMITH-FERGUSON RD | | | | DALLAS | GA | 30132 |
| FULLER, HUGH D | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FULLER, IRA A | 92 FAYETTE RD | | | | MASSENA | NY | 13662-3340 |
| FULLER, JACK M | 319 E OAK ST | | | | ELSIE | MI | 48831-8735 |
| FULLER, JACKIE L | PO BOX 254 | | | | OSCEOLA | MO | 64776-0254 |
| FULLER, JACQUELINE K | PO BOX 2362 | | | | ANDERSON | IN | 46018-2362 |
| FULLER, JACQUELINE KAY | PO BOX 2362 | | | | ANDERSON | IN | 46018-2362 |
| FULLER, JAMES A | 3740 COVE MEADOW LN | | | | FORT WORTH | TX | 76123-2399 |
| FULLER, JAMES A | 12251 CARR RD ROUTE 2 | | | | SAINT CHARLES | MI | 48655 |
| FULLER, JAMES A | 3692 N TROY AVE | | | | MARION | IN | 46952-9792 |
| FULLER, JAMES DAVID | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| FULLER, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, JAMES E | 702 SPRING CREEK DR | | | | OCOEE | FL | 34761-1927 |
| FULLER, JAMES E | 640 JEAN RD | | | | TOLEDO | OH | 43615-4410 |
| FULLER, JAMES H | 200 MA COUNTY ROAD 3314 | | | | BIVINS | TX | 75555-5021 |
| FULLER, JAMES L | 5949 WEISS ST APT 8 | | | | SAGINAW | MI | 48603-2873 |
| FULLER, JAMES L | 1806 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9258 |
| FULLER, JAMES R | 32222 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2248 |
| FULLER, JAMES RONALD | 32222 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2248 |
| FULLER, JANET K | 2570 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421-8910 |
| FULLER, JANETTE | 2570 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| FULLER, JANICE E | 83 HUNTER'S RILL | | | | LAPEER | MI | 48446 |
| FULLER, JEFFREY V | 1737 SHAW AVE | | | | YOUNGSTOWN | OH | 44505-4168 |
| FULLER, JERRY L. | 7188 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| FULLER, JESSIE | 1219 TALLYWOOD DR | | | | SARASOTA | FL | 34237-3226 |
| FULLER, JESSIE | 16230 NW 21 AVE | | | | OPA LOCKA | FL | 33054-2044 |
| FULLER, JEWEL | 4512 S HUGHES AVE | | | | FORT WORTH | TX | 76119-4028 |
| FULLER, JODIE L | 8061 LISKOW CT | | | | SAGINAW | MI | 48609-9536 |
| FULLER, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, JOHN A | 96 SHORE VISTA DR | | | | ROCHESTER | NY | 14612-1214 |
| FULLER, JOHN A | 695 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| FULLER, JOHN B | 4050 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| FULLER, JOHN C | 9800 W RIVER VALLEY RD | | | | YORKTOWN | IN | 47396-9410 |
| FULLER, JOHN C | 5375 HASELL DR | | | | ROCKVALE | TN | 37153-4439 |
| FULLER, JOHN I | PO BOX 176 | | | | GRAND SALINE | TX | 75140-0176 |
| FULLER, JOHN K | 5916 LEOPOLD LN | | | | SHREVEPORT | LA | 71105-3353 |
| FULLER, JOHN K | PO BOX 595 | | | | PARRISH | AL | 35580-0595 |
| FULLER, JOHN M | 513 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602-6799 |
| FULLER, JOHN T | 337 CHICAGON MINE ROAD | | | | IRON RIVER | MI | 49935-8689 |
| FULLER, JOHNNY LEE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FULLER, JONATHAN L | 97 AUTUMN GLEN DR | | | | GREENCASTLE | IN | 46135-7483 |
| FULLER, JOSEPH A | 2637 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| FULLER, JOSEPH ANTHONY | 2637 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| FULLER, JOSEPH E | 3559 100TH AVE | | | | PINELLAS PARK | FL | 33782-4117 |
| FULLER, JOSEPH W | 7500 WOODSTREAM TER | | | | N SYRACUSE | NY | 13212-1922 |
| FULLER, JOSEPHINE M | 8484 108TH ST | | | | SEMINOLE | FL | 33772 |
| FULLER, JOSHUA L | 2203 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-8992 |
| FULLER, JOYCE A | 5232 COUNTRY WOOD LN | | | | GRAND BLANC | MI | 48439-9014 |
| FULLER, JOYCE A | 2904 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER, JR, WILLIE C | 307 E LEMON ST | | | | FITZGERALD | GA | 31750-3712 |
| FULLER, JUDY K | 9357 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| FULLER, JUDY KAY | 432 WARREN ST | | | | SUPERIOR | NE | 68978-7443 |
| FULLER, JULIE G | 4034 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902 |
| FULLER, JUSTIN B | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| FULLER, KAREN | 1589 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9795 |
| FULLER, KAREN | 1589 FAIRVIEW | | | | CHARLOTTE | MI | 48813-9795 |
| FULLER, KATHERINE | 390 GLENN GAP RD | | | | GADSDEN | AL | 35904 |
| FULLER, KATHLEEN | 8524 GALEN RD | | | | LAFAYETTE | TN | 37083-4750 |
| FULLER, KATHLEEN L | 2400 STEWART DR NW | | | | WARREN | OH | 44485-2349 |
| FULLER, KATHLEEN W | 513 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602-6799 |
| FULLER, KATHRYN M | 5035 OLD BARN LN | | | | CLIO | MI | 48420-8282 |
| FULLER, KATIE Y.I. | 1476 COLLEEN LANE | | | | DAVISON | MI | 48423-8322 |
| FULLER, KENNETH A | 1266 GREENBRIER LN | | | | N TONAWANDA | NY | 14120-1917 |
| FULLER, KENNETH C | 323 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9653 |
| FULLER, KENT A | 5350 LOUISVILLE RD LOT 181 | | | | BOWLING GREEN | KY | 42101-7239 |
| FULLER, KEVIN D | 100 ALVIN DR | | | | NEWARK | DE | 19702-2825 |
| FULLER, KIMBERLY J | 173 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| FULLER, LARRY D | 3107 RAINBOW FOREST CIR APT G | | | | DECATUR | GA | 30034-1656 |
| FULLER, LARRY J | 2423 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9769 |
| FULLER, LARRY K | 402 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| FULLER, LARRY R. | | | | | | | |
| FULLER, LASENETTE | P.O. BOX 320391 | | | | FLINT | MI | 48532 |
| FULLER, LASENETTE | PO BOX 320391 | | | | FLINT | MI | 48532-0007 |
| FULLER, LAURA E | 1070 61ST ST SE | | | | GRAND RAPIDS | MI | 49508-7063 |
| FULLER, LAURA P | 11360 SWEETLEAF DR | | | | INDIANAPOLIS | IN | 46235-3574 |
| FULLER, LAVERN O | 11646 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9796 |
| FULLER, LAWRENCE C | 3179 LINGER LN | | | | SAGINAW | MI | 48601-5619 |
| FULLER, LAWRENCE P | 326 COAL ST | | | | SAINT CHARLES | MI | 48655-1836 |
| FULLER, LEE J | | | | | | | |
| FULLER, LEE J | PATRICK O'MALLEY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| FULLER, LEE R | 1105 ISLAND PARK BLVD APT 726 | | | | SHREVEPORT | LA | 71105-4768 |
| FULLER, LEONE E | PO BOX 9951 | | | | WYOMING | MI | 49509-9918 |
| FULLER, LEONE E | C/O TOM M BRIGGS | 2131 GREENFIELD AVENUE | | | WYOMING | MI | 49519 |
| FULLER, LEORA G | 1634 S. COUNTY FARM RD | #27 | | | WARSAW | IN | 46580 |
| FULLER, LESTER F | HC 1 BOX 15 | | | | WILLIAMSVILLE | MO | 63967-9501 |
| FULLER, LEWIS E | R 2 KIMLER RD | | | | EATON RAPIDS | MI | 48827 |
| FULLER, LEWIS W | 113 RIVERVIEW CIR | | | | SALINE | MI | 48176-9139 |
| FULLER, LEWIS WILLIAM | 113 RIVERVIEW CIR | | | | SALINE | MI | 48176-9139 |
| FULLER, LILLIE M | 650 DEERFIELD CT | | | | ROCHESTER HLS | MI | 48309-2690 |
| FULLER, LINDA | 6120 SURREY LN | | | | BURTON | MI | 48519-1316 |
| FULLER, LINDA C | 4506 TWIN OAKS CIR | | | | KILLEEN | TX | 76542 |
| FULLER, LISA D | 2108 CALUMET ST | | | | FLINT | MI | 48503 |
| FULLER, LISA J | 810 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| FULLER, LISA M | 3185 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| FULLER, LORI B | PO BOX 204 | | | | WOODLAWN | TX | 75694-0204 |
| FULLER, LOUIS H | 552 PRINCETON RD | | | | PRINCETON | LA | 71067-8311 |
| FULLER, LULA P | 1276 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| FULLER, LYDONE | 14740 FELLRATH | | | | TAYLOR | MI | 48180-4491 |
| FULLER, LYMAN K | 2110 DENA DR | | | | ANDERSON | IN | 46017-9679 |
| FULLER, MACK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FULLER, MARGARET A | 1278 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2010 |
| FULLER, MARGARET A | 1278 HOLIDAY LANE W | | | | BROWNSBURG | IN | 46112-2010 |
| FULLER, MARIE | 2429 NORTH OAKLEY STREET | | | | SAGINAW | MI | 48602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER, MARIE | 2445 N BOND ST | | | | SAGINAW | MI | 48602-5406 |
| FULLER, MARILYN | 2620 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| FULLER, MARJORIE A | 3853 FARREL RD | | | | HASTINGS | MI | 49058-9489 |
| FULLER, MARJORIE A | 4054 FOOTHILL RD | | | | SANTA BARBARA | CA | 93110-1254 |
| FULLER, MARK R | 46592 W OAK MANOR CT | | | | CANTON | MI | 48187-5230 |
| FULLER, MARL A | PO BOX 546 | | | | TRINITY | AL | 35673-0006 |
| FULLER, MARSHA K | 797 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| FULLER, MARSHAL | 65 HIGHLAND CV | | | | CABOT | AR | 72023-7577 |
| FULLER, MARTHA L | 1600 SANDGATE RD | | | | MIDLOTHIAN | VA | 23113 |
| FULLER, MARVIN | 4408 IDA WAY | | | | FORT WORTH | TX | 76119-4030 |
| FULLER, MARVIN E | 2986 W CHERRY LN | | | | MIO | MI | 48647-9787 |
| FULLER, MARVIN W | 337 GALENA BOX 216 | | | | FOOTVILLE | WI | 53537 |
| FULLER, MARY A | 5 PURDY AVE | | | | RYE | NY | 10580 |
| FULLER, MARY C | PO BOX 2637 | | | | ANDERSON | IN | 46018-2637 |
| FULLER, MARY F | 20261 MANSFIELD ST | | | | DETROIT | MI | 48235-2154 |
| FULLER, MARY K | 6507 AMY DR | | | | CLARKSTON | MI | 48348-4503 |
| FULLER, MARY R | 15777 BOLESTA RD LOT 61 | | | | CLEARWATER | FL | 33760-3443 |
| FULLER, MARY R | 15777 BOLESTA LOT #61 | | | | CLEARWATER | FL | 33760-3443 |
| FULLER, MARY V | 1863 SOUTHEAST BOWIE STREET | | | | PORT ST LUCIE | FL | 34952-7153 |
| FULLER, MATTIE E | 329 VALLEY MILLS DR | | | | ARLINGTON | TX | 76018-4001 |
| FULLER, MELISSA A | 1105 ISLAND PARK BLVD APT 726 | | | | SHREVEPORT | LA | 71105-4768 |
| FULLER, MELISSA A | RR 1 BOX 376 | | | | ANDERSON | IN | 46012 |
| FULLER, MELVIN F | 75 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309-1573 |
| FULLER, MELVIN J | 112 WILDERNESS TRL | | | | ROCKWOOD | TN | 37854 |
| FULLER, MICHAEL A | 7 GALAXY CT | | | | DURHAM | NC | 27705 |
| FULLER, MICHAEL K | 1635 W 6TH ST | | | | ANDERSON | IN | 46016-2639 |
| FULLER, MICHAEL R | 31552 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5117 |
| FULLER, MICHAEL S | 4228 OIL CREEK DR | | | | INDIANAPOLIS | IN | 46268 |
| FULLER, MICHAEL V | 5635 AUSTON GARNER RD | | | | BUFORD | GA | 30518 |
| FULLER, MICHELLE | PO BOX 1737 | | | | WAYCROSS | GA | 31502-1737 |
| FULLER, MIGUEL R | 6405 SHADOW VALLEY DR | | | | BURLESON | TX | 76028-1197 |
| FULLER, MIGUEL RONARDE | 6405 SHADOW VALLEY DR | | | | BURLESON | TX | 76028-1197 |
| FULLER, MILDRED C | 12901 BETH CT | | | | OKLAHOMA CITY | OK | 73120-1760 |
| FULLER, MILDRED I | 2 LATIMER ST | | | | WILMINGTON | DE | 19804-2255 |
| FULLER, MILDRED I | 2 LATIMER AVE | | | | WILMINGTON | DE | 19804-2255 |
| FULLER, MILTON C | 855 E DAVISBURG RD | | | | HOLLY | MI | 48442-8597 |
| FULLER, MILTON C | 10198 GLENDALE AVE | | | | CLIO | MI | 48420-1608 |
| FULLER, MINNIE | 1486 S US 301 | | | | SUMTERVILLE | FL | 33585-5134 |
| FULLER, MINNIE | 5830 MICHIGAN ST | | | | KANSAS CITY | MO | 64130 |
| FULLER, MINNIE | 5830 MICHIGAN AVE | | | | KANSAS CITY | MO | 64130-3348 |
| FULLER, MONA L | 154 SATER ST | | | | ORFORDVILLE | WI | 53576-8784 |
| FULLER, MYRTLE | 9245 BAYOU RD | | | | LILLIAN | AL | 36549-5529 |
| FULLER, MYRTLE L | 9245 BAYOU RD | | | | LILLIAN | AL | 36549-5529 |
| FULLER, MYRTLE L | 9245 BAYOU ROAD | | | | LILLIAN | AL | 36549-5529 |
| FULLER, NANCY O | 30648 397TH AVE | | | | BELLEVUE | IA | 52031-9478 |
| FULLER, NEAL C | 1150 CLARK ST | | | | KOKOMO | IN | 46902-2627 |
| FULLER, NELDA C | 517 NORTH BUCKINGHAM COURT | | | | ANDERSON | IN | 46013-4468 |
| FULLER, NORMA | 6685 3 MILE RD | | | | BAY CITY | MI | 48706-9324 |
| FULLER, OLLIE M | 20551 MOTOR DR APT C3 | | | | DETROIT | MI | 48235-1860 |
| FULLER, OPAL M | 311 FALL CREEK DR | | | | ANDERSON | IN | 46013-3712 |
| FULLER, ORA B | 829 1/2 W SAGINAW | | | | LANSING | MI | 48915 |
| FULLER, OREAVE | 4122 W VINEYARD RD | | | | PHOENIX | AZ | 85041-6094 |
| FULLER, OSCAR L | 12118 BECKFORD ESTATES DR | | | | MARYLAND HTS | MO | 63043-4219 |
| FULLER, PAMELA J | 2951 ENGLISH RD | | | | KINGSTON | MI | 48741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER, PATRICIA A | 8706 HIGH ST | | | | BARKER | NY | 14012-9400 |
| FULLER, PATRICIA J | 1907 CENTRAL VILLA CT | | | | ESSEXVILLE | MI | 48732-1829 |
| FULLER, PATRICIA J | 1907 CENTRAL BILLA CT | | | | ESSEXVILLE | MI | 48732 |
| FULLER, PATRICIA M | LOT 28 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103 |
| FULLER, PATRICK L | 14781 MEMORIAL DR STE 879 | | | | HOUSTON | TX | 77079 |
| FULLER, PAUL | | | | | | | |
| FULLER, PAUL | 211 176TH TERRACE DR E | | | | REDINGTON SHORES | FL | 33708-1226 |
| FULLER, PAUL D | 311 SOMERSET CLUB DR SE | | | | CARTERSVILLE | GA | 30121-8170 |
| FULLER, PERRY E | 835 MARGIE DR | | | | TITUSVILLE | FL | 32780-7115 |
| FULLER, PHILLIP | 11720 E 71ST CT | | | | KANSAS CITY | MO | 64133-7530 |
| FULLER, PHILLIP L | 4757 COUNTY ROAD 670 | | | | QUITMAN | MS | 39355-9084 |
| FULLER, PHYLLIS B | 1406 E. LIBERTY ST. | | | | GIRARD | OH | 44420-2414 |
| FULLER, PHYLLIS B | 1406 E LIBERTY ST | | | | GIRARD | OH | 44420-2414 |
| FULLER, RANDY J | 31628 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4908 |
| FULLER, RANDY M | 18064 W RICH RD | | | | BRANT | MI | 48614-9717 |
| FULLER, RAYMOND | 6905 SHENANDOAH DR | | | | FOREST HILL | TX | 76140-1817 |
| FULLER, RAYMOND J | 8400 NEWLAND AVE | | | | BURBANK | IL | 60459-2229 |
| FULLER, RAYMOND L | 1470 W VALLEY RD | | | | LANSING | MI | 48906-6842 |
| FULLER, REGINALD | 1214 W 108TH PL | | | | CHICAGO | IL | 60643-3703 |
| FULLER, REGINALD D | 7526 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60619-2223 |
| FULLER, REX A | 820 GULICK RD | | | | HASLETT | MI | 48840-9118 |
| FULLER, RICHARD D | 2988 NIGHTINGALE ST | | | | ROCHESTER HILLS | MI | 48309-3416 |
| FULLER, RICHARD E | 406 N FRANCIS AVE | | | | LANSING | MI | 48912-4116 |
| FULLER, RICHARD H | 73 KINMONT DR | | | | ROCHESTER | NY | 14612-3350 |
| FULLER, RICHARD J | 2471 HICKORY GLEN DR | | | | BLOOMFIELD HILLS | MI | 48304-2207 |
| FULLER, RICHARD M | 4210 DAN WOOD DR | | | | WESTLAKE VILLAGE | CA | 91362-4705 |
| FULLER, RICHARD M | 50 SUMLAR FARM RD | | | | GORDON | AL | 36343-7863 |
| FULLER, RICHARD W | 1424 BALZAR AVE | | | | LAS VEGAS | NV | 89106-2212 |
| FULLER, RICK S | PO BOX 5293 | | | | MASSENA | NY | 13662-5293 |
| FULLER, RICK S. | PO BOX 5293 | | | | MASSENA | NY | 13662-5293 |
| FULLER, RICKEY J | 1955 UNION PL | APT G110 | | | COLUMBIA | TN | 38401-5908 |
| FULLER, ROBERT D | 6685 3 MILE RD | | | | BAY CITY | MI | 48706-9324 |
| FULLER, ROBERT D | 229 GUILDFORD CT | | | | FLINT | MI | 48507-4268 |
| FULLER, ROBERT E | 4484 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9513 |
| FULLER, ROBERT H | 4 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| FULLER, ROBERT H | 9143 MARYWOOD DR | | | | STANWOOD | MI | 49346-9766 |
| FULLER, ROBERT L | PO BOX 663 | | | | MOUNT MORRIS | MI | 48458-0663 |
| FULLER, ROBERT L | 4115 S PINE DELL DR | | | | LANSING | MI | 48911-6158 |
| FULLER, ROBERT L | 1102 CENTRAL AVE APT 302 | | | | ANDERSON | IN | 46016-1782 |
| FULLER, ROBERT L | 411 EDGEWATER DR | | | | POLK CITY | FL | 33868-9752 |
| FULLER, ROBERT L | 4028 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| FULLER, ROBERT M | 259 CREEKSTONE CT | | | | WHITELAND | IN | 45184-9687 |
| FULLER, ROBERT R | 251 HEARD RD | | | | RUSTON | LA | 71270-1040 |
| FULLER, ROBERTA M | 1850 DANE DR | | | | INDIANAPOLIS | IN | 46234-8610 |
| FULLER, ROBIN M | 4028 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| FULLER, RODNEY C | 17110 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 |
| FULLER, ROLAND K | 12425 N 400 E | | | | ALEXANDRIA | IN | 46001-8995 |
| FULLER, RONALD C | 6866 CARROUSEL DRIVE SOUTH | | | | REYNOLDSBURG | OH | 43068-2277 |
| FULLER, RONALD C | 6866 CARASALE DRIVE SOUTH | | | | REYNOLDSBURG | OH | 43068 |
| FULLER, RONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, RONALD W | PO BOX 314 | | | | CONTINENTAL | OH | 45831-0314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER, ROSEMARIE B | 11525 NORBOURNE DR | | | | CINCINNATI | OH | 45240-2115 |
| FULLER, ROSEMARIE L | 17015 NASH RD. | | | | MIDDLEFIELD | OH | 44062-9127 |
| FULLER, ROSEMARIE L | 17015 NASH RD | | | | MIDDLEFIELD | OH | 44062-9127 |
| FULLER, ROY D | 6238 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1376 |
| FULLER, RUBYE BERNICE | 410 MILTON DR | | | | ARLINGTON | TX | 76002-4174 |
| FULLER, SALLY | 222 COLUMBIA ST | | | | HICKSVILLE | OH | 43526-1202 |
| FULLER, SARAH E | 3226 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| FULLER, SCOTT E | 13805 SCHAVEY RD | | | | DEWITT | MI | 48820-9009 |
| FULLER, SCOTT G | PO BOX 204 | | | | WOODLAWN | TX | 75694-0204 |
| FULLER, SCOTT GREGORY | PO BOX 204 | | | | WOODLAWN | TX | 75694-0204 |
| FULLER, SELMA L | 3421 N STATE ROAD 19 | | | | SHARPSVILLE | IN | 46068-9076 |
| FULLER, SHARON A | 73 BAY MEADOWS DR | | | | HOLLAND | MI | 49424-6498 |
| FULLER, SHARON ANN | 6741 N PADDOCK PL | | | | TUCSON | AZ | 85743-9591 |
| FULLER, SHARON F | 251 CRESCENT DR | | | | HERSHEY | PA | 17033 |
| FULLER, SHEILA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULLER, SHEILA A | 2307 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3223 |
| FULLER, SHIRLEY M | 1802 MARLOWE DR | | | | FLINT | MI | 48504 |
| FULLER, SHIRLEY S | 1151 ALTA VISTA BLVD. | | | | JACKSON | MS | 39209-9209 |
| FULLER, STEPHEN A | 1116 RANIKE DR | | | | ANDERSON | IN | 46012-2740 |
| FULLER, STEPHEN ALAN | 1116 RANIKE DR | | | | ANDERSON | IN | 46012-2740 |
| FULLER, STEPHEN F | 2510 HEN HYDE | | | | CORTLAND | OH | 44410-9447 |
| FULLER, STEPHEN F | 2510 HENN HYDE RD | | | | CORTLAND | OH | 44410-9447 |
| FULLER, STEPHEN K | 2201 S WEBSTER DR | | | | YORKTOWN | IN | 47396-1445 |
| FULLER, STEPHEN KENT | 2201 S WEBSTER DR | | | | YORKTOWN | IN | 47396-1445 |
| FULLER, STEPHEN W | 3440 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7109 |
| FULLER, SUSAN A | PO BOX 24303 | | | | INDIANAPOLIS | IN | 46224-0303 |
| FULLER, TEDDY M | 3458 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| FULLER, TEOFILO M | 1691 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009-6541 |
| FULLER, TERRI L | 16 CHERRY ST | | | | MASSENA | NY | 13662-1806 |
| FULLER, TERRI LYNNE | 16 CHERRY ST | | | | MASSENA | NY | 13662-1806 |
| FULLER, TERRY E | 191 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043-1660 |
| FULLER, TERRY L | 2420 W 25TH ST | | | | ANDERSON | IN | 46016-4706 |
| FULLER, THELMA J | 2 CHAPEL ST | | | | ROCHESTER | NY | 14609-7047 |
| FULLER, THOMAS A | 144 LAREDO CT | | | | WHITE LAKE | MI | 48386-3439 |
| FULLER, THOMAS E | 3001 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| FULLER, THOMAS E | 173 FAGIN LN | | | | MADISONVILLE | TN | 37354-6243 |
| FULLER, THOMAS G | 355 WHETSTONE RD | | | | CAMPTON | KY | 41301-9578 |
| FULLER, TIMOTHY J | 67 RAILROAD MILLS RD | | | | PITTSFORD | NY | 14534-4023 |
| FULLER, TONY | 111 DORMAN DR | | | | COLUMBIA | TN | 38401-5542 |
| FULLER, TONYA LANEEN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FULLER, TWILLA L | 502 PINE TRL | | | | HONEOYE FALLS | NY | 14472-1154 |
| FULLER, UKLEY G | 262 BENJAMIN BLVD | | | | BEAR | DE | 19701-1690 |
| FULLER, VARLINE R | 6509 PARKBELT DR | | | | FLINT | MI | 48505-2538 |
| FULLER, VERA J | 256 PADGETT PL N | | | | LAKELAND | FL | 33809-4125 |
| FULLER, W PAUL | 5246 SALT ROAD | | | | MIDDLEPORT | NY | 14105 |
| FULLER, WALKER E | 19226 MEIER ST | | | | ROSEVILLE | MI | 48066-3001 |
| FULLER, WALTER F | 1504 SHERIDAN ST | | | | ANDERSON | IN | 46016-3541 |
| FULLER, WANDA | 5055 STONESPRING CT | | | | ANDERSON | IN | 46012 |
| FULLER, WANDA J | 5055 STONESPRING CT | | | | ANDERSON | IN | 46012-9713 |
| FULLER, WAYNE | 1201 RIVER FOREST DR APT 1207 | | | | FLINT | MI | 48532-2818 |
| FULLER, WAYNE W | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| FULLER, WENDELL P | 1253 E STATE RD | | | | LANSING | MI | 48906-5601 |
| FULLER, WILLIAM | 4813 DUNLAP DR | | | | FORT WORTH | TX | 76119-4626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULLER, WILLIAM A | 5258 DELAND RD | | | | FLUSHING | MI | 48433-2903 |
| FULLER, WILLIAM ARNOLD | 5258 DELAND RD | | | | FLUSHING | MI | 48433-2903 |
| FULLER, WILLIAM E | 5403 OLEKSYN RD | | | | FLINT | MI | 48504-1041 |
| FULLER, WILLIAM G | 4539 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| FULLER, WILLIAM H | 10410 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 |
| FULLER, WILLIAM H | 1213 PINE KNOLL CT | | | | MIAMISBURG | OH | 45342-2015 |
| FULLER, WILLIAM L | 58 COUNTY ROAD 238 | | | | CORINTH | MS | 38834-7603 |
| FULLER, WILLIAM R | 2844 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7866 |
| FULLER, WILLIAM W | 624 EASTWOOD CIRCLE | | | | PENSACOLA | FL | 32514-6560 |
| FULLER, WILLIARD R | 2441 N MELITA RD | | | | STERLING | MI | 48659-9641 |
| FULLER, WILLIE | 829 1/2W SAGINAW ST | | | | LANSING | MI | 48915 |
| FULLER, WILLIE | 1222 E PIPER AVE | | | | FLINT | MI | 48505-3023 |
| FULLER, WILLIE I | 20245 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1415 |
| FULLER, WILLIE J | 45 TAMARK CT | | | | CHEEKTOWAGA | NY | 14227-1242 |
| FULLER, WILLIE L | 1265 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9423 |
| FULLER, WILLIE R | 18475 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4503 |
| FULLER, WILLIS J | 548 WIMMER PL | | | | EAST SAINT LOUIS | IL | 62205-1821 |
| FULLER, ZELLA R | 6594 GANO RD | | | | CINCINNATI | OH | 45241 |
| FULLER, ZENOBIA | 2600 W. 83RD. PLACE | | | | CHICAGO | IL | 60652-3928 |
| FULLER, ZENOBIA | 2600 W 83RD PL | | | | CHICAGO | IL | 60652-3928 |
| FULLER-BELL, LYNN | 19670 HEALY ST | | | | DETROIT | MI | 48234 |
| FULLERMAN, GARY M | 832 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502 |
| FULLERMAN, SALLIE D | 1035 HARBOUR LIGHTS BLVD | | | | COLUMBIANA | OH | 44408-8472 |
| FULLERS SERVICE CENTER | 102 W CHICAGO AVE | | | | HINSDALE | IL | 60521-3303 |
| FULLERTON ANESTH ASS | PO BOX 34940 | | | | SEATTLE | WA | 98124-1940 |
| FULLERTON COLLEGE | BURSAR S OFFICE | 321 E CHAPMAN AVE | | | FULLERTON | CA | 92832-2011 |
| FULLERTON JOSEPHINE | 396 RUSSELL RD | | | | CAMANO ISLAND | WA | 98282-8559 |
| FULLERTON ORTHOPAEDI | PO BOX 5474 | | | | FULLERTON | CA | 92838-0474 |
| FULLERTON TOOL | ATTN:  MORGAN L CURRY | PO BOX 2008 | | | SAGINAW | MI | 48605-2008 |
| FULLERTON, ANNA E | 18716 WICK RD | | | | ALLEN PARK | MI | 48101-3431 |
| FULLERTON, BILLIE L | 574 SOUTH OVERTON | | | | INDEPENDENCE | MO | 64053-1512 |
| FULLERTON, BILLIE L | 574 S OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1512 |
| FULLERTON, CHARLES | | | | | | | |
| FULLERTON, CONSTANCE | SWARTZ & SWARTZ | 10 MARSHALL ST | | | BOSTON | MA | 02108-2405 |
| FULLERTON, DAVID J | 42 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1712 |
| FULLERTON, EVELYN | 14057 SHADYWOOD DR APT 117 | | | | PLYMOUTH | MI | 48170 |
| FULLERTON, GARY D | 839 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9752 |
| FULLERTON, GARY R | 304 N LOWRANCE RD | | | | RED OAK | TX | 75154-6408 |
| FULLERTON, GARY RUSSEL | 304 N LOWRANCE RD | | | | RED OAK | TX | 75154-6408 |
| FULLERTON, JANANN | 6132 EVERGREEN ST | | | | PORTAGE | MI | 49024-2312 |
| FULLERTON, JULIA W | 2725 S UNION ST | | | | SPENCERPORT | NY | 14559-2239 |
| FULLERTON, MARION J | 18 LAMP POST DR | | | | ROCHESTER | NY | 14624-5805 |
| FULLERTON, MONTY D | 1111 STONEWALLRIDGE DRIVE | | | | INDEPENDENCE | KY | 41051-6923 |
| FULLERTON, RICHARD M | 2346 ALPINE RD | | | | OSCODA | MI | 48750 |
| FULLERTON, ROBERT K | 2215 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8718 |
| FULLERTON, ROGER D | 300 ROBERTS ST | | | | MANTON | MI | 49663-9147 |
| FULLERTON, SUDIE B | 143 RIDGECREST RD | | | | JACKSON | TN | 38305-2363 |
| FULLERTON, TERRY D | 2155 WHITETAIL DR | | | | CADILLAC | MI | 49601-9280 |
| FULLERTON, WALTER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FULLERTON, WILLIAM W | 2818 SHAKESPEARE LN | | | | AVON | OH | 44011-1986 |
| FULLFORD, JOYCE C | 1050 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8765 |
| FULLHART, FREDRICK W | 2811 S TACOMA AVE | | | | MUNCIE | IN | 47302-4678 |
| FULLHART, JEFFERSON W | 4049 E 900 N | | | | ALEXANDRIA | IN | 46001-8274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULLHART, JEFFERSON WAYNE | 4049 E 900 N | | | | ALEXANDRIA | IN | 46001-8274 |
| FULLHART, KYLE D | 406 E BUCHANAN ST | | | | SAINT JOHNS | MI | 48879-2210 |
| FULLHART, LARRY C | 900 HILLSDALE DR | | | | KOKOMO | IN | 46901-3645 |
| FULLILOVE, ALFRED | 11061 VILLAGE BEND LN APT 1210 | | | | HOUSTON | TX | 77072-3600 |
| FULLINGTON, CHERI L | 2459 CLEARWATER CT APT B | | | | BOWLING GREEN | KY | 42101-5271 |
| FULLINGTON, MOISE | 1245 HIGHWAY 160 | | | | NEWPORT | TN | 37821-4637 |
| FULLINGTON, MOISE | 1245 HWY 160 | | | | NEWPORT | TN | 37821-4637 |
| FULLMAN JOSEPH (ESTATE OF ) (628834) | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE , STE 101 | | | KNOXVILLE | TN | 37919 |
| FULLMAN, GREGORY | 1836 ENSIGN CT | | | | TOMS RIVER | NJ | 08753-3102 |
| FULLMAN, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919-3334 |
| FULLMAN, JOYCE | 32 FERN CT | | | | SAYREVILLE | NJ | 08872-2103 |
| FULLMAN, JOYCE | 32 FERN COURT | | | | SAYREVILLE | NJ | 08872-2103 |
| FULLMAN, SHANE D | 201 N CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1716 |
| FULLMER, DOROTHY G | 4252 WEATHERBY LN | | | | TRAVERSE CITY | MI | 49684-8259 |
| FULLMER, ELIZABETH A | 6988 U S ROUTE 40 E | | | | LEWISBURG | OH | 45338-9734 |
| FULLMER, HENRY J | 6988 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-9734 |
| FULLMER, JACOB L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FULLMER, JACOB L | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| FULLMER, JAMES | 8100 N WAYLAND DR | | | | WEATHERBY LAKE | MO | 64152-1647 |
| FULLMER, JUNE D | 1116 NE 9TH ST | | | | OCALA | FL | 34470-5934 |
| FULLMER, LAWRENCE R | 12445 OLD M35 RD | | | | ROCK | MI | 49880-9567 |
| FULLMER, LYLE E | 1327 LAKE AVE | | | | PORTAGE | MI | 49002-6333 |
| FULLMER, VIRGINIA C | 1433 LAWSON RD W | | | | BLOOMINGTON | IN | 47404-8819 |
| FULLMER, VIRGINIA C | 1433 W LAWSON RD | | | | BLOOMINGTON | IN | 47404-8819 |
| FULLONES TRUCKING & PRODUCE INC | 10862 MILEBLOCK RD | | | | NORTH COLLINS | NY | 14111-9620 |
| FULLUM, JANICE H | 56 COVEYTOWN RD | | | | CONSTABLE | NY | 12926-2812 |
| FULLUM, JENNY A | 5003 NINEVAH ROAD | | | | ASHTABULA | OH | 44004-9770 |
| FULLWILER, SYLVIA D | 19053 HOLLY RD | | | | FORT MYERS | FL | 33967-3632 |
| FULLWOOD JR, JAMES F | 309 E TALL PINES CT | | | | ABINGDON | MD | 21009 |
| FULLWOOD, CLOZETTA | C/O SISTER MARY WATSON | 58 PARSONS | | | DETROIT | MI | 48201 |
| FULLWOOD, CRAIG P | 8617 COUNTY ROAD 109 | | | | ALVARADO | TX | 76009-6968 |
| FULLWOOD, ELSIE M | 26213 ANNAGROVE LN | | | | CHESTERFIELD | MI | 48051-2646 |
| FULLWOOD, MALACHI | 1077 BERWICK BLVD | | | | PONTIAC | MI | 48341-2321 |
| FULLWOOD, MATTIE K | 1077 BERWICK BLVD | | | | PONTIAC | MI | 48341-2321 |
| FULLWOOD, SIDNEY L | 6469 FENTON RD | | | | FLINT | MI | 48507-4752 |
| FULLWOOD, SIDNEY L | 1089 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| FULLWOOD, SIDNEY LEE | 6469 FENTON RD | | | | FLINT | MI | 48507-4752 |
| FULMER TRANSPORT INC | PO BOX 970817 | | | | DALLAS | TX | 75397-0817 |
| FULMER, ANN M | 6313 FOREST PARK DR | | | | N RIDGEVILLE | OH | 44039-1696 |
| FULMER, ANNE | 6050 MOONRISE ARC | | | | LAS CRUCES | NM | 88012-7220 |
| FULMER, BETTY J | 6409 BRYAN LOOP | | | | BASTROP | LA | 71220-7515 |
| FULMER, BILLY J | 5524 SCOTT DR | | | | NORTH RICHLAND HILLS | TX | 76180-6732 |
| FULMER, DARLENE | 1220 S EAST GATES ST | | | | ANAHEIM | CA | 92804-4814 |
| FULMER, DARLENE | 1220 S EASTGATES | | | | ANAHEIM | CA | 92804-4814 |
| FULMER, DARRYL J | 2008 NETHERY RD | | | | HARTSELLE | AL | 35640-7353 |
| FULMER, GERTRUDE | PO BOX 242 | | | | FAYETTE CITY | PA | 15438-0242 |
| FULMER, JIMMIE E | BOX 1055 | COUNTRY RD 4110 | | | DEKALB | TX | 75559 |
| FULMER, JIMMIE E | PO BOX 1055 | COUNTRY ROAD 4110 | | | DE KALB | TX | 75559 |
| FULMER, JOHN G | 3319 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| FULMER, JOHN N | 2836 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULMER, KENNETH W | 18905 PILOT MILLS DRIVE | | | | NOBLESVILLE | IN | 46062-8011 |
| FULMER, LAWRENCE | 334 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3913 |
| FULMER, MARY H | 8361 CRIPPLE KRK DR | | | | FIRSCO | TX | 75034 |
| FULMER, MIRELLA M | 6735 HURD AVENUE | | | | CINCINNATI | OH | 45227 |
| FULMER, MIRELLA M | 6735 HURD AVE | | | | CINCINNATI | OH | 45227-2526 |
| FULMER, PATRICK T | 317 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1711 |
| FULMER, PAYTON J | 2658 FIDLER RD | | | | GOSPORT | IN | 47433-8058 |
| FULMER, RICHARD T | 2593 RAINBOW CT | | | | LAKE HAVASU CITY | AZ | 86403 |
| FULMER, ROBERT C | 2000 IMPERIAL DR SW | | | | WARREN | OH | 44481-9202 |
| FULMER, ROBERT O | 6050 MOONRISE ARC | | | | LAS CRUCES | NM | 88012-7220 |
| FULMER, RONALD J | 250 ALCOMA BLVD APT T21 | | | | PITTSBURGH | PA | 15235 |
| FULMER, ROSEMARY | 3235 STARWICK CT. | | | | CANFIELD | OH | 44406-8225 |
| FULMER, THOMAS C | PO BOX 9 | 101 E RICE ST | | | CONTINENTAL | OH | 45831-0009 |
| FULMER, TRACY D | 183 COUNTY ROAD 1313 | | | | MORGAN | TX | 76671-3015 |
| FULMER, VIRGINIA L | 2766 RYLEE CT | | | | GREENWOOD | IN | 46143-6845 |
| FULMER, WADE A | 12597 SPEAKER ROAD | | | | YALE | MI | 48097-3402 |
| FULMER, WADE A | 116 BROCKWAY RD | | | | YALE | MI | 48097-3402 |
| FULMER, WILLIAM G | 2 ANN ST | | | | CARNEGIE | PA | 15106-1702 |
| FULMERHOUSER, DAVID E | 17785 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9623 |
| FULMERHOUSER, GAIL L | 505 MAETHY ST SE | | | | WYOMING | MI | 49548-1221 |
| FULMORE JR, MANZY | 3900 N ROGERS AVE | | | | BALTIMORE | MD | 21207-7025 |
| FULOP, IMRE | 10721 Y AVE E | | | | MENDON | MI | 49072-9603 |
| FULOP, KENNETH E | 632 VOSSELLER AVE | | | | BOUND BROOK | NJ | 08805 |
| FULP, ARLENE | 2508 MORTON ST | | | | ANDERSON | IN | 46016-5073 |
| FULP, BONNIE B | 134 ANGEL DR | | | | WINSTON SALEM | NC | 27101-2302 |
| FULP, EVELYN | 1017 SHADYREST ROAD | | | | MCMINNVILLE | TN | 37110-8814 |
| FULP, EVELYN | 1017 SHADY REST RD | | | | MC MINNVILLE | TN | 37110-8814 |
| FULP, GARY W | 2315 MORTON ST | | | | ANDERSON | IN | 46016-5070 |
| FULP, STEVE | 208 HAVERHILL DR | | | | ANDERSON | IN | 46013-4228 |
| FULP, STEVE A | 208 HAVERHILL DR | | | | ANDERSON | IN | 46013-4228 |
| FULS, JAMES B | 112 MOUND ST | | | | BROOKVILLE | OH | 45309-1310 |
| FULS, JOYCE | 112 MOUND ST | | | | BROOKVILLE | OH | 45309-1310 |
| FULSCHER, KAREN E | 556 GARGANTUA AVE | | | | CLAWSON | MI | 48017-1822 |
| FULSHER, GLORIA A | 1248 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5976 |
| FULSHER, JAMES R | 1240 RIVER FOREST DR | | | | ESSEXVILLE | MI | 48732-9644 |
| FULSHER, JAMES R | 1248 RIVER FOREST DRIVE | | | | SAGINAW | MI | 48638-5976 |
| FULSHER, ROBERT J | PO BOX 597 | | | | BRIDGEPORT | MI | 48722-0597 |
| FULSOME, HAZEL E | 7701 E EMELITA AVE | | | | MESA | AZ | 85208-5616 |
| FULSON ZACHARY | FULSON, ZACHARY | 3621 MAXEY CT | | | ROBBINS | IL | 60472-1936 |
| FULSON, MARY L | APT 9F | 920 SOUTH WASHINGTON AVENUE | | | LANSING | MI | 48910-1666 |
| FULSON, ROBERT J | 1012 W 96TH TER | | | | KANSAS CITY | MO | 64114-3824 |
| FULSON, ZACHARY | 3621 MAXEY CT | | | | ROBBINS | IL | 60472-1936 |
| FULTON AUTO REPAIR | 840 FULTON ST | | | | BROOKLYN | NY | 11238-1703 |
| FULTON BELLOWS LLC | ESTHER JONES X2295 | 2801 RED DOG LN | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| FULTON BELLOWS LLC | 2801 RED DOG LN | PO BOX 500 | | | KNOXVILLE | TN | 37914-6524 |
| FULTON BELLOWS LLC | 2801 RED DOG LN | | | | KNOXVILLE | TN | 37914-6524 |
| FULTON CHEV-CAD CO INC | 5216 ROUTE 17M | | | | MIDDLETOWN | NY | 10940 |
| FULTON CHEVROLET-CADILLAC CO INC. | JOHN WORTS | 5216 ROUTE 17M | | | MIDDLETOWN | NY | 10940 |
| FULTON CHEVROLET-CADILLAC CO INC. | 5216 ROUTE 17M | | | | MIDDLETOWN | NY | 10940 |
| FULTON CNTY STATE COURT | ACCT OF ARDEILIA E MINOR | 185 CENTRAL AVE SW RM 100 | | | ATLANTA | GA | 30303-3679 |
| FULTON COUNTY | ATTN: LAND DEPARTMENT | 130 PEACHTREE ST SW STE 1167 | | | ATLANTA | GA | 30303-3443 |
| FULTON COUNTY | ATTN: THE FULTON COUNTY LAND DEPARTMENT | SITE 8021 | 141 PRYOR STREET, S.W. | | ATLANTA | GA | 30303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULTON COUNTY DISTRICT ATTORNEY OFFICE | 136 PRYOR ST. SW | | | | ATLANTA | GA | 30303 |
| FULTON COUNTY FIRE DEPARTMENT | | 5890 PLUMMER RD SW | | | | GA | 30336 |
| FULTON COUNTY OFFICE OF THE COUNTY ATTORNEY | 141 PRYOR ST. SW | | | | ATLANTA | GA | 30303 |
| FULTON COUNTY SHERIFF | PO BOX 7 | | | | HICKMAN | KY | 42050-0007 |
| FULTON COUNTY STATE COURT | ACCT OF ALVIN J GRIGGS | | | | | | |
| FULTON COUNTY STATE COURT | ACCT OF D A WILLIEFORD WILEY | 185 CENTRAL AVE SW STE TG300 | | | ATLANTA | GA | 30303-6200 |
| FULTON COUNTY TAX COMMISSIONER | BUSINESS TAX DIVISION | 141 PRYOR ST SW RM 1085 | | | ATLANTA | GA | 30303-6212 |
| FULTON COUNTY TAX COMMISSIONER | FULTON COUNTY GA 56 ADMIN BLDG | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST STE 1113 | | | | ATLANTA | GA | 30303 |
| FULTON COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 |
| FULTON COUNTY TRANSPORTATION & LOGISTICS | | 895 MARIETTA BLVD NW | | | | GA | 30318 |
| FULTON COUNTY TREASURER | 125 E. 9TH STREET | | | | ROCHESTER | IN | 46975 |
| FULTON COUNTY TREASURER | 152 S FULTON ST STE 155 | | | | WAUSEON | OH | 43567-1390 |
| FULTON CTY MAGISTRATE CT CLERK | FOR ACCT OF GEORGE W KENNEBREW | | | | | | |
| FULTON CTY ST CT ACT W GARDNER | 185 CENTRAL AVE SW STE 100 | | | | ATLANTA | GA | 30303-6238 |
| FULTON CTY STATE CRT GARNS | 185 CENTRAL AVE SW RM 900 | | | | ATLANTA | GA | 30303-6600 |
| FULTON DONALD (498826) | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| FULTON FRANKLIN (492552) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| FULTON HARRIET | 18385 SE FEDERAL HWY | | | | JUPITER | FL | 33469-1737 |
| FULTON HINDS | 557 WOODLAND DR | | | | BUFFALO | NY | 14223-1724 |
| FULTON HOLIFIELD | 19490 ROBSON ST | | | | DETROIT | MI | 48235-1953 |
| FULTON III, CLYDE T | 2108 LOCHMOOR CIRCLE | | | | N FT MYERS | FL | 33903-4927 |
| FULTON JESSE (468260) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FULTON JOHN DANIEL (ESTATE OF) (491629) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULTON JR, HAROLD W | 2118 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9756 |
| FULTON JR, LEONARD | 234 YEAGER ST | | | | NAPOLEON | OH | 43545-1058 |
| FULTON JR, ROLLAND S | APT 422B | 5916 CRESTHAVEN LANE | | | TOLEDO | OH | 43614-1295 |
| FULTON LAKE | 2284 S DYE RD | | | | FLINT | MI | 48532-4126 |
| FULTON MAUTER | 90 COUNTY ROAD 1316 | | | | CULLMAN | AL | 35058-2193 |
| FULTON MICHAEL | FULTON, MICHAEL | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| FULTON PAUL D (424542) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULTON PAUL D (424542) - ADOCK CHARLES M | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULTON PAUL D (424542) - DOSS ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULTON PAUL D (424542) - EARLEY THOMAS ALLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULTON PAUL D (424542) - FOSTER JAMES C | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULTON PAUL D (424542) - FULGHAM KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULTON PAUL D (424542) - KINARD WILLIAM L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULTON QAREEB | 1447 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| FULTON R QAREEB | 1447 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| FULTON ROBERT | FULTON, ROBERT | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| FULTON SMITH | 23308 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULTON VALERIE & HAROLD | 2833 MARA LOMA CIR | | | | WOOSTER | OH | 44691-8440 |
| FULTON, ANNETTE W | 4860 E ENON RD | | | | YELLOW SPRINGS | OH | 45387-9709 |
| FULTON, ANTHONY | 14023 MARK TWAIN ST | | | | DETROIT | MI | 48227-4811 |
| FULTON, ARLENE | 221 E ROUSE STREET | | | | LANSING | MI | 48910-4526 |
| FULTON, ARLENE | 221 E ROUSE ST | | | | LANSING | MI | 48910-4526 |
| FULTON, BARBARA C | 541 FOURTH ST. S.W. | | | | WARREN | OH | 44483-6433 |
| FULTON, BARBARA C | 541 4TH ST SW | | | | WARREN | OH | 44483-6433 |
| FULTON, BARBARA J | 4421 CROSBY RD | | | | FLINT | MI | 48506-1417 |
| FULTON, BARBARA M | APT 422B | 5916 CRESTHAVEN LANE | | | TOLEDO | OH | 43614-1295 |
| FULTON, BILLIE M | 2904 PIN OAK DR | CHARLESTON COMMONS | | | ANDERSON | IN | 46012-4695 |
| FULTON, CHRISTOPHER J | 7100 WOONSOCKET ST | | | | CANTON | MI | 48187-2729 |
| FULTON, CHRISTOPHER L | 4184 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| FULTON, DARLENE L | 226 BEECHWOOD | | | | JANESVILLE | WI | 53548-3318 |
| FULTON, DARLENE L | 226 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| FULTON, DEAN R | 6427 GARY RD | | | | CHESANING | MI | 48616-9460 |
| FULTON, DEBORAH K | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| FULTON, DEBORAH KING | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| FULTON, DON L | 3256 DREXEL LN | | | | ATLANTA | GA | 30344 |
| FULTON, DONALD E | 81 DEVONSHIRE AVE | | | | DAYTON | OH | 45427-2312 |
| FULTON, DOROTHY L | 2318 PUTNAM ST | | | | TOLEDO | OH | 43620-1311 |
| FULTON, DWAYNE R | 4283 MEAD RD | | | | MAYVILLE | MI | 48744-9734 |
| FULTON, EDDY A | 1301 SUMMER HAVEN CIR | | | | FRANKLIN | TN | 37069-1868 |
| FULTON, EDGAR R | 1010 BRITTANY DR | | | | HURON | OH | 44839-2600 |
| FULTON, EDWARD H | 1929 1/2 TAPIA BLVD SW | | | | ALBUQUERQUE | NM | 87105-4542 |
| FULTON, EDWARD K | 28 MEADOW RD | | | | EDISON | NJ | 08817-5546 |
| FULTON, EILEEN | 6734 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4432 |
| FULTON, EILEEN | 6734 COUNTRY LANE | | | | BELLEVILLE | MI | 48111-4432 |
| FULTON, ELIZABETH L | 114 LEE ST | | | | BELINGTON | WV | 26250-9456 |
| FULTON, EMILY K | 30 W 63RD ST APT 14P | | | | NEW YORK | NY | 10023-7115 |
| FULTON, EMILY K | 30 W 53RD ST APT 14P | | | | NEW YORK | NY | 10023-7115 |
| FULTON, ERICA | 3427 20TH ST N | | | | ST PETERSBURG | FL | 33713-2821 |
| FULTON, ERNEST P | 605 N CHESTNUT ST | | | | MONTEREY | TN | 38574-1001 |
| FULTON, FLOSSIE A | 3060 N 400 E | | | | MARION | IN | 46952-6854 |
| FULTON, FLOSSIE A | 3060 N. 400 E. | | | | MARION | IN | 46952-6854 |
| FULTON, FLOYD H | 7805 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2629 |
| FULTON, FRANKLIN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| FULTON, FRANKLIN E | 8655 SOUTH MANN ROAD | | | | TIPP CITY | OH | 45371-9724 |
| FULTON, FRANKLIN E | 8655 MANN RD | | | | TIPP CITY | OH | 45371-9724 |
| FULTON, FRANKLIN R | 15075 CEDARGROVE ST | C/O FRANKISHA FULTON | | | DETROIT | MI | 48205-3665 |
| FULTON, GARLAND B | 2753 BERKSHIRE DR | | | | TROY | MI | 48083-2604 |
| FULTON, GEORGE H | 123 S DILLWYN RD | | | | NEWARK | DE | 19711-5546 |
| FULTON, GEORGE R | 1703 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8792 |
| FULTON, GERALDINE L | 10390 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| FULTON, HARGIS C | 1464 HIGHWAY 803 | | | | MILLSTONE | KY | 41838-9036 |
| FULTON, HAROLD A | 1749 SWAFFER RD | | | | SILVERWOOD | MI | 48760-9505 |
| FULTON, HAROLD G | 240 LEGENDS CREEK PL APT 102 | | | | INDIANAPOLIS | IN | 46229-6033 |
| FULTON, HARRY J | 3542 HANMANN RD | | | | COLUMBIAVILLE | MI | 48421 |
| FULTON, HARRY P | 29 MAPLE AVENUE | | | | NILES | OH | 44446-5015 |
| FULTON, HARRY P | 29 MAPLE ST | | | | NILES | OH | 44446-5015 |
| FULTON, HAZEL R | 4301 WEST SANDPIPER DRIVE | | | | MUNCIE | IN | 47304-2847 |
| FULTON, HAZEL R | 4301 W SANDPIPER DR | | | | MUNCIE | IN | 47304-2847 |
| FULTON, HERBERT L | 6507 VALLEY RIDGE DR | | | | FORT WORTH | TX | 76140-9515 |
| FULTON, HOWARD W | 2011 WELLS RD | | | | COLLINS | OH | 44826-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULTON, JAMES A | WALDO DECASTROVERDE, ATTORNEY AT LAW | 1415 S MARYLAND PKWY | | | LAS VEGAS | NV | 89104-3311 |
| FULTON, JAMES H | 7707 FIVE LAKES DR | | | | FARWELL | MI | 48622-9494 |
| FULTON, JAMES R | 6 CHERRY ST | | | | NORWALK | OH | 44857-2360 |
| FULTON, JAN M | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| FULTON, JAN MARIE | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| FULTON, JEANETTE | 34 W MCKINLEY ST | | | | BROOKVILLE | OH | 45309-1607 |
| FULTON, JEANETTE | 34 WEST MCKINLEY STREET | | | | BROOKVILLE | OH | 45309-1607 |
| FULTON, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FULTON, JIMMY E | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| FULTON, JIMMY EARL | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| FULTON, JOHN F | 6638 BIG CREEK PKWY | | | | PARMA HEIGHTS | OH | 44130-2814 |
| FULTON, JOHN P | 2299 HACKLESHIN RD | | | | PEEBLES | OH | 45660-9053 |
| FULTON, JOHN R | 453 COUNTY ROAD 2546 | | | | MERIDIAN | TX | 76665-4564 |
| FULTON, JOSEPH S | 2609 SAINT JOHN CIR | | | | KINSTON | NC | 28504 |
| FULTON, JOYCE ANN | 11785 MEADOWS LN | | | | BELLEVILLE | MI | 48111 |
| FULTON, JOYCE B | 457 PARK CITY BON AYR RD | | | | PARK CITY | KY | 42160-7543 |
| FULTON, JUDITH K | 2225 FLETCHER ST. | | | | ANDERSON | IN | 46016-4437 |
| FULTON, JULIA B | 2252 LARCH ST | C/O JUDITH THOMSON | | | SIMI VALLEY | CA | 93065-2534 |
| FULTON, KAREN E | 2878 ST. JOHN DR | | | | CLEARWATER | FL | 33759 |
| FULTON, KAREN E | 2878 SAINT JOHN DR | | | | CLEARWATER | FL | 33759-2024 |
| FULTON, KENDELL W | PO BOX 7897 | | | | ANN ARBOR | MI | 48107-7897 |
| FULTON, KENNETH E | 313 S STATE ROAD 71 | | | | DANA | IN | 47847-8072 |
| FULTON, KENT L | 1709 STONEWAY DR | | | | GRAPEVINE | TX | 76051 |
| FULTON, KIRK L | 4084 BLUEBERRY LN | | | | FORT GRATIOT | MI | 48059-4006 |
| FULTON, LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FULTON, LOLA M | 122 WELCOME WAY BLVD W APT 103C | | | | INDIANAPOLIS | IN | 46214-3058 |
| FULTON, LORENSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FULTON, LORENSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FULTON, LOUISE | 38 DIRINGER PL | | | | ROCHESTER | NY | 14609-4631 |
| FULTON, MARGARET S | 1437 TEWKSBURY CIRCLE | | | | CUYAHOGA FLS | OH | 44221-5348 |
| FULTON, MARION L | 418 FLINT ST | | | | SAINT CHARLES | MI | 48655-1718 |
| FULTON, MARK J | 15122 MEADOW LN | | | | LINDEN | MI | 48451-9685 |
| FULTON, MARVIN W | 133 BEAVER DAM RD | | | | TRAVELERS REST | SC | 29690-8941 |
| FULTON, MARY A | 29 MAPLE ST | | | | NILES | OH | 44446-5015 |
| FULTON, MARY A | 29 MAPLE AVENUE | | | | NILES | OH | 44446-5015 |
| FULTON, MARY J | 3361 TUCKER ROAD | | | | LUCAS | OH | 44843-9749 |
| FULTON, MARY J | 3361 TUCKER RD | | | | LUCAS | OH | 44843-9749 |
| FULTON, MARY L | N7376 LAKE BLVD | | | | ENGADINE | MI | 49827 |
| FULTON, MATTIE L | 8103 PRESSLER ST 5 | | | | DETROIT | MI | 48213 |
| FULTON, MICHAEL | LEMBERG & ASSOCIATES LLC | 1100 SUMMER ST | | | STAMFORD | CT | 06905-5534 |
| FULTON, NANCY L | 5421 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9662 |
| FULTON, NORMAN L | 7453 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| FULTON, PATRICIA H | 108 PINECREST DR | | | | PHILADELPHIA | MS | 39350-3334 |
| FULTON, PAUL D | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULTON, R J | 141 KINGSWOOD CIR | | | | DANVILLE | CA | 94506-6051 |
| FULTON, RALPH E | 11734 CHRISTOPHER AVE | | | | INGLEWOOD | CA | 90303-3036 |
| FULTON, RAYMOND J | 45 PASHA DR | | | | BROOKS | GA | 30205-2217 |
| FULTON, REBECCA S | 12510 E VIA DE ARBOLES | | | | CHANDLER | AZ | 85249-3462 |
| FULTON, RENATE | 5852 HIGHWAY 492 | | | | UNION | MS | 39365-8768 |
| FULTON, RENATE | 5852 HWY 492 WEST | | | | UNION | MS | 39365-8768 |
| FULTON, RICHARD E | 19340 STAHELIN AVE | | | | DETROIT | MI | 48219-2738 |
| FULTON, RICHARD L | 90 BETHEL LN | | | | MANSFIELD | OH | 44906-2203 |
| FULTON, ROBBIE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULTON, ROBERT | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| FULTON, ROBERT C | 160 CORA ST | | | | ALLEGAN | MI | 49010-1107 |
| FULTON, ROBERT J | 2058 SUGAR HILL ST | | | | HENDERSON | NV | 89052-8778 |
| FULTON, ROBERTA J | 1350 HOWARDVILLE TURNPIKE | | | | STUARTS DRAFT | VA | 24477-2525 |
| FULTON, ROBERTA J | 1350 HOWARDVILLE TPKE | | | | STUARTS DRAFT | VA | 24477-2525 |
| FULTON, RONALD A | 959 WHEELERFIELD RD | | | | MT PLEASANT | TN | 38474-1963 |
| FULTON, ROY M | 223 MARCY ST | | | | SAINT CHARLES | MI | 48655-1426 |
| FULTON, RUSSELL W | 520 JOEFFIE RD | | | | GRANT | AL | 35747-9100 |
| FULTON, SARAE R | 419 SAXON RD APT 416 | | | | LANSING | MI | 48917-1023 |
| FULTON, STEVEN C | 1732 ALAN LN | | | | LANSING | MI | 48917-1236 |
| FULTON, TERRENCE A | 5640 COX SMITH RD | MASON HEALTH CARE CENTER | | | MASON | OH | 45040-2210 |
| FULTON, THERESA A | 6638 BIG CREEK PKWY | | | | PARMA HTS | OH | 44130-2814 |
| FULTON, TODD M | 716 N ARCH ST | | | | JANESVILLE | WI | 53548-2304 |
| FULTON, VIRGINIA A | 10920 S KOSTNER AVE | | | | OAK LAWN | IL | 60453-5752 |
| FULTON, WILLIAM J | 8102 WESSEX DR | | | | STOKESDALE | NC | 27357 |
| FULTON, WINIFRED J | 8872 KIDLEY DR | | | | STERLING HEIGHTS | MI | 48314-1656 |
| FULTON-GERARD, RELDA E | 6784 E 300 N | | | | MONTPELIER | IN | 47359-9740 |
| FULTON-SEARS, DENNIS J | 3608 WILSON CAMBRIA RD | | | | WILSON | NY | 14172 |
| FULTONOVICH, RONALD J | 210 MAGNOLIA AVE | | | | ROSCOMMON | MI | 48653-8744 |
| FULTONOVICH, RONALD JOHN | 210 MAGNOLIA AVE | | | | ROSCOMMON | MI | 48653-8744 |
| FULTS JR, LOUIS E | 8322 CORUNNA RD | | | | FLINT | MI | 48532-5501 |
| FULTS, BERNIE M | 954 COUNTY ROAD 2603 | | | | ALTO | TX | 75925-6003 |
| FULTS, BERTHA J | 13142 PINE MEADOW DR | | | | FENTON | MI | 48430-9556 |
| FULTS, FRANCES E | 68 WILEY ALMANY RD | | | | TRACY CITY | TN | 37387-4434 |
| FULTS, FRANCES E | 68 WILEYALMANY RD | | | | TRACY CITY | TN | 37387 |
| FULTS, JAMES R | 2779 E 600 S | | | | CRAWFORDSVILLE | IN | 47933-7997 |
| FULTS, JUDITH P | 1621 S YELLOWSTONE DR | | | | DEER PARK | TX | 77536-6380 |
| FULTS, MERRITT W | 5666 MOLLER RD | | | | INDIANAPOLIS | IN | 46254-1018 |
| FULTS, RONALD C | 13142 PINE MEADOW DR | | | | FENTON | MI | 48430-9556 |
| FULTY PHILLIP O | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FULTZ JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FULTZ JAMES (ESTATE OF) (501710) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FULTZ JR, ROSCOE A | 783 GREENWOOD AVE | | | | CINCINNATI | OH | 45229-1805 |
| FULTZ JR, WILLIAM | 792 N FORD BLVD | | | | YPSILANTI | MI | 48198-4115 |
| FULTZ PHILLIP O (437508) | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| FULTZ RONALD | FULTZ, CAROLINE | 310 FRANKLIN STREET | | | CLARKSVILLE | TN | 37040 |
| FULTZ RONALD | FULTZ, RONALD | 310 FRANKLIN STREET | | | CLARKSVILLE | TN | 37040 |
| FULTZ SR, RALPH D | 1317 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8248 |
| FULTZ SR, RALPH D | 1317 HWY 1274 | | | | FRENCHBURG | KY | 40322-0322 |
| FULTZ SR, ROY W | 3133 WANAMAKER RD | | | | WATERFORD | MI | 48328-1669 |
| FULTZ, ALBERT A | 518 S WALNUT ST | | | | TROY | OH | 45373-3539 |
| FULTZ, BILLY G | 7521 WOOD DUCK LN | | | | CITRUS HTS | CA | 95621-1654 |
| FULTZ, BRIAN D | 136 PARMELEE DR | | | | HUDSON | OH | 44236-3428 |
| FULTZ, BRIAN S | 3065 HORNER SAWMILL RD | | | | INWOOD | WV | 25428-5305 |
| FULTZ, CARL N | 4001 FOX AVENUE NORTHEAST | | | | MINERVA | OH | 44657-8646 |
| FULTZ, CAROL A. | 1101 TACE DR APT 3D | | | | BALTIMORE | MD | 21221-6060 |
| FULTZ, CAROLINE | HARVEY & SILVUS | 310 FRANKLIN STREET | | | CLARKSVILLE | TN | 37040 |
| FULTZ, CHARLES H | 1952 HOLLYWOOD STREET | | | | DEARBORN | MI | 48124-4100 |
| FULTZ, DANNY R | 104 MAURI CV | | | | CLINTON | MS | 39056 |
| FULTZ, DELORIS | 2126 RIVER RD N | | | | SUMMIT | MS | 39666-9666 |
| FULTZ, DENNY A | 5866 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |
| FULTZ, DEREK W | 240 GOODMAN ST S APT 106 | | | | ROCHESTER | NY | 14607-2713 |
| FULTZ, DOROTHY L | # 107 | 3800 BOARDWALK BOULEVARD | | | SANDUSKY | OH | 44870-7033 |
| FULTZ, DOROTHY L | 3800 BOARDWALK BLVD | # 107 | | | SANDUSKY | OH | 44870-7033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULTZ, EDWARD L | 1630 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-2958 |
| FULTZ, FARRELL J | 1445 NAGLEY ST | | | | SPRINGFIELD | OH | 45505-3937 |
| FULTZ, GLADYS L | 19500 WHITE SIDE ROAD | | | | MT STERLING | OH | 43143-9549 |
| FULTZ, GLADYS L | 19500 WHITESIDE RD | | | | MT STERLING | OH | 43143-9549 |
| FULTZ, GLENN | PO BOX 625 | | | | HARLAN | KY | 40831-0625 |
| FULTZ, GRACE E | 1921 JERI KAY LN | | | | SEBRING | FL | 33870-1911 |
| FULTZ, GREGORY A | 2136 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-7202 |
| FULTZ, HAROLD B | 1978 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| FULTZ, HAZEL M | 539 N WESTOVER BLVD APT 2601 | | | | ALBANY | GA | 31707-1990 |
| FULTZ, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FULTZ, JAMES A | 2148 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6103 |
| FULTZ, JAMES H | 225 ROUTE 36 | | | | FRENCHBURG | KY | 40322 |
| FULTZ, JANE G | 515 CHURCH LN | | | | LOUISVILLE | KY | 40223-2520 |
| FULTZ, JENI D | 2136 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-7202 |
| FULTZ, JENNIE R | 4922 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414 |
| FULTZ, JERRY L | 1980 MOUNT MORIAH RD | | | | REAGAN | TN | 38368-6186 |
| FULTZ, JODI M | 1202 HABERSHAM WAY | | | | FRANKLIN | TN | 37067-8521 |
| FULTZ, JODI R | 101 MURRAY DR | | | | DAYTON | OH | 45403-2845 |
| FULTZ, JOE S | 814 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3828 |
| FULTZ, JOHN G | 500 FULTZ CIR | | | | TAZEWELL | TN | 37879-4814 |
| FULTZ, JOHN W | 9 RENSHAW DR | | | | PALM COAST | FL | 32164-6612 |
| FULTZ, JOSHUA | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| FULTZ, JUDITH C | 9 RENSHAW DR | | | | PALM COAST | FL | 32164-6612 |
| FULTZ, KENNETH E | 74 JACOB LN | | | | SOUTH SHORE | KY | 41175-8755 |
| FULTZ, LEE J | 7521 WOOD DUCK LN | | | | CITRUS HTS | CA | 95621-1654 |
| FULTZ, MACK M | 8935 FLEENER COURT | | | | AVON | IN | 46123-8953 |
| FULTZ, MARGUERITE L. | 6757 WILLOW CREEK DR. | | | | HUBER HEIGHTS | OH | 45424-2490 |
| FULTZ, MARY E | 528 DEWEY AVE APT 228 | | | | BRIDGEVILLE | PA | 15017 |
| FULTZ, MARY L | 4502 STATE RT 269 | | | | CASTALIA | OH | 44824-9356 |
| FULTZ, MARY L | 4502 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9356 |
| FULTZ, MELVIN E | 4664 HEGEL RD | | | | GOODRICH | MI | 48438-9605 |
| FULTZ, MYRTEN LEO | 4425 WILMINGTON PIKE APT A | | | | DAYTON | OH | 45440 |
| FULTZ, ORPHA L | 160 BLUE GILL RD | | | | PEEBLES | OH | 45660 |
| FULTZ, PATRICIA J | 1131 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| FULTZ, PEGGY J | 259 S BARBARA DRIVE | | | | KANKAKEE | IL | 60901-7940 |
| FULTZ, PHILLIP | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| FULTZ, R E | 1054 RIVERSIDE RD | | | | TAZEWELL | TN | 37879-6361 |
| FULTZ, RAYMOND | 852 VILLAGE PKWY | | | | WATERVILLE | OH | 43566-1238 |
| FULTZ, RICHARD A | 5949 COUNTY ROAD 279 | | | | VICKERY | OH | 43464-9746 |
| FULTZ, ROBERT L | 16595 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9540 |
| FULTZ, RONALD | | | | | | | |
| FULTZ, RONALD | HARVEY & SILVUS | 310 FRANKLIN STREET | | | CLARKSVILLE | TN | 37040 |
| FULTZ, RONALD G | 8341 INDIAN MOUND DR | | | | DAYTON | OH | 45424-1302 |
| FULTZ, SANDRA G | 4838 FILER AVE | | | | WATERFORD | MI | 48328 |
| FULTZ, TEDDY B | 3595 PLEASANT VALLEY RD | | | | BOYNE CITY | MI | 49712-8813 |
| FULTZ, TIMOTHY | 3740 QUAIL RUN | | | | DRYDEN | MI | 48428-9376 |
| FULTZ, VERNON I | 14430 N 680 EAST RD | | | | FAIRMOUNT | IL | 61841-6361 |
| FULTZ, WILLIE E | 330 YORKTOWN PL APT A3 | | | | VERMILION | OH | 44089-2105 |
| FULTZ-DEVEREAUX, SUSAN E | 2481 SO. VANDERMUELLEN RD. | | | | LAKE CITY | MI | 49651 |
| FULVIO BELLANTUONI | VIA CATINACCIO 46 | 37029 SAN PIETRO IN CARIANO - VR | | | | | |
| FULVIO CAROSA | 45 MARIEMONT AVE | | | | BUFFALO | NY | 14220-2203 |
| FULVIO MARCHETTI | MARGARETH M. MARCHETTI | 2750 RUSTIC LN | | | GLENDALE | CA | 91208 |
| FULWIDER, FRANCES L | 1112 12TH ST | | | | EDGEWATER | FL | 32132-2625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULWIDER, JOHN A | 561 WINNING WAY | | | | NORTH FORT MYERS | FL | 33917-2392 |
| FULWIDER, ROBERT C | 1811 EMBARCADERO WAY | | | | NORTH FORT MYERS | FL | 33917-6751 |
| FULWILEY, BIG DOCK | 2843 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| FULWOOD, J. NANETTE | 30 PARK AVE APT 2S | | | | MOUNT VERNON | NY | 10550-2142 |
| FULWOOD, J. NANETTE | 30 PARK AVENUE APT 2-S | | | | MT VERNON | NY | 10550-2142 |
| FULWOOD, KIMBERLY L | 11737 WOODMONT AVE | | | | DETROIT | MI | 48227-1173 |
| FUMAGALLI, LESTER | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FUMANTI, MARIO A | 247 SUSQUEHANNA AVE | | | | EXETER | PA | 18643-2641 |
| FUMAROLA, PAUL | 162 WOODMILL DR | | | | ROCHESTER | NY | 14626 |
| FUMEL TECHNOLOGIE | HENRI AUDIBERT 8-011 | 1 AV. DE L~USINE BP 61 | | VILLERON FRANCE | | | |
| FUMEROLA, JUNIOR Q | 6066 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9773 |
| FUMIA, DAVID T | 32 GROVEVIEW CIR | | | | ROCHESTER | NY | 14612-2808 |
| FUMIAKI ANDO | 1261 KIRTS BLVD #229 | | | | TROY | MI | 48084 |
| FUMICH, GEORGE | 120 HUNTINGTON WOODS DR | | | | MADISON | OH | 44057-3292 |
| FUMICH, JOSEPH J | 13460 LAKEBROOK DR | | | | FENTON | MI | 48430-8420 |
| FUMICH, RICHARD C | 1395 FALLEN TIMBER RD | | | | ELIZABETH | PA | 15037-2713 |
| FUMOSA, FRANCES C | 316 JACKSON AVE | | | | SCOTCH PLAINS | NJ | 07076-1142 |
| FUN COMPANY INC | 3658 ATLANTA INDUSTRIAL DR NW STE D | | | | ATLANTA | GA | 30331-1044 |
| FUN FACTORY | 233 HOPKINS ST | | | | DEFIANCE | OH | 43512-2222 |
| FUNAN HSU | 10262 JACARANDA CT | | | | RANCHO CUCAMONGA | CA | 91737 |
| FUNANISH, LUCILLE R | 154 W HENDRICKSON AVE | | | | MORRISVILLE | PA | 19067-6609 |
| FUNARI ANTHONY J SR (467404) - FURNARI ANTHONY J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FUNARI, DONNA | 20300 HOMESTEAD PARK | | | | STRONGSVILLE | OH | 44149-1328 |
| FUNARI, JOSEPH J | 1701 COOK AVE | | | | CLEVELAND | OH | 44109-5634 |
| FUNARI, NICK J | 597 RAVENNA RD | | | | STREETSBORO | OH | 44241-6162 |
| FUNARO TRACEY | FUNARO, TRACEY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FUNARO, ANTHONY | 8 WHITEHALL AVE | | | | EDISON | NJ | 08820-2622 |
| FUNARO, GLENN T | 1850 CAROLINA AVE | | | | BUTTE | MT | 59701 |
| FUNCH, MARKLIN G | 3403 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| FUNCH, NORMAN F | 210 E CABIN LAKE RD | | | | WEST BRANCH | MI | 48661-9787 |
| FUNCH, PATRICK | 2463 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| FUNCH, THOMAS M | 7196 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| FUNCH, THOMAS MARTIN | 7196 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| FUNCHES JR, ELNOEL L | PO BOX 55 | | | | TOUGALOO | MS | 39174-0055 |
| FUNCHES, DEBORAH A | 3119 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7961 |
| FUNCHES, DEBORAH ANN | 3119 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7961 |
| FUNCHES, DELLA | 6662 BELFAST ST 64 | | | | DETROIT | MI | 48210 |
| FUNCHES, MARCUS | 1911 REO RD | | | | LANSING | MI | 48910-5146 |
| FUNCHES, THORNELL | 4126 LAWNDALE AVE | | | | FLINT | MI | 48504-3554 |
| FUNCHESS WANDA | 990 JASMINE DR | | | | BEAUMONT | TX | 77706-4418 |
| FUNCHESS, CHARLES J | 7691 CHAPEL HILL RD | | | | UTICA | MS | 39175-9342 |
| FUNCHESS, JOYCE A | 3417 GUTHRIE ST APT 202 | | | | EAST CHICAGO | IN | 46312 |
| FUNCHION JOHN | 9218 ROCKLAND | | | | REDFORD | MI | 48239-1835 |
| FUNCHION, HENRY J | 510 W HURD RD | | | | MONROE | MI | 48162-8937 |
| FUNCHION, JOHN L | 7606 CARDWELL ST | | | | WESTLAND | MI | 48185-2671 |
| FUNCHION, ROBERTA M | 7606 CARDWELL ST | | | | WESTLAND | MI | 48185-2671 |
| FUNCK, DONALD R | 5333 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3201 |
| FUNCK, GEORGE G | 4710 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUNCK, KENNETH | 131 ROBERTSON RD | | | | LAGRANGE | GA | 30241-9602 |
| FUNCK, MONIE J | 5311 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4166 |
| FUNCKES, THEODORE T | 6239 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8704 |
| FUNCTION LLC | PO BOX 1014 | | | | ROYAL OAK | MI | 48068-1014 |
| FUNCTIONAL ASSESSMEN | PO BOX 26243 | 409 E CALIFORNIA AVE | | | OKLAHOMA CITY | OK | 73126-0243 |
| FUNCTIONAL PHYSICAL | 4208 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-1261 |
| FUND EVALUATION GROUP LLC | 3011 W GRAND BLVD # 2125 | | | | DETROIT | MI | 48202-3033 |
| FUND FOR PEACE | 1701 K ST NW STE 1000 | | | | WASHINGTON | DC | 20006-1511 |
| FUND FOR REOPENED CASES | WCB ASSESSMENT COLLECTIONS | 20 PARK ST RM 301 | | | ALBANY | NY | 12207 |
| FUNDACION ARMET | APARTADO 55-0507 | | | PANAMA | REP OF PANAMA | FL | 00000 |
| FUNDARO, FRANCIS V | 1536 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1076 |
| FUNDAS Y DESECHABLES SA DE CV | PRIVADA 5 B SUR 4716 | | | MEXICO | | | |
| FUNDERBURG JR, JOHN L | 4049 E ROBINSON RD | | | | AMHERST | NY | 14228-2014 |
| FUNDERBURG JR, JOHN LAWSON | 4049 E ROBINSON RD | | | | AMHERST | NY | 14228-2014 |
| FUNDERBURG, MARY | 1008 BELVEDERE CIRCLE WEST | | | | MOBILE | AL | 36606-2513 |
| FUNDERBURG, RHONDA J | 2852 CHARTER DR APT 212 | | | | TROY | MI | 48083-1385 |
| FUNDERBURG, TOMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FUNDERBURG, TOMMY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FUNDERBURG, TOMMY WAYNE*** | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| FUNDERBURK DONALD G (428936) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FUNDERBURK DWIGHT | NORTHERN INSURANCE COMPANY OF NEW YORK | 301 SOUTH COLLEGE STREET SUITE 2100 | | | CHARLOTTE | NC | 28202 |
| FUNDERBURK ROBERT (664277) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| FUNDERBURK, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FUNDERBURK, GAIL A | 1202 BUSSAN AVENUE | | | | GALENA | IL | 61036-1349 |
| FUNDERBURK, JOHNNY | PO BOX 7 | | | | PENDERGRASS | GA | 30567-0007 |
| FUNDERBURK, L C | PO BOX 306 | | | | JEFFERSON | GA | 30549-0306 |
| FUNDERBURK, MARGIE M | 3331 IRWINDELL | | | | DALLAS | TX | 75211-5029 |
| FUNDERBURK, ROBERT | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| FUNDERBURK, STEVEN J | 1374 MOUNTAIN CREEK CHURCH RD NW | | | | MONROE | GA | 30656 |
| FUNDERBURK, T W | PO BOX 148 | | | | PENDERGRASS | GA | 30567-0148 |
| FUNDERBURKE, COLLENE C | 1329 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-5517 |
| FUNDICIONES INYECTADAS | ALAVESAS SA | CARRETERA N-1 KM 340 | | NANCLARES DE LA OCA ALAVA E-01230 SPAIN | | | |
| FUNDICIONES INYECTADAS ALAVESAS SA | C/ LA HAYA N 12 | POLIGONO INDUSTRIAL SUBILLABIDE | | NANCLARES DE LA OCA (ALAVA) 1230 SPAIN | | | |
| FUNDIN, SHERRY J | 7358 DAHLIA DR | | | | PENSACOLA | FL | 32526-8861 |
| FUNDING SAGINAWS FUTURE | 515 N WASHINGTON 3RD FLOOR | | | | SAGINAW | MI | 48607 |
| FUNDUNBURKS, MINNIE B | 3525 GINGERSNAP LANE | | | | LANSING | MI | 48911-1517 |
| FUNES, HILDA | 240-27 DEPEW AVE. | | | | DOGLSTON | NY | 11363 |
| FUNES, HILDA | 24027 DEPEW AVE | | | | DOUGLASTON | NY | 11363-1631 |
| FUNES, JOSE R | 4820 MONITOR ST | | | | CORPUS CHRISTI | TX | 78415-2625 |
| FUNES, JOSE RAFAEL | 4820 MONITOR STREET | | | | CRP CHRISTI | TX | 78415-2625 |
| FUNEUS ERLINE D & CONSUMER LEGAL SERVICES | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| FUNFRAP FUNDICAO PORTUGUESA SA | SFF FOR ACCOUNT OF FUNFRAP EFT | APARTADO 3 CACIA 3/5/08 | | 3800 AVEIRO PORTUGAL PORTUGAL | | | |
| FUNFRAP FUNDICAO PORTUGUESA SA | SHERRY SHERWOOD | C/O PROGRESSIVE DISTRIBUTION C | 18765 SEAWAY DRIVE | TAEGU KYONGBUK KOREA (REP) | | | |
| FUNFRAP-FUNDICAO | JOHN EVERLY | C/O IVERSON INDUSTRIES | 580 HILLSDALE | SAN LUIS POTOSI SL 78090 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUNFRAP/PORTUGAL | APARTADO 3 | | | CACIA AVEIRO PT 3801-652 PUERTO RICO | | | |
| FUNG CHAM | 2828 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| FUNG VICTOR | GRP CHAIRMAN LI & FUNG GROUP | 33RD FL ALEXANDRA HOUSE | 18 CHATER RD CENTRAL | HONG KONG | | | |
| FUNG, OI MEN GLORIA | 2601 PENNSYLVANIA AVE APT 732 | | | | PHILADELPHIA | PA | 19130 |
| FUNG, SUET S | 3578 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3623 |
| FUNG, WILLIAM | 5512 N ORIOLE AVE | | | | CHICAGO | IL | 60656-1734 |
| FUNG, WILLIAM | 5512 N ORLOLE AVE | | | | CHICAGO | IL | 60656-1734 |
| FUNK ELSIE (ESTATE OF) (478511) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FUNK EMMETT R SR (492987) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| FUNK JOHN VERNON | RE: JOHN VERNON FUNK | 102 YANCEY LANE | | | AZLE | TX | 76020-6640 |
| FUNK JR, RICHARD P | 4832 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9589 |
| FUNK MECHANICAL | P.O. BOX 20, SITE3 | | | HYTHE AB T0H 2C0 CANADA | | | |
| FUNK MICHAEL SHANE | FUNK, MICHAEL SHANE | 1736 EAST SUNSHINE SUITE 600 | | | SPRINGFIELD | MO | 65804 |
| FUNK MICHAEL SHANE | FUNK, MICHELLE | 1736 E SUNSHINE ST STE 600 | | | SPRINGFIELD | MO | 65804-1333 |
| FUNK SR, LEONARD P | 2515 RUSSELL AVE | | | | PARMA | OH | 44134-1414 |
| FUNK THOMAS | 1231 DAYTON AVE | | | | SAINT PAUL | MN | 55104-6439 |
| FUNK VICTOR | 1298 SOUTH 3600 EAST | | | | HEBER CITY | UT | 84032-9635 |
| FUNK WAYNE M (494633) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FUNK WILLARD | 2620 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-4612 |
| FUNK, ABIGAIL | | | | | | | |
| FUNK, ARLENE L | 6934 NEWCASTLE AVE | | | | RESEDA | CA | 91335-4618 |
| FUNK, ARTHUR W | 914 W 20TH ST | | | | SANFORD | FL | 32771-3330 |
| FUNK, BETTY D | 61646 BRIGHTWOOD LN | | | | SOUTH BEND | IN | 46614-5880 |
| FUNK, BRAD L | 6952 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| FUNK, CASEY | | | | | | | |
| FUNK, CHARLES F | 19108 30TH ST TERRACE | | | | INDEPENDENCE | MO | 64057 |
| FUNK, DANNIE J | 804 S SHERMAN ST | | | | OLATHE | KS | 66061-4337 |
| FUNK, DAVID A | 2400 CENTER ST | | | | WHITE OAK | PA | 15131-3004 |
| FUNK, DENNIS L | 1961 W 1100 N | | | | HUNTINGTON | IN | 46750 |
| FUNK, DIANA | 10909 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9716 |
| FUNK, DONALD F | 2708 MORENO DR | | | | LANSING | MI | 48911-6461 |
| FUNK, DONALD F | 404 BARLYNN RD | | | | BETHEL PARK | PA | 15102-1524 |
| FUNK, EDMUND H | COTTON HAM RETIREMENT PLACE | 3995 COTTON HAM DR | | | CINCINNATI | OH | 45241 |
| FUNK, EDMUND H | COTTONHAM RETIREMENT PLACE | 3995 COTTONHAM DR | | | CINCINNATI | OH | 45241 |
| FUNK, ELSIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FUNK, EMMETT R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FUNK, FLOYD E | 5105 SE 42ND TRCE | | | | OKEECHOBEE | FL | 34974-1159 |
| FUNK, FLOYD G | 1810 BARKER RD | | | | THOMPSONS STATION | TN | 37179-9750 |
| FUNK, GARY E | 3835 HARE LN | | | | DORR | MI | 49323-8010 |
| FUNK, GERALD D | 13914 SHERIDAN RD | | | | MANCHESTER | MI | 48158-8605 |
| FUNK, GERALD L | 1738 FAIRLIGHT ST NW | | | | PALM BAY | FL | 32907-9224 |
| FUNK, GERALDINE C | 100 FROSTWOOD DR | | | | CORTLAND | OH | 44410-1112 |
| FUNK, GERHARD | 3107 WINDRUSH BOURNE 63 | | | | SARASOTA | FL | 34235 |
| FUNK, GLORIA A | 17540 SE 105TH TER | | | | SUMMERFIELD | FL | 34491-6923 |
| FUNK, HANS J | 2090 N BLOCK RD | | | | REESE | MI | 48757-9327 |
| FUNK, HARRY D | 3907 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FUNK, HELEN | 6587 E KNOLLWOOD CIR | | | | W BLOOMFIELD | MI | 48322-3946 |
| FUNK, HENRY | 9279 N NELSON LAKE CITY | | | | LAKE CITY | MI | 49651 |
| FUNK, INEZ J | 43000 12 OAKS CRESCENT DR APT 2055 | | | | NOVI | MI | 48377-3428 |
| FUNK, JACK J | 4971 N VALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-6847 |
| FUNK, JAMES E | 3913 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9026 |
| FUNK, JASON | | | | | | | |
| FUNK, JASON R | 27333 243RD STREET | | | | MC LOUTH | KS | 66054-3168 |
| FUNK, JEAN L | 40 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4018 |
| FUNK, JENNIFER | | | | | | | |
| FUNK, JEREMY R | 11467 RENO RD | | | | OSKALOOSA | KS | 66066-4034 |
| FUNK, JEREMY RYAN | 11467 RENO RD | | | | OSKALOOSA | KS | 66066-4034 |
| FUNK, JERRY W | 103 WIRTH LN | | | | SHERWOOD | OH | 43556-9606 |
| FUNK, JODY E | 2555 E CO RD 700 SOUTH | | | | CLOVERDALE | IN | 46120 |
| FUNK, JOHN P | 3374 N WALDO RD | | | | MIDLAND | MI | 48642 |
| FUNK, JOHN VERNON | 102 YANCEY LN | | | | AZLE | TX | 76020-6640 |
| FUNK, JOHN VERNON | FUNK, JOHN VERNON | 102 YANCEY LANE | | | AZLE | TX | 76020-6640 |
| FUNK, JOSEPHINE C | 524 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1330 |
| FUNK, JUDY M | 37097 GILCHRIST ST | | | | WESTLAND | MI | 48186-3903 |
| FUNK, KATHLEEN | 1961 W 1100 N | | | | HUNTINGTON | IN | 46750-7934 |
| FUNK, KAYLEE | | | | | | | |
| FUNK, LACEY MARIE | 1961 W 1100 N | | | | HUNTINGTON | IN | 46750-7934 |
| FUNK, LAWRENCE C | 3966 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1531 |
| FUNK, MARILYN M | 13195 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8364 |
| FUNK, MARK | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| FUNK, MARTHA A | 7701 N RILEY RD | | | | EDGERTON | WI | 53534-8853 |
| FUNK, MAXINE M | 5509 BARLOW TER | | | | NORTH PORT | FL | 34287-7255 |
| FUNK, MERLE E | 37462 GIAVON ST | | | | PALMDALE | CA | 93552-4701 |
| FUNK, MICHAEL B | 7705 S 6TH AVE | | | | CLINTON | OH | 44216-9172 |
| FUNK, PAUL E | 10909 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9716 |
| FUNK, PAUL EDWARD | 10909 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9716 |
| FUNK, PHYLLIS W | PO BOX 285 | | | | LAPEL | IN | 46051-0285 |
| FUNK, RALPH H | PO BOX 3331 | | | | ALHAMBRA | CA | 91803-0331 |
| FUNK, RICHARD L | 4080 CHALMETTE DR | | | | DAYTON | OH | 45440-3225 |
| FUNK, RODERICK D | 195 FORESTVIEW PLACE | | | | AURORA | OH | 44202-8882 |
| FUNK, RON J | 7235 MILNE LN | | | | MIDVALE | UT | 84047-1877 |
| FUNK, ROXANNE | 4832 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9589 |
| FUNK, RYAN D | 3727 HEAVENLY LN | | | | WARREN | MI | 48092-3700 |
| FUNK, SARAH | 50231 HARDING ST | | | | CANTON | MI | 48188-6712 |
| FUNK, SEVILLE S | 7927 GRIMSBY CIR | | | | HARRISBURG | NC | 28075-7301 |
| FUNK, SHARON L | 4080 CHALMETTE DR | | | | DAYTON | OH | 45440-3225 |
| FUNK, STEVEN | 3858 COUNTY ROAD 2216 | | | | CADDO MILLS | TX | 75135-8382 |
| FUNK, WALTER J | 4733 TORRANCE BLVD APT 499 | | | | TORRANCE | CA | 90503 |
| FUNK, WALTER J | 4733 TORRANCE BLVD | #499 | | | TORRANCE | CA | 90503 |
| FUNK, WALTER W | 40 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4018 |
| FUNK, WAYNE M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FUNK, WENDY | | | | | | | |
| FUNK, WILBUR | 524 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1330 |
| FUNK, WILLARD F | 2620 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-4612 |
| FUNKE, DALE L | 8269 SKIPJACK DR | | | | INDIANAPOLIS | IN | 46236-9583 |
| FUNKE, DONALD W | 1530 WEYBURN RD | | | | BALTIMORE | MD | 21237-1542 |
| FUNKE, DONNA G | 501 SW MARTIN LUTHER KING DR | | | | JASPER | FL | 32052-5919 |
| FUNKE, EUGENE F | 45569 BURGUNDY DR | | | | MACOMB | MI | 48044-6038 |
| FUNKE, JUDITH A | 10942 JOHNSON AVE S | | | | BLOOMINGTON | MN | 55437-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUNKE, MARK E | 338 E COTTAGE AVE | | | | DAYTON | OH | 45449-1348 |
| FUNKE, MARY A | 4945 HUNTER CREEK LN | | | | ROCHESTER | MI | 48306 |
| FUNKE, NORMA M | 40237 NEWPORT | | | | PLYMOUTH | MI | 48170-4739 |
| FUNKE, NORMA M | 40237 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4739 |
| FUNKE, ROBERT J | 621 GREEN RIVER LN | | | | DAVIE | FL | 33325-1248 |
| FUNKEN, RICHARD W | 1376 GOVERNORS RUN CT | | | | O FALLON | MO | 63366-5576 |
| FUNKEY, DONALD J | 419 RICE ST | | | | IONIA | MI | 48846-1416 |
| FUNKHOUSER CARL B (486589) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| FUNKHOUSER, CARL B | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| FUNKHOUSER, CHARLES L | 11229 LAKESIDE DR | | | | HAGERSTOWN | MD | 21740-6920 |
| FUNKHOUSER, CHRISTINE A | 2036 E 725 S | | | | MARKLEVILLE | IN | 46056-9713 |
| FUNKHOUSER, CHRISTOPHER | | | | | | | |
| FUNKHOUSER, DON D | 3140 N 800 E | | | | BROWNSBURG | IN | 46112 |
| FUNKHOUSER, DON H | 5890 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8602 |
| FUNKHOUSER, ELIZABETH J | 208 MULLEN ST | | | | TONAWANDA | NY | 14150-5426 |
| FUNKHOUSER, ELIZABETH JANE | 208 MULLEN ST | | | | TONAWANDA | NY | 14150-5426 |
| FUNKHOUSER, GARY L | 4211 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2657 |
| FUNKHOUSER, GEORGE O | 6079 QUINN RD | | | | MYRTLE BEACH | SC | 29579-4115 |
| FUNKHOUSER, IDA MAE | 1227 OAK ST | | | | CHARLESTON | MO | 63834-2326 |
| FUNKHOUSER, LARRY D | 725 S COUNTY HIGHWAY 13 | | | | BONNIE | IL | 62816-1019 |
| FUNKHOUSER, MARTIN L | 108 GREEN ST | | | | TIPTON | IN | 46072-1631 |
| FUNKHOUSER, MAXINE | 16122 NEW AVENUE | | | | LEMONT | IL | 60439 |
| FUNKHOUSER, MAXINE | 16122 NEW AVE | | | | LEMONT | IL | 60439-3698 |
| FUNKHOUSER, NANCY M. | 2517 GEORGETOWN DRIVE | | | | BARTLESVILLE | OK | 74006-7530 |
| FUNKHOUSER, NORMAN D | 6802 DORCHESTER CT | | | | INDIANAPOLIS | IN | 46214-3720 |
| FUNKHOUSER, PHILLIP C | 1022 N WABASH AVE | | | | HARTFORD CITY | IN | 47348-1122 |
| FUNKHOUSER, REICH L | 2345 JASON ST | | | | MERRITT ISLAND | FL | 32952-5416 |
| FUNKHOUSER, RICKY | 303 SE 17TH ST STE 309 # 103 | | | | OCALA | FL | 34471-4422 |
| FUNKHOUSER, ROBERT L | 11509 S US HIGHWAY 35 35 | | | | MUNCIE | IN | 47302 |
| FUNKHOUSER, RONALD G | 9242 STONEBRIDGE DR | | | | CANADIAN LAKE | MI | 49346-8318 |
| FUNKUNAGA MATAYOSHI HERSHEY & SHING | 841 BISHOP ST STE 1200 | DAVIES PACIFIC CTR | | | HONOLULU | HI | 96813-3920 |
| FUNLINE MERCHANDISE CO., INC. | | | | | | | |
| FUNNELL, JOHN L | 190 DUXBURY AVE | | | | PORT CHARLOTTE | FL | 33952-8331 |
| FUNNELL, VICKI L | 2700 FOREST AVE | | | | LANSING | MI | 48910-3069 |
| FUNSCH, BETTE J | PO BOX 1634 | | | | LUCERNE VLY | CA | 92356-1634 |
| FUNSCH, BETTE J | PO BOX 35 | | | | WESTPHALIA | IN | 47596-0035 |
| FUNSCH, CLARENCE | 4495 CALKINS RD APT 123 | | | | FLINT | MI | 48532-3574 |
| FUNSCH, DIANNA L | 6435 S MCMASTER BRIDGE RD | | | | ROSCOMMON | MI | 48653-8405 |
| FUNSCH, JOE EDWARD | 3303 FIELD RD | | | | CLIO | MI | 48420-1175 |
| FUNSCH, RUSSELL J | 6435 S MCMASTER BRIDGE RD | | | | ROSCOMMON | MI | 48653-8405 |
| FUNSCH, VIRGINIA G | 3106 W DODGE | | | | CLIO | MI | 48420-1935 |
| FUNSCH, VIRGINIA G | 3106 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| FUNTA, MARY J | 206 LONG RIDGE DRIVE | | | | SEVEN HILLS | OH | 44131-1702 |
| FUNTA, ROBERT S | 206 LONGRIDGE DR | | | | SEVEN HILLS | OH | 44131-1702 |
| FUNTASTIC LIMITED | | | | | | | |
| FUNTI, DENNIS S | 39655 HILLARY DR | | | | CANTON | MI | 48187-4207 |
| FUNTI, ELSIE | 25080 CHEYENNE | | | | FLAT ROCK | MI | 48134 |
| FUNTI, STEPHEN A | 25080 CHEYENNE AVE | | | | FLAT ROCK | MI | 48134-1727 |
| FUNTJAR, DIANNE S | 727 CHAMPION AVE W | | | | WARREN | OH | 44483-1315 |
| FUNTUKIS, JEFFREY L | 7331 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1828 |
| FUNTUKIS-HORTON, CYNTHIA E | 6027 PINE OAKS TRL | | | | BRIGHTON | MI | 48116-9424 |
| FUOCO, BALDASSARE S | 419 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2376 |
| FUOCO, JANETTE M | 419 SENECA CREEK ROAD | | | | WEST SENECA | NY | 14224-2376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUOCO, JOSEPHINE | 570 SENECA CREEK ROAD | | | | BUFFALO | NY | 14224-2361 |
| FUOSS, BERTHA MAE | 15550 W PEET RD | | | | OAKLEY | MI | 48649-9783 |
| FUOSS, GERALD W | 16593 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| FUOSS, SANDRA K | 223 W RILEY RD | | | | OWOSSO | MI | 48867-9466 |
| FUQUA III, LAWRENCE A | 10002 DELORES DR  APT H | | | | STREETSBORO | OH | 44241-4825 |
| FUQUA III, LAWRENCE ALBERT | 10002 DELORES DR APT H | | | | STREETSBORO | OH | 44241-4825 |
| FUQUA JAMES W (503492) | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FUQUA JR, JAMES G | 10800 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-4506 |
| FUQUA JR, NELSON J | 2290 N COLE ST | | | | LIMA | OH | 45801-2431 |
| FUQUA JR, TOM | 1126 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| FUQUA KAREN | 7112 NW 32ND ST | | | | BETHANY | OK | 73008-3802 |
| FUQUA, ANGELA K | 1725 CHESTNUT RIDGE DR | | | | PITTSBURG DR | PA | 15205-4717 |
| FUQUA, ARSON E | 5495 WILSON RD | | | | OAKDALE | IL | 62268-1603 |
| FUQUA, ARTHUR R | | | | | OAKDALE | IL | 62268 |
| FUQUA, CARL E | 3809 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| FUQUA, CAROLYN | 609 ARROWHEAD LN | | | | BURLESON | TX | 76028-7841 |
| FUQUA, CHANELL J | 20201 COUNTRY CLUB DRIVE | | | | HARPER WOODS | MI | 48225-1647 |
| FUQUA, DANNY L | 49 W OLCOTT LK | | | | JACKSON | MI | 49201-7258 |
| FUQUA, DEBORAH J | 10518 MCKEAN RD | | | | WILLIS | MI | 48191-9735 |
| FUQUA, ELMA B | 10405 S SR13 | | | | FORTVILLE | IN | 46040-9247 |
| FUQUA, ELMA B | 10405 S STATE ROAD 13 | | | | FORTVILLE | IN | 46040-9247 |
| FUQUA, EVELYN J | 1526 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4503 |
| FUQUA, GRACE | 865 MICHIGAN AVE APT 513 | | | | BUFFALO | NY | 14204 |
| FUQUA, JAMES W | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FUQUA, JERRY P | 5823 ASHBURN RD | | | | SPRINGFIELD | TN | 37172-8131 |
| FUQUA, KENNETH R | 3103 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9120 |
| FUQUA, KEVIN K | 2109 WHITE OAKS DR APT C | | | | SPEEDWAY | IN | 46224-5479 |
| FUQUA, LEYONDATEKII D | 1194 BAY HARBOUR CIR | | | | WASH TWP | OH | 45459 |
| FUQUA, LILLIAN M | 3947 9TH ST | | | | ECORSE | MI | 48229-1612 |
| FUQUA, LOFTON L | 126 LINCOLN AVE | | | | ASHLAND | OH | 44805-2523 |
| FUQUA, MARVIN E | 1003 N PIEDMONT AVE | | | | ROCKMART | GA | 30153-2525 |
| FUQUA, MAXINE M | 1935 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8911 |
| FUQUA, NELLIE H | 11 BELLVIEW RD | | | | ROCKMART | GA | 30153-3432 |
| FUQUA, NELLIE H | 11 BELLVIEW | | | | ROCKMART | GA | 30153-3432 |
| FUQUA, NORMAN B | 56 GREENACRES DR | | | | WHITESBORO | NY | 13492-2114 |
| FUQUA, PATTY L | 141 E LANE AVE | | | | LIMA | OH | 45801-2954 |
| FUQUA, PRISCILLA | 1871 COUNTY RD 406 | | | | TOWN CREEK | AL | 35672 |
| FUQUA, PRISCILLA | 10 VICTOR PL | | | | IRVINGTON | NJ | 07111-4611 |
| FUQUA, RICHARD D | 8994 W ADELL ST | | | | FORTVILLE | IN | 46040-9200 |
| FUQUA, RICHARD DEAN | 8994 W ADELL ST | | | | FORTVILLE | IN | 46040-9200 |
| FUQUA, ROBERT M | 9257 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2842 |
| FUQUA, RONA N | 5410 AFAF ST | | | | FLINT | MI | 48505 |
| FUQUA, RONALD L | 16595 LILAC ST | | | | DETROIT | MI | 48221-2971 |
| FUQUA, SANDRA F | 209 MEMORIAL DR SW | | | | DECATUR | AL | 35601 |
| FUQUA, THONI L | 4124 WINDWARD DR | | | | LANSING | MI | 48911 |
| FUQUA, TREVOR | | | | | | | |
| FUQUA, WAYNE W | 1009 1/2 1ST ST | | | | BROWNWOOD | TX | 76801-3405 |
| FUQUA, WAYNE W | 5503 EDWARDS DR | | | | ARLINGTON | TX | 76017-4310 |
| FUQUA, WILMA R | 595 CLEAR VALLEY ROAD | | | | COOKEVILLE | TN | 38501 |
| FUQUAY, KENZIE | 2809 10TH ST | | | | COLUMBUS | GA | 31906-3212 |
| FUQUAY, ROBERT C | 729 S US 31 | | | | TIPTON | IN | 46072 |
| FUQUE, SHERRY | | | | | | | |
| FURA, CATHY E | 85 SYCAMORE ST | | | | LOCKPORT | NY | 14094-1407 |
| FURA, CHRISTINE A | 8594 ERNEST RD | | | | GASPORT | NY | 14067-9357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FURA, GEORGE S | 287 CLINTON STREET | | | | LOCKPORT | NY | 14094-2409 |
| FURA, HELEN | 401 NORTH ADAM STREET | | | | LOCKPORT | NY | 14094-1455 |
| FURA, HELEN | 401 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| FURA, IGNATIUS C | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 |
| FURA, JENNIE L | 287  CLINTON ST | | | | LOCKPORT | NY | 14094-2409 |
| FURA, JOHN W | 365 N ADAM ST | | | | LOCKPORT | NY | 14094-1405 |
| FURA, JOSEPH M | 297 GRAND ST | | | | LOCKPORT | NY | 14094-2113 |
| FURA, LINDA | 297 GRAND ST | | | | LOCKPORT | NY | 14094 |
| FURA, WILLIAM G | 85 SYCAMORE ST | | | | LOCKPORT | NY | 14094-1407 |
| FURAN, JUDITH B | 605 CHAMBERLAIN ST | | | | EDGERTON | WI | 53534-1511 |
| FURAY, JOSEPHINE G | 3726 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655-1967 |
| FURAY, WILLIAM N | 281 GIBBONS RD | | | | W CARROLLTON | OH | 45449-1711 |
| FURBEE FRIEND S (340790) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FURBEE, ARNOLD | 5626 CROSS CREEK COURT | | | | MASON | OH | 45040-2448 |
| FURBEE, EDNA | 4351 CAROL ANN RD. | | | | SARASOTA | FL | 34233-3722 |
| FURBEE, FRIEND S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FURBEE, LARRY A | 1544 WHIPPOORWILL RD | | | | HARTSVILLE | SC | 29550-8420 |
| FURBEE, RALPH W | 169 25TH ST SE | | | | NEW PHILADELPHIA | OH | 44663-3319 |
| FURBER, DEBORAH S | 6420 BOYD RD | | | | SODUS | NY | 14551-9319 |
| FURBER, EDWARD B | PO BOX 186 | | | | SOUTHPORT | ME | 04576-0186 |
| FURBUSH, MARGARET A | 18 MAY ST | | | | NORTH HAVEN | CT | 06473-2620 |
| FURCH GLENDA GAIL | 5920 DUSTIN TRAIL | | | | FRISCO | TX | 75034-4047 |
| FURCH, GLENDA G | 5920 DUSTIN TRAIL | | | | FRISCO | TX | 75034-4047 |
| FURCH, GLENDA GAIL | 5920 DUSTIN TRAIL | | | | FRISCO | TX | 75034-4047 |
| FURCHAK JR, ANDREW | 1353 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734-2913 |
| FURCHAK, ARLENE J | 1353 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734 |
| FURCHES AUTOMOTIVE | 5640 SHATTALON DR | | | | WINSTON SALEM | NC | 27105 |
| FURCHES JR, HENRY C | 19800 CALLAWAY HILLS LN | | | | DAVIDSON | NC | 28036-7001 |
| FURCHES, GARY M | 9020 CEDAR HILL LN | | | | SHREVEPORT | LA | 71118-2323 |
| FURCHES, GARY MACK | 9020 CEDAR HILL LN | | | | SHREVEPORT | LA | 71118-2323 |
| FURCHES, ROBERT G | PO BOX 115 | | | | CLEMMONS | NC | 27012-0115 |
| FURCI, LETHA | 113 EAGLE CIRCLE | | | | ELYRIA | OH | 44035-2606 |
| FURCI, LETHA | 113 EAGLE CIR | | | | ELYRIA | OH | 44035-2606 |
| FURCRON, ANNA | 849 PAXTON RD | | | | CLEVELAND | OH | 44108-2462 |
| FURCRON, BRENDA L | 2056 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504-1420 |
| FURCRON, LADE J | 1201 LYNWAY LN SW | | | | ATLANTA | GA | 30311-3009 |
| FURCRON, LORENZO | 849 PAXTON RD | | | | CLEVELAND | OH | 44108-2462 |
| FURDA, PATRICIA J | PO BOX 350 | | | | MADISON | PA | 15663-0350 |
| FURDAK, JOSEPH A | 22721 LAW ST | | | | DEARBORN | MI | 48124-1088 |
| FURDEK, AGNES M | 1100 N RIVER RD UNIT 4113 | | | | SHOREWOOD | IL | 60404-7712 |
| FURDEN, DAVID | 98 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| FURDEN, JOSEPH M | 98 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| FURDEN, MARK A | 4001 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-8515 |
| FURDEN, SWANNY | PO BOX 4480 | | | | AUSTINTOWN | OH | 44515-0480 |
| FURDERER HANS-PETER | SYBELSTR 37 | | | 10629 BERLIN GERMANY | | | |
| FUREIGH, HARRY L | 2165 GEORGIA EDNA LN | | | | PRESCOTT | MI | 48756-9358 |
| FUREIGH, LOUISE | 706 N MAIN APT 32 | | | | BALD KNOB | AR | 72010 |
| FURER, JOHN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FUREST JEFFREY | 21297 DALTON CT | | | | MACOMB | MI | 48044-1871 |
| FUREY FILTER & PUMP CO | N117W19237 FULTON DRIVE | | | | GERMANTOWN | WI | 53022-6304 |
| FUREY, DANIEL J | 2726 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUREY, ESTHER | 18272 M 60 | | | | THREE RIVERS | MI | 49093-9380 |
| FUREY, ESTHER | 18272 M 60 HIGHWAY EAST | | | | THREE RIVERS | MI | 49093 |
| FUREY, JAMES W | 7008 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9583 |
| FUREY, JOHN T | 19882 ROYS RD | | | | CONSTANTINE | MI | 49042-9730 |
| FUREY, PATRICK W | 109 TURNAGAIN PL | | | | SEQUIM | WA | 98382-9306 |
| FUREY, ROBERT L | 1196 MAPLE LEAF DR | | | | ROCHESTER HLS | MI | 48309-3715 |
| FUREY, SCOTT K | 710 RAILROAD ST | | | | YPSILANTI | MI | 48197-3506 |
| FUREY, THOMAS M | 471 SHANNON DR | | | | VACAVILLE | CA | 95688 |
| FUREY, VIRGINIA A | 764 SPENCER LANE | | | | LINDEN | MI | 48451-8507 |
| FUREY, VIRGINIA A | 764 SPENSER LANE | | | | LINDEN | MI | 48451 |
| FUREY, WARREN W | 933 6TH ST APT C | | | | HERMOSA BEACH | CA | 90254-4851 |
| FURGALA, BARBARA L | 6201 HILLIARD RD | | | | LANSING | MI | 48911-5624 |
| FURGASON KEITH W (439043) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FURGASON LARRY L (430476) | PERSKY JOEL | 4901 TOWNE CENTRE ROAD , STE | | | SAGINAW | MI | 48604 |
| FURGASON, KEITH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FURGASON, LARRY | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| FURGELE, BETTY LOU | 68 SILVER CREEK DR | | | | SELKIRK | NY | 12158-1265 |
| FURGERSON'S GARAGE | 807 2ND ST | | | | ENCINITAS | CA | 92024-4409 |
| FURGERSON, DAWN M | 553 ESCAMBIA LOOP | | | | LILLIAN | AL | 36549 |
| FURGERSON, DONALD F | | | | | | | |
| FURGERSON, ROBERT J | 553 ESCAMBIA LOOP | | | | LILLIAN | AL | 36549-5327 |
| FURGESON, JAMES J | 12228 W BASE RD | | | | PARKER CITY | IN | 47368-9123 |
| FURGIUELE, ADAMO P | 1551 FAIRPORT NINE MILE POINT RD | | | | PENFIELD | NY | 14526-9731 |
| FURGIUELE, IRENE M | 2911 BAILEY AVE | | | | LINCOLN PARK | MI | 48146-2533 |
| FURGURSON, SHARON A | 5073 W HARVARD | | | | CLARKSTON | MI | 48348-3111 |
| FURGUS JEMMA T | FURGUS, JEMMA T | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| FURGUSON, WILLIAM E | 204 HICKEY AVE | | | | DAVISBURG | MI | 48350 |
| FURIA, ALICE | 1 NOTRE DAME CT | | | | DELRAN | NJ | 08075 |
| FURIA, BEVERLY H | 252 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2361 |
| FURIA, VIOLA B | 5561 TEXILE RD | | | | YPSILANTI | MI | 48197 |
| FURIAN ROBERTO | VIA MARCO POLO 20 | | | 35010 CADONEGHE ITALY | | | |
| FURIAT, FRANK A | 1217 WEISS ST | | | | SAGINAW | MI | 48602-5472 |
| FURINO, FELIX | 422 BURCH FARM DR | | | | BROCKPORT | NY | 14420 |
| FURISTER, PATRICIA A | 3668 MULLER DR | | | | ZEPHYRHILLS | FL | 33540-6564 |
| FURKAN CRISTINA | VIA LONGON  48 | 31010  MONFUMO      TV | | | | | |
| FURKIN, GARY L | 849 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| FURL, SHAWN J | 5212 SAVINA AVE | | | | DAYTON | OH | 45415 |
| FURLAN CRISTINA | VIA LONGON  48 | 31010  MONFUMO      TV | | | | | |
| FURLAN HELIO E | 6861 POST OAK DR | | | | WEST BLOOMFIELD | MI | 48322-3835 |
| FURLAN ROBERTO | VIA MARCO POLO 20 | CADONEGHE | PADOVA | 35010 | | | |
| FURLAN, JOSEPH A | 860 E 207TH ST | | | | EUCLID | OH | 44119-2402 |
| FURLANI, CATHERINE M | 19892 FAIRBROOK DR | | | | MACOMB | MI | 48044-2841 |
| FURLANI, DANIEL D | 19892 FAIRBROOK DR | | | | MACOMB | MI | 48044-2841 |
| FURLANO, CHARLOTTE M | 218 PINE LN | | | | JUSTICE | IL | 60458-1226 |
| FURLANO, DOMINIC J | 4210 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4239 |
| FURLANO, JAMES A | 306 HILLTOP DR | | | | MILTON | WI | 53563-1408 |
| FURLANO, THOMAS L | 8144 MOBILE AVE | | | | BURBANK | IL | 60459-1860 |
| FURLETTE, GERALD P | PO BOX 8 | | | | LUTHER | MI | 49656-0008 |
| FURLETTE, J L | 984 BAL ISLE DR | | | | FORT MYERS | FL | 33919-5902 |
| FURLETTI, NORMAN | 141 E 9TH ST | | | | OSWEGO | NY | 13126-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FURLEY, JAMES D | 604 SHAH AVE | | | | FORT ATKINSON | WI | 53538-3115 |
| FURLEY, JOHN A | N1554 SHARI LN | | | | FORT ATKINSON | WI | 53538-9381 |
| FURLEY, MARGARET I | 252 W BLACKHAWK DR APT 302 | | | | FORT ATKINSON | WI | 53538-3050 |
| FURLEY, MARGARET I | 252 WEST BLACKHAWK DRIVE | APT 302 | | | FORT ATKINSON | WI | 53538 |
| FURLIN WRIGHT | 304 S MAYO AVE | | | | COMPTON | CA | 90221-3322 |
| FURLINDA HOBBS | 16168 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 |
| FURLO, DEBORAH A | 11120 SPENCER RD | | | | SAGINAW | MI | 48609-9145 |
| FURLO, DONNA M | 1940 CARMAN DR | | | | SAGINAW | MI | 48602-2912 |
| FURLO, PATRICIA | 249 WECUWA DR | | | | FORT MYERS | FL | 33912-6394 |
| FURLO, PATRICK J | 6759 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4943 |
| FURLO, THERESA | 579 FOXBORO RD | | | | SAGINAW | MI | 48638-6215 |
| FURLONG CHEVROLET-PONTIAC-BUICK, INC. | THOMAS FURLONG | 1600 CANNON LN | | | NORTHFIELD | MN | 55057-3601 |
| FURLONG GERARD (ESTATE OF) (510566) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FURLONG MIKE | 27332 VIA AMISTOSO | | | | MISSION VIEJO | CA | 92692-2411 |
| FURLONG MOTORS | 1600 CANNON LN | | | | NORTHFIELD | MN | 55057-3601 |
| FURLONG RAY | FURLONG, RAY | 1650 SE PORTOLA DRIVE | | | GRANTS PASS | OR | 97526 |
| FURLONG, ALICE R | 3637 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4259 |
| FURLONG, BETTY A | 701 SUMMIT AVE. APT 12 | | | | NILES | OH | 44446-4446 |
| FURLONG, BETTY A | 701 SUMMIT AVE APT 12 | | | | NILES | OH | 44446-3600 |
| FURLONG, BOBBY L | 2861 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| FURLONG, BRUCE A | 2203 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 |
| FURLONG, BRUCE A | 650 W PAIGE AVE | | | | BARBERTON | OH | 44203-2120 |
| FURLONG, CHARLES G | 2875 N COATS RD | | | | OXFORD | MI | 48371-2217 |
| FURLONG, CHARLES J | 2 GASKILL RD | | | | MOUNT LAUREL | NJ | 08054-9611 |
| FURLONG, CLARENCE C | 178 CONSTITUTION CIRCLE | | | | POTTERVILLE | MI | 48876-9514 |
| FURLONG, CONSTANCE G | 178 CONSTITUTION CIRCLE | | | | POTTERVILLE | MI | 48876 |
| FURLONG, DENNIS J | 40702 CRABTREE LN | | | | PLYMOUTH | MI | 48170-2742 |
| FURLONG, DOROTHY A | 4759 BROWN RD | | | | PARMA | MI | 49269-9680 |
| FURLONG, GERARD | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| FURLONG, GERARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FURLONG, HAROLD W | 2315 NEWBERRY RD | | | | WATERFORD | MI | 48329-2341 |
| FURLONG, JAMES A | 73 ALESIA DR | | | | EAST PRAIRIE | MO | 63845-9751 |
| FURLONG, JEAN | 643 E 305TH ST | | | | WILLOWICK | OH | 44095-4861 |
| FURLONG, JEAN | 643 EAST 305 ST | | | | WILLOWICK | OH | 44095-4861 |
| FURLONG, JO ANN | 6136 W RED SKY CIRCLE | | | | TUCSON | AZ | 85713-4366 |
| FURLONG, JOAN M | 34214 GREENTREES RD | | | | STERLING HEIGHTS | MI | 48312-5643 |
| FURLONG, KENNETH L | 3444 WINDHAM AVE | | | | PORTAGE | MI | 49002-8108 |
| FURLONG, LARRY L | 1837 ASHLEY DRIVE | | | | MIAMISBURG | OH | 45342-3511 |
| FURLONG, LARRY L | 1837 ASHLEY DR | | | | MIAMISBURG | OH | 45342-3511 |
| FURLONG, LINDA L | 1837 ASHLEY DR | | | | MIAMISBURG | OH | 45342-3511 |
| FURLONG, LINDA L | 1837 ASHLEY DRIVE | | | | MIAMISBURG | OH | 45342-3511 |
| FURLONG, LINDA L | 928 BLUMHOFF RD | | | | WENTZVILLE | MO | 63385-1165 |
| FURLONG, LOIS R | 1424 WOODBRIDGE RD APT 2E | | | | JOLIET | IL | 60436-1347 |
| FURLONG, LORETTA A | 1941 JACQUES DR | | | | MELBOURNE | FL | 32940-6806 |
| FURLONG, MARIE A | 1816 N CARNEGIE AVE | | | | NILES | OH | 44446-4128 |
| FURLONG, MARY M | 16 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3323 |
| FURLONG, NEIL T | 470 OXFORD DR APT B | | | | LEBANON | OH | 45036-9266 |
| FURLONG, PHILLIP B | 418 11TH AVE | | | | THREE RIVERS | MI | 49093-1042 |
| FURLONG, PHILLIP BRIAN | 418 11TH AVE | | | | THREE RIVERS | MI | 49093-1042 |
| FURLONG, RAY | 1650 SE PORTOLA DR | | | | GRANTS PASS | OR | 97526-4047 |
| FURLONG, RICHARD A | 13318 DIXIE HWY LOT 46 | | | | HOLLY | MI | 48442 |
| FURLONG, ROBERT | PO BOX 217 | | | | S MILWAUKEE | WI | 53172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FURLONG, ROBERT | APT 5103 | 1808 WEST MEYER LANE | | | OAK CREEK | WI | 53154-4363 |
| FURLONG, ROGER A | 12218 SOUTH POTOMAC ST | | | | PHOENIX | AZ | 85044-2232 |
| FURLONG, ROGER A | 12218 S POTOMAC ST | | | | PHOENIX | AZ | 85044-2232 |
| FURLONG, SUSANN E | 123 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| FURLONG, THOMAS M | 51 HOOVER ST | | | | FREEHOLD | NJ | 07728-7781 |
| FURLONG, THOMAS S | 1024 MOORER RD | | | | ST MATTHEWS | SC | 29135-8697 |
| FURLONGE, HELEN HAYDUK | 177 WINDCREST ST | | | HUDSON QC CANADA J0P-1H0 | | | |
| FURLOTTE, ETHEL R | 1780 TREYBORNE CIRCLE | | | | COMMERCE TWP | MI | 48390-2838 |
| FURLOTTE, GORDON E | 1780 TREYBORNE CIRCLE | | | | COMMERCE TWP | MI | 48390-2838 |
| FURLOUGH, BENJAMIN | 20039 WASHBURN ST | | | | DETROIT | MI | 48221-1019 |
| FURLOUGH, HUSKIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FURLOW JR, HENRY | 4010 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 |
| FURLOW, BERNADETTE | 731 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1948 |
| FURLOW, KELSEY B | 101 E NORTH E ST | | | | GAS CITY | IN | 46933-1124 |
| FURLOW, KELSEY B. | 101 E NORTH E ST | | | | GAS CITY | IN | 46933-1124 |
| FURLOW, KEVIN L | 1517 BENSON DR DR | | | | DAYTON | OH | 45406 |
| FURLOW, KIMBERLY | 3698 ARK AVE | | | | DAYTON | OH | 45416-2003 |
| FURLOW,KIMBERLY | 3698 ARK AVE | | | | DAYTON | OH | 45416-2003 |
| FURMACK, KAREN A | 4505 COUNTY LINE RD | | | | CALEDONIA | WI | 53108-9792 |
| FURMAN ALDEN | 2455 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2310 |
| FURMAN BERT L | 625 W NORTH ST | | | | JACKSON | MI | 49202-3270 |
| FURMAN BRIGHT | PO BOX 1146 | | | | WEATHERFORD | TX | 76086-1146 |
| FURMAN BURNELL | 1255 S 9TH ST | | | | NOBLESVILLE | IN | 46060-3748 |
| FURMAN DAN | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| FURMAN EDWARD L (ESTATE OF) (493398) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FURMAN GOODMAN | 12750 NORTHLAWN ST | | | | DETROIT | MI | 48238-3071 |
| FURMAN GROOMS | 985 HALE CIR | | | | MADISONVILLE | TN | 37354-5108 |
| FURMAN JEFFRIES | 5521 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9723 |
| FURMAN L ALDEN | 2455 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 |
| FURMAN LATIMER | 1004 SPRUCE RIDGE LN | | | | SPRING HILL | TN | 37174-4500 |
| FURMAN LATIMER | 14502 TIREMAN ST APT 4 | | | | DETROIT | MI | 48228-2717 |
| FURMAN SR., JOHN R | 8440 BAYRIDGE RD | | | | CICERO | NY | 13039-8838 |
| FURMAN STOOP JR | 7 DARBY CT | | | | EWING | NJ | 08628-3206 |
| FURMAN UNIVERSITY | DIV OF CONTINUING EDUCATION | 3300 POINSETT HWY | | | GREENVILLE | SC | 29613-0002 |
| FURMAN UNIVERSITY FINANCIAL SERVICES | 3300 POINSETT HWY | | | | GREENVILLE | SC | 29613-0002 |
| FURMAN, ALICE R | 10272 GRINDSTONE RD. | | | | EVART | MI | 49631 |
| FURMAN, ALLAN C | 10425 INDIAN TRAIL DR | | | | MANISTEE | MI | 49660-9496 |
| FURMAN, ANGELICA M | 2574 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| FURMAN, ANN M | 3863 HOWELL SPRINGS DR | | | | DULUTH | GA | 30096-2697 |
| FURMAN, CARL W | 4223 VENOY RD | | | | WAYNE | MI | 48184-1838 |
| FURMAN, CARL WILLIAM | 4223 VENOY RD | | | | WAYNE | MI | 48184-1838 |
| FURMAN, CLARENCE J | 3 HARBOR HILL RD | | | | WAPPINGERS FALLS | NY | 12590-6118 |
| FURMAN, DAVID C | 2084 LAMBDEN RD | | | | FLINT | MI | 48532 |
| FURMAN, DENNIS G | 17436 BRODY AVE | | | | ALLEN PARK | MI | 48101-3415 |
| FURMAN, DENNIS GENE | 17436 BRODY AVE | | | | ALLEN PARK | MI | 48101-3415 |
| FURMAN, DONALD A | 4403 STRATFORD CT | | | | HUDSONVILLE | MI | 49426-9337 |
| FURMAN, DONALD K | 8236 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| FURMAN, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FURMAN, ELIZABETH C | 1 PADGETT CT | | | | OKATIE | SC | 29909-4500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FURMAN, EUNICE | 339 EAST CAMP TRAIL | | | | GALLATIN | TN | 37066-6643 |
| FURMAN, EUNICE | 339 E CAMP PVT TRL | | | | GALLATIN | TN | 37066-6643 |
| FURMAN, GEORGE M | 2574 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| FURMAN, GEORGE S | 604 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2944 |
| FURMAN, HELEN | 11 IBIS PATH | | | | LIVERPOOL | NY | 13090-2919 |
| FURMAN, HERBERT | 6721 PEACH TREE CREEK RD | | | | BRADENTON | FL | 34203-8825 |
| FURMAN, JANINA | 30016 HOLLY CT | | | | WARREN | MI | 48092-1801 |
| FURMAN, JONATHAN | 339 E CAMP PVT TRL | | | | GALLATIN | TN | 37066-6643 |
| FURMAN, KENNETH L | 10443 INDIAN TRAIL DR | | | | MANISTEE | MI | 49660-9496 |
| FURMAN, MARC E | 504 MAPLE AVE | | | | EWING | NJ | 08618-2603 |
| FURMAN, MARVA J | 4187 WENDELL RD | | | | W BLOOMFIELD | MI | 48323-3146 |
| FURMAN, MICHAEL R | 11321 WILSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48315-6679 |
| FURMAN, PHYLLIS J | 240 CHIPPEWA TR | | | | PRUDENVILLE | MI | 48651-9645 |
| FURMAN, ROBERT B | 47 PLEASURE COVE DR | | | | SPRING | TX | 77381-3319 |
| FURMAN, SUSAN A | 3230 CARTER ST | | | | SAGINAW | MI | 48601-4052 |
| FURMAN, THOMAS A | 1291 LEEWARD DR | | | | OKEMOS | MI | 48864-3416 |
| FURMAN, VALENTINE J | 29712 RED OAKS DRIVE | UNIT #11 | | | WARREN | MI | 48092 |
| FURMAN, VALENTINE JOSEPH | 29712 RED OAKS DRIVE | UNIT #11 | | | WARREN | MI | 48092 |
| FURMAN, WILBUR G | 25435 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1540 |
| FURMANEK, GREGORY | 12013 VENETIAN WAY | | | | ORLAND PARK | IL | 60467-1019 |
| FURMANEK, MAXINE H | 4297 ROUTE 39 | | | | BLISS | NY | 14024 |
| FURMANEK, WANDA S | 54 MAPLEGROVE AVENUE | | | | TONAWANDA | NY | 14150-9102 |
| FURMANITE AMERICA | ROBB MATTHEWS | 101 OLD UNDERWOOD RD STE F | | | LA PORTE | TX | 77571-9480 |
| FURMANOWICZ, ADAM | 265 MEADOW OAK LN | | | | TARPON SPRINGS | FL | 34689-1716 |
| FURMER REED | 53844 FINCH RD | | | | MARCELLUS | MI | 49067-9541 |
| FURMINGER, JOHN H | 24 LEWIS RD | | | | AKRON | NY | 14001-1047 |
| FURNACE ENGINEERING PTY LTD | PRIVATE BAG 11 | | | MT VAVERLY VIC 3149 AUSTRALIA | | | |
| FURNACE, ARTHUR S | 3419 WILLIAMS AVE | | | | BEDFORD | IN | 47421-9586 |
| FURNACE, ARTHUR STEPHEN | 3419 WILLIAMS AVE | | | | BEDFORD | IN | 47421-9586 |
| FURNACE, JAMES E | 12801 WEIDNER ST | | | | PACOIMA | CA | 91331-1140 |
| FURNACE, LISA M | 249 BROUSE RD | | | | NORFOLK | NY | 13667-4203 |
| FURNARI, ANTHONY J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FURNARI, ANTHONY P | 1218 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14224-1308 |
| FURNARI, ELVIRA C | 590 ISAAC PRUGH WAY APT 319 | | | | KETTERING | OH | 45429-3467 |
| FURNARI, FILIPPO | 15 ESQUIRE DR | | | | ROCHESTER | NY | 14606-5336 |
| FURNARI, GILDA | 100 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1137 |
| FURNARI, JOSEPH | 6665 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3553 |
| FURNARI, NANCY S | 1128 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| FURNAS COUNTY TREASURER | PO BOX 407 | | | | BEAVER CITY | NE | 68926-0407 |
| FURNEAUX, DORINE Y | 24 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9747 |
| FURNEE FAMILY TRUST | DATED 02/04/94 | EDWIN G & BARBARA A FURNEE TR | 5 OTHELLO CT | | RANCHO MIRAGE | CA | 92270 |
| FURNER CAROLE | FURNER, CAROLE | 5522 OLD FRANKLIN ROAD | | | GRAND BLANC | MI | 48439 |
| FURNER, CAROLE | 5522 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| FURNER, CAROLE | | | | | | | |
| FURNESS, CALVIN P | 412 HOWELL PKWY | | | | MEDINA | NY | 14103-1016 |
| FURNESS, DAVID R | 50630 WILTON ST | | | | NEW BALTIMORE | MI | 48047-1628 |
| FURNESS, GERALD DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FURNESS, MARY B | 6089 WHITE SWAN LN | | | | ANN ARBOR | MI | 48108-9570 |
| FURNESS, MARY BETH | 6089 WHITE SWAN LN | | | | ANN ARBOR | MI | 48108-9570 |
| FURNESS, RICHARD J | 3182 N GRAVEL RD | | | | MEDINA | NY | 14103-9433 |
| FURNESS, SHELVA | 13695 PARK AVE | | | | WATERPORT | NY | 14571-9790 |
| FURNESS, WILLIAM D | 2180 PETER SMITH RD | | | | KENT | NY | 14477-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FURNEY JR, REX L | 590 ROBERTSON CT | | | | LAKE ORION | MI | 48362-2042 |
| FURNEY, C R | 3022 N 26TH ST | | | | PHOENIX | AZ | 85016-7922 |
| FURNEY, CHARLES D | 15190 CLASSIC DR | | | | BATH | MI | 48808-8762 |
| FURNEY, CHRISTINA SUE | 4014 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| FURNEY, DALE A | 15625 30 MILE RD | | | | RAY | MI | 48096-1005 |
| FURNEY, DEBORAH T | 186 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| FURNEY, FREDRIC B | 112 WAYNE PARK DR | | | | NAPOLEON | OH | 43545-9345 |
| FURNEY, JOSEPH A | 5 FITZHUGH STREET SOUTH | | | | ROCHESTER | NY | 14614-1413 |
| FURNEY, MARY JO | 8030 DEEN STILL RD. EAST | | | | POLK CITY | FL | 33868-6807 |
| FURNEY, WOODY W | 3211 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| FURNISH, BONNIE | 5872 FOX HAVEN DR | | | | WINTER HAVEN | FL | 33884-2701 |
| FURNISH, DONALD R | 8692 E STATE ROAD 250 | | | | CANAAN | IN | 47224-9778 |
| FURNISH, HELEN D | 1243 KEEFER RD. | | | | GIRARD | OH | 44420-2173 |
| FURNISH, HELEN D | 1243 KEEFER RD | | | | GIRARD | OH | 44420-2173 |
| FURNISH, JOAN A | 1614 GREY STABLE LANE | | | | HIGHLAND HGTS | KY | 41076-3726 |
| FURNISH, LILA J | 2333 CLAIRMONT DR | | | | OWOSSO | MI | 48867-1002 |
| FURNISH, PAULINE B | 5939 RIDGEVIEW LN | | | | ANDERSON | IN | 46013-9793 |
| FURNISH, SALLY A | 4141 W MICHAEL DR | | | | MARION | IN | 46952-9318 |
| FURNISS, ARTHUR A | 538 E MOUNTAIN VIEW AVE | | | | GLENDORA | CA | 91741-2763 |
| FURNISS, CALVIN K | PO BOX 81 | 1100 SPRINGLAWN AVE | | | HARRISBURG | OH | 43126-0081 |
| FURNITURE BANK OAKLAND | ATTN: COLETTE KELLY | 333 N PERRY ST | | | PONTIAC | MI | 48342-2440 |
| FURNITURE FACTORY LIQUIDATORS | 29055 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2338 |
| FURNITURE RENTAL ASSOCIATES INC | PO BOX 229047 | GENERAL OFFICE/WAREHOUSE | | | BROOKLYN | NY | 11222-9047 |
| FURNITURE RENTAL SERVICE | 1103 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105-2404 |
| FURNITURE RESOURCE CENTER | 333 N PERRY ST | | | | PONTIAC | MI | 48342-2440 |
| FURNITURE ROW COMPANIES | 300 UNION BLVD STE 350 | | | | LAKEWOOD | CO | 80228-1553 |
| FURNIVAL DAVID | FURNIVAL, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FURNIVAL, MARCELLA R | 10141 OLD SAINT AUGUSTINE RD RM 225 | | | | JACKSONVILLE | FL | 32257-6504 |
| FURNIVAL, THOMAS J | 432 RIO ESTANCIA DR | | | | EL PASO | TX | 79932-2323 |
| FURNO, CARL A | SE MAIN ST | | | | DOUGLAS | MA | 01516 |
| FURNO, RAYMOND D | 2945 BLUE JAY CT | | | | RACINE | WI | 53402-1389 |
| FURNO, ROBERT J | 1484 S BELSAY RD | | | | BURTON | MI | 48509-2211 |
| FURPHY MARY ANN | 2419 BEVERLY RD | | | | CINNAMINSON | NJ | 08077-3611 |
| FURR JR, WAYNE E | 7519 NORDAN DR | | | | WEST CHESTER | OH | 45069-3676 |
| FURR THOMAS R (633631) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| FURR, DANIEL L | PO BOX 177 | | | | MONTEZUMA | IN | 47862-0177 |
| FURR, EARL L | 829 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1147 |
| FURR, FLOYD | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| FURR, GARY D | 6349 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268-4862 |
| FURR, JOHN R | 922 LOA ST | | | | LANSING | MI | 48910-2976 |
| FURR, LARRY DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FURR, LORI A | 7046 PANDORA PASS | | | | OLIVE BRANCH | MS | 38654-1813 |
| FURR, STEPHEN D | 5691 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| FURR, STEVEN T | 7102 CATLETT ST | | | | SPRINGFIELD | VA | 22151-3425 |
| FURR, THOMAS R | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| FURR, WAYNE E | 2582 MERRITTVIEW LN | | | | CINCINNATI | OH | 45231-1602 |
| FURR, WAYNE EUGENE | 2582 MERRITTVIEW LN | | | | CINCINNATI | OH | 45231-1602 |
| FURR, WENDELL H | 177 LEVANS RD | | | | TEMPLE | GA | 30179-4636 |
| FURR, WILLIAM E | 69740 ROSE RD | | | | STURGIS | MI | 49091 |
| FURRER DENNIS H (461085) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FURRER, DENNIS H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FURRER, DON E | 11406 S DEER RUN ST | | | | OLATHE | KS | 66061-2815 |
| FURREVIG, MARK J | 5 ORCHID CT | | | | SAYREVILLE | NJ | 08872-2114 |
| FURREY, DELORIS S | 5670 STONE LAKE DRIVE | | | | DAYTON | OH | 45429-6001 |
| FURREY, GERALD L | 5670 STONE LAKE DR | | | | DAYTON | OH | 45429-6001 |
| FURREY, JOHN W | 6711 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9231 |
| FURRIE JR, NICHOLAS | 590 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |
| FURRIE, FLORENCE C | 1605 ANIKO AVE | | | | LEWIS CENTER | OH | 43035-7941 |
| FURRIE, IVY K | APT 94 | 2821 PARKMAN ROAD NORTHWEST | | | WARREN | OH | 44485-1646 |
| FURROW FRANK (666562) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FURROW STACEY | FURROW, STACEY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FURROW, FRANK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FURROW, JERRY | 5160 KUDER PL | | | | DAYTON | OH | 45424-6028 |
| FURROW, MINNIE V | 1064 EAST 4TH STREET | | | | AURORA | IL | 60502-5453 |
| FURROW, TERRY W | 158 HARPER PVT. DR. | | | | FRIERSON | LA | 71027 |
| FURRY NICKOLAS R | 53159 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| FURRY, J S | 5470 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1134 |
| FURRY, JANITH | 2715 S WALNUT | | | | MUNCIE | IN | 47302-5065 |
| FURRY, JANITH | 2715 S WALNUT ST | | | | MUNCIE | IN | 47302-5065 |
| FURRY, JOHN P | 53159 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| FURRY, KEITH C | 2715 S WALNUT ST | | | | MUNCIE | IN | 47302-5065 |
| FURRY, LISA | 83 JUDY DRIVE | | | | FALLING WTRS | WV | 25419-3995 |
| FURRY, MICHAEL A | 310 W VAN BUREN ST | | | | PARIS | IL | 61944-2758 |
| FURRY, SALLY J | 3548 OSWEGO ROAD | | | | BLOSSVALE | NY | 13308 |
| FURRY, TERRY | 3460 PINE RD | | | | BLOSSVALE | NY | 13308-1907 |
| FURS, RICHARD Z | 1551 DENNIS ST | | | | BETHLEHEM | PA | 18020-6422 |
| FURSE JR, LELAND E | 1314 E MAIN ST | | | | FLUSHING | MI | 48433-2244 |
| FURSETH, CRAIG M | 4820 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53548-9086 |
| FURSETH, LANE A | 310 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4251 |
| FURSETH, MARTIN A | 9423 W EHRLINGER RD | | | | ORFORDVILLE | WI | 53576-9674 |
| FURSETH, MATTHEW C | 1361 ASH ST | | | | PRESCOTT | WI | 54021-1066 |
| FURST FREDERICK W (343351) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FURST, CHARLES | 3138 HARVEST AVE SW | | | | GRANDVILLE | MI | 49418-1413 |
| FURST, FREDERICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FURST, JAMES P | 4301 SWEDE AVE | | | | MIDLAND | MI | 48642-6251 |
| FURST, JOHN H | 1019 MAITLAND DR | | | | LOCKPORT | IL | 60441-3716 |
| FURSTENAU, JAMES | 844 N 6TH ST | | | | SAINT CLAIR | MI | 48079-4210 |
| FURSTENBERG BUILDING CENTERS INC | 195 W STATE ST | | | | MONTROSE | MI | 48457-7718 |
| FURSTENBERG, JOHN E | 853 HARRISON BLVD | | | | LINCOLN PARK | MI | 48146-4381 |
| FURSTENBERG, JOHN H | 10 FITZER RD | | | | FRENCHTOWN | NJ | 08825-3900 |
| FURSTENBERG, JOHN W | 1650 VANCOUVER DR | | | | SAGINAW | MI | 48638-6701 |
| FURSTNAU, MARIA LOURDES | 8 HERMITIGE DU POINT DU JOUR | | | WIMILLE 62126 FRANCE | | | |
| FURSTNAU, RONALD H | 1401 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4077 |
| FURTADO VETTINA | 133 WILLOW WOOD DR | | | | OAKDALE | NY | 11769-1626 |
| FURTADO, AMANCIO P | 510 WOODMAN ST | | | | FALL RIVER | MA | 02724-1816 |
| FURTADO, BEVERLY | 140 OCEAN GROVE AVE | | | | SWANSEA | MA | 02777-1815 |
| FURTADO, DONALD E | 11780 PASKENTA RD | | | | RED BLUFF | CA | 96080-7774 |
| FURTADO, GLORIA A | 427 JENSEN ST | | | | LIVERMORE | CA | 94550-3622 |
| FURTADO, JESSEE J | 97 MIDWOOD DR | | | | SWANSEA | MA | 02777-3512 |
| FURTADO, JOHN | 132 SHERATON AVE | | | | SOMERSET | MA | 02725-1149 |
| FURTADO, JOHN G | 62 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6121 |
| FURTADO, KENNETH F | 1712 DIAMOND OAKS CT | | | | LAS VEGAS | NV | 89117-9003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FURTADO, LUCILIA P | RUA DA IGREJA NO 2 | | | SALGA NORDESTE PORTUGAL 9630 | | | |
| FURTADO, ROLAND C | 160 BROOK ST | | | | REHOBOTH | MA | 02769-2227 |
| FURTAK, ALBINA | 11096 E WINCHCOMB DRIVE | | | | SCOTTSDALE | AZ | 85255-1614 |
| FURTAK, DOROTHY A | PO BOX 4706 | | | | WOODLAND PARK | CO | 80866-4706 |
| FURTAK, MICHAEL G | 195 TREMAINE AVE | | | | KENMORE | NY | 14217-2617 |
| FURTAK, NORBERT | 4200 W. UTICA ROAD | | | | SHELBY TOWNSHIP | MI | 48317 |
| FURTAK, NORBERT | 4200 W UTICA RD | | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| FURTAK, STANLEY F | 4728 S ELIZABETH ST | | | | CHICAGO | IL | 60609 |
| FURTAK, STEPHEN A | 2592 OUR LAND ACRES | | | | MILFORD | MI | 48381-2592 |
| FURTAW, BEATRICE | 5716 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| FURTAW, DAVID W | 37837 CASTLE DR | | | | ROMULUS | MI | 48174-4702 |
| FURTAW, DENNIS J | 1744 CARRIGALLEN LN | | | | COLUMBUS | OH | 43228-6440 |
| FURTAW, DUANE R | 1707 SHANE DR | | | | SPRING HILL | TN | 37174-9514 |
| FURTAW, EDWARD J | PO BOX 20191 | | | | SAGINAW | MI | 48602-0191 |
| FURTAW, EDWARD JAMES | PO BOX 20191 | | | | SAGINAW | MI | 48602-0191 |
| FURTAW, EVELYN M | PO BOX 1906 | | | | FRIENDSWOOD | TX | 77549-1906 |
| FURTAW, LARRY N | 1570 BROOKMOOR LN | | | | PORTAGE | MI | 49024-5275 |
| FURTAW, LAWRENCE D | 108 PINECONE CT | | | | PRUDENVILLE | MI | 48651-9542 |
| FURTAW, MAYBELLE | 2410 RODD ST. | | | | MIDLAND | MI | 48640 |
| FURTAW, RAYMOND P | 1107 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1730 |
| FURTAW, RICHARD T | 4537 DOGWOOD LN | | | | SAGINAW | MI | 48603-1929 |
| FURTAW, RONALD J | 270 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9302 |
| FURTICK, JERRELL | | | | | | | |
| FURTNER, FRANK J | 22 ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| FURTNER, FRANK J | 22 ANDONY LN | | | | ROCHESTER | NY | 14624-4335 |
| FURTNER, THOMAS X | 1052 HILTON PARMA CENTER R | | | | HILTON | NY | 14468 |
| FURTON, BARBARA J | 980 N STATE RD | | | | IONIA | MI | 48846-9501 |
| FURTON, FREDERICK J | 3220 LEXINGTON | | | | PONTIAC | MI | 48054 |
| FURTON, JOEL E | 9640 MARSHALL RD | | | | OLIVET | MI | 49076-9707 |
| FURTON, JOHN R | 21680 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3657 |
| FURTON, LISA M | 21680 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3657 |
| FURUKAWA BATTERY CO. | KOSHUKE KOYAMA | FURUKAWA BATTERY | NO. 2-4-1 HOSHIKAWA | FULPMES 6166 AUSTRIA | | | |
| FURUKAWA ELECTRIC CO LTD THE | 20-16 NOBONO-CHO | | | JAPAN | | | |
| FURUKAWA ELECTRIC CO LTD, THE | 2-6-1 MARUNOUCHI | | | CHIYODA-KU  TOKYO 100-8322 JAPAN | | | |
| FURUKAWA ELECTRIC CO LTD, THE | KOSHUKE KOYAMA | FURUKAWA BATTERY | NO. 2-4-1 HOSHIKAWA | FULPMES 6166 AUSTRIA | | | |
| FURUKAWA ELECTRIC CO LTD, THE | PATRICK SETSUDA | 47677 GALLEON DR | | KANI, GIFU, JAPAN JAPAN | | | |
| FURUKAWA ELECTRIC NORTH | AMERICA APD INC | UNION BANK OF CALIFORNIA | 1980 SATURN STREET 10TH FL | | MONTEREY PARK | CA | 91755 |
| FURUKAWA ELECTRIC NORTH AMERIC | PATRICK SETSUDA | 47677 GALLEON DR | | KANI, GIFU, JAPAN JAPAN | | | |
| FURUKAWA MEXICO SA DE CV | AV CIRCULO DE LA AMISTAD #2690 | PARQUE INDUSTRIAL PIMSA 4 | | BAJA CALIFORNIA NORTE MEXICALI BJ 21210 MEXICO | | | |
| FURUKAWA/MI | AV CIRCULO DE LA AMISTAD #2690 | PARQUE INDUSTRIAL PIMSA 4 | | BAJA CALIFORNIA BJ 21210 MEXICO | | | |
| FURUKAWA/MI | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170-2466 |
| FURUKINA, IRINA | 2350 VALLEYVIEW DR | | | | TROY | MI | 48098-2402 |
| FURWA, JOSEPH J | 39551 DURAND DR | | | | STERLING HEIGHTS | MI | 48310-2410 |
| FURY JOY | 2501 WYOMING DR | | | | MARRERO | LA | 70072-6329 |
| FURYE, KIM | 120 CO OP CITY BLVD APT 22F | | | | BRONX | NY | 10475-3819 |
| FURZE DAWN | FURZE, DAWN | 5212 CHARTER OAKS DR | | | DAVISON | MI | 48423 |
| FURZE, BERNARD D | 1337 E MULLETT LAKE RD LOT 40 | | | | INDIAN RIVER | MI | 49749-9242 |
| FURZE, DAWN | BOLZ RONALD J | 1043 S YORK ROAD, OFFICE PLEX | | | BENSENVILLE | IL | 60106 |
| FURZE, HARVEY H | 4341 EARL ST | | | | ALGER | MI | 48610-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FURZE, PATRICIA A | 1337 E MULLETT LAKE RD LOT 40 | | | | INDIAN RIVER | MI | 49749-9242 |
| FURZLAND, ROBERT K | 5757 N SHERIDAN RD APT 16G | | | | CHICAGO | IL | 60660-4757 |
| FUS ACUPUNCTURE PLLC | 18 LIMESTONE DR STE 3 | | | | WILLIAMSVILLE | NY | 14221-8602 |
| FUSAKO CLAWSON | 12511 JEFFRIES PL | | | | CARMEL | IN | 46033-9139 |
| FUSAKO SMITH | 8092 S NEW ABBEY DR | | | | TUCSON | AZ | 85747-9292 |
| FUSARINI, HENRY J | 4734 E APPLEBY CT | | | | GILBERT | AZ | 85298-5375 |
| FUSARIS, ORLANDO | 196 NEW HAVEN AVE UNIT 429 | | | | DERBY | CT | 06418-2166 |
| FUSARO, WILLIS | 1213 WAR EAGLE DR | | | | CROSSVILLE | TN | 38572-9009 |
| FUSCA, ELMA J | 2523 TIGANI DRIVE TYBROOK | | | | WILMINGTON | DE | 19808-2518 |
| FUSCARDO, RALPH J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FUSCELLARO, BARBARA B | 68 HEARTWOOD RD | | | | LEVITTOWN | PA | 19056-1355 |
| FUSCHICH, JOHN | GARCIA JAMES H JR | 11334 PLEASANT VALLEY RD | | | PENN VALLEY | CA | 95946-9440 |
| FUSCHICH, PHILLIPA | | | | | | | |
| FUSCHICH, TRACEY | | | | | | | |
| FUSCHINO JR, PHILIP | 1304 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-5429 |
| FUSCIARDI, ALBERT | 24865 LAKELAND STREET | | | | FARMINGTN HLS | MI | 48336-2066 |
| FUSCIARDI, ANTONIO | 4055 HEATHERWOOD HOLLOW AVE | | | | MOORPARK | CA | 93021-3117 |
| FUSCIARDI, LEO | 608 NE 20TH ST | | | | MOORE | OK | 73160 |
| FUSCILLO, RICHARD M | 349 BIDWELL ST | C/O WESTSIDE MULTICARE | | | MANCHESTER | CT | 06040-6471 |
| FUSCO ANDREW (448997) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FUSCO EDWARD T (484229) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| FUSCO FRANK (465271) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| FUSCO JOSEPH F (ESTATE OF) (667771) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5122 |
| FUSCO NICOLE | FUSCO, NICOLE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FUSCO, ANDREW | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FUSCO, ANNE E | 4702 EUGENE DR | | | | BRISTOL | PA | 19007-2021 |
| FUSCO, ANTHONY J | 51 MAJESTIC CT | | | | CANFIELD | OH | 44406-1669 |
| FUSCO, ANTHONY W | 820 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2007 |
| FUSCO, BARBARA | 3409 BENTWILLOW LANE | | | | YOUNGSTOWN | OH | 44511-2502 |
| FUSCO, BENNIE R | 1890 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1731 |
| FUSCO, EDWARD J | 1700 E 47TH ST | | | | ASHTABULA | OH | 44004 |
| FUSCO, EDWARD T | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FUSCO, FRANK | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| FUSCO, FRANK R | 2222 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5138 |
| FUSCO, GERALDINE A | 228 NORWALK AVE | | | | BUFFALO | NY | 14216-2442 |
| FUSCO, JAMES | 51 MAJESTIC CT | | | | CANFIELD | OH | 44406-1669 |
| FUSCO, JOSEPH F | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| FUSCO, JOSEPH M | 7449 IVY LN | | | | CANFIELD | OH | 44406-9714 |
| FUSCO, KAREN E | 2222 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5138 |
| FUSCO, LISA A | 2831 COVENTRY LN | | | | WAUKESHA | WI | 53188-1340 |
| FUSCO, LUKE W | 6842 WALL RD | | | | MONONGAHELA | PA | 15063-4539 |
| FUSCO, NICOLE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FUSCO, OLIVE M | 5 WOODCHUCK LN | | | | BRISTOL | CT | 06010-2574 |
| FUSCO, PAUL J | 2297 SENECA ST | | | | BUFFALO | NY | 14210-2517 |
| FUSCO, PHILIP | 5170 OSTLUND DR | | | | HOPE | MI | 48628-9603 |
| FUSCO, PIETRO G | 14610 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2116 |
| FUSCO, ROSALIA N | 2506 RETUNDA PARKWAY | | | | CAPE CORAL | FL | 33904-2883 |
| FUSCO, ROSALIA N | 2506 RETUNDA PKWY | | | | CAPE CORAL | FL | 33904-2883 |
| FUSCO, V J | 9124 COUNTRYWOOD DR | | | | PLYMOUTH | MI | 48170-5726 |
| FUSCO, WALTRAUD B | 5170 OSTLUND DR | | | | HOPE | MI | 48628-9603 |
| FUSEE, JOANN B | 352 W MORRELL ST | | | | OTSEGO | MI | 49078-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FUSEE, JOANN B | 352 WEST MORRELL ST | | | | OTSEGO | MI | 49078 |
| FUSEEK, EDWARD D | 2950 E WISSMILLER RD | | | | MIKADO | MI | 48745-8742 |
| FUSEEK, FRANCIS W | 1045 SIR KNIGHT ROAD | | | | PLAINWELL | MI | 49080-1027 |
| FUSEK, VERA J | 6657 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |
| FUSEK, VERA J | 6657 WESTERN RESERVE ROAD | | | | CANFIELD | OH | 44406-8113 |
| FUSERO, CAROL | 117 UILAMA ST | | | | KAILUA | HI | 96734-1962 |
| FUSERO, CAROL L | 117 UILAMA ST | | | | KAILUA | HI | 96734-1962 |
| FUSERO, GARY A | 117 UILAMA STREET | | | | KAILUA | HI | 96734-1962 |
| FUSERO, JOHN L | 14171 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| FUSERO, JOHN LARRY | 14171 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| FUSERO, JOHN P | 3371 EAST MAPLE AVENUE | | | | BURTON | MI | 48529-1815 |
| FUSERO, JOHN P | 3371 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| FUSERO, PETER D | 8401 S KOLB RD UNIT 210 | | | | TUCSON | AZ | 85756-9618 |
| FUSERO, RICHARD A | PO BOX 91 | | | | LAPEER | MI | 48446-0091 |
| FUSERO, SHIRLEY J | 8401 S KOLB RD LOT 210 | | | | TUCSON | AZ | 85706-9618 |
| FUSI, DEAN M | 1398 CLAIRWOOD DR | | | | BURTON | MI | 48509 |
| FUSI, EDITH J | 3039 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| FUSICELLO, ANGELINA | 316 FROST STREET | | | | PLANTSVILLE | CT | 06479 |
| FUSICELLO, ANGELINA | 316 FROST ST | | | | PLANTSVILLE | CT | 06479-1344 |
| FUSICK AUTOMOTIVE PRODUCTS | MICHAEL C. FUSICK | PO BOX 655 | | | EAST WINDSOR | CT | 06088-0655 |
| FUSIK, ERMA | PO BOX 986 | | | | HOUGHTON LAKE | MI | 48629-0986 |
| FUSILE, RONALD P | 6612 PLANTATION LN | | | | WARRENTON | VA | 20187-9326 |
| FUSILLO ANTHONY | 17288 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9716 |
| FUSILLO, DEBRA L | 120 N LORAIN AVE | | | | GIRARD | OH | 44420-3236 |
| FUSILLO, ELIZABETH M | 611 CREED ST APT 5 | | | | STRUTHERS | OH | 44471-1257 |
| FUSILLO, JASON M | 120 N LORAIN AVE | | | | GIRARD | OH | 44420-3236 |
| FUSILLO, JOSEPH F | 7474 SUGARTREE DR | | | | YOUNGSTOWN | OH | 44512-5428 |
| FUSINA, JIM M | 4169 MERWIN RD | | | | LAPEER | MI | 48446-9765 |
| FUSINSKI, AMELIA A | 22409 N CHEYENNE DR | | | | SUN CITY WEST | AZ | 85375-2042 |
| FUSINSKI, RICHARD E | 255 W CECILIAS LN | | | | COTTONWOOD | AZ | 86326-5483 |
| FUSION COAT/RBNSONIA | PO BOX 224 | ROUTE 422 | | | ROBESONIA | PA | 19551-0224 |
| FUSION COMMUNICATIONS GROUP | 733 W HENRY ST | | | | INDIANAPOLIS | IN | 46225-1192 |
| FUSION MEDIA INC | 282 KATONAH AVE #148 | | | | KATONAH | NY | 10536 |
| FUSION WELDING SOLUTIONS INC | 20836 HALL RD #321 | | | | CLINTON TOWNSHIP | MI | 48038 |
| FUSION WELDING SOLUTIONS INC | 48500 STRUCTURAL DR | 20836 HALL RD #321 | | | CLINTON TOWNSHIP | MI | 48038 |
| FUSNER, NEAL H | 2454 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| FUSON JR, FRED | 7717 WEYMOUTH CT | | | | FORT WAYNE | IN | 46825-3528 |
| FUSON JR, RICHARD | 503 EASTLINE DR | | | | MIDDLETOWN | OH | 45044-4955 |
| FUSON JR, VERNON | 215 BARKER RD | | | | NEW TAZEWELL | TN | 37825-2639 |
| FUSON PONTIAC BUICK CADILLAC & GMC | 4325 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802-4406 |
| FUSON WARREN O | 12504 PINE AVE | | | | PARIS | MI | 49338-9647 |
| FUSON, ALVA L | 3494 RED RIVER WEST GROVE RD | | | | ARCANUM | OH | 45304-9630 |
| FUSON, AMBER L | 450 E 7TH ST | | | | SALEM | OH | 44460-1622 |
| FUSON, BRIAN A | 5155 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1253 |
| FUSON, BRIAN ALLEN | 5155 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1253 |
| FUSON, DANNY K | 539 MCDONALD AVE | | | | GALION | OH | 44833-3149 |
| FUSON, DEBRA L | 2920 BORDEAU RD | | | | STANDISH | MI | 48658-9794 |
| FUSON, ERNEST L | 4031 HOOK ROAD | | | | CRESTLINE | OH | 44827-8506 |
| FUSON, HAROLD W | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 |
| FUSON, HOWARD A | 4171 TWP RD 111 | | | | MOUNT GILEAD | OH | 43338 |
| FUSON, JACK E | 61225 11 MILE RD APT 1 | | | | SOUTH LYON | MI | 48178-9270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUSON, JACK EDWARD | 61225 11 MILE RD | APT 1 | | | SOUTH LYON | MI | 48178-9270 |
| FUSON, JACQUELINE K | 3925 EAGLEFLIGHT LN | | | | LAND O LAKES | FL | 34639-6403 |
| FUSON, LENA S | 8430 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1322 |
| FUSON, LENA S | 8430 WOOLFITT AVE | | | | MT MORRIS | MI | 48458-1322 |
| FUSON, LORENA J | 12504 PINE AVE | | | | PARIS | MI | 49338-9647 |
| FUSON, ODEAN | PO BOX 340388 | | | | DAYTON | OH | 45434-0388 |
| FUSON, PAMILA G | APT 1 | 1160 SOUTH 12TH STREET | | | MARION | IA | 52302-5289 |
| FUSON, PAMILA G | 28 ROAD 4380 | | | | BLANCO | NM | 87412-9703 |
| FUSON, RAY | 173 FRONT ST | | | | WEST MILTON | OH | 45383-1806 |
| FUSON, RAY K | 105 W WASHINGTON ST APT 11 | | | | CLARKSTON | MI | 48346 |
| FUSON, ROBERT L | 4033 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| FUSON, RONALD L | 7355 MIDDLETOWN RD | | | | GALION | OH | 44833-8912 |
| FUSON, ROSE M | 2291 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| FUSON, ROY O | 9163 S DURAND RD | | | | DURAND | MI | 48429 |
| FUSON, RUTH E | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 |
| FUSON, THELMA L | 4306 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9339 |
| FUSON, THELMA L | 4306 WEST BARNES LAKE RD. | | | | COLUMBIAVILLE | MI | 48421-9339 |
| FUSON, VERLON R | PO BOX 57 | | | | BRYANTS STORE | KY | 40921-0057 |
| FUSON, VERNON M | 12504 PINE AVE | | | | PARIS | MI | 49338-9647 |
| FUSON, WARREN O | 12504 PINE AVE | | | | PARIS | MI | 49338-9647 |
| FUSON, WARREN O. | 4765 CRAWFORD RD | | | | DRYDEN | MI | 48428-9623 |
| FUSON, WARREN R | PO BOX 93 | | | | ONTARIO | OH | 44862 |
| FUSON, WILLIAM P | 105 MARRETT FARM RD. | | | | UNION | OH | 45322-3412 |
| FUSON, WILLIAM R | 5865 ELIZABETH ANN WAY | | | | FORT MYERS | FL | 33912-2238 |
| FUSS, HAROLD L | 11110 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| FUSS, LUCILLE A | 16178 HOCKING BLVD | | | | BROOKPARK | OH | 44142-2733 |
| FUSS, ROBERT L | 4 PARKWOOD LN | | | | SPENCERPORT | NY | 14559-9748 |
| FUSS, RONALD | 18412 EDINBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-3525 |
| FUSSELL JOHN R (428937) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FUSSELL, CANDIS L | 9354 FISH ROAD | | | | JACKSONVILLE | FL | 32220-1204 |
| FUSSELL, CLYDE F | PO BOX 35191 | | | | PANAMA CITY | FL | 32412-5191 |
| FUSSELL, DARLENE M | 1533 E LARNED ST APT 1 | | | | DETROIT | MI | 48207-3034 |
| FUSSELL, JOEY JAMES | PO BOX 241668 | | | | DETROIT | MI | 48224-5668 |
| FUSSELL, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FUSSELL, JOSEPH A | 439 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1518 |
| FUSSELL, MILDRED L | 25 BURNHAM =21 | | | | OAKVIEW | CA | 93022-9344 |
| FUSSELL, MILDRED L | 25 BURNHAM RD SPC 21 | | | | OAK VIEW | CA | 93022-9344 |
| FUSSELL, PATRICIA M | PO BOX 311 | | | | FRAMETOWN | WV | 26623-0311 |
| FUSSI, DAVID J | 12609 MCGOWAN AVE | | | | CLEVELAND | OH | 44135-3647 |
| FUSSI, VIOLET G | 2644 BABCOCK ROAD | | | | HINCKLEY | OH | 44233-9436 |
| FUSSI, VIOLET G | 2644 BABCOCK RD | | | | HINCKLEY | OH | 44233-9436 |
| FUSSMAN, MICHAEL L | 7463 N LUCE RD | | | | ALMA | MI | 48801-9614 |
| FUSSNER, CRAIG R | 830 ROCK CREEK DR | | | | AURORA | OH | 44202-7603 |
| FUSSNER, THOMAS R | 8874 TANGLEWOOD TRL | | | | CHAGRIN FALLS | OH | 44023-5641 |
| FUST JR, EDWARD | 792 LAGUNA DR | | | | WOLVERINE LAKE | MI | 48390-2014 |
| FUST, ALVIN | 687 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2023 |
| FUST, LARRY E | 633 6TH ST | | | | BOULDER CITY | NV | 89005-2941 |
| FUST, MILTON E | 8365 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| FUSTAINO, FLORA | 187 WEXFORD PL | | | | WEBSTER | NY | 14580-1941 |
| FUSTAINO, FLORA | 187 WEXFORD PLACE | | | | WEBSTER | NY | 14580-1941 |
| FUSTANEO, SERAFINA | 129 FOX HALL DR | | | | ROCHESTER | NY | 14609-3253 |
| FUSTANEO, VITO | 129 FOX HALL DR | | | | ROCHESTER | NY | 14609-3253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FUSTANIO, RICKEY | 85 POLARIS ST | | | | ROCHESTER | NY | 14606-3013 |
| FUSTING DONALD | 324 HAWTHORNE RD | | | | BALTIMORE | MD | 21210-2303 |
| FUSTON, BARBARA J | PO BOX 404 | | | | CARTHAGE | IN | 46115-0404 |
| FUSTON, DONALD M | 1100 TAYWOOD RD. APT #40 | | | | ENGLEWOOD | OH | 45322-5322 |
| FUSTON, GENNELL | 3557 DETROIT AVE | | | | DAYTON | OH | 45416-1901 |
| FUTABA INDUSTRIAL CO LTD | BARNEY LISTIAWAN | 220 DUNN ROAD | | STRATFORD ON CANADA | | | |
| FUTABA INDUSTRIAL CO LTD | TODD DUDLEY | 130 WRIGHT BLVD. | | CAMBRIDGE ON CANADA | | | |
| FUTACH, DOLORES J | 20615 LAWNDALE | | | | ST. CLAIR SHORES | MI | 48080-3108 |
| FUTCH, CAROL D | 5308 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2235 |
| FUTCH, DANNIE | 2128 CANDLEBROOK CT | | | | MADISON | TN | 37115-4772 |
| FUTCH, JAMES C | 159 MONIQUE DR | | | | SHREVEPORT | LA | 71106-7335 |
| FUTCH, PATRICIA K | 45 6TH AVE | | | | TRENTON | NJ | 08619-3220 |
| FUTCH, RICHARD H | 2471 KELLER ROAD | | | | ASHVILLE | NY | 14710-9716 |
| FUTCH, WILLIAM D | 330 JOHNSON DR | | | | ELM GROVE | LA | 71051-8724 |
| FUTCH, WOODROW | 5001 SEVILLE DR | | | | INDIANAPOLIS | IN | 46228-2178 |
| FUTEK/ST HEIGHTS | 44425 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1468 |
| FUTEY, KATHLEEN M | 108 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| FUTEY, KATHLEEN MARIE | 108 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| FUTEY, LONNIE A | 500 N LEXINGTON SPRINGMILL RD APT 64 | | | | MANSFIELD | OH | 44906-1257 |
| FUTHA WILLIAMS | 1602 W DAYTON ST | | | | FLINT | MI | 48504-2738 |
| FUTHEY, JEFFERY A | 1013 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| FUTIA, ANTONIO | 52 PARTRIDGE LN 0000 | | | | MIDDLETOWN | CT | 06457 |
| FUTIAK, JOHN | 3833 DORA DR | | | | WARREN | MI | 48091-6106 |
| FUTKOS BEVERLY | BEEGHLY OAKS | 12 W MAIN ST | | | CANFIELD | OH | 44406-1426 |
| FUTKOS BEVERLY | FUTKOS, BEVERLY | 12 W MAIN ST | | | CANFIELD | OH | 44406-1426 |
| FUTKOS BEVERLY | FUTKOS, BEVERLY | 140 E TOWN ST STE 1100 | | | COLUMBUS | OH | 43215-5183 |
| FUTKOS BEVERLY | FUTKOS, PAUL | 12 W MAIN ST | | | CANFIELD | OH | 44406-1426 |
| FUTKOS, GEORGE | 29101 OAKDALE RD | | | | WILLOWICK | OH | 44095-4753 |
| FUTKOS, PAUL J | 869 GLEN PARK RD | | | | BOARDMAN | OH | 44512-2708 |
| FUTO, GREGORY P | 4205 DUNN DR | | | | WARREN | MI | 48092-3098 |
| FUTO, GREGORY PAUL | 4205 DUNN DR | | | | WARREN | MI | 48092-3098 |
| FUTRAL, ELVIN L | 5536 LAKE ACWORTH DR NW | | | | ACWORTH | GA | 30101-5015 |
| FUTRAN, NEAL B | 5494 CRANE FEATHER DR | | | | PORT ORANGE | FL | 32128-2506 |
| FUTRELL CHARLES F (352667) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FUTRELL CHEVROLET, INC. | THOMAS FUTRELL | 10 SECOND ST | | | COLFAX | LA | 71417 |
| FUTRELL CHEVROLET, INC. | 10 SECOND ST | | | | COLFAX | LA | 71417 |
| FUTRELL LARRY (464140) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FUTRELL RUNKUS | FUTRELL, RUNKUS | 31 CASCADE LANE | | | FREDERICKSBURG | VA | 22406-4224 |
| FUTRELL, BILLIE E | 15052 COPELAND WAY | | | | BROOKSVILLE | FL | 34604-8159 |
| FUTRELL, CHARLES B | 33140 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| FUTRELL, CHARLES BERT | 33140 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| FUTRELL, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FUTRELL, CHARLES R | 3761 W WEMBLEY LN | | | | KALAMAZOO | MI | 49009-7818 |
| FUTRELL, CHARLES R | 8409 BRUNING ST | | | | PORTAGE | MI | 49002-6305 |
| FUTRELL, GORDON R | 19242 AUGUSTA CT | | | | LIVONIA | MI | 48152-4016 |
| FUTRELL, JOYCE F | 15052 COPELAND WAY | | | | BROOKSVILLE | FL | 34604-8159 |
| FUTRELL, KIRK B | 10548 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5750 |
| FUTRELL, LARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FUTRELL, NORMA L | 3761 W WEMBLEY LN | | | | KALAMAZOO | MI | 49009-7818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUTRELL, RUNKUS | 31 CASCADE LN | | | | FREDERICKSBURG | VA | 22406-4224 |
| FUTRELL, SHARON K | 3175 MEYER PL | | | | SAGINAW | MI | 48603-2323 |
| FUTRELL, TERRY T | PO BOX 23 | | | | WILBERFORCE | OH | 45384 |
| FUTTERER, ANTON | 180 SPAYDE RD | | | | BELLVILLE | OH | 44813-9010 |
| FUTTERER, LORENZ T | RT #2 SPAYDE ROAD | | | | BELLVILLE | OH | 44813 |
| FUTURA DES/DAYTON | 6001 N DIXIE DR | | | | DAYTON | OH | 45414-4017 |
| FUTURA DESIGN LTD | UNIT 8 HRS BUSINESS PARK | B330UE GARRET GREEN | | ENGLAND GREAT BRITAIN | | | |
| FUTURA DESIGN LTD | UNIT 25 & 26 THE MEWS | | | HAGLEY WEST MIDLANDS GB DY9 9LQ GREAT BRITAIN | | | |
| FUTURA DESIGN LTD | SHIRALE MAHON | UNIT 25 & 26 THE MEWS , HALL DRIVE HAGLEY | STOURBRIDGE,UK,DY9 9LQ | UNITED KINGDOM | | | |
| FUTURAMIC TOOL & ENG CO | 24680 GIBSON DR | | | | WARREN | MI | 48089-4313 |
| FUTURAMIC TOOL & ENGINEERING C | 24680 GIBSON DR | | | | WARREN | MI | 48089-4313 |
| FUTURAMIC TOOL & ENGINEERING CO | 24680 GIBSON DR | | | | WARREN | MI | 48089-4313 |
| FUTURAMIC/WARREN | 24680 GIBSON DR | | | | WARREN | MI | 48089-4313 |
| FUTURE ADS | DAVID KAWAMOTO | 1920 MAIN STREET | 5TH FLOOR, SUITE 550 | | IRVINE | CA | 92614 |
| FUTURE ADS | | | | | | | |
| FUTURE BRAND | 300 PARK AVE S FL 7 | | | | NEW YORK | NY | 10010-5355 |
| FUTURE BRAND CO INC | 300 PARK AVE S | | | | NEW YORK | NY | 10010 |
| FUTURE DIE CAST & ENGINEERING | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315-3285 |
| FUTURE DIE CAST & ENGINEERING INC | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315-3285 |
| FUTURE DREAM LIMITED | CITIBANK BUILDING | THOMPSON BLVD | PO BOX N 1576 | NASSAU BAHAMAS | | | |
| FUTURE DREAM LIMITED | CITIBANK BLDG | THOMPSON BLVD | PO BOX N 1576 | NASSAU BAHAMAS | | | |
| FUTURE ENVIRONMENTAL INC | 3658 MILL CREEK DR NE | | | | COMSTOCK PARK | MI | 49321-9042 |
| FUTURE FARMERS OF AMERICA | 606 FFA DRIVE | | | | INDIANAPOLIS | IN | 46268 |
| FUTURE FARMERS OF AMERICA | | | | | | | |
| FUTURE FASTFREIGHT INC | 2329 ROYAL WINDSOR DR | | | OAKVILLE CANADA ON L6J 4Z2 CANADA | | | |
| FUTURE FENCE CO | 23450 REGENCY PARK DR | | | | WARREN | MI | 48089-2657 |
| FUTURE FENCE COMPANY | 23450 REGENCY PARK DR | | | | WARREN | MI | 48089-2657 |
| FUTURE MEDIA CORPORATION | 2853 JOLLY RD | | | | OKEMOS | MI | 48864-3547 |
| FUTURE POINT SYSTEMS INC | 400 BRADLEY BLVD | # 300 | | | RICHLAND | WA | 99352-4496 |
| FUTURE PRODUCTS CORP. | 885 N ROCHESTER RD | | | | CLAWSON | MI | 48017-1731 |
| FUTURE PRODUCTS TOOL CORP | 885 N ROCHESTER RD | | | | CLAWSON | MI | 48017-1731 |
| FUTURE REALTY PARTNERS | PO BOX 448 | | | | OLD BRIDGE | NJ | 08857-0448 |
| FUTURE SHOP | 8800 GLENLYON PKY | | | BURNABY BC V5J 5K3 CANADA | | | |
| FUTURE SYSTEMS INC | 1506 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3345 |
| FUTURE TECH LLC | 2096 CAMEO DR | | | | TROY | MI | 48098-2409 |
| FUTURE TECHNOLOGIES INC | | | | | | | |
| FUTURE TECHNOLOGIES INC | 2490 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| FUTURE TOOL & DIE, INC. | 6347 EASTRIDGE CT | | | | HUDSONVILLE | MI | 49426-8706 |
| FUTURE TOOL & DIE, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6347 EASTRIDGE CT | | | HUDSONVILLE | MI | 49426-8706 |
| FUTURE TOOL & MACHINE INC | 28900 GODDARD RD | | | | ROMULUS | MI | 48174-2700 |
| FUTURE TOOL AND MACHINE INC | 28900 GODDARD RD | | | | ROMULUS | MI | 48174-2700 |
| FUTURE TRANSPORTS | 104 ROSE AVE | | | | DEL RIO | TX | 78840-7659 |
| FUTUREBRAND CO | 300 PARK AVENUE SOUTH | UPTD AS PER GOI 3/17/05 GJ | | | NEW YORK | NY | 10010 |
| FUTURES | PO BOX 2122 | | | | SKOKIE | IL | 60076-7822 |
| FUTURES FOR CHILDREN | 9600 TENNYSON ST NE | | | | ALBUQUERQUE | NM | 87122-2282 |
| FUTURESTEP | 14295 MIDWAY RD STE 450 | | | | ADDISON | TX | 75001-3688 |
| FUTURETECH DIAMOND TOOL CO | 29420 LORIE LN | | | | WIXOM | MI | 48393-3685 |
| FUTURETECH DIAMOND TOOL CO | 29420 LORIE LN | PO BOX 930279 | | | WIXOM | MI | 48393-3685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUTURIS AUTOMOTIVE INTERIORS AUS PTY LTD | 80 TURNER STREET PORT | | | MELBOURNE VIC 3207 AUSTRALIA | | | |
| FUTURLINER RESTORATION TEAM | 6330 KIES ST NE | | | | ROCKFORD | MI | 49341-9637 |
| FUTVOYE JR, ROY P | 20168 LOST VALLEY RD | | | | WARSAW | MO | 65355-6704 |
| FUTVOYE, BARBARA J | 7242 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| FUWELL, MARY | 13141 STATE RD CC | | | | FESTUS | MO | 63028-3842 |
| FUWELL, MARY | 13141 STATE ROAD CC | | | | FESTUS | MO | 63028-3842 |
| FUYAN WANG | 389 MEADOWLAKE RD | | | | CANTON | MI | 48188-1590 |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | 588 YUANFU RD ANTING TOWN | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | 588 YUANFU RD ANTING TOWN | JIA DING ZONE | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | FUYAO INDUSTRIAL VILLAGE | RONGQIAO DEVELOPMET ZONE | | FUQING, FUJIAN PR 350301 CHINA | | | |
| FUYAO GLASS INDUSTRIES GROUP CO LTD | FUYAO INDUSTRY VILLAGE | | | FUQING  FUJIAN 350301 CHINA (PEOPLE'S REP) | FUQING  FUJIAN | | 35030 |
| FUYAO GROUP SHANGHAI | AUTOMOBILE GLASS CO LTD | #588 YUANFU RD ANTING TWN | | ANTING, JIADING DISTRICT,SHANGHAI PR CHINA | | | |
| FUYAO GROUP SHANGHAI AUTOMOTIVE GLA | 588 YUANFU RD ANTING TOWN | JIA DING ZONE | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| FUYAO GROUP SHANGHAI AUTOMOTIVE GLA | 588 YUANFU RD ANTING TOWN | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| FUYTINCK, EDMOND H | 671 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| FUZESI, ALBERT J | 3447 N TAFT AVE | | | | INDIANAPOLIS | IN | 46222-1001 |
| FUZESI, ERVIN E | 2920 LAVERTON DR | | | | LAS VEGAS | NV | 89134-7446 |
| FUZESSERY, BRIAN A | 2908 IOWA ST | | | | GRANITE CITY | IL | 62040-4924 |
| FUZHOU FUSHIANG AUTOMOBILE IND | KAREN ZHANG | SOUTHSEAT AUTOMOBILE | | | FORT WAYNE | IN | 46825 |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | KAREN ZHANG | SOUTHSEAT AUTOMOBILE | | | FORT WAYNE | IN | 46825 |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | SOUTHSEAT AUTOMOBILE | | | FUZHOU FUJIAN CN 350119 CHINA (PEOPLE'S REP) | | | |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | 30200 TELEGRAPH ROAD, SUITE 451 | | | | BINGHAM FARMS | MI | 48025 |
| FUZHOU FUSHIANG AUTOMOBILE INDUSTRY | SOUTHSEAT AUTOMOBILE | QINGKOU INVESTMENT ZONE MINHOU CTY | | FUZHOU FUJIAN 350119 CHINA (PEOPLE'S REP) | | | |
| FUZHOU FUSHIANG MOTOR INDUSTRIAL CO LTD | QINKOU INVESTMENT ZONE | | | FUZHOU FUJIA CHINA | | | |
| FUZHOU LIOHO MACHINERY CO LTD | BAISHUI RD QUINGKOU MINHOU | | | FUZHOU FUJIAN 350119 CHINA (PEOPLE'S REP) | | | |
| FUZHOU SAMUEL MACHENICAL & ELECTRIC | HUWEN ROAD | | | CHANGLE FUJIAN CN 350207 CHINA (PEOPLE'S REP) | | | |
| FUZHOU SAMUEL MACHENICAL & ELECTRIC | HUWEN ROAD | WENWUSHA TOWN | | CHANGLE FUJIAN 350207 CHINA (PEOPLE'S REP) | | | |
| FUZZELL, JESS L | 1063 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| FUZZELL, ROOSEVELT | 105 LAWSON WALL DR | | | | HUNTSVILLE | AL | 35806-4002 |
| FUZZELL, VICKY L | 1063 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| FV OFFICE PARTNERS II LP | C\O FOX REALTY CO | 955 CHESTERBROOK BLVD STE 120 | | | CHESTERBROOK | PA | 19087 |
| FV OFFICE PARTNERS II, L.P. | C/O LEND LEASE REAL ESTATE INVESTMENTS, INC. | MELLON BANK CENTER | 1735 MARKET STREET, SUITE 4200 | | PHILADELPHIA | PA | 19103 |
| FV OFFICE PARTNERS II, L.P. | CHESTERBROOK CORPORATE CENTER | 851 DUPRTAIL ROAD | | | CHESTERBROOK | PA | 19087 |
| FV OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 955 CHESTERBROOK BLVD STE 125 | | | CHESTERBROOK | PA | 19087-5635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FV OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | 955 CHESTERBROOK BLVD STE 125 | | | | CHESTERBROOK | PA | 19087-5635 |
| FVTS ACQUISITION COMPANY, INC. | DANIEL TOPPINS | 5668 NEUBERT RD | | | APPLETON | WI | 54913-7972 |
| FW FREIGHT SERVICE INC | PO BOX 457 | | | | BURLESON | TX | 76097-0457 |
| FW MYERS/DETROIT | EDISON PLAZA | 600 PLAZA SUITE 2020 | | | DETROIT | MI | 48226 |
| FW SCHAEFER/DAYTON | PO BOX 1508 | 1500 HUMPHREY AVE. | | | DAYTON | OH | 45401-1508 |
| FX ALLIANCE | 900 3RD AVE FL 3 | | | | NEW YORK | NY | 10022-4728 |
| FX COUGHLIN/TAYLOR | 27050 WICK RD | | | | TAYLOR | MI | 48180-3015 |
| FXD AUTO & PARTS | PO BOX 478 | | | TOFIELD AB T0B 4J0 CANADA | | | |
| FYDA JR, ANTHONY J | 7865 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4053 |
| FYE, BERNIECE A | 13816 S MERIDIAN RD | | | | KOKOMO | IN | 46901-8845 |
| FYE, DOROTHY L | 1217 S COOPER ST | | | | KOKOMO | IN | 46902-1832 |
| FYE, RAY L | 10854 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040-9502 |
| FYE, ROBERT L | 1234 LAFAYETTE AVE | | | | COLUMBUS | IN | 47201-5760 |
| FYE, SUE A | 811 S MARKET ST | | | | KOKOMO | IN | 46901-5451 |
| FYFE JR, JOHN B | 6884 WALSH RD | | | | DEXTER | MI | 48130-9656 |
| FYFE PAUL (412426) - FYFFE PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FYFE, DONALD D | 5809 BRANCH RD | | | | FLINT | MI | 48506-1383 |
| FYFE, HAZEL D | 5809 BRANCH ROAD | | | | FLINT | MI | 48506-1383 |
| FYFE, HAZEL D | 5809 BRANCH RD | | | | FLINT | MI | 48506-1383 |
| FYFFE CARL (492553) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| FYFFE JR, BERLIN M | 4017 VANNEST AVENUE | | | | MIDDLETOWN | OH | 45042-2745 |
| FYFFE JR,BERLIN M | 4017 VANNEST AVE | | | | MIDDLETOWN | OH | 45042-2745 |
| FYFFE, ANTHONY H | 154 E PEKIN RD | | | | LEBANON | OH | 45036-9714 |
| FYFFE, CARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| FYFFE, CHARLES H | 1404 S PLEASANTVIEW DR | | | | YORKTOWN | IN | 47396-1329 |
| FYFFE, DORSIE C | 1419 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| FYFFE, FREDDIE J | 9701 FREDERICK RD. | | | | VANDALIA | OH | 45377-9786 |
| FYFFE, HOBERT | 2674 BECKETT ST | | | | LEBANON | OH | 45036-1103 |
| FYFFE, JAMES E | 12235 KY ROUTE 172 | | | | REDBUSH | KY | 41219-8986 |
| FYFFE, JAMES R | 7750 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3207 |
| FYFFE, JAMES R | 7750 BELDALE DRIVE | | | | HUBER HEIGHTS | OH | 45424-3207 |
| FYFFE, JERRY A | 6926 CRESTVIEW LN | | | | HILLSBORO | OH | 45133-8416 |
| FYFFE, JERRY M | 4421 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9105 |
| FYFFE, KENNETH E | 2359 TWIN OAKS DR | | | | LEBANON | OH | 45036-8014 |
| FYFFE, KENNETH ELWOOD | 2359 TWIN OAKS DR | | | | LEBANON | OH | 45036-8014 |
| FYFFE, LEO | 3824 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9742 |
| FYFFE, MARY L | 3199 LANCASTER DR | | | | FAIRBORN | OH | 45324-2117 |
| FYFFE, MAX R | 6334 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-4849 |
| FYFFE, PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FYFFE, ROY | 7947 RIVERCREST CT | | | | FREELAND | MI | 48623 |
| FYFFE, SUSIE F | 217 E CROSS ST | | | | BALTIMORE | MD | 21230-4140 |
| FYFFE, SUSIE F | 217 E. CROSS ST. | | | | BALTIMORE | MD | 21230-4140 |
| FYFFE, VIRGIL E | 3199 LANCASTER DR | | | | FAIRBORN | OH | 45324-2117 |
| FYFFE, VIRGINIA M | 32 DUNLEITH DR | | | | DALLAS | GA | 30132-9202 |
| FYFFE,KENNETH ELWOOD | 2359 TWIN OAKS DR | | | | LEBANON | OH | 45036-8014 |
| FYHRIE, PATRICIA R | 1900 IMPERIAL AVE | | | | DAVIS | CA | 95616-3100 |
| FYKE, JOHN E | 3304 SHILLELAGH DR | | | | FLINT | MI | 48506 |
| FYKE, KATHERINE | 200 MALIBU DR | | | | PALM SPRINGS | CA | 92264-5206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FYKE, LEONARD R | 5111 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0111 |
| FYKE, ROBERT A | 200 MALIBU DR | | | | PALM SPRINGS | CA | 92264-5206 |
| FYKES, DARIUS T | 4082 KIMBERLY WOODS DRIVE | | | | FLINT | MI | 48504-1124 |
| FYKES, JACK U | 33840 S GARCIA ST UNIT 375 | | | | PORT ISABEL | TX | 78578-4333 |
| FYKES, LESTER T | 4082 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| FYKES, SHIRLEY | 3880 MARYANN WAY | | | | ESTERO | FL | 33928-2335 |
| FYKSEN CHARLES | 2439 RAINBOW LANE | | | | NEW BRIGHTON | MN | 55112 |
| FYLAK, ELLEN J | 498 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5211 |
| FYLAN, MICHAEL S | PO BOX 135 | 2460 ROCHESTER ROAD | | | LAKEVILLE | MI | 48366-0135 |
| FYLER MIKE | 916 NORTH MAXWELL STREET | | | | MCPHERSON | KS | 67460-2754 |
| FYLLING, LOUIS H | 2876 HYDE PARK | | | | BAY CITY | MI | 48706-1500 |
| FYLYPIW, OLGA | 24005 222ND AVENUE SOUTHEAST | | | | MAPLE VALLEY | WA | 98038-5880 |
| FYMAN MD | 121 EILEEN WAY | | | | SYOSSET | NY | 11791-5302 |
| FYNAN, M A | | | | | | | |
| FYNE, DAVID L | 13111 W MARKHAM ST APT 191 | | | | LITTLE ROCK | AR | 72211 |
| FYNES, TRACIE | 10257 STATE ROUTE 305 | | | | GARRETTSVILLE | OH | 44231-9100 |
| FYNN HOFFMAN | C/O MICHAEL HOFFMAN | TRAKENNER STR 21 | | D 33415 VERL GERMANY | | | |
| FYNN, JOHN A | 222 BARTLETT DR APT 801 | | | | EL PASO | TX | 79912-1611 |
| FYOCK FRANKLIN F (439044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| FYOCK, BRUCE D | 1121 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| FYOCK, BRUCE DAVID | 1121 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| FYOCK, FRANKLIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FYOCK, GARY D | 1121 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| FYOCK, RICKEY J | 326 PARK ST | | | | CLIO | MI | 48420-1417 |
| FYOCK, RICKEY JAMES | 326 PARK ST | | | | CLIO | MI | 48420-1417 |
| FYTCZYK, ANTHONY J | 7944 E GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8637 |
| FYTCZYK, MICHAEL A | 675 96 39TH STREET | | | | PAW PAW | MI | 49079 |
| FYVIE JR, CHARLES M | 1449 ROAT CT | | | | BURTON | MI | 48509-2036 |
| FYVIE JR, ROBERT J | 1935 PARKER BLVD | | | | TONAWANDA | NY | 14150-8141 |
| FYVIE, ALBERT F | 5168 CHAMPAGNE DR | | | | FLINT | MI | 48507-2901 |
| FYVIE, ALBERT FREDERICK | 5168 CHAMPAGNE DR | | | | FLINT | MI | 48507-2901 |
| FYVIE, FLOYD R | 20000 US HIGHWAY 19 N | LOT 401 | | | CLEARWATER | FL | 33764-5087 |
| FYVIE, JEFF | 9866 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9616 |
| FYVIE, JEFF | 572 W VIENNA ST | | | | CLIO | MI | 48420-1310 |
| FYVIE, TERRY V | 4223 130TH AVE | | | | MORLEY | MI | 49336-9717 |
| G & B DISTRIBUTION | DEREK BILLIS | 500 E. SECOND STREET | | | DURAND | MI | 48429 |
| G & B DISTRIBUTION | DEREK BILLIS | 500 E 2ND ST | FERBER MIDWEST | | ROCHESTER HILLS | MI | 48307-2200 |
| G & B DISTRIBUTION | DEREK BILLIS | FERBER MIDWEST | 6841 N. ROCHESTER ROAD | INCHEON 405-820 KOREA (REP) | | | |
| G & B DISTRIBUTION | 103 E 4TH ST | | | | ROCHESTER | MI | 48307-2021 |
| G & B SUPPLY INC | PO BOX 1947 | | | | CLANTON | AL | 35046-1947 |
| G & D TRANSPORTATION | PO BOX 5029 | | | | MORTON | IL | 61550-5029 |
| G & D TRUCKING INC | 1802 NORTH DIVISION STE 109 | | | | MORRIS | IL | 60450 |
| G & E WELDING SUPPLY | 281 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1540 |
| G & E WELDING SUPPLY CO | 281 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1540 |
| G & F AUTO SERVICE | 1010 W ELIZABETH AVE | | | | LINDEN | NJ | 07036-6306 |
| G & F TRUCKING LEASING INC | PO BOX 4032 | | | | HAMMOND | IN | 46324-0032 |
| G & G AUTO ELECTRIC | 2569 US HIGHWAY 82 W | | | | SYLVESTER | GA | 31791-7634 |
| G & G AUTO SERVICE | 309 CHASTAIN BLVD W | | | | GLENCOE | AL | 35905-2007 |
| G & G AUTOMOTIVE INC | 320 E 4TH ST | | | | FREMONT | NE | 68025-5018 |
| G & G CHEVROLET, INC. | RAYMOND GOEHRING | 123 2ND AVE NW | | | ASHLEY | ND | 58413 |
| G & G CHEVROLET, INC. | 123 2ND AVE NW | | | | ASHLEY | ND | 58413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G & G CREATIVE GEAR GROUP INC | 10106 HILL RD | | | | WALES | MI | 48027-1612 |
| G & G CREATIVE GEAR GROUP LTD | 10106 HILL RD | | | | WALES | MI | 48027-1612 |
| G & G CREATIVE/PLYMO | 41695 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2561 |
| G & G EXPRESS DELIVERY | 6774 BRANDT ST | | | | ROMULUS | MI | 48174-3508 |
| G & G GOFERS CARGO & COURIER SERVICES | PO BOX 70351 | | | | ALBANY | GA | 31708-0351 |
| G & G GROUP | 433 LAS COLINAS BLVD E STE 1250 | | | | IRVING | TX | 75039-5508 |
| G & G MACHINE KNIFE INC | 1246 LORIMAR DR UNIT 1 | | | MISSISSAUGA ON L5S 1R2 CANADA | | | |
| G & G OIL COMPANY OF INDIANA | 220 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2902 |
| G & G RESTAURANT | | | | | | | |
| G & G SERVICE CENTER | 9501 GEORGIA AVE | | | | SILVER SPRING | MD | 20910-1437 |
| G & G TRUCKING CO | PO BOX 1068 | | | | LAREDO | TX | 78042-1068 |
| G & G, INC. | GREG GOFF | 308 S 2ND AVE | | | DODGE CITY | KS | 67801-5609 |
| G & G, INC. | 308 S 2ND AVE | | | | DODGE CITY | KS | 67801-5609 |
| G & H CATHOD/DETROIT | 15 E KIRBY ST STE 214 | | | | DETROIT | MI | 48202-4038 |
| G & H CATHODIC PROTECTION LLC | ATTN WILLIAM S HAVILAND | 188 W PARKHURST PL | | | DETROIT | MI | 48203-5243 |
| G & H DEVELOPERS LLC | ATTN: HEATHER GOUBRAN | 3851 DAVISON RD | | | FLINT | MI | 48506-4200 |
| G & H LANDFILL SITE PRP GROUP | C/O BRIAN D FIGOT | STEPHEN M LANDAU PC | 30100 TELEGRAPH RD STE 428 | | BINGHAM FARMS | MI | 48025 |
| G & H REPAIR & SALES | 727 ELM ST | | | | GRANVILLE | IA | 51022-5006 |
| G & I AUTOMOTIVE | 34 EDGEWATER ST | | | KANATA ON K2L 1V8 CANADA | | | |
| G & J CARTAGE CO | 20532 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-5331 |
| G & J GARAGE INC. | 4014 PARKER RD | | | | HOUSTON | TX | 77093-5816 |
| G & J PEPSI COLA | | 559 S FORBES RD | | | | KY | 40504 |
| G & J PONTIAC | GEZA SCAP | 251 COMMERCE DR | | | FAIRFIELD | CT | 06825-5526 |
| G & J PONTIAC | 360 TUNXIS HILL RD | | | | FAIRFIELD | CT | 06825-4455 |
| G & J PONTIAC | 251 COMMERCE DR | | | | FAIRFIELD | CT | 06825-5526 |
| G & J, INC. | GEZA SCAP | 251 COMMERCE DR | | | FAIRFIELD | CT | 06825-5526 |
| G & J, INC. | GEZA SCAP | 421 TUNXIS HILL RD | | | FAIRFIELD | CT | 06825-4454 |
| G & K AUTOMOTIVE | 83 ELIZABETH AVE | | | ST JOHN'S NL A1A 1R6 CANADA | | | |
| G & K FABTEK LLC | 3791 122ND AVE | | | | ALLEGAN | MI | 49010-8986 |
| G & K SERVICES | | 1745 REYNOLDS AVE | | | | MO | 64120 |
| G & K SERVICES | | 685 OLIVE ST | | | | MN | 55130 |
| G & K SERVICES | 5995 OPUS PKWY | STE 500 | | | MINNETONKA | MN | 55343-9078 |
| G & K SERVICES | 4670 VANDENBERG DR | | | | N LAS VEGAS | NV | 89081-2730 |
| G & K SERVICES | 7320 KINGS POINT PKWY STE 550 | | | | ORLANDO | FL | 32819-6549 |
| G & K SERVICES | 2202 JUNCTION AVE | | | | SAN JOSE | CA | 95131-1210 |
| G & K SERVICES | 3735 CORPOREX PARK DR | | | | TAMPA | FL | 33619 |
| G & K SERVICES | 1001 SW 34TH ST | | | | RENTON | WA | 98057-4813 |
| G & K SERVICES | 3735  CORPOREX PARK  DR | | | | TAMPA | FL | 33619-1152 |
| G & K SERVICES | 610 WOODY DR | | | | GRAHAM | NC | 27253-3814 |
| G & K SERVICES | 1825 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30901-3729 |
| G & K SERVICES | 1229 CALIFORNIA AVE | | | | PITTSBURG | CA | 94565-4112 |
| G & K SERVICES | 1819 BROAD ST | | | | CHATTANOOGA | TN | 37408-1714 |
| G & K SERVICES | 9145 E 33RD ST | | | | INDIANAPOLIS | IN | 46235-3606 |
| G & K SERVICES | 603 AIRLINE DR | | | | COPPELL | TX | 75019-4669 |
| G & K SERVICES | 1250 KUHN DR | | | | SAINT CLOUD | MN | 56301-9193 |
| G & K SERVICES | 4804 W ROOSEVELT ST | | | | PHOENIX | AZ | 85043-2809 |
| G & K SERVICES | 1141 EMORY FOLMAR BLVD | | | | MONTGOMERY | AL | 36110-3261 |
| G & K SERVICES | 1001 S 1ST ST | | | | LAS VEGAS | NV | 89101-6416 |
| G & K SERVICES | 8404 LAWNDALE ST | | | | HOUSTON | TX | 77012-3710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G & K SERVICES | 14700 SPRING AVE | | | | SANTA FE SPRINGS | CA | 90670-5108 |
| G & K SERVICES | ATTN: VALARIE DWIGHT | | | | MINNETONKA | MN | 55343 |
| G & K SERVICES | 6030 LAGRANGE BLVD SW | | | | ATLANTA | GA | 30336-2818 |
| G & K SERVICES | 3050 SW 42ND ST | | | | FORT LAUDERDALE | FL | 33312-6803 |
| G & K SERVICES | 1018 W STATE ST | | | | ROCKFORD | IL | 61102-2210 |
| G & K SERVICES | 1745 REYNOLDS AVE | | | | KANSAS CITY | MO | 64120-1243 |
| G & K SERVICES | 428 HEMPHILL ST | | | | FORT WORTH | TX | 76104-2216 |
| G & K SERVICES | 5545 COMMERCE ROAD | | | | ONALASKA | WI | 54650 |
| G & K SERVICES | 685 OLIVE ST | | | | SAINT PAUL | MN | 55130-4434 |
| G & K SERVICES | 5995 OPUS PKWY STE 500 | | | | MINNETONKA | MN | 55343-9078 |
| G & K SERVICES | 805 GUST LN | | | | PORTSMOUTH | VA | 23701-4238 |
| G & K SERVICES | 3735 CORPOREX DRIVE | | | | TAMPA | FL | 33619 |
| G & K SERVICES | 1230 1ST AVE S | | | | BIRMINGHAM | AL | 35233-1302 |
| G & K SERVICES | 1625 HERAEUS BLVD | | | | BUFORD | GA | 30518-3383 |
| G & K SERVICES | 7320 KINGS POINT PKWY | STE 550 | | | ORLANDO | FL | 32819-6549 |
| G & K SERVICES | 31 DIAMOND ST | | | | PORTLAND | ME | 04101-2515 |
| G & K SERVICES | 1325 METRO EAST DR | | | | DES MOINES | IA | 50327-8901 |
| G & K SERVICES | 361 LOUIS STREET | | | | MOBILE | AL | 36602 |
| G & K SERVICES | 1200 MAPLE ST | | | | LOUISVILLE | KY | 40210-1049 |
| G & K SERVICES | N51W13915 NORTHPARK DR | | | | MENOMONEE FALLS | WI | 53051-7040 |
| G & K SERVICES | 2275 JUNCTION AVE | | | | SAN JOSE | CA | 95131-1211 |
| G & K SERVICES | 1671 S 4370 W | | | | SALT LAKE CITY | UT | 84104-4849 |
| G & K SERVICES | PO BOX 10446 | | | | GREEN BAY | WI | 54307-0446 |
| G & K SERVICES | 410 PROBANDT | | | | SAN ANTONIO | TX | 78204-1746 |
| G & K SERVICES | 8201 S 88TH AVE | | | | JUSTICE | IL | 60458-1718 |
| G & K SERVICES | 5100 RACE ST | | | | DENVER | CO | 80216-2244 |
| G & K SERVICES | 806 W 4TH ST | | | | DAVENPORT | IA | 52802-3505 |
| G & K SERVICES INC | 5995 OPUS PKWY STE 500 | | | | HOPKINS | MN | 55343-9078 |
| G & K SERVICES INC | 3433 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548-2265 |
| G & L AUTO CARE CENTER | 112 W 23RD AVE | | | | COAL VALLEY | IL | 61240-9617 |
| G & L AUTO SUPPLY | | 1410 3RD AVE | | | | MN | 56001 |
| G & L AUTO SUPPLY | 1410 3RD AVE | | | | MANKATO | MN | 56001-2904 |
| G & L AUTOMOTIVE | 1565 NORTH BOUTLEDGE PARK | | | LONDON ON N6H 5L6 CANADA | | | |
| G & L AUTOMOTIVE | 12735 S PULASKI RD | | | | ALSIP | IL | 60803-1914 |
| G & L AUTOMOTIVE INC | 1047 AIRPORT RD | | | | CORNELIA | GA | 30531-5603 |
| G & L AUTOMOTIVE REPAIR | 1505 W VALLEY HWY S | | | | AUBURN | WA | 98001-6559 |
| G & L MOTION CONTROL INC | 13717 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| G & L SUPPLY CO | PO BOX 1059 | | | | MANSFIELD | OH | 44901-1059 |
| G & M AUTO PARTS AND REPAIR | 898 N E ST | | | | SAN BERNARDINO | CA | 92410-2944 |
| G & M AUTO TECH | 1505 STATE ST | | | | SCHENECTADY | NY | 12304-3133 |
| G & M AUTO TECH  INC. | 301 1ST ST W # F | | | | POLSON | MT | 59860 |
| G & M AUTO TECH INC. | 301 1ST ST W # F | | | | POLSON | MT | 59860 |
| G & M AUTOMOTIVE | 11825 BELAIR RD | | | | KINGSVILLE | MD | 21087-1313 |
| G & M EXXON | 556 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208-1623 |
| G & N TRUCKING INC | PO BOX 299 | | | | ALBION | MI | 49224-0299 |
| G & P AUTO REPAIR LTD | 13 SASKATCHEWAN AVE | | | DEVON AB T9G 1G1 CANADA | | | |
| G & P TRUCKING COMPANY INC | 126 ACCESS RD | | | | GASTON | SC | 29053-9501 |
| G & R MACH/WESTLAND | 5988 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1933 |
| G & R MACHINE TOOL INC | 5988 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1933 |
| G & R TRANSPORT INC | 4703 MAYFLOWER AVE | | | | WAUSAU | WI | 54401 |
| G & S AUTO DYNAMICS | 4607 MADISON ST | | | | RIVERDALE | MD | 20737-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G & S AUTOMOTIVE | PO BOX 736, 1303 KINGDOM RD. | | | KEMPTVILLE ON K0G 1J0 CANADA | | | |
| G & S AUTOMOTIVE | 1868E JACKSON GROVE RD | | | | ODENTON | MD | 21113-1106 |
| G & S SERVICE INC. | 922 E CORRAL AVE | | | | KINGSVILLE | TX | 78363-3978 |
| G & S SUPERABRASIVES INC | 1601 WOHLERT ST | | | | ANGOLA | IN | 46703-1066 |
| G & T AUTO PARTS | 48475 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2609 |
| G & W AUTOPARTS INC | 1116 INDUSTRY AVE | | | | ALBANY | GA | 31707-5136 |
| G & W CARTAGE INC | 404 WASHINGTON ST | | | | CHARDON | OH | 44024-1135 |
| G & W DELIVERY INC | PO BOX 91313 | | | | CLEVELAND | OH | 44101-3313 |
| G & W FREIGHTWAYS LTD | 101 DONEY CRESCENT | | | CONCORD ON L4K 1P6 CANADA | | | |
| G & W HAULING & RIGGING INC | 105 GASS DR | | | | GREENEVILLE | TN | 37745-4291 |
| G & W TRANSPORTATION INC | 512 S 16TH ST | | | | FORT SMITH | AR | 72901-4628 |
| G + AG INC. | | HC 1 BOX 107 | A12 RD | | | KS | 67951 |
| G A FOOD SERVICES | JIM LOBIANCO | 12200 32ND CT N | | | SAINT PETERSBURG | FL | 33716-1803 |
| G A MCQUILLAN SALES | 10 MAY APPLE WAY | | | | LANDRUM | SC | 29356 |
| G ADKINS | 7290 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9123 |
| G AND J TUBE FAB LLC | TERESA BLOOMER X24 | 3980 BECK ROAD | | | SHREVEPORT | LA | |
| G ANDERSON | 18 TAMARACK DR | | | | MAYVILLE | NY | 14757-9794 |
| G ANNE VELASQUEZ | 101 CONIFER CT | | | | MARION | IN | 46953-9195 |
| G AUGER | PO BOX 648 | | | | TONTO BASIN | AZ | 85553-0648 |
| G AUMAUGHER JR | 7347 ADELLE CT | | | | FLUSHING | MI | 48433-8819 |
| G B MANUFACTURING CO | RICK ROSONOWSKI X133 | 1120 E. MAIN STREET | | | DELTA | OH | 43515 |
| G B MANUFACTURING CO. | RICK ROSONOWSKI X133 | PO BOX 8 | | | DELTA | OH | 43515 |
| G B MANUFACTURING CO. | RICK ROSONOWSKI X133 | 1120 E. MAIN STREET | | | DELTA | OH | 43515 |
| G B WHEEL SERVICE LTD | 53 JOB RD | | | GRAND-BARACHOIS NB E4P 7P5 CANADA | | | |
| G BEGLEY | 190 STATE LN | | | | LA FOLLETTE | TN | 37766-4883 |
| G BELLIS | APT 10 | 925 NORTH INGLEWOOD AVENUE | | | INGLEWOOD | CA | 90302-3702 |
| G BENNETT | 6511 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| G BERRY | 707 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1935 |
| G BERUBE | 64 WATERMAN AVE | | | | NORTH PROVIDENCE | RI | 02911-1004 |
| G BILLS | 2625 ARCADY CIR | | | | LANCASTER | TX | 75134-2473 |
| G BRAXTON MOYER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| G BROWN | 14 GERDON AVE APT B | | | | PONTIAC | MI | 48342-1117 |
| G BRUSS GMBH DICHTUNGSTECHNIK | KIM BRENNER | FINISKLIN ROAD | | | GRAND HAVEN | MI | 49417 |
| G BRUSS GMBH DICHTUNGSTECHNIK | FINISKLIN RD | | SLIGO 0 IRELAND | | | | |
| G BRYAN | 3540 PAINT CREEK LN | | | | OXFORD | MI | 48371-5524 |
| G BULLARD | 260 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1522 |
| G BYCOESKI | 890 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| G C JOHNSTONBAUGH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| G C KORKUS | 2725 W AUBURN DR | | | | SAGINAW | MI | 48601 |
| G C PALLETS INC | 13805 SLOVER AVE | | | | FONTANA | CA | 92337-7037 |
| G CAMP | 911 CHESTNUT HILL RD | | | | MIDDLEBURG | PA | 17842-9291 |
| G CARAS JR | 219 KINGSLAND RD | | | | LANDING | NJ | 07850-1114 |
| G CLANCEY LIMITED | BELLE VALE | HALESOWEN | B63 3PA WEST MIDLANDS | ENGLAND GREAT BRITAIN | | | |
| G COEN | 1140 COMER AVE APT 1 | | | | INDIANAPOLIS | IN | 46203-4290 |
| G COKER JR | 208 COKER RD | | | | BENTON | LA | 71006-4808 |
| G COOPER | 1610 W 10TH ST | | | | MUNCIE | IN | 47302-6605 |
| G COULSON | 10417 SKILES AVE | | | | KANSAS CITY | MO | 64134-2063 |
| G COVINGTON | PO BOX 287 | | | | OAKWOOD | IL | 61858-0287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G COX | 651S STATE ST | RM 102 | | | FRANKLIN | IN | 46131 |
| G CRIMI | 7842 PEACHMONT AVE NW APT B4 | | | | NORTH CANTON | OH | 44720-8505 |
| G CUNNINGHAM | 4043 CINNAMON DR N | | | | WEST SALEM | OH | 44287-9125 |
| G D ANDERSON | 18 TAMARACK DRIVE | | | | MAYVILLE | NY | 14757-9794 |
| G D HALE | 1662 D LONGBOW LN | | | | W CARROLLTON | OH | 45449 |
| G D JONES & SON TRUCKING | ATTN:  GARY JONES | 6817 STADIUM DR # 311 | | | KANSAS CITY | MO | 64129-1893 |
| G DAVIS | 1001 S 26TH ST | | | | SAGINAW | MI | 48601-6580 |
| G DEATON | 116 MEADOW LARK DR | | | | ALTRO | KY | 41339-8556 |
| G DENNEY | 42 ABBEY DR | | | | SPRINGBORO | OH | 45066-8322 |
| G DIAMOND TRANSPORT INC | 1817 MARKLE AVE | | | | ELKHART | IN | 46517-1323 |
| G DORAN | 5141 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| G E RUDY | 6835 CASTLEROCK TRL APT A | | | | DAYTON | OH | 45459 |
| G EDWARD & BARBARA A JACKSON | 7641 CAMBERWOOD DRIVE | | | | INDIANAPOLIS | IN | 46268 |
| G ELISEO | 9889 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9524 |
| G EMRICK | 5110 VENUS RD | | | | GERMANTOWN | OH | 45327-7530 |
| G ESTATE OF JAMES YOUN | 20501 W GARY RD | | | | BRANT | MI | 48614-9725 |
| G ESTERHAI | 1022 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2008 |
| G F C SPA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| G F KELLY INC | KELLY TRUCKING | PO BOX 29 | | | WADLEY | AL | 36276-0029 |
| G F PROTO-TYPE PLASTER INC | 33670 RIVIERA | | | | FRASER | MI | 48026-1621 |
| G F TURNER | 651 ANTOINETTE ST | | | | DELTONA | FL | 32725-2620 |
| G F UNITED AUTO SERVICE, INC | 140 STATE ROUTE 33 | | | | MANALAPAN | NJ | 07726-8303 |
| G FEAR | 427 BERKSHIRE DR | | | | SALINE | MI | 48176-1067 |
| G FELTNER | 792 FRANKLIN ST | | | | HAMILTON | OH | 45013-2512 |
| G FISHER | 110 PARKWAY | | | | WHITE OAK | PA | 15131 |
| G FOREMAN | PO BOX 6379 | | | | NORMAN | OK | 73070-6379 |
| G FRENCH | 10490 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| G G | G | | | | G | | |
| G G MESSENGER | 1515 LAKE LANSING RD STE A | | | | LANSING | MI | 48912-3752 |
| G G TRANSPORT INC | 2815 RUE CHARLAND ST | | | MONTREAL 12 PQ H1Z 1E2 CANADA | | | |
| G GALLIMORE | | | | | | | |
| G GERARD | 11619 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| G GG | 1 | | | | H | NJ | 08869 |
| G GOODWIN | 1423 ORCHARD RD | | | | GARDNERVILLE | NV | 89410-5603 |
| G GOSS | 381 OZEE FARM RD | | | | BEDFORD | IN | 47421-8087 |
| G H TOOL & MOLD INC | 28 CHAMBER DR | | | | WASHINGTON | MO | 63090-5279 |
| G HABER | IRA ROLLOVER | 4 ARCHER LN | | | SCARSDALE | NY | 10583 |
| G HARDGRAVES | 11901 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5631 |
| G HILL | 1880 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328 |
| G HOLLIDAY | 8720 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9626 |
| G HOSSEIN MAHOUR TTEE | MAHOUR TRUST | U/A DTD 04/09/1999 | 2704 E FRIESS DR | | PHOENIX | AZ | 85032-8612 |
| G HOUTS | 259 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2351 |
| G HOWARD & BARBARA MCCARTNEY TRUST | RUTH ANN KINKER, TRUSTEE | 2851 TRINITY CHURCH RD | | | SOUTH HILL | VA | 23970 |
| G HUMBLES | 224 1/2W 7TH ST | | | | ANDERSON | IN | 46016 |
| G IRELAND | 12089 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| G J BRYAN | 3540 PAINT CREEK LN | | | | OXFORD | MI | 48371-5524 |
| G J ENGLISH | 925 CREEKVIEW CT | | | | PEVELY | MO | 63070-2985 |
| G J SUNDBERG & ASSOC | 28525 BECK RD UNIT 111 | | | | WIXOM | MI | 48393 |
| G J WOLNER | 2144 2ND | | | | BAY CITY | MI | 48706 |
| G JNPHILIPPE | 449 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| G JOHNS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G KEPA & ASSOCIATES | DIV OF 1307386 ONTARIO INC | 87 GARTSHORE DR | | WHITBY CANADA ON L1P 1N5 CANADA | | | |
| G KERNAN NP-NLI | 740 CRESTWOOD DR | | | | WINTER HAVEN | FL | 33881-2920 |
| G KNIGHTEN | 2050 W DUNLAP AVE LOT C84 | | | | PHOENIX | AZ | 85021-6117 |
| G KNOWLTON | 3140 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| G KOWALSKI | 548 MIAMI RD | | | | SCHERERVILLE | IN | 46375-1730 |
| G L KEELY | 7209 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| G L N INC | PO BOX 225 | | | | TONTOGANY | OH | 43565-0225 |
| G LA ROSA | 500 FAIRWAY RD | | | | LINDEN | NJ | 07036-5413 |
| G LABRECQUE | 9451 COLDWATER RD | | | | FLUSHING | MI | 48433-1077 |
| G LANDERS | 609 W 8TH ST | | | | MUNCIE | IN | 47302-3114 |
| G LAWRENCE HORSTMANN | PO BOX 984 | | | | SILVER THORNE | CO | 80498 |
| G LEGRONE | 4238 SHINNECOCK CIR | | | | BESSEMER | AL | 35022-6728 |
| G LEONARD | PO BOX 2685 | | | | DARBY | PA | 19023 |
| G LESTER | 165 GRAND OAK CIR | | | | VENICE | FL | 34292-2434 |
| G LETTIERI | 7513 NW 70TH AVE | | | | TAMARAC | FL | 33321-5222 |
| G LILLY | 55 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1817 |
| G M | 340 S WHITE RIVER PKWY WEST DR | | | | INDIANAPOLIS | IN | 46222-4514 |
| G M A C | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313-1174 |
| G M ASSOCIATES, INC | 9803 KITTY LN | | | | OAKLAND | CA | 94603-1071 |
| G M CHILE S A CHIL | CAMINO A MELIPILLA 9797 MAIPU | SANTIAGO | | SANTIAGO CHILE | | | |
| G M PROVING GROUNDS | 73 FLEET OPERATIONS | | | | MILFORD | MI | 48380 |
| G M SCHMIDT | 8110 CRESTON DR | | | | FREELAND | MI | 48623-8730 |
| G MARIE GEHRLEIN | 3 PINTO CT | | | | PINEHURST | NC | 28374 |
| G MATTSON | 4187 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |
| G MCCARTY | 16 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1534 |
| G MERRILL | 1631 LAKE DR APT 52 | | | | HASLETT | MI | 48840-8448 |
| G MITCHELL HARTMAN AND ASSOC | 155 ROUTE 46 WEST | WAYNE PLAZA II | | | WAYNE | NJ | 07470 |
| G MOHATAREM | 15961 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5669 |
| G MURPHY | 15 FENWOOD CIR | | | | OLD SAYBROOK | CT | 06475-3004 |
| G MURRAY | | | | | | | |
| G NAZRI | 4700 HADDINGTON LN | | | | BLOOMFIELD HILLS | MI | 48304 |
| G NICHOLS | 43780 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1299 |
| G NIGRO | 217 ACADEMY TER | | | | LINDEN | NJ | 07036-3936 |
| G NILS | 101 N SAGINAW ST | | | | PONTIAC | MI | 48342-2113 |
| G NORMAN LINN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| G NORRIS | 11891 PEATMOSS ROAD | | | | UTICA | OH | 43080-9573 |
| G O D INC | PO BOX 100 | | | | KEARNY | NJ | 07032-0100 |
| G P EXPRESS | 11750 SNOW RD | | | | CLEVELAND | OH | 44130-1018 |
| G PETERS | 2098 FALCONS ROOST DR | | | | PRESCOTT | AZ | 86303-7410 |
| G PETTINGER | 4884 PLAINS RD | | | | ONONDAGA | MI | 49264-9723 |
| G PHILLIP DEEB | 4701 CHISWICK COURT | | | | LOUISVILLE | KY | 40207 |
| G PHOTOGRAPH/OAK PRK | 10750 W 9 MILE RD | | | | OAK PARK | MI | 48237-2946 |
| G PORTER | PO BOX 266 | | | | SUMNER | MS | 38957 |
| G PRIMAVERA | 30 W ELM ST | | | | LINDEN | NJ | 07036-4114 |
| G R CHEVROLET, INC. | GEORGE NELSON | 930 FAIRYSTONE PARK HWY | | | STANLEYTOWN | VA | 24168-3038 |
| G R CONSUMERS CREDIT UNION | ATTN: CAROL STOOLSTRA | 3975 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3014 |
| G RADMANOVICH | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| G REDEEMER JR | P.O. 1972 | | | | SAGINAW | MI | 48605 |
| G REYNOLDS SIMS & ASSOC | 2075 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-3438 |
| G RICHARD KELLER TRUST | G RICHARD KELLER TTEE | 35 GITTENDEN RD | | | BRADFORD | NH | 03221 |
| G RICHARD WAGONER JR | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G RON FRISCH | | | | | | | |
| G RUSH | 3628 VARWIG LN | | | | BRIDGETON | MO | 63044-2908 |
| G S A INTERNATIONAL LTD | MATT STACHURA | 32500 VAN BORN RD STE 600 | | | WAYNE | MI | 48184-2575 |
| G S AUTOMATION BUILDER INC | 35740 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2660 |
| G S AUTOMATION BUILDERS INC | 35740 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2660 |
| G S EXPRESS INC | 1416 LEBANON RD | | | | NASHVILLE | TN | 37210 |
| G SALLEE | 2120 BICKMORE AVE | | | | DAYTON | OH | 45404-2236 |
| G SCHMIDT | 8110 CRESTON DR | | | | FREELAND | MI | 48623-8730 |
| G SCOTT | 8 DELAWARE ST | | | | WORCESTER | MA | 01603-2303 |
| G SCOTT | 1314 NORTON ST | | | | BURTON | MI | 48529-1242 |
| G SCOTT JR | 13881 FAIRVIEW RD | | | | BYHALIA | MS | 38611-9366 |
| G SHADER | 1222 NICHOL AVE | | | | ANDERSON | IN | 46016 |
| G SHARP | 4909 S DELAWARE DR | | | | MUNCIE | IN | 47302-9550 |
| G SHAUL | 4715 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4758 |
| G SIMON | 3330 EDINBOROUGH WAY APT 906 | | | | EDINA | MN | 55435-5932 |
| G SKELTON | 3313 WASHINGTON ST | | | | CHURCHVILLE | NY | 14428-9763 |
| G SMITH | 6521 N ANN ARBOR TER | | | | OKLAHOMA CITY | OK | 73132-7772 |
| G SOBIERAY & R J SOBIERAY CO-TTEE | GERALDINE SOBIERAY REV TRUST | U/A DTD 01/15/1998 | 1829 SAN GABRIEL ST | | THE VILLAGES | FL | 32159-9443 |
| G STINSON | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| G STREET AUTO CARE | 2996 G ST | | | | MERCED | CA | 95340-2136 |
| G STREET DEVELOPMENT LLC | 8000 MARYLAND AVE STE 1170 | | | | CLAYTON | MO | 63105-3946 |
| G STUDIO SRL | VIA DELLA PRAIA N 6/A | FERRIERA 10090 BUTTIGLIERA | ALTA TORINO ITALY ITALY | | | | |
| G T DEVELOPMENT CORP | C/O WELLS FARGO BANK | 425 C ST NW STE 100 | | | AUBURN | WA | 98001-3906 |
| G T MICHELLI CO INC | 130 BROOKHOLLOW | | | | HARAHAN | LA | 70123 |
| G TABOR | PO BOX 433 | | | | DELTAVILLE | VA | 23043-0433 |
| G TECH PROFESSIONAL | STAFFING INC | 17101 MICHIGAN AVE | | | DEARBORN | MI | 48126-2736 |
| G TECH SALES LLC | 6601 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2132 |
| G TECH SERVICES INC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| G THOMAS MULLANY JR | 16 TACONIC AVE | | | | GT BARRINGTON | MA | 01230 |
| G THORNTON-PICKENS | 9768 LEWIS-CLARK BLVD | | | | MOLINE ACRES | MO | 63136 |
| G TONEY | 2938 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| G V MATTSON | 4187 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |
| G VAN STORES INC | G3100 VAN SLYKE RD | | | | FLINT | MI | 48551-0001 |
| G VERGO | 56 SHERBORNE ST | | | | SOMERSET | NJ | 08873-4644 |
| G W LISK CORPORATION INC | WOLFORD & LECLAIR LLP | 16 EAST MAIN STREET | | | ROCHESTER | NY | 14614 |
| G W STAFFORD | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| G WACHSMANN | 833 ROCK CREEK LN | | | | RED OAK | TX | 75154-5405 |
| G WAGONER JR | 1155 QUARTON RD | | | | BIRMINGHAM | MI | 48009-4812 |
| G WALLACE | 101 TANGLEWOOD DR | | | | ANDERSON | IN | 46012 |
| G WALLS | 815 HONTLEY DR | | | | ARLINGTON | TX | 76001-6151 |
| G WATRY | 10 NATALE DR | | | | SPARTA | NJ | 07871-3034 |
| G WATSON | 4340 HIDDEN VALLEY DR | | | | COLLEGE PARK | GA | 30349-1839 |
| G WAYNE ROACHE | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| G WEST | 1335 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3342 |
| G WILLIAM WADSWORTH | 806 BROADWAY ST | | | | ELIZABETHTOWN | KY | 42701-2204 |
| G WILLIAM WILSON | 10920 RHONDA WAY | | | | DUNLAP | IL | 61525 |
| G WILLIAMS | 2 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| G WILLIAMS | 57 ULATA CT - JBW | | | | FORT MYERS | FL | 33912 |
| G WILSON | 4915 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8887 |
| G WRIGHT | 2144 2ND ST | | | | BAY CITY | MI | 48708-6301 |
| G ZENTKO | PO BOX 93 | | | | BRAZIL | IN | 47834-0093 |
| G&B DISTRIBUTION | DEREK BILLIS | FERBER MIDWEST | 6841 N. ROCHESTER ROAD | INCHEON 405-820 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G&B DISTRIBUTION LLC | DEREK BILLIS | 500 E 2ND ST | | | ROCHESTER | MI | 48307-2200 |
| G&B DISTRIBUTION LLC | DEREK BILLIS | 500 E. SECOND STREET | | | DURAND | MI | 48429 |
| G&B LANDFILL SITE CUSTODIAL FD | C/O G GILEZAN - DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| G&C CIAFFONE REV TR | GEORGE AND CAROL CIAFFONE | 23428 CORAL BEAN CT | | | BONITA SPRINGS | FL | 34134 |
| G&G AUTOMOTIVE | 1121 GLENNA ST | | | | SAN ANGELO | TX | 76901-2221 |
| G&G FAB TOOL INC | 1246 LORIMAR DR UNIT 1 | | | MISSISSAUGA CANADA ON L5S 1R2 CANADA | | | |
| G&G INDUSTRIES | 50665 CORPORATE DR | | | | SHELBY TWP | MI | 48315-3100 |
| G&G INDUSTRIES INC | 50665 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3100 |
| G&H AUTO SERVICE | 129 FRONT ST S | | | ORILLIA ON L3V 4S6 CANADA | | | |
| G&H CATHODIC PROTECTION LLC | 188 W PARKHURST PL | | | | DETROIT | MI | 48203-5243 |
| G&H LANDFILL PRP ADMIN FUND | C\O G GILEZAN DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| G&H LANDFILL SITE CUSTODIAL FUND | 400 RENAISSANCE CTR FL 35 | | | | DETROIT | MI | 48243-1601 |
| G&K FABTEK LLC | 4112 135TH AVE | | | | HAMILTON | MI | 49419-9535 |
| G&K SERVICES CANADA INC | 636 EVANS AVE | | | TORONTO ON M8W 2W6 CANADA | | | |
| G&K SERVICES CANADA INC | SERVICE CANADA INC | 513 GLADWISH DR | | SARNIA CANADA ON N7T 7M1 CANADA | | | |
| G&R MACHINE TOOL INC | 5988 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1933 |
| G&R TENT RENTAL INC | 1580 WILLIAM ST | | | | BUFFALO | NY | 14206-1346 |
| G&S METAL CONSULTANTS INC | PO BOX 232437 | 2437 MOMENTUM PLACE | | | CHICAGO | IL | 60689-0001 |
| G&S SUPERABRASIVES INC | 1601 WOHLERT ST | PO BOX 461 | | | ANGOLA | IN | 46703-1066 |
| G, A - MINOR CHILD | ARNOLD & ITKIN LLP | 1401 MCKINNEY ST STE 2550 | | | HOUSTON | TX | 77010-4048 |
| G-2 COMMUNICATIONS INC | 70 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2356 |
| G-9 MANAGEMENT CLUB | ATTN: R. LOPEZ | BUILDING #6-HARRISON DIV GMC | | | LOCKPORT | NY | 14094 |
| G-TEXAS MANAGEMENT INC | 1135 S LAMAR ST | | | | DALLAS | TX | 75215-1036 |
| G. BERCU | 9443 TRINKLE RD | | | | DEXTER | MI | 48130-9440 |
| G. CHRISTOPHER MEYER | SQUIRE, SANDERS & DEMPSEY LLP | 4900 KEY TOWER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114-1304 |
| G. DOBBS | | | | | | | |
| G. FREEMAN | 5614 E 1156 N | | | | DEMOTTE | IN | 46310-8643 |
| G. L ONEAL | PO BOX 1302 | | | | WARREN | OH | 44482 |
| G. L PATTON | 7706 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9501 |
| G. LARRAVIDE | | | | | | | |
| G. M. OVERSEAS CORP., MOSCOW BRANCH | WORLD TRADE CENTER, KRASNOPRES. EMB | | | MOSCOW RUSSIA | | | |
| G. MCFRY | 122 BOYD VALLEY RD SE | | | | ROME | GA | 30161-8075 |
| G. NESBIT | 5455 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |
| G. O. CRIVELLI CHEVROLET INC. | ORLANDO CRIVELLI | 3223 WILMINGTON RD | | | NEW CASTLE | PA | 16105-1133 |
| G. O. CRIVELLI CHEVROLET INC. | 3223 WILMINGTON RD | | | | NEW CASTLE | PA | 16105-1133 |
| G. ONEAL | PO BOX 58 | | | | LEAVITTSBURG | OH | 44430-0058 |
| G. PATTON | 1107 WILMORE DR | | | | MIDDLETOWN | OH | 45042-2360 |
| G. ROBERT G THEAKER | 7956 MARKET ST APT 9 | | | | YOUNGSTOWN | OH | 44512-5939 |
| G. S BIGLOW | 458 HALL ST NW | | | | WARREN | OH | 44483 |
| G. S HADDER | 862 OLDE FARM CT | | | | VANDALIA | OH | 45377 |
| G. S. INDUSTRIES, INC. | #1 GASSETT BOULEVARD | | | TUTU PARK 00802 VIRGIN ISLANDS | | | |
| G. SCHLAACK | 1005 PINE ST | | | | CHESANING | MI | 48616-1066 |
| G. SCOTT YEATON | 5552 CERRITOS AVENUE, SUITE K | | | | CYPRESS | CA | 90630 |
| G. STONE MOTORS, INC. | GARDNER STONE | 36 BOARDMAN ST | | | MIDDLEBURY | VT | 05753-2000 |
| G. STONE MOTORS, INC. | 36 BOARDMAN ST | | | | MIDDLEBURY | VT | 05753-2000 |
| G. THOMAS GRAPE | 854 LATTA RD | | | | ROCHESTER | NY | 14612 |
| G. WESTERFIELD - GUNTER | 45 WILLOW RD | | | | ANDERSON | IN | 46011-2276 |
| G.A.R. INC | 1862 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G.A.R. INC | 165 RENTAL CAR DRIVE | | | | PITTSBURGH | PA | 15231 |
| G.B.I.E./AMHERSTBURG | 4461 4TH CONCESSION ROAD | RR #4 | | AMHERSTBURG ON N9V 2Y9 CANADA | | | |
| G.E. CAPITAL FLEET SER | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| G.E. CAPITAL FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| G.J. MASKIN AB | NORREGARDSVAGEN, 13 | | | SKOVDE S-541 SWEDEN | | | |
| G.JOSEPH PETO | 3824 N LAKE BLVD | | | | DANVILLE | IL | 61832-1016 |
| G.M. CRAIG D/B/A CENTURY OLDSMOBILE COMPANY | 5711 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-4217 |
| G.M. INVESTMENTS, INC. (OHIO) | 11601 WILSHIRE BLVD STE 760 | | | | LOS ANGELES | CA | 90025-1743 |
| G.M. INVESTMENTS, INC. (OHIO) | 6981 DUBLIN VILLAGE DR | | | | DUBLIN | OH | 43017-2854 |
| G.M. OF CANADA, LTD. PLT 2 | KEN PARTRIDGE | OSHAWA CAR ASM | | | ON | | L1H 8 |
| G.M.A.C. | ACCT OF EDDIE B JOHNSON SR | | | | | | |
| G.O.K. PROPERTIES, L.L.C. | 730 W 2100 S | | | | SALT LAKE CITY | UT | 84119-1526 |
| G.P. PARIS | 8761 THE ESPLANADE 27E | | | | ORLANDO | FL | 32836-7720 |
| G.P.K.PILLAI | | | | | | | |
| G.S.A. EDWARDS A.F.B. | 120 N ROSAMOND BLVD | | | | EDWARDS AFB | CA | 93524-8600 |
| G.SINGH | | | | | | | |
| G.T. AUTOMOTIVE | 3775 S CUSHMAN ST | | | | FAIRBANKS | AK | 99701-7527 |
| G.W. RUSSELL JR | 19263 LENORE | | | | DETROIT | MI | 48219-4669 |
| G.W. STACKHOUSE & SONS | 20 EGBERT ST. | | | SAINT JOHN NB E2J 1X1 CANADA | | | |
| G/A PROTECTED INDIVI ESTATE OF GENEVA KIN | C/O WAYNE W WILSON ESQ. 28 W ADAMS AVE,STE 800 | | | | DETROIT | MI | 48226 |
| G00D, JANET M | 3250 W EPTON RD | | | | HENDERSON | MI | 48841-9731 |
| G1 HOLDINGS INC | 1 SPEEDWELL AVE | | | | MORRISTOWN | NJ | 07960-6838 |
| G2 INTERACTIVE INC | 245 N WACO ST STE 300 | | | | WICHITA | KS | 67202-1116 |
| G2 PLANET INC | PIER 33 NORTH | | | | SAN FRANCISCO | CA | 94111 |
| G4S COMPLIANCE & INVESTIGATIONS | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 |
| GA 400 TOLLWAY VIOLATIONS | PO BOX 2105 | | | | ATLANTA | GA | 30301-2105 |
| GA DEPT OF NATURAL RESOURCES | HAZ SUBT REPORTING FEE | PO BOX 101231 | | | ATLANTA | GA | 30392-1231 |
| GAA, RODNEY K | 3529 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7439 |
| GAAB, ROSALIND L | 29007 MIRADA CIRCULO | C/O KENNETH B GAAB | | | SANTA CLARITA | CA | 91354-1591 |
| GAAD JOHNNIE G (356273) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAAD, JOHNNIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAAL, DARLENE R | 4807 SHERIDAN RD. | | | | YOUNGSTOWN | OH | 44514-1132 |
| GAAL, JOHN L | 1863 SUNSET DR | | | | TWIN LAKES | WI | 53181-9249 |
| GAALEMA, MARTHA L | 5929 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-3733 |
| GAARD, RONALD E | 22330 VICTORY BLVD APT 604 | | | | WOODLAND HILLS | CA | 91367-1815 |
| GAARDER, WILMA I | 409 SOUTH SECOND ST | | | | OSAGE | IA | 50461-1023 |
| GAARE BLAINE | GAARE, BLAINE | 209 WEST PRAIRIE | | | MABEL | MN | 55954 |
| GAARE, BLAINE | 209 E PRAIRIE | | | | MABEL | MN | 55954-3025 |
| GAARENSTROOM, NANCY M | 11319 VENTURA DR | | | | WARREN | MI | 48093-1123 |
| GAARENSTROOM, STEPHEN W | 11319 VENTURA DR | | | | WARREN | MI | 48093-1123 |
| GAB ROBINS | 9 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 |
| GAB ROBINS NORTH AMERICA INC | 9 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 |
| GAB ROBINS NORTH AMERICA, INC. | JIM DIPAOLO | 9 CAMPUS DR STE 7 | | | PARSIPPANY | NJ | 07054-4412 |
| GABA, WILLIE S | 850 HWY 51 BYPASS | | | | DYERSBERG | TN | 38024 |
| GABALA JR, THOMAS M | 1133 STOKES ST NE | | | | GRAND RAPIDS | MI | 49505-3286 |
| GABALA, SYLVIA L | 3049 10TH ST R=2 | | | | WAYLAND | MI | 49348-9539 |
| GABALDON MAURICIO R (493794) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABALDON PAUL A (439045) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GABALDON, MAURICIO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GABALDON, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GABALSKI, MARVIN C | PO BOX 1447 | | | | DUNLAP | TN | 37327-1447 |
| GABALSKI, RONALD W | 490 SE 19TH AVENUE | APT 303 WEST | | | POMPANO BEACH | FL | 33060 |
| GABALSKI, RONALD W | 490 SE 19TH AVE APT 303 | | | | POMPANO BEACH | FL | 33060 |
| GABARDI, MYONG CHA | 14480 W. HONEY LANE | | | | NEW BERLIN | WI | 53151-2314 |
| GABARDI, MYONG CHA | 14480 W HONEY LN | | | | NEW BERLIN | WI | 53151-2314 |
| GABAUER, ERNEST C | PO BOX 13 | | | | GRAY SUMMIT | MO | 63039-0013 |
| GABAUER, ROBERT A | 315 S ELM ST | | | | CAMERON | MO | 64429-2201 |
| GABBARD JR, JAMES D | 265 VICTORY LN | | | | FRANKLIN | OH | 45005-1731 |
| GABBARD JR, JOHN W | 4481 ROCHESTER RD | | | | DRYDEN | MI | 48428-9611 |
| GABBARD JR, KEITH | 8492 STOCKHOLM CT | | | | WAYNESVILLE | OH | 45068-8307 |
| GABBARD, ALTA O | 1724 PARKAMO AVE | | | | HAMILTON | OH | 45011-4610 |
| GABBARD, ALTA O | 1724 PARKAMO | | | | HAMILTON | OH | 45011-4610 |
| GABBARD, ARKIE | 6920 LOGSDON RD | | | | HAMILTON | OH | 45011-5465 |
| GABBARD, BETTY J | 2305 MEADOW WOOD CIR | | | | GUNTERSVILLE | AL | 35976-2849 |
| GABBARD, BEVERLY | 143 DAVIS LN | | | | ANDERSON | IN | 46012-1007 |
| GABBARD, BOYD | 732 WESTERN RESERVE RD | | | | CRESCENT SPRINGS | KY | 41017-1431 |
| GABBARD, CALVIN | 370 BEECH AVE | | | | FAIRFIELD | OH | 45014-1612 |
| GABBARD, CARL L | 8179 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386-3545 |
| GABBARD, CARL L | 18478 EMIT RD | | | | WYANDOTTE | MI | 48193-8307 |
| GABBARD, CARL L | 18478 EMIT | | | | WYANDOTTE | MI | 48192-8307 |
| GABBARD, CHRISTOPHER D | 306 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1333 |
| GABBARD, CLARENCE H | 1652 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| GABBARD, DAVID M | 1361 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8382 |
| GABBARD, DAVID M | 1361 DAFLER RD. | | | | W. ALEXANDRIA | OH | 45381-8382 |
| GABBARD, DEAN E | 6811 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9718 |
| GABBARD, DENISE E | 3715 STATE ROUTE 123 123 123 | | | | FRANKLIN | OH | 45005 |
| GABBARD, DENNIS J | 3645 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-8643 |
| GABBARD, DENNIS JOHN | 3645 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-8643 |
| GABBARD, DENNIS R | 151 LEMON PARK | | | | VICKSBURG | MI | 49097-9347 |
| GABBARD, DONALD | PO BOX 611 | | | | SPRING HILL | TN | 37174-0611 |
| GABBARD, EDWARD J | 314 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1076 |
| GABBARD, ERNEST E | 3360 OLD STATE ROUTE 122 | | | | WAYNESVILLE | OH | 45068-9384 |
| GABBARD, ERNEST E | 112 DISHMAN LN 3 | | | | BOWLING GREEN | KY | 42101 |
| GABBARD, EUNAS V | 108 BOB - 0 - LINK ST | | | | RICHMOND | KY | 40475 |
| GABBARD, FRANCIS M | 1855 N US ROUTE 42 | | | | LEBANON | OH | 45036-9487 |
| GABBARD, FRANCIS M | 1855 N US 42 | | | | LEBANON | OH | 45036-9487 |
| GABBARD, GARY | 11014 CHAPMAN HWY | | | | SEYMOUR | TN | 37865-4802 |
| GABBARD, GARY L | 4858 MEADOW LN | | | | ATTICA | MI | 48412-9391 |
| GABBARD, GERALDINE | 5023 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9422 |
| GABBARD, HELEN M | PO BOX 133 | | | | HOMOSASSA SPG | FL | 34447-0133 |
| GABBARD, IKE | 6164 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9134 |
| GABBARD, INA J | 590 W DENVER ST | | | | GREENWOOD | AR | 72936 |
| GABBARD, JACK A | 11019 HORTON RD | | | | GOODRICH | MI | 48438-9500 |
| GABBARD, JAMES F | 2305 MEADOW WOOD CIR | | | | GUNTERSVILLE | AL | 35976-2849 |
| GABBARD, JEFFREY K | 3064 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2961 |
| GABBARD, JOHN | PO BOX 424 | | | | BOONEVILLE | KY | 41314-0424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABBARD, JOHN W | 1115 W STATE HIGHWAY 250 | | | | DEPUTY | IN | 47230 |
| GABBARD, JOYCE M | 2108 JASMINE DR | | | | LEXINGTON | KY | 40504-3224 |
| GABBARD, KEITH | 110 EAST ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068-9557 |
| GABBARD, KEITH A | PO BOX 84 | | | | CHELSEA | MI | 48118-0084 |
| GABBARD, KEITH ALLEN | PO BOX 84 | | | | CHELSEA | MI | 48118-0084 |
| GABBARD, KENNETH D | 1824 VERMONT AVE | | | | CONNERSVILLE | IN | 47331-2246 |
| GABBARD, KENNETH W | 11910 SUNSET DR | | | | HILLSBORO | OH | 45133-9216 |
| GABBARD, LAWRENCE L | 6000 GRIST MILL CT | | | | MILFORD | OH | 45150-2218 |
| GABBARD, LENDELL N | 801 S SAGINAW ST | | | | LAPEER | MI | 48446-2641 |
| GABBARD, LINDA J | 5009 S 196TH CIR | | | | OMAHA | NE | 68135-3762 |
| GABBARD, LLOYD S | 604 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| GABBARD, LOLA | PO BOX 363 | | | | BROOKSVILLE | IN | 47012 |
| GABBARD, LONNIE S | 1595 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009 |
| GABBARD, LOVELACE W | 465 RICHARD LN | | | | CINCINNATI | OH | 45244-1706 |
| GABBARD, MARIE A | 1045 E CHARLOTTE TOWN RD | | | | OLATHE | KS | 66061-7106 |
| GABBARD, MARYELLEN | 2826 BUTTON WILLOW PKWY | | | | ABILENE | TX | 49506-3518 |
| GABBARD, MARYELLEN | 244 W 28TH ST | | | | TOCSON | AZ | 85713 |
| GABBARD, MAUDIE L | 47 S WRIGHT AVE | | | | DAYTON | OH | 45403-2249 |
| GABBARD, MICHAEL | 301 COUNTY ROAD 428 | | | | HILLSBORO | AL | 35643-3638 |
| GABBARD, MICHAEL D | 964 ANTIOCH DR | | | | FAIRFIELD | OH | 45014-2802 |
| GABBARD, MICHAEL J | 10330 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8734 |
| GABBARD, MICHAEL L | 115 S HEFLIN ST | | | | INDIANAPOLIS | IN | 46229-2909 |
| GABBARD, MICHAEL W | 425 N 900 E | | | | MARION | IN | 46952-9501 |
| GABBARD, MICHELLE R | APT C | 798 ROYAL RIDGE DRIVE | | | DAYTON | OH | 45449-5316 |
| GABBARD, MICHELLE R | 798 ROYAL RIDGE DR C | | | | DAYTON | OH | 45449 |
| GABBARD, NELSON J | 2270 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342-2761 |
| GABBARD, R L | 1071 DONEGAN RD LOT 1507 | | | | LARGO | FL | 33771-2954 |
| GABBARD, RAY G | 4245 MARVEL DR | | | | FRANKLIN | OH | 45005 |
| GABBARD, RICHARD R | 3715 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| GABBARD, ROBERT W | 3520 E 575 S | | | | GAS CITY | IN | 46933-2218 |
| GABBARD, ROBERT W | 701 W MAIN ST | | | | VAN BUREN | IN | 46991 |
| GABBARD, RUTH | 217 3RD ST | | | | TRENTON | OH | 45067-1707 |
| GABBARD, RUTH | 217 THIRD ST | | | | TRENTON | OH | 45067-1707 |
| GABBARD, SHEILA G | 3360 OLD STATE ROUTE 122 | | | | WAYNESVILLE | OH | 45068-9384 |
| GABBARD, TOM | 960 LAKEHILL DR | | | | LEWISBURG | TN | 37091-4026 |
| GABBARD, VERNA | 1087 MELAYN STREET | | | | LEBANON | OH | 45036-9402 |
| GABBARD, VERNA | 1087 MELAYN ST | | | | LEBANON | OH | 45036-9402 |
| GABBARD, VERNON R | 2600 AUDUBON DR APT D | | | | MIDDLETOWN | OH | 45044-7224 |
| GABBARD, VIVIAN | 4231 ENDEAVOR DRIVE #202 | | | | CINCINNATI | OH | 45252-2328 |
| GABBARD, VIVIAN R | PO BOX 178 | | | | VANDALIA | OH | 45377-0178 |
| GABBARD, WILLIAM G | 2910 CHEROKEE DR APT 6 | | | | WATERFORD | MI | 48328-3170 |
| GABBARD, WILLIAM R | 33231 RICHARD O DR | | | | STERLING HTS | MI | 48310-6119 |
| GABBARD,CHRISTOPHER D | 306 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1333 |
| GABBARD,ERNEST E | 112 DISHMAN LN 3 | | | | BOWLING GREEN | KY | 42101 |
| GABBARD,JEFFREY K | 3064 PINNACLE PARK DR | | | | MORAINE | OH | 45417-6961 |
| GABBARD,LAWRENCE L | 6000 GRIST MILL CT | | | | MILFORD | OH | 45150-2218 |
| GABBERT, CHARLES W | 1003 SHANNON LN | | | | FRANKLIN | TN | 37064-6705 |
| GABBERT, DORIS A | 1702 ACORN COURT | | | | JOHNSON CITY | TN | 37601-2607 |
| GABBERT, DORIS A | 1702 ACORN CT | | | | JOHNSON CITY | TN | 37601-2607 |
| GABBERT, ERNEST E | 2150 GOLDEN OAKS N | | | | INDIANAPOLIS | IN | 46260-5103 |
| GABBERT, JOHN | 452 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3659 |
| GABBERT, LINDA L | 452 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3659 |
| GABBEY, PATRICIA A | 61 WOODLAWN AVE | | | | LOCKPORT | NY | 14094-2522 |
| GABBEY, ROBERT S | 6370 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GABBEY, SCOTT S | 2082 N BEEBE RD | | | | BURT | NY | 14028-9731 |
| GABBOUR, DONNA M | 240 IRIS AVE | | | | LANSING | MI | 48917-2603 |
| GABE FARRELL JR | 9291 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | 45130-8418 |
| GABE HOGAN | 5173 ROCK RUN | | | | WEST BLOOMFIELD | MI | 48322-2124 |
| GABE TRAMMEL | 127 S RIVER DR | | | | CLARKSTON | MI | 48346-4151 |
| GABEAU, BRUCE R | 7525 N DOBBS RD | | | | HARRAH | OK | 73045-8842 |
| GABEHART, JERRY K | 205 SMITH ST | | | | WESTVILLE | IL | 61883-6080 |
| GABEHART, KENNETH B | 904 COMISKEY CT | | | | SAGINAW | TX | 76179-0903 |
| GABEHART, MYRON L | 1009 CENTRAL AVE | | | | TILTON | IL | 61833 |
| GABEL HARRY | 243 GLENBROOK RD | | | | STAMFORD | CT | 06906-2514 |
| GABEL JR, GEORGE P | 2028 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4049 |
| GABEL, A J | N60W22805 SILVER SPRING DR | | | | SUSSEX | WI | 53089-3912 |
| GABEL, CLEMENT W | 675 COUNTY ROAD 12 | | | | FREMONT | OH | 43420-9642 |
| GABEL, DANIEL C | 6334 W WILLOW HWY | | | | LANSING | MI | 48917-9773 |
| GABEL, DONNA R | 3223 N LOCKWOOD RIDGE RD | LOT  159 | | | SARASOTA | FL | 34234-6515 |
| GABEL, DONNA R | 3223 N LOCKWOOD RIDGE RD LOT 159 | | | | SARASOTA | FL | 34234-6515 |
| GABEL, EDWIN C | 44 VIRGINIA AVENUE | | | | SHREWSBURY | PA | 17361-1911 |
| GABEL, FORREST D | 132 S COURT AVE | | | | ALMA | MI | 48801-2410 |
| GABEL, GEORGE | ROBISON RAY WARREN | 1608 H ST | | | BEDFORD | IN | 47421 |
| GABEL, GEORGE | | | | | | | |
| GABEL, GERARD J | 601 COLLEGE ST | | | | ELDORADO | IL | 62930-2443 |
| GABEL, JAMES A | 329 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| GABEL, JAMES ALLEN | 329 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| GABEL, JOEL M | 6262 HOWARD ST | | | | GLADWIN | MI | 48624-9786 |
| GABEL, MARY RUTH | 857 COUNTY ROAD 12 | | | | FREMONT | OH | 43420-9642 |
| GABEL, MARY Z | 353 WILCOX #5 | | | | AUSTINTOWN | OH | 44515 |
| GABEL, PERRY | 14270 COLE RD | | | | LINDEN | MI | 48451-9743 |
| GABEL, RICHARD A | 4186 SHERRY CT | | | | BAY CITY | MI | 48706-2230 |
| GABEL, RICHARD C | 18061 N KEY ESTRELLA DR | | | | SURPRISE | AZ | 85374-6317 |
| GABEL, SANDRA L | 442 W 4TH ST | | | | HARBOR SPRINGS | MI | 49740-1415 |
| GABEL, SANDRA L | 916 ROSELAWN DR | | | | ROCHESTER | MI | 48307-1841 |
| GABEL, THOMAS H | 5312 CORTADERIA PL NE | | | | ALBUQUERQUE | NM | 87111-8058 |
| GABELA, LUIS A | 12 GRANT AVE | | | | EAST NEWARK | NJ | 07029-2523 |
| GABELHAUS, WESLEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GABELLA LAURA | 6654 CRESCENT LN | | | | KENT | OH | 44240-3106 |
| GABELSBERG JASON | GABELSBERG, JASON | 700 SOUTH FLOWER ST STE 2940 | | | LOS ANGELES | CA | 90017 |
| GABELSBERG, JASON | HAGENS BERMAN LLP | 700 S FLOWER ST STE 2940 | | | LOS ANGELES | CA | 90017-4220 |
| GABENS, MICHAL D | 12519 QUIET STREAM COURT | | | | MOUNT AIRY | MD | 21771-4842 |
| GABENS, PAUL E | 57252 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-3854 |
| GABER, TERRY M. | 1199 PACIFIC HWY UNIT 1706 | | | | SAN DIEGO | CA | 92101-8420 |
| GABERA, RICHARD F | 3225 RIVERSHYRE PARKWAY | | | | DAVISON | MI | 48423-8675 |
| GABERT WILLIAMS KONZ & LAWRYNK LLP | 2711 N MASON ST STE B | | | | APPLETON | WI | 54914-2100 |
| GABERT, CHARLES A | 4821 MINDY DR | | | | INDIANAPOLIS | IN | 46235-4308 |
| GABERT, HELEN L | 128 ARTHUR LN | | | | HENDERSONVILLE | NC | 28791-9701 |
| GABERT, ROBERT D | 4416 MAITLAND ST | | | | CLIFFORD | MI | 48727-5113 |
| GABHART, COLIN S | 1212 CARRIAGE PARC DR | | | | CHATTANOOGA | TN | 37421 |
| GABHART, JOHN H | 10362 E STATE ROAD 450 | | | | SHOALS | IN | 47581-7575 |
| GABHART, JOHN H. | 10362 E STATE ROAD 450 | | | | SHOALS | IN | 47581-7575 |
| GABIL, MICHAEL J | 1031 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| GABINO GOMEZ | 2729 S PULASKI RD | | | | CHICAGO | IL | 60623-4412 |
| GABINO R REYNA | 122 W WASHINGTON ST | | | | PEARSALL | TX | 78061-1631 |
| GABINO REYNA | 122 W WASHINGTON ST | | | | PEARSALL | TX | 78061-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABINO RUIZ | 326 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| GABINO TREVINO III | 5546 SHAFFER RD NW APT A | | | | WARREN | OH | 44481 |
| GABIOUD, ALFRED H | 11838 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9490 |
| GABIOUD, CAROL A | 6658 WARD RD | | | | NIAGARA FALLS | NY | 14304-4571 |
| GABIOUD, DENNIS ERNEST | 6658 WARD RD | | | | NIAGARA FALLS | NY | 14304-4571 |
| GABIOUD, MARY I | 11838 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9490 |
| GABIS JR, ANTHONY | 62 RIDGE RD | | | | HOLLISTON | MA | 01746-1580 |
| GABKA, BARBARA | 5425 S TRIPP AVE | | | | CHICAGO | IL | 60632-4636 |
| GABLE AUTO & TRUCK CENTER, INC. | JOSEPH GABLE | 2431-1 STATE ROUTE 7 | | | COBLESKILL | NY | 12043 |
| GABLE AUTO & TRUCK CENTER, INC. | 2431-1 STATE ROUTE 7 | | | | COBLESKILL | NY | 12043 |
| GABLE CARL P (663289) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GABLE GLENN THOMAS (ESTATE OF) (652417) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GABLE JOHN P (428938) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GABLE SR, BRUCE A | 790 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| GABLE, CALVIN V | 25 MANOR DR | | | | NORTHUMBERLAND | PA | 17857-9758 |
| GABLE, CARL A | 8287 ROUTE H. | | | | OTTAWA | OH | 45875 |
| GABLE, CARL P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GABLE, CHERI R | 3771 HALLOCK SOOK ROAD | | | | NEWTON FALLS | OH | 44444-9770 |
| GABLE, CHRISTOPHER A | 8698 APPLERIDGE CT | | | | CARLISLE | OH | 45005-7901 |
| GABLE, DEBORAH A | 44209 RICHMOND CT | | | | CANTON | MI | 48187 |
| GABLE, EDWARD W | 1070 W 850 N | | | | FORTVILLE | IN | 46040-9741 |
| GABLE, GLENN THOMAS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GABLE, IVAN M | 14046 STOEFLET ST | | | | ROCKWOOD | MI | 48173 |
| GABLE, JAMES W | 10007 OLD 3C HIGHWAY | | | | CLARKSVILLE | OH | 45113-5113 |
| GABLE, JAMES W | 10007 OLD 3 C | | | | CLARKSVILLE | OH | 45113-8694 |
| GABLE, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GABLE, JOHN S | 42 E CEDAR ST UNIT 1 | | | | CHICAGO | IL | 60611-1179 |
| GABLE, M JEAN | 1331 AMERICAN WAY | | | | MENLO PARK | CA | 94025-6001 |
| GABLE, MARY J | 386 KELLY LOOP RD | | | | BUCHANAN | GA | 30113-3466 |
| GABLE, MICHAEL S | 224 SILVER RIDGE DRIVE | | | | DALLAS | GA | 30157-8271 |
| GABLE, MICHEAL R | PO BOX 735 | | | | DURANT | OK | 74702-0735 |
| GABLE, OPAL LAVERNE | 1951 E FM 1187 | | | | ALEDO | TX | 76008-4624 |
| GABLE, OPAL LAVERNE | 1951 FM 1187 E | | | | ALEDO | TX | 76008-4624 |
| GABLE, ROBERT L | 5314 HOLIDAY DR | | | | PITTSBURGH | PA | 15236-2635 |
| GABLE, ROBERT W | 460 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8020 |
| GABLE, ROGER A | 2205 LAMBERTON ST. | | | | MIDDLETOWN OH | OH | 45044-5044 |
| GABLE, RONALD A | 157 SALOLI WAY | | | | LOUDON | TN | 37774-2731 |
| GABLE, RUTH | C/O HELGA KUCHARSKI | 14380 KNOLSON | | | LIVONIA | MI | 48154 |
| GABLE, RUTH | 14380 KNOLSON ST | C/O HELGA KUCHARSKI | | | LIVONIA | MI | 48154-4759 |
| GABLE, SIGAL L | 236 E WASHINGTON ST | | | | PARKER CITY | IN | 47368 |
| GABLE, STEVEN E | 1670 STONEMORE DR | | | | DEFIANCE | OH | 43512-3717 |
| GABLE, VALARIE L | 8698 APPLERIDGE CT | | | | CARLISLE | OH | 45005-7901 |
| GABLE, VIOLET M | 24221 S CHRISMAN RD SPC 65 | | | | TRACY | CA | 95304-9381 |
| GABLE, WILLIAM E | PO BOX 654 | | | | GRAY | GA | 31032 |
| GABLE, WILLIAM E | 5272 OLD HICKORY PL | | | | GAINESVILLE | GA | 30506-5406 |
| GABLE,CHRISTOPHER A | 8698 APPLERIDGE CT | | | | CARLISLE | OH | 45005-7901 |
| GABLER, BRIAN M | 18474 PALMER DR | | | | MACOMB | MI | 48042-1731 |
| GABLER, HAROLD W | 382 SW FELDMAN AVE | | | | PORT ST LUCIE | FL | 34953-4034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GABLER, JERRY L | 699 WILLOWCREST LN | | | | GALION | OH | 44833-3168 |
| GABLER, KEVIN A | 31522 LEONA ST | | | | GARDEN CITY | MI | 48135-1338 |
| GABLER, VICKI RAE | 10765 SOUTH EAST 179 LANE | | | | SUMMERFIELD | FL | 34491 |
| GABLER, VICKI RAE | 10765 SE 179TH LN | | | | SUMMERFIELD | FL | 34491-7493 |
| GABLI, PATRICIA M | PO BOX 268 | | | | LAKELAND | MI | 48143-0268 |
| GABLI, PATRICIA M | P.O. BOX 268 | | | | LAKELAND | MI | 48143-0268 |
| GABLI, ROSEMARY A | 15143 SIEBERT ST | | | | TAYLOR | MI | 48180-7808 |
| GABON, DANIEL M | 8454 SALEM LN | | | | DEARBORN HEIGHTS | MI | 48127-1315 |
| GABON, RONALD L | 16803 BLOOMFIELD ST | | | | LIVONIA | MI | 48154-2940 |
| GABOR ESSEK | 3784 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8425 |
| GABOR FEOVENYESSY | 2631 COPLEY RD | C/O LORRANTFFY CARE CENTER | | | COPLEY | OH | 44321-2107 |
| GABOR, DENNIS A | PO BOX 247 | 215 CHURCH | | | MERRILL | MI | 48637-0247 |
| GABOR, JENNIE M | 4 BIRCH CT | | | | NEWTOWN | PA | 18940-9253 |
| GABOR, JENNIE M | 4 BIRCH COURT | | | | NEWTOWN | PA | 18940 |
| GABOR, JOHN M | 41526 CLAIRPOINTE ST 236 | | | | HARRISON TOWNSHIP | MI | 48045 |
| GABOR, MARY A | 3810 N. WOODS CT, N.E. UNIT 1 | | | | WARREN | OH | 44483-4574 |
| GABOR, MARY A | 3810 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4574 |
| GABOR, RICHARD A | EAGLEJET C/O RICHARD GABOR | 13200 SW 128TH STREET | A1 | | MIAMI | FL | 33186 |
| GABOR, ROBERT A | 5611 S 40TH ST | | | | GREENFIELD | WI | 53221-3907 |
| GABOR, RONALD A | 821 JODY DR | | | | SAGINAW | MI | 48609-6914 |
| GABOR, SANDRA L. | 24 WHITNEY CT | | | | TROY | MI | 48085-4757 |
| GABOR, STEPHEN M | 66 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906-3210 |
| GABOREK, DARLENE | 79 RISHEL LN | | | | WEEDVILLE | PA | 15868-7015 |
| GABORIK, CAROL | 7394 KINSTON COVE | | | | SOUTH HAVEN | MS | 38671 |
| GABORIK, CAROL | 7394 KINSTON CV | | | | SOUTHAVEN | MS | 38671-6047 |
| GABOS, MARY L | 2921 S 79TH ST | | | | MILWAUKEE | WI | 53219-2702 |
| GABOURY JR, CLARENCE F | 4761 ROSE CITY RD | | | | LUPTON | MI | 48635-9724 |
| GABOURY, IRENE | 5081 HILLCREST DR | | | | FLINT | MI | 48506 |
| GABOURY, JAMES A | 604 CLARK AVE | | | | EDGERTON | MO | 64444-8906 |
| GABOURY, JAMES ALLEN | 604 CLARK AVE | | | | EDGERTON | MO | 64444-8906 |
| GABOVITZ, RICHARD A | PO BOX 856 | | | | MIDDLETOWN | MD | 21769-0856 |
| GABREAN, CRESTINA M | 3128 E ROCKY SLOPE DR | | | | PHOENIX | AZ | 85048-8320 |
| GABRELESKI DOMINIC | UNIT 2112 | 300 CABANA BOULEVARD | | | P C BEACH | FL | 32407-4564 |
| GABRENYA, WILLIAM K | 6755 HUNTINGTON LAKES CIR APT 102 | | | | NAPLES | FL | 34119-8018 |
| GABRI, DEBRA A | 436 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| GABRI, ROBERT A | 128 DALE DR | | | | TONAWANDA | NY | 14150-4333 |
| GABRI, ROBERT A | 15 RIVER DRIVE WILSON HILL | | | | MASSENA | NY | 13662 |
| GABRI, ROBERT A. | 128 DALE DR | | | | TONAWANDA | NY | 14150-4333 |
| GABRI, ROBERT ALEXANDER | 15 RIVER DRIVE WILSON HILL | | | | MASSENA | NY | 13662 |
| GABRIAULT, MARGARET L | STE 11 | 1577 FOOTHILL DRIVE | | | BOULDER CITY | NV | 89005-1845 |
| GABRIAULT, STEPHEN M | 7880 HANNAN RD | | | | WAYNE | MI | 48184 |
| GABRICK, JAMES W | 10258 S CYCLONE AVE | | | | YUMA | AZ | 85365-6173 |
| GABRICK, JOSEPH A | 264 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5902 |
| GABRICK, THOMAS E | 1938 PEACHTREE CT | | | | POLAND | OH | 44514-1431 |
| GABRIEL | | | | | | | |
| GABRIEL | PO BOX 18679 | | | | LOS ANGELES | CA | 90018-9666 |
| GABRIEL A DENNIS | 739   WALTON AVE | | | | DAYTON | OH | 45407-1330 |
| GABRIEL A VIGORITO | 2171 ARMS DR APT #6 | | | | GIRARD | OH | 44420-1658 |
| GABRIEL ADEI | 15875 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4164 |
| GABRIEL AGUILAR | 24114 DALGO DR | | | | VALENCIA | CA | 91355-1913 |
| GABRIEL ALOMAR | 3622 OGEMA AVE | | | | FLINT | MI | 48507-1839 |
| GABRIEL ARTIS | 235 BRIDLE PASS WAY | | | | MONROE | OH | 45050-1486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GABRIEL B WILLIAMS III DDS | ATTN: GABRIEL B WILLIAMS III | 3011 W GRAND BLVD # 867 | | | DETROIT | MI | 48202-3012 |
| GABRIEL BANDY | 40380 STONELEIGH ST | | | | NORTHVILLE | MI | 48167-9586 |
| GABRIEL BELL | 3507 MEADOWDALE DR | | | | BALTIMORE | MD | 21244-2239 |
| GABRIEL BITCAS | 8771 MARDI GRAS DR | | | | HUBER HEIGHTS | OH | 45424-1039 |
| GABRIEL CALVO | 7555 COLSHIRE DRIVE | | | | MCLEAN | VA | 22102 |
| GABRIEL CARMOSINO | 3227 BELLRENG DRIVE APT B2 | | | | NIAGARA FALLS | NY | 14304 |
| GABRIEL CARRION | 1412 E KINGSBURY ST | | | | SEGUIN | TX | 78155-4046 |
| GABRIEL CARSON | 7461 N 900 W | | | | HUNTINGTON | IN | 46750-8829 |
| GABRIEL CASTILLO | | | | | | | |
| GABRIEL CIPOLLOSO | 8650 SW 92ND PL UNIT D | | | | OCALA | FL | 34481-7455 |
| GABRIEL DEMARCO | 3088 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307-5013 |
| GABRIEL DI CESARE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| GABRIEL E SANCHEZ | 17915 SW 29TH CT | | | | MIRANAR | FL | 33029-5504 |
| GABRIEL FALL | 3858 MERTZ RD | | | | MAYVILLE | MI | 48744-9748 |
| GABRIEL FARKAS | 6354 VERSAILLES RD | | | | LAKE VIEW | NY | 14085-9550 |
| GABRIEL FORCIA | 5184 SANDPIPER DR | | | | ST JAMES CITY | FL | 33956-2836 |
| GABRIEL G HLUCHAN | 3026 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| GABRIEL GALLEGOS-LOPEZ | APT B | 3700 REDONDO BEACH BOULEVARD | | | TORRANCE | CA | 90504-1242 |
| GABRIEL GARRETT JR | 8074 HARTWELL ST | | | | DETROIT | MI | 48228-2741 |
| GABRIEL GAUDIO | 13 TULIP RD | | | | MAHOPAC | NY | 10541-3725 |
| GABRIEL GIBSON | 12947 TOWNSEND DR APT 311 | | | | GRAND LEDGE | MI | 48837-8711 |
| GABRIEL GONZALES | 3322 CONTINENTAL DR | | | | LANSING | MI | 48911-1414 |
| GABRIEL GONZALEZ GILLIS | 3872 ROSEMOUNT AVE | | | WINDSOR ON N9C2E5 CANADA | | | |
| GABRIEL GUTIERREZ | 712 ESCUELA ST | | | | SAN DIEGO | CA | 92102-3726 |
| GABRIEL HIRMIZ | 27274 WELSH DR | | | | WARREN | MI | 48092-2619 |
| GABRIEL HLUCHAN | 3026 YOUNGSTOWN HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| GABRIEL HONG | | | | | | | |
| GABRIEL INC | 460 2ND ST | | | | ELGIN | IL | 60123-7008 |
| GABRIEL INVESTMENT SERVICES INC | 350 MARINE PKWY STE 200 | | | | REDWOOD CITY | CA | 94065-5223 |
| GABRIEL IOVINO | 308 FIELDCREST ST SW | | | | HARTSELLE | AL | 35640-6033 |
| GABRIEL J CHEVRIER | 178 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2540 |
| GABRIEL JR, HERMAN B | 7308 TAMARIND TRL | | | | CENTERVILLE | OH | 45459-4946 |
| GABRIEL KOWALSKI | 5952 THOMAS RD | | | | OXFORD | MI | 48371-1151 |
| GABRIEL LEAL | 129 NORTON ST | | | | PONTIAC | MI | 48341-1432 |
| GABRIEL LEMUS | 10887 S ISLAND LAKE CIR | | | | TAYLOR | MI | 48180-8225 |
| GABRIEL LICHTMAN | 19306 YOLIE LANE | | | | TARZANA, | CA | 91356 |
| GABRIEL MARIN | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| GABRIEL MARIN JR | 760 PEINE FOREST CT | | | | WENTZVILLE | MO | 63385-2693 |
| GABRIEL MARIN JR. | 760 PEINE FOREST CT | | | | WENTZVILLE | MO | 63385-2693 |
| GABRIEL MARIN SR | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| GABRIEL MARRERO JR | PO BOX 3383 | | | | SHREVEPORT | LA | 71133-3383 |
| GABRIEL MARTIN | 124 WESTMORELAND DR | | | | FLINT | MI | 48505-2604 |
| GABRIEL MARTINEZ | 2600 CHANDLER DR APT 518 | | | | BOWLING GREEN | KY | 42104-6240 |
| GABRIEL MASON | 300 PRICE ROAD | | | | MOSCOW | TN | 38057-6610 |
| GABRIEL MC CLENDON | 4343 COLUMBIA ST | | | | GRAND PRAIRIE | TX | 75052-3432 |
| GABRIEL MCCAUGHEY | 10183 ROBERTS LN | | | | LYNDONVILLE | NY | 14098-9402 |
| GABRIEL MIRANDA | 15265 CENTRAL AVE | | | | SAN LEANDRO | CA | 94578-3932 |
| GABRIEL MONTALBO | PO BOX 831 | | | | ELIZABETH | NJ | 07207-0831 |
| GABRIEL PADILLA | 10200 LEMONA AVE | | | | MISSION HILLS | CA | 91345-2706 |
| GABRIEL PATALANO | 7 CHELETTE MNR | | | | LAKE WALES | FL | 33898-5101 |
| GABRIEL PERETZ | 225 RIVER RD | | | | DEERFIELD | IL | 60015 |
| GABRIEL PEREZ | PO BOX 470 | | | | BIG WELLS | TX | 78830-0470 |
| GABRIEL PEREZ | 324 HEMLOCK AVE | | | | ROMEOVILLE | IL | 60446-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GABRIEL PERKINS | 24551 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1875 |
| GABRIEL POLETTA | 61 STONE FENCE CIR | | | | ROCHESTER | NY | 14626-3167 |
| GABRIEL R GALLETTO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GABRIEL RAUCH | 604 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1848 |
| GABRIEL RIDE CONRTOL PRODUCTS | 155 FRANKLIN RD STE 160 | | | | BRENTWOOD | TN | 37027-1614 |
| GABRIEL RIDE CONTROL PRODUCTS | PO BOX 988 | | | | CHICKASHA | OK | 73023-0988 |
| GABRIEL RIDE CONTROL PRODUCTS | RICHARD MOSS | ARVIN REPLACEMENT PRODUCTS | 700 N. INDUSTRIAL BLVD | | ZEELAND | MI | 49464 |
| GABRIEL RIDE/BRENTWO | 155 FRANKLIN RD STE 160 | | | | BRENTWOOD | TN | 37027-1614 |
| GABRIEL RODRIGUEZ | 8568 HASTY AVE | | | | PICO RIVERA | CA | 90660-5551 |
| GABRIEL SASSON | 200 E 94TH ST APT 222 | | | | NEW YORK | NY | 10128-3904 |
| GABRIEL SCARSELLA | 16973 RYAN RD | | | | LIVONIA | MI | 48154-6232 |
| GABRIEL SMALL | 105 QUAIL CREEK DR | | | | WRIGHT CITY | MO | 63390-3397 |
| GABRIEL TIBERIO | | | | | | | |
| GABRIEL TOMPKINS | 5596 ALMAVILLE RD | | | | SMYRNA | TN | 37167-5884 |
| GABRIEL TONY BOSER | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| GABRIEL VARGAS | 2008 N SIESTA LN | | | | ZAPATA | TX | 78076-9664 |
| GABRIEL VENTURE PARTNERS LP | 350 MARINE PKWY STE 200 | | | | REDWOOD CITY | CA | 94065-5223 |
| GABRIEL VENTURE PARTNERS LP | J. PHILLIP SAMPER, CO-PRESIDENT | 350 MARINE PKWY STE 200 | | | REDWOOD CITY | CA | 94065-5223 |
| GABRIEL VENTURE PARTNERS LP | 350 MARINE PKWY | STE 200 | | | REDWOOD CITY | CA | 94065-5223 |
| GABRIEL VIGORITO | 2171 ARMS DR APT 6 | | | | GIRARD | OH | 44420-1658 |
| GABRIEL VILLANUEVA | 5325 ASHLEY DRIVE | | | | HALTOM CITY | TX | 76137 |
| GABRIEL VILLARREAL | 3315 CATALINA DR | | | | BAY CITY | MI | 48706-2519 |
| GABRIEL W WITT | PATRICIA J WITT | 3954 AGATE ST | | | RIVERSIDE | CA | 92509 |
| GABRIEL WAN | 43 JAMES AVE | | | | CLARK | NJ | 07066-1212 |
| GABRIEL YZARRA | C/O YABLONSKY & ASSOCIATES LLC | 1430 RTE 23 N | | | WAYNE | NJ | 07470 |
| GABRIEL ZOPPI | 15163 MERLOT DR | | | | STERLING HGTS | MI | 48312-6713 |
| GABRIEL'S AUTO & ELECTRIC | 4048 WEST RD | | | | CORTLAND | NY | 13045-1842 |
| GABRIEL, AGNES | 4237 LEITH ST | | | | BURTON | MI | 48509-1034 |
| GABRIEL, ALEX | 2785 ONAGON TRL | | | | WATERFORD | MI | 48328-3140 |
| GABRIEL, ANGELA L | 2808 PRESIDENT LN | | | | KOKOMO | IN | 46902-3065 |
| GABRIEL, BESSIE B | 11625 OHIO ST | | | | DETROIT | MI | 48204-2029 |
| GABRIEL, BRITTANY E | 165 WOOD ST | | | | MANSFIELD | OH | 44903-2212 |
| GABRIEL, BRYAN D | 246 KING ST | | | | BRIDGEPORT | CT | 06605-2947 |
| GABRIEL, CAROL S. | 127 NW AILEEN ST | | | | PORT ST LUCIE | FL | 34983-1509 |
| GABRIEL, CHARLES E | 20391 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5316 |
| GABRIEL, CHARLES H | 3571 SCHOOL RD | | | | RHODES | MI | 48652-9786 |
| GABRIEL, CHARLES HOGAN | 3571 SCHOOL RD | | | | RHODES | MI | 48652-9786 |
| GABRIEL, CHARLES P | 2097 ALTAIR AVE | | | | LIVERMORE | CA | 94550-6357 |
| GABRIEL, CURTIS B | 10125 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9747 |
| GABRIEL, DAVID J | 3894 N THOMAS RD | | | | FREELAND | MI | 48623-8816 |
| GABRIEL, F J | 3836 W 107TH ST | | | | CHICAGO | IL | 60655-3833 |
| GABRIEL, FRANCES ELLEN | 4725 SUDBURY DR | | | | SAGINAW | MI | 48638-5254 |
| GABRIEL, GORDON R | 9536 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| GABRIEL, HALKO K | 16271 TERRA BELLA ST | | | | CLINTON TWP | MI | 48038-4074 |
| GABRIEL, ILENE | 314 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6325 |
| GABRIEL, IRENE E | 5162 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 |
| GABRIEL, JAMES R | 1111 CHASE ST | | | | BAY CITY | MI | 48708-6238 |
| GABRIEL, JEAN C | 13952 SW 156TH AVE | | | | MIAMI | FL | 33196-6063 |
| GABRIEL, JEREMY S | 1336 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| GABRIEL, JEREMY SCOTT | 1336 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| GABRIEL, JOHN F | 3712 HOLLOW RD | | | | NEW CASTLE | PA | 16101-6514 |
| GABRIEL, JON | 3324 OAK TREES CT | | | | ANTIOCH | TN | 37013-1245 |
| GABRIEL, JOSEPH | 11625 OHIO ST | | | | DETROIT | MI | 48204-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABRIEL, KAREN | 7685 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3334 |
| GABRIEL, MICHAEL L | 26952 COLGATE ST | | | | INKSTER | MI | 48141 |
| GABRIEL, PATRICIA A | 5408 MENOMONEE DR | | | | KOKOMO | IN | 46902-5444 |
| GABRIEL, PATRICIA A | 1057 OAK POINTE DR | | | | WATERFORD | MI | 48327-1628 |
| GABRIEL, PAUL F | 7063 NIGHTINGALE DR | | | | HOLLAND | OH | 43528-7821 |
| GABRIEL, PAUL T | 4898 WEST CHEASTER DR | APT 2 | | | YOUNGSTOWN | OH | 44515 |
| GABRIEL, PAUL T | APT 2 | 4898 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-6503 |
| GABRIEL, PHILIP | PO BOX 76 | | | | KIRKWOOD | NY | 13795-0076 |
| GABRIEL, RAYMOND A | 48357 151ST ST | | | | MILBANK | SD | 57252-6020 |
| GABRIEL, RICHARD L | 2044 HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| GABRIEL, RICHARD L | 4947 FRONTIER LN | | | | SAGINAW | MI | 48603-1972 |
| GABRIEL, RICHARD M | 6451 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| GABRIEL, ROBERT C | 312 HAWTHORNE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2207 |
| GABRIEL, ROBERT T | 26 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| GABRIEL, ROSA N | 9995 HUME LEVER RD | | | | LONDON | OH | 43140-9416 |
| GABRIEL, SARAH V | 7167 GRAND RIVER RD RT 1 | | | | LAINGSBURG | MI | 48848 |
| GABRIEL, THOMAS | 10911 GRAFTON RD | | | | CARLETON | MI | 48117-9147 |
| GABRIEL, TRUDY D | 2810 WASHINGTON CT | | | | THOMPSONS STATION | TN | 37179-5007 |
| GABRIEL, TRUDY D | 1518 NICHOLSON SCHOOLHOUSE RD | | | | COLUMBIA | TN | 38401-6763 |
| GABRIEL, TRULY A | 16271 TERRA BELLA ST | | | | CLINTON TWP | MI | 48038-4074 |
| GABRIEL/JORDAN BUICK PONTIAC GMC | 1500 US HIGHWAY 259 N | | | | KILGORE | TX | 75662-5502 |
| GABRIEL/JORDAN CHEVROLET CADILLAC | 1704 US HWY 259 NORTH | | | | HENDERSON | TX | 75652 |
| GABRIEL/JORDAN CHEVROLET OLDSMOBILE CADILLAC, L.P. | DONALD GABRIEL | 1704 US HWY 259 NORTH | | | HENDERSON | TX | 75652 |
| GABRIELA AQUIRRE | NO ADDRESS ON FILE | | | | | | |
| GABRIELA BORN | WALTHERSTRASSE 3 | | | D080337 MUNICH GERMANY | | | |
| GABRIELA GALCZYK | 6955 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-1922 |
| GABRIELA GUZMAN | | | | | | | |
| GABRIELA KOSCHO | 117 VALLEY VIEW DR. | | | | ELIZABETH | PA | 15037 |
| GABRIELA MIZIOLEK | 2951 WOODELM DRIVE | | | | ROCHESTER HLS | MI | 48309-4324 |
| GABRIELA NINO HERRERA, INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| GABRIELA NINO HERRERA, INDIVIDUALLY | ATTN:  JOSH W HOPKINS | SICO, HOPKINS, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| GABRIELA PETERS | 31880 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1108 |
| GABRIELA RODRIGUEZ | CALLE CUA QUINTA VIC- MER | EL CAFETAL | | | CARACAS | | 1060 |
| GABRIELA RODRIGUEZ | CALLE CUA QUINTA VICMER | | | EL CAFETAL VENEZUELA | | | |
| GABRIELA STAN | 78 LAWRENCE DRIVE | | | | WHITE PLAINS | NY | 10603 |
| GABRIELA VALLEJO VILLARREAL | CALLE RIO CONCHOS #63 | ALTOS-COL. SAN FCO. | | MATAMOROS TAMAULIPAS 87350 MEXICO | | | |
| GABRIELA VARELA | PEDRO ROSALES DE LEON 6008 | | | JUAREZ CHIHUAHUA 32370 MEXICO | | | |
| GABRIELA WALSH | 4334 BERKSHIRE DR | | | | STERLING HTS | MI | 48314-1203 |
| GABRIELA-SOFIA KLABER-MORGENSTERN | STOLPSTR 3 | | | D-51643 GUMMERSBACH GERMANY | | | |
| GABRIELE | | | | | | | |
| GABRIELE & RAINER KOCH | C/O GABRIELE KOCH | KOLPINGSTR 17 A | | 86504 MERCHING GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GABRIELE AMATO | PIAZZA TRENTO TRIESTE 2 | | | | BOLOGNA | | 40137 |
| GABRIELE BARBIERI | 308 WRIGHT AVE | | | | MATTYDALE | NY | 13211-1546 |
| GABRIELE BARTOLETTI | VIA TERRAROSSA N.5 | BORGO MAGGIORE | | | | | 47893 |
| GABRIELE CERQUA | 43995 BOULDER DR | | | | CLINTON TWP | MI | 48038-1425 |
| GABRIELE CERUTTI | VIA ROMA 28 | | | | AGRATE | | 28010 |
| GABRIELE D'ANGELO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GABRIELE DELLA VEDOVA | VIA DEL FONTANILE ARENATO 70 | | | 00163 ROMA ITALY | | | |
| GABRIELE DI CESARE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| GABRIELE DOBICZEK | HEINZ-SPIEKER-STR 67 | | | 41065 M NCHENGLADBACH GERMANY | | | |
| GABRIELE DOBICZEK | HEINZ-SPIEKER-STR. 67 | 41065 M NCHENGLADBACH | | | | | |
| GABRIELE FRASSL-SCHAUER | KARL BEKEHRTY STRASSE 70 | | | 1140 WIEN AUSTRIA | | | |
| GABRIELE GERBETH | MARBURGER STRASSE 16 | | | 10789 BERLIN GERMANY | | | |
| GABRIELE GUADAGNOLI | 1361 CONCORD ST | | | | FRAMINGHAM | MA | 01701-7702 |
| GABRIELE KRAKOW | GREESGRABEN 15 | | | 53359 RHEINBACH GERMANY | | | |
| GABRIELE LECHTAPE GRUTER | 12 MEDLOURN RD | | | 8005 CAMPS BAY SOUTH AFRICA | | | |
| GABRIELE LUZIO | VIA AQUILEIA 108 | | | 48100 RAVENNA ITALY | | | |
| GABRIELE M STRAWN | 6145  ST RT 46 | | | | CORTLAND | OH | 44410 |
| GABRIELE MORI | VIA ANAGNINA, 221 | 00118 | | | ROME | | |
| GABRIELE MORI | G OLIVER KOPPELL ESQ | LAW OFFICES OF G OLIVER KOPPELL & ASSOCIATES | 99 PARK AVE 3RD FL | | NEW YORK | NY | 10016 |
| GABRIELE ROBINSON | 5212 BOUCHARD CIR | | | | SARASOTA | FL | 34238-4475 |
| GABRIELE ROESEL | GABRIELE ROESEL (HOUSEWIFE) | KOBLMUHLSTR 59 | | 92648 VOHENSTRAUB BOYERN GERMANY | | | |
| GABRIELE ROSENTHAL-PILZ | JAKOBUSWEG 16 | | | D-50859 KOLN GERMANY | | | |
| GABRIELE SALVINO | 7007 RAILWAY AVE | | | | BALTIMORE | MD | 21222-1135 |
| GABRIELE SCHMIDT | S SSBACHWEG, 16 | | | | NEUNKIRCHEN | DE | 66540 |
| GABRIELE SCHMIDT | SUESSBACHWEG, 16 | | | NEUNKIRCHEN DE GERMANY 66540 | | | |
| GABRIELE SPENCER | 1949 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| GABRIELE STEGEMEIER | AM THIEBERG 1 | | | 31188 HOLLE GERMANY | | | |
| GABRIELE WALCHER-GEY | HERRGOTTSRUHWEG 10 | 89415 LAUINGEN | | | | | |
| GABRIELE WALLACE | 3171 BLAINE ST | | | | TRENTON | MI | 48183-3401 |
| GABRIELE WALLUKAT | 4835 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-5115 |
| GABRIELE WIESENBORN | HOELDERLINWEG 10 | 73344 GRUIBINGEN | | | GRUIBINGEN | DE | 73344 |
| GABRIELE, AGNES T | THE PAVILLIONS AT FORRESTAL | 1000 WINDROW DRIVE, #1317 | | | PRINCETON | NJ | 08540 |
| GABRIELE, ANTONIO F | 2433 LYELL RD | | | | ROCHESTER | NY | 14606-5321 |
| GABRIELE, JOHN M | 2175 E EUNA | | | | WIXOM | MI | 48393-1372 |
| GABRIELE, JOHN MICHAEL | 2175 E EUNA | | | | WIXOM | MI | 48393-1372 |
| GABRIELE, MARIA C | 2433 LYELL RD | | | | ROCHESTER | NY | 14606-5321 |
| GABRIELE, MARIA C | 20 CROSS CREEK LN | | | | ROCHESTER | NY | 14616 |
| GABRIELE, PATRICK E | 5412 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418-9605 |
| GABRIELE, RICHARD P | 630 CAMPBELL STREET | | | | ROCHESTER | NY | 14611-1216 |
| GABRIELE, SHIRLEY | 5412 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418-9605 |
| GABRIELE, STEPHEN M | 9034 LYNN AVE | | | | LEVITTOWN | PA | 19054-4203 |
| GABRIELE-CHRISTA SCHUBERT-TRAIKOVA | HALLWACHSTR. 5 | | | DRESDEN 01069 GERMANY | | | |
| GABRIELLA BRUDER | 73383 SOUTH FULTON ST #B23 | | | | ARMADA | MI | 48005 |
| GABRIELLA CARROL | 757 WESTGLEN DR | | | | YUKON | OK | 73099-6733 |
| GABRIELLA CESANO | C.SO TASSONI 76 | | | | TURIN | IA | 10144 |
| GABRIELLE A DEVERE | 8034 WOLFF DR | | | | GARRETTSVILLE | OH | 44231 |
| GABRIELLE A LABELLE | 11300 BROWN RD | | | | SPRINGPORT | MI | 49284-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABRIELLE BABICH | 20850 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1109 |
| GABRIELLE BATES | 724 W STOCKWELL RD | | | | HARRISON | MI | 48625-9735 |
| GABRIELLE BROWN | 1182 HEPPLEWHITE CT | | | | WESTERVILLE | OH | 43081-1143 |
| GABRIELLE CORDIER | 941 9TH ST | | | | BELOIT | WI | 53511-5156 |
| GABRIELLE E HOUSTON | PO BOX 320331 | | | | FLINT | MI | 48532-0006 |
| GABRIELLE JONES | 6708 ORANGE LN | | | | FLINT | MI | 48505-5423 |
| GABRIELLE LABELLE | 11300 BROWN RD | | | | SPRINGPORT | MI | 49284-9795 |
| GABRIELLE M OTIS | 312 LIND AVE | | | | SYRACUSE | NY | 13211-1824 |
| GABRIELLE MORRIS | 5663 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515-4111 |
| GABRIELLE O'TOOLE | 3236 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9316 |
| GABRIELLE R ANDERSON | PO BOX 58 | | | | ERIE | MI | 48133-0058 |
| GABRIELLE SIXTA | 5305 NE SUNSHINE DR | | | | LEES SUMMIT | MO | 64064-2449 |
| GABRIELLE V DOME | 630 BURGESS AVE | | | | DAYTON | OH | 45414-2638 |
| GABRIELLE VANDERZEYPEN | AVENUE ASTRID 14 | 6032 MONT SUR MARCHIENNE | | | | | |
| GABRIELLI TRUCK SALES OF CT, LLC | ARMANDO GABRIELLI | 277 NEW PARK AVE | | | HARTFORD | CT | 06106-2949 |
| GABRIELLI TRUCK SALES OF CT, LLC | 277 NEW PARK AVE | | | | HARTFORD | CT | 06106-2949 |
| GABRIELLI, JANICE A | 7760 COUNTRY LN | | | | PLEASANTON | CA | 94566-9745 |
| GABRIELLI, SHIRLEY D | 7544 SILVERTREE LN | | | | DUBLIN | CA | 94568-2256 |
| GABRIELS, ROGER C | 1305 FIELDVIEW TRL | | | | HOWELL | MI | 48843-9099 |
| GABRIELSON CHAD | GABRIELSON, CHAD | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| GABRIELSON SR, JOHN P | 3484 CONSTELLATION RD | | | | LOMPOC | CA | 93436-1812 |
| GABRIELSON, A L | 47 PRISCILLA LN | | | | BRISTOL | CT | 06010-4427 |
| GABRIELSON, BEVERLY | PO BOX 422 | | | | LINDEN | MI | 48451-0422 |
| GABRIELSON, PAUL J | 6099 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9645 |
| GABRIELSON, WILLIAM R | 1200 BRISTOL CHAMPION TWLN RD NE | | | | BRISTOLVILLE | OH | 44402 |
| GABRIS, JOYCE K | 141 BRENDA DR | | | | HOWELL | MI | 48855-8770 |
| GABRISH, DORIS | 21269 WASHBURN AVENUE | | | | PORT CHARLOTTE | FL | 33952-1576 |
| GABRISH, JOHN E | 28 APPLETREE LN APT D | | | | OLD BRIDGE | NJ | 08857-4747 |
| GABRIZ, MARY W | 720 CHURCH ST | | | | FLINT | MI | 48502-1108 |
| GABROVSEK, JACOB J | 5151 CRAIG AVE NW | | | | WARREN | OH | 44483-1235 |
| GABROWSKI, IMOGENE J | 467 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212-1807 |
| GABRYS HARRY | 16201 BEECHWOOD | | | | BIRMINGHAM | MI | 48015 |
| GABRYS, DENNIS J | PO BOX 30 | | | | MACATAWA | MI | 49434-0030 |
| GABRYS, EDWARD M | 4316 MAPLETON RD | | | | LOCKPORT | NY | 14094-9652 |
| GABRYSH, CLEMENTS A | 3506 RAVENA AVE | | | | ROYAL OAK | MI | 48073-2114 |
| GABRYSH, MARY A | 608 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2020 |
| GABRYSH, MARY ANN | 608 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2020 |
| GABRYSH, RONALD P | 35470 PHEASANT LN | | | | WESTLAND | MI | 48185-6685 |
| GABRYSIAK, JOHN J | 2909 WALDON PARK DR | | | | ORION | MI | 48359-1334 |
| GABUTTI LUIGI | VIA FLLI ROSSELLI 8G | | | | BRA | AK | 12042 |
| GABY A ATALLAH | 8624 MEADOW CREEK CT. | | | | EAST AMHERST | NY | 14051 |
| GABY LILO CLAASEN | EDIF LAS PALMERAS 42 | C/ MALAGA N ‖ 13 | | 29780 NERJA - SPAIN | | | |
| GABY SCHROYEN | ACACIALAAN NR. 2 | 3630 MAASMECHELEN | | | | | |
| GABY SCHROYEN | ACACIALAAN NR. 13 | | | 3630 MAASMECHELEN BELGIUM | | | |
| GABY, CANDY | 1415 N PHILIPS ST | | | | KOKOMO | IN | 46901-2678 |
| GABY, DONALD L | 7101 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| GABY, KEVIN D | 10013 OAKLAND ST | | | | DALTON | NY | 14836-9759 |
| GABY, ROBERT M | 2351 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| GABY, VALERIE ANN | 1741 DEPOT | | | | DALTON | NY | 14836-9659 |
| GABY, VALERIE ANN | 1741 DEPOT ST | | | | DALTON | NY | 14836-9659 |
| GABY, VAN R | 6020 OLDE ATLANTA PKWY | | | | SUWANEE | GA | 30024-3449 |
| GAC, FRANK | 36652 THOMAS DR | | | | STERLING HTS | MI | 48312-2949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAC, FRANK E | LAUREWOL CARE CENTER | 100 WOODMONT RD | | | JOHNSTOWN | PA | 15905-5905 |
| GAC, FRANK E | 100 WOODMONT RD | LAUREWOL CARE CENTER | | | JOHNSTOWN | PA | 15905-1342 |
| GAC, HENRY J | 43459 NOTRE DAME AVE W | | | | STERLING HEIGHTS | MI | 48314-2276 |
| GAC, STEPHEN F | 309 WINDING CREEK DR | | | | SPRING HILL | TN | 37174-2529 |
| GACA, FRANK J | 2692 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2108 |
| GACA, JULIANNA L | 2301 E 72ND ST | | | | NEWAYGO | MI | 49337-9007 |
| GACA, LARRY J | 4255 28TH ST | | | | DORR | MI | 49323-9510 |
| GACCI, ORLANDO R | 667 RICH HILL RD | | | | CHESWICK | PA | 15024-2136 |
| GACE, JEFFREY M | 14575 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5756 |
| GACEK, KATHRYN M | 8234 4 MILE RD | | | | FRANKSVILLE | WI | 53126-9438 |
| GACEVICH, GARY J | 13013 BOESER RD | | | | HIGHLAND | IL | 62249-4860 |
| GACH GREGORY H | 6000 MONROE RD STE 350 | | | | CHARLOTTE | NC | 28212-1517 |
| GACH MICHAEL (ESTATE OF) (452242) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GACH, ANNETTE T | 48 PARWOOD TRL | | | | DEPEW | NY | 14043-1068 |
| GACH, ANNETTE T | 48 PARWOOD TRAIL | | | | DEPEW | NY | 14043-1068 |
| GACH, CHARLES | 1132 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| GACH, DANIEL F | 324 WESTCOMBE AVE | | | | FLINT | MI | 48503-2369 |
| GACH, DONNA | 1111 S DESPELDER ST APT 7 | | | | GRAND HAVEN | MI | 49417-2657 |
| GACH, JOHN | 1238 W BRISTOL RD | | | | FLINT | MI | 48507-5520 |
| GACH, MARY H | 926 ACADEMY HEIGHTS DR | | | | GREENSBURG | PA | 15601-1439 |
| GACH, MICHAEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GACH, WALTER A | 4331 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| GACHES BRADEN BARBEE & ASSOCS INC | 825 S KANSAS AVE STE 500 | | | | TOPEKA | KS | 66612-1253 |
| GACHES, LEONARD G | 1309 CROSSTIMBERS DR | | | | LOUISVILLE | KY | 40245-4497 |
| GACHEWICZ, RAYMOND | 6857 SHOREBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-5090 |
| GACHINA LANDSCAPE MANAGEMENT INC | 1130 O BRIEN DR | | | | MENLO PARK | CA | 94025 |
| GACHMAN METALS AND RECYCLING | PO BOX 308 | | | | FORT WORTH | TX | 76101-0308 |
| GACHTER, DONALD J | 5331 E SISSON RD | | | | SHERIDAN | MI | 48884 |
| GACHTER, SUSAN | 9675 TOW RD | | | | FENWICK | MI | 48834-9702 |
| GACIK, GERARD J | 6942 SOUTHPINE COURT | | | | MAUMEE | OH | 43537-8301 |
| GACIOCH, JANICE E | 8189 TIMBER TRL | | | | WHITE LAKE | MI | 48386-3597 |
| GACIOCH, KATHLEEN | 18260 COLGATE ST | | | | DEARBORN HEIGHTS | MI | 48125-3316 |
| GACKENHEIMER, DONALD | 16 CAROLINE DR | | | | DIX HILLS | NY | 11746-8346 |
| GACKSTATTER, DALE A | 338 SUNSET DR | | | | JANESVILLE | WI | 53548-3251 |
| GACKSTATTER, ROGER L | 1327 RUGER AVE | | | | JANESVILLE | WI | 53545-2516 |
| GACOBELLI, THEODORE | 625 S COATS RD | | | | OXFORD | MI | 48371-4218 |
| GACSAL, FRANK | 3886 S STATE ROUTE 51 | | | | ELMORE | OH | 43416-9614 |
| GACZEWSKI, DELIA M | 6521 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032-9665 |
| GACZEWSKI, ROBERT M | 8 OLD STONE RD | | | | DEPEW | NY | 14043-4129 |
| GACZEWSKI, ROBERT MARTIN | 8 OLD STONE RD | | | | DEPEW | NY | 14043-4129 |
| GAD CARTAGE CO INC | PO BOX 4297 | | | | DEARBORN | MI | 48126-0297 |
| GADA WILLIAMS | 2804 MORGAN RD TRLR 81 | | | | LEBANON | MO | 65536-4254 |
| GADACZ, SYLVESTER J | 1447 W HOUSTON AVE | | | | FULLERTON | CA | 92833-4605 |
| GADALETA LUIGI (440688) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| GADALETA LUIGI (440688) - AMATO ROSE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GADALETA LUIGI (440688) - BLANTI ANTOINETTE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GADALETA LUIGI (440688) - COOK EVERETT R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GADALETA LUIGI (440688) - DELLORUSSO DOMINICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GADALETA LUIGI (440688) - GENTILE GIOVANNI | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GADALETA LUIGI (440688) - HANSARD FREDERICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GADALETA LUIGI (440688) - KEANE MARY C | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GADALETA LUIGI (440688) - SANTO GLENN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GADALETA, LUIGI | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GADALETO, LAURA L | 1610 WELLINGTON RD | | | | LANSING | MI | 48910 |
| GADANY, ALEXANDER R | 35000 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7228 |
| GADANY, BETTY D | PO BOX 187 | | | | OTISVILLE | MI | 48463-0187 |
| GADANY, DEBRA SUE | 6750 NATURES TRAIL | | | | VASSAR | MI | 48768-9122 |
| GADANY, DENNIS W | 3043 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |
| GADANY, DENNIS WAYNE | 3043 SHABAY DRIVE | | | | FLUSHING | MI | 48433-2464 |
| GADANY, GEORGE L | 14066 N LEWIS RD | | | | CLIO | MI | 48420-8811 |
| GADANY, JOHN J | PO BOX 187 | | | | OTISVILLE | MI | 48463-0187 |
| GADANY, JOHN V | 8069 KENSINGTON BLVD APT 431 | | | | DAVISON | MI | 48423-2916 |
| GADANY, MARY B | 6280 CARPENTER ROAD | | | | FLUSHING | MI | 48433-9020 |
| GADANY, ROBERT A | 9443 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 |
| GADANY, ROBERT ALEXANDER | 9443 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 |
| GADANY, STEPHEN | PO BOX 22 | | | | ALPENA | MI | 49707-0022 |
| GADANY, VELMA JEAN | 8133 EAST POTTER ROAD | | | | DAVISON | MI | 48423-8165 |
| GADAWSKI, THOMAS | 52776 ROYAL FOREST DR | | | | SHELBY TOWNSHIP | MI | 48315-2431 |
| GADBERRY HERBERT (459087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GADBERRY VIRGIL (402214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GADBERRY, ANITA M | P O BOX 393 | | | | WINCHESTER | CA | 92596-0393 |
| GADBERRY, CHARLIE G | 2525 MARSH AVE | | | | NORWOOD | OH | 45212-4109 |
| GADBERRY, DAVID M | 8806 W 550 N | | | | MIDDLETOWN | IN | 47356 |
| GADBERRY, DEBRA K | 458 OAK ST | | | | HARRISON | MI | 48625 |
| GADBERRY, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GADBERRY, J W | 10304 N FENTON RD | | | | FENTON | MI | 48430-9604 |
| GADBERRY, LEONARD M | 2359 W ANGEL WAY | | | | QUEEN CREEK | AZ | 85242-6676 |
| GADBERRY, MARY | 6623 NORTH MERCER CT | | | | TERRE HAUTE | IN | 47805 |
| GADBERRY, MARY | 6623 N MERCER CT | | | | TERRE HAUTE | IN | 47805-1310 |
| GADBERRY, OLA M | 8716 W COUNTY ROAD 550 NORTH | | | | MIDDLETOWN | IN | 47356-9727 |
| GADBERRY, ROBERT J | 1106 MCCONNELL DR | | | | YUKON | OK | 73099-3310 |
| GADBERRY, VIRGIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GADBURY, PAUL A | 403 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1120 |
| GADD DENNIS W | 1206 LAKESIDE WAY | | | | GAS CITY | IN | 46933-1657 |
| GADD GARY J | 1516 MIDLAND AVE | | | | YOUNGSTOWN | OH | 44509-1120 |
| GADD JR, JAMES R | 277 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9443 |
| GADD, ALVIE J | 2469 LONGWOOD AVE | | | | NILES | OH | 44446-4529 |
| GADD, ANNA H | 130 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| GADD, BARRY D | 2325 GREENBUSH PL | | | | SAGINAW | MI | 48603-3896 |
| GADD, CINDA L | 59 DELLWOOD ST | | | | ASHEVILLE | NC | 28806-4201 |
| GADD, DENNIS W | 1206 LAKESIDE WAY | | | | GAS CITY | IN | 46933-1657 |
| GADD, DONALD J | 221 NORTH RD | | | | NILES | OH | 44446-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GADD, ELIZABETH M | 1062 NEIL CIR N | | | | MANSFIELD | OH | 44903-7565 |
| GADD, FRANCES Y | 600 CAROLINA RD #213 | | | | HENDERSONVILLE | NC | 28792 |
| GADD, GARY J | 801 PENNSYLVANIA AVE APT 16 | | | | YOUNGSTOWN | OH | 44504-1671 |
| GADD, GEORGE H | 12083 GENESEE ST | | | | ALDEN | NY | 14004-9714 |
| GADD, GERALD L | APT #11-A MIDLAND HEIGHTS | | | | MIDLAND | PA | 15059 |
| GADD, HARRIET | 715 HALES LANDING ROUTE 3 | | | | ELIZABETH | WV | 26143 |
| GADD, HELEN | 1570 CEDAR BARK TRL UNIT 5 | | | | W CARROLLTON | OH | 45449-2581 |
| GADD, JACKIE R | 13691 SE 91ST AVE | | | | SUMMERFIELD | FL | 34491-8221 |
| GADD, JACKIE R | 13691 S. E. 91ST AVE | | | | SUMMERFIELD | FL | 34491-8221 |
| GADD, JAMES D | 995 HAVERHILL DR | | | | HAMILTON | OH | 45013-5913 |
| GADD, JASON D | 9516 KELLER RD | | | | CLARENCE CTR | NY | 14032-9743 |
| GADD, JESSE | 5251 DIXIE HWY APT 1304 | | | | FAIRFIELD | OH | 45014-3051 |
| GADD, JOHN V | 4850 PORTAGE EASTERLY G | | | | W FARMINGTON | OH | 44491-4491 |
| GADD, JOHN V | 4850 G. PORTAGE EASTERLY | | | | WEST FARMINGTON | OH | 44491 |
| GADD, MABEL I | 2560 EAST MARKSARA DRIVE | | | | MARION | IN | 46952-8667 |
| GADD, MARGARET B | 26375 HALSTED RD APT 128 | | | | FARMINGTON HILLS | MI | 48331-3762 |
| GADD, MICHAEL | 40 N LIBERTY ST | | | | CAMDEN | OH | 45311-1114 |
| GADD, RAYMOND A | 1570 CEDAR BARK TRAIL APT5 | | | | W.CARROLLTON | OH | 45449-2581 |
| GADD, ROBERT | 6140 MORRIS RD | | | | HAMILTON | OH | 45011-5120 |
| GADD, TERRY W | 9790 GRATIS JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9340 |
| GADD, TERRY W | 9790 GRATIS-JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9340 |
| GADDA, GEORGE S | 2060 ROCK HAVEN DR | | | | RENO | NV | 89511-8619 |
| GADDE, CLARA J | 3881 EAST GRAND RIVER ROAD | | | | WILLIAMSTON | MI | 48895-9509 |
| GADDE, FRIEDRICH P | 3615 W VAN BUREN RD | | | | ALMA | MI | 48801-9565 |
| GADDES JR, WILLIAM R | 1170 SHOMAN ST | | | | WATERFORD | MI | 48327-1857 |
| GADDIE JR, EDMUND L | 419 DUNN ST | | | | PLAINFIELD | IN | 46168-2005 |
| GADDIE KATHLEEN | C/O JAMES RYAN CHEVROLET INC | 1800 S BROADWAY | | | MINOT | ND | 58701-6506 |
| GADDIE, SALLY A | 247 N CENTER ST | | | | PLAINFIELD | IN | 46168-1118 |
| GADDIES TREVIS LAVERNE | 15545 WABASH ST | | | | DETROIT | MI | 48238 |
| GADDIES, EARL T | 13581 OHIO ST | | | | DETROIT | MI | 48238-2440 |
| GADDIES, JOANNE | 5140 TURNER LANDING RD | | | | LA CENTER | KY | 42056-9608 |
| GADDIES, REGINALD | 12695 WARD ST | | | | DETROIT | MI | 48227-3567 |
| GADDINI, DAVID J | 1419 DAYTON DR | | | | JANESVILLE | WI | 53546-1452 |
| GADDIPATI, NAGAIAH | 406 WESTVIEW AVE | | | | NASHVILLE | TN | 37205-3443 |
| GADDIS WIDNER | 24 ASPEN LN | | | | CORBIN | KY | 40701-8948 |
| GADDIS WILBUR DALE (402210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GADDIS WILLIE CALVIN (488148) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GADDIS, ANDRENETTE | 11203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8970 |
| GADDIS, ARTIMESE | 4669 VILLAGE DRIVE | | | | JACKSON | MS | 39206-3350 |
| GADDIS, BERTHARD | 2232 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| GADDIS, BRYAN D | 6925 SUMMERFIELD DR N | | | | INDIANAPOLIS | IN | 46214-1354 |
| GADDIS, CALVIN | 118 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| GADDIS, CALVIN M | 118 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| GADDIS, CASSANDRA | 19240 GREYDALE AVE | | | | DETROIT | MI | 48219-1839 |
| GADDIS, CINDI S | 11303 GRAND OAK DR APT 16 | | | | GRAND BLANC | MI | 48439-1291 |
| GADDIS, CLEVELAND | 38 RYLAND DR | | | | PALM COAST | FL | 32164-6471 |
| GADDIS, CLYDE | 6291 SILVER SPUR DR | | | | LITHONIA | GA | 30058-6149 |
| GADDIS, CLYDE | 6291 SILVERSPUR DR. | | | | LITHONIA | GA | 30058 |
| GADDIS, DAVID S | 3833 SEIBER AVE | | | | DAYTON | OH | 45405-1837 |
| GADDIS, DAVID SCOTT | 3833 SEIBER AVE | | | | DAYTON | OH | 45405-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GADDIS, DEBORAH J | 6110 N BALES AVE | | | | GLADSTONE | MO | 64119-1938 |
| GADDIS, DONALD T | 1365 WHITNEY ROAD | | | | WATERFORD | MI | 48328-1165 |
| GADDIS, ELEX J | PO BOX 5354 | | | | FLINT | MI | 48505-0354 |
| GADDIS, IDA C | 905 MAPLEHURST | | | | DAYTON | OH | 45402-5402 |
| GADDIS, JAMES L | 14221 W CORNER RD | | | | DALEVILLE | IN | 47334-9471 |
| GADDIS, JOE L | 4128 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5053 |
| GADDIS, JOELLEN | 2600 HOSPITAL ROAD | | | | SAGINAW | MI | 48603 |
| GADDIS, JOYLYNN A | 23389 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3694 |
| GADDIS, LANE G | 1365 WHITNEY RD | | | | WATERFORD | MI | 48328-1165 |
| GADDIS, LILLIAN | 38 RYLAND DR | | | | PALM COAST | FL | 32164-6471 |
| GADDIS, LOMAN L | 464 N WINNEBAGO DR | | | | GREENWOOD | MO | 64034-9321 |
| GADDIS, MABLE | 16145 S GLENN DR | | | | MAPLE HEIGHTS | OH | 44137-4223 |
| GADDIS, MARGARET J | 1839 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-2933 |
| GADDIS, MARVIN D | 361 E COUNTY ROAD 650 N | | | | SPRINGPORT | IN | 47386-9733 |
| GADDIS, MARY F | 14180 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1272 |
| GADDIS, MARY F | 18760 13 MILE RD APT A102 | | | | ROSEVILLE | MI | 48066 |
| GADDIS, MICHAEL A | 2244 OVERRIDGE AVE | | | | WATERFORD | MI | 48327-1148 |
| GADDIS, MICHAEL A | 1365 WHITNEY ROAD | | | | WATERFORD | MI | 48328-1165 |
| GADDIS, MICHAEL D | 7468 BEEBE DR | | | | GREENWOOD | LA | 71033-3317 |
| GADDIS, MIKE L | 6110 N BALES AVE | | | | GLADSTONE | MO | 64119-1938 |
| GADDIS, MILTON R | 15205 W 48TH AVE | | | | GOLDEN | CO | 80403-1722 |
| GADDIS, MIRANDA S | 265 DONALDSON RD | | | | CALHOUN | LA | 71225-9403 |
| GADDIS, NEAL C | 7284 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9308 |
| GADDIS, OMAR | 6144 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439-7753 |
| GADDIS, RICHARD S | 6135 STUCKY BRIDGE RD | | | | ENTERPRISE | MS | 39330-9665 |
| GADDIS, RODERICK | 410 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6338 |
| GADDIS, RODERICK L | 410 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6338 |
| GADDIS, ROSELLA M | 4624 LAMME ROAD | | | | DAYTON | OH | 45439-3048 |
| GADDIS, ROSELLA M | 4624 LAMME RD | | | | MORAINE | OH | 45439-3048 |
| GADDIS, SAMMY | | | | | | | |
| GADDIS, SARAH E | 3613 ATLANTA HWY | | | | FLOWERY BRANCH | GA | 30542-2923 |
| GADDIS, SARAH E | 3613 ATLANTA HIGHWAY | | | | FLOWERY BRANCH | GA | 30542-2923 |
| GADDIS, SUZANNE M | PO BOX 171 | | | | DAVISBURG | MI | 48350-0171 |
| GADDIS, SYLVIA T | 1540 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3529 |
| GADDIS, TODD A | 2718 MONARCHY LN | | | | GREENWOOD | IN | 46143-6949 |
| GADDIS, TRACY A | 573 CEDARHURST AVE | | | | DAYTON | OH | 45402-5511 |
| GADDIS, VERA | 4473 SAINT THOMAS RD | | | | BOLTON | MS | 39041-9790 |
| GADDIS, VERA | 4473 ST THOMAS RD. | | | | BOLTON | MS | 39041-9790 |
| GADDIS, WILBUR DALE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GADDY LARRY C (428939) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GADDY, CANTY E | 188 ATCHESON AVE | | | | MANSFIELD | OH | 44903-1516 |
| GADDY, DANNIE L | 52096 HIGHWAY 436 | | | | FRANKLINTON | LA | 70438-7958 |
| GADDY, DARLENE | APT B | 1621 DARST AVENUE | | | DAYTON | OH | 45403-3195 |
| GADDY, DOYLE B | 114 NW 253RD RD | | | | CLINTON | MO | 64735-9008 |
| GADDY, EUGENE H | 78 SAND RIDGE CIR | | | | JONESBOROUGH | TN | 37659-5383 |
| GADDY, JUSTIN J | 832 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2381 |
| GADDY, KATHY J | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068-9209 |
| GADDY, LARRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GADDY, MARIAN A | 1901 N CHERRY ST LOT 72 | | | | MOUNT CARMEL | IL | 62863-2612 |
| GADDY, MARIAN A | 1901 N CHERRY LOT 72 | | | | MT CARMEL | IL | 62863-2612 |
| GADDY, ROY D | 24447 WAGNER AVE | | | | WARREN | MI | 48089-4363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GADDY, THOMAS M | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068-9209 |
| GADE, EUNICE A | 8 BUTTERNUT DR | | | | MERIDEN | CT | 06450-3510 |
| GADE, JOHN F | 417 STEWART AVE NW | | | | WARREN | OH | 44483-2137 |
| GADE, JOHN F | 417 STEWART STREET | | | | WARREN | OH | 44483-4483 |
| GADE, LAWRENCE R | 17733 PEACOCK LN | | | | TINLEY PARK | IL | 60487-5211 |
| GADE, MARTHA E | 1369 E MAIN ST | | | | GREENVILLE | OH | 45331-2913 |
| GADE, PRASAD V | APT 208 | 5728 OWENS DRIVE | | | PLEASANTON | CA | 94588-4601 |
| GADECKI, KASIMIEZ | 179 W 21ST ST | | | | BAYONNE | NJ | 07002-1517 |
| GADEK, JOSEPH P | PO BOX 20841 | | | | MESA | AZ | 85277-0841 |
| GADEMSKE JR, RALPH H | 127 BASSETT RD | | | | WILLIAMSVILLE | NY | 14221-2641 |
| GADEMSKE JR, RALPH HENRY | 127 BASSETT RD | | | | WILLIAMSVILLE | NY | 14221-2641 |
| GADEMSKE, ERIK C | 253 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1361 |
| GADEN, DALE D | 430 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2767 |
| GADEN, DAVID W | 5724 BEECHVIEW DR | | | | ROCHESTER | MI | 48306-2802 |
| GADGIL, ALKA V | 6502 MACARTHUR DR | | | | WOODRIDGE | IL | 60517-1335 |
| GADGIL, VISHWAS V | 2474 RED MAPLE DR | | | | TROY | MI | 48098-2279 |
| GADIENT I I, CHARLES E | 8829 COUNTRY LANE CT | | | | INDIANAPOLIS | IN | 46217-6826 |
| GADIENT II, CHARLES E | 8829 COUNTRY LANE CT | | | | INDIANAPOLIS | IN | 46217-6826 |
| GADILLE, MARGARET V | 2430 TIMMER DRIVE | | | | TROY | MI | 48085-3581 |
| GADIOLI JR, JOHN C | 13024 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1323 |
| GADIOLI, ANGELINE A | 4500 DOBRY DR APT 210 | | | | STERLING HEIGHTS | MI | 48314-1243 |
| GADISON, BEATRICE | 6811 DUPONT ST | | | | FLINT | MI | 48505 |
| GADLEY, MARTHA | 107 ROHR STREET | | | | BUFFALO | NY | 14211-1530 |
| GADLEY, MARTHA | 107 ROHR ST | | | | BUFFALO | NY | 14211-1530 |
| GADNIS, MATTHEW D | 13799 PARK BLVD PMB 234 | | | | SEMINOLE | FL | 33776-3402 |
| GADOLA, FRANK J | 2137 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501-1464 |
| GADOMSKI, SHEROLENE W | 482 POLK MANOR DR | | | | GREENWOOD | IN | 46143-1626 |
| GADOUA PHILIP E (356307) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GADOUA, GREGORY A | 1820 WINDEMERE AVE | | | | MADISON HTS | MI | 48071-5534 |
| GADOUA, JOAN E | 1191 STELLMA LN | | | | ROCHESTER HILLS | MI | 48309-2574 |
| GADOUA, PATRICIA R | 1132 PROSPECT DR | | | | FLOWER MOUND | TX | 75028-2548 |
| GADOUA, PHILIP E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GADOUA, RICHARD J | 1015 W DRAYTON ST | | | | FERNDALE | MI | 48220-2728 |
| GADOUDS, GAIL G | 3001 KINGSBRIDGE RD APT 3201 | | | | ARLINGTON | TX | 76014 |
| GADOW, DONALD A | 1601 W 6TH AVE | | | | BRODHEAD | WI | 53520-1829 |
| GADOW, JACK A | 3813 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3937 |
| GADOW, JOAN A | 4201 S. COUNTY RD. T | | | | BRODHEAD | WI | 53520 |
| GADOW, JOAN A | 4201 S COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9706 |
| GADOWSKI, MARIE B | 14408 PARKSIDE DRIVE | | | | WARREN | MI | 48088-2981 |
| GADRA ENTERPRISES INC | 345 AIRPORT RD | CANADA | | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | |
| GADRA ENTERPRISES INC | 345 AIRPORT RD | | | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | |
| GADRE, AMOD R | PO BOX 9022 | C/O: PUNE INDIA | | | WARREN | MI | 48090-9022 |
| GADRE, ASHISH V | 1411 BRIANS WAY | | | | ROCHESTER HILLS | MI | 48307-2903 |
| GADSBY & HANNAH | C/O ELLEN SCULT/GASBY & HANNAH | 125 SUMMER ST | | | BOSTON | MA | 02110 |
| GADSBY & HANNAH LLP | 225 FRANKLIN ST | | | | BOSTON | MA | 02110-2801 |
| GADSBY, WILLIAM M | 805 DORADO DR | | | | SANTA BARBARA | CA | 93111-1409 |
| GADSDEN COUNTY FLEET MANAGEMENT | | 1284 HIGH BRIDGE RD | | | | FL | 32351 |
| GADSDEN FRANCES | GADSDEN, FRANCES | | | | | | |
| GADSDEN JR, DANIEL W | 5 EVANS DR | | | | NATICK | MA | 01760-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GADSDEN ROBERT (476450) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| GADSDEN STATE COMMUNITY COLLEGE | PO BOX 227 | BUSINESS OFFICE | | | GADSDEN | AL | 35902-0227 |
| GADSDEN WAREHOUSING CO INC | PO BOX 567 | | | | ATTALLA | AL | 35954-0567 |
| GADSDEN, ANNA L | 12 HAGEMAN RD | | | | SOMERSET | NJ | 08873-7348 |
| GADSDEN, CAROLYN J | 671 CASTLEBROOKE DR | | | | JONESBORO | GA | 30238-5212 |
| GADSDEN, DANIEL E | 6803 NW 50TH CT | | | | OCALA | FL | 34482-2289 |
| GADSDEN, FRANCES M | 5 EVANS DR | | | | NATICK | MA | 01760-1104 |
| GADSDEN, ROBERT | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| GADSEN COUNTY TAX COLLECTOR | PO BOX 817 | | | | QUINCY | FL | 32353-0817 |
| GADSING RUSHIKESH H | 1852 MCINTYRE STREET | | | | ANN ARBOR | MI | 48105-2419 |
| GADSON HERMAN (489824) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GADSON, BARBARA J | 3465 TILLMAN RD | | | | RIDGELAND | SC | 29936 |
| GADSON, CLARENCE | 821 N BELL ST | | | | KOKOMO | IN | 46901-3018 |
| GADSON, DAVID | 12510 WHITE BLUFF RD APT 808 | | | | SAVANNAH | GA | 31419-2275 |
| GADSON, ELLEN | 42 BANKS ST. | APT. B | | | SUSSEX | NJ | 07461 |
| GADSON, FANNIE | 20145 HULL | | | | DETROIT | MI | 48203-1245 |
| GADSON, HERMAN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GADSON, JAMES | 814 W HURON ST | | | | PONTIAC | MI | 48341-1531 |
| GADSON, JIMMIE | 3465 TILLMAN RD | | | | RIDGELAND | SC | 29936-6152 |
| GADSON, KYMBERLI D | 1412 ARBORLEY COURT | | | | WESTAMPTON | NJ | 08060-5711 |
| GADSON, LOIS I | 1036 OLIVE ST | | | | SAINT CHARLES | MO | 63301-4712 |
| GADSON, MALLISSIE | 225 GROVE | | | | HIGHLAND PARK | MI | 48203-2566 |
| GADSON, MARCUS | 22611 PEMBROKE AVE | | | | DETROIT | MI | 48219-1187 |
| GADSON, MATTHEW | 1877 KENNEDY DR | | | | WICKLIFFE | OH | 44092-1615 |
| GADSON, MATTIE W | 821 N BELL ST | | | | KOKOMO | IN | 46901-3018 |
| GADSON, OLIVIA | 235 S LEXINGTON AVE APT 2E | | | | WHITE PLAINS | NY | 10606-2531 |
| GADSON, OLIVIA | 235 SOUTH LEXINGTON AVE., | APT. 2E | | | WHITE PLAINS | NY | 10606 |
| GADSON, PATRICIA A | 249 VOORHEIS ST | | | | PONTIAC | MI | 48341-1946 |
| GADSON, TYRONE | 4380 SPRINGBROOK LN | | | | GARDENDALE | AL | 35071-4115 |
| GADUT, THERESA M | 1809 PONTENOVA AVE | | | | HACIENDA HEIGHTS | CA | 91745-3524 |
| GADWAY, ANDRUS A | 530 AUSTIN RIDGE RD | | | | NORWOOD | NY | 13668-3118 |
| GADWAY, ANDRUS ANTHONY | 530 AUSTIN RIDGE RD | | | | NORWOOD | NY | 13668-3118 |
| GADWAY, DAVID M | 309 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 |
| GADWAY, DEBORAH L | 22505 N 105TH DR | | | | PEORIA | AZ | 85383-5705 |
| GADWAY, GARY F | 203 COUNTY ROUTE 41 | | | | MALONE | NY | 12953-3305 |
| GADWELL, LINDA K | 5270 KING RD | | | | HOWELL | MI | 48843-7416 |
| GADWELL, PHILIP J | 5270 KING RD | | | | HOWELL | MI | 48843-7416 |
| GADWELL, RICHARD T | 417 ANDREWS LN | | | | CROSSVILLE | TN | 38555-0901 |
| GADWELL, SANDRA A | 417 ANDREWS LN | | | | CROSSVILLE | TN | 38555-0901 |
| GADWIN, FERN | | | | | | | |
| GADY, KEVIN | 210 OAK ST | | | | YPSILANTI | MI | 48198-3059 |
| GADZIALA, MATTHEW A | PO BOX 48135 | | | | ATLANTA | GA | 30362-1135 |
| GADZIK, ARLEEN M | 193 DOGWOOD CRST | | | | REEDS SPRING | MO | 65737-9443 |
| GADZINSKI JR., STANLEY F | 711 VICTORIA DR | | | | MIDDLETOWN | DE | 19709-9301 |
| GADZINSKI JR., STANLEY FRANK | 711 VICTORIA DR | | | | MIDDLETOWN | DE | 19709-9301 |
| GADZINSKI, CATHERINE M | 20 NICOLE COURT | | | | NEW CASTLE | DE | 19720-3762 |
| GADZINSKI, CATHERINE M | 20 NICOLE CT | | | | NEW CASTLE | DE | 19720-3762 |
| GADZINSKI, JOSEPH M | 3726 AQUARINA ST | | | | WATERFORD | MI | 48329-2109 |
| GADZINSKI, LYNN M | 900 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1298 |
| GADZINSKI, MICHAEL A | 1941 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GADZINSKI, THADDEUS A | 8499 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8900 |
| GADZO, MARY | 23241 S 223RD ST | | | | QUEEN CREEK | AZ | 85242-4930 |
| GADZOVSKI, ROBERT | 50937 RICHARD DR | | | | PLYMOUTH | MI | 48170-1189 |
| GAEBEL, NORBERT | 9956 BEECH TREE LN | | | | FRANKENMUTH | MI | 48734-9154 |
| GAECHTER, CHRISTOPHET | 7176 HICKORY CREEK DR | | | | DEXTER | MI | 48130-8612 |
| GAEDE, BILLY M | 429 INDIGO RD | | | | GOOSE CREEK | SC | 29445-5727 |
| GAEDE, ROGER A | 2682 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| GAEDEKE HOLDINGS LTD | 515 N FLAGLER DR | | | | WEST PALM BEACH | FL | 33401 |
| GAEDELE, MARY LYNNE | 910 W MINER ST | | | | ARLINGTON HEIGHTS | IL | 60005 |
| GAEDERT, DONALD J | 8712 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9003 |
| GAEDERT, HAROLD D | 8712 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9003 |
| GAEDERT, PHILLIP L | PO BOX 720392 | | | | MCALLEN | TX | 78504-0392 |
| GAEDERT, STEVEN L | 107 GATEWOOD DR APT 2B10 | | | | LANSING | MI | 48917-2575 |
| GAEDKE, JANE M | 239 MEADE DR | | | | LANSING | MI | 48917-9605 |
| GAEDKE, ROBERT J | 239 MEADE DR | | | | LANSING | MI | 48917-9605 |
| GAEDTKE, ALICE K | 2404 SYCAMORE DR APR 2 | | | | GREEN BAY | WI | 54311-5129 |
| GAEDTKE, NORMAN P | 1728 W EUCLID AVE | | | | STOCKTON | CA | 95204-2909 |
| GAEKE, ALBERTA I | 227 EAST DR | | | | DAYTON | OH | 45419-1748 |
| GAEL ALBER | 11280 SW 76TH AVE | | | | OCALA | FL | 34476-9138 |
| GAEL BUZYN | 1316 LAS PULGAS RD | | | | PACIFIC PALISADES | CA | 90272-2449 |
| GAEL DIVRA | 2804 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5914 |
| GAEL VOORHEIS | 2646 KITTY HAWK | | | | MIDLAND | MI | 48642-4820 |
| GAENG, DANIEL P | 11040 SAINT KEVIN LN | | | | SAINT ANN | MO | 63074-1218 |
| GAENG, MARYBETH | 3420B AIRWAY AVE | | | | SAINT LOUIS | MO | 63114-2810 |
| GAENZLER, RICHARD W | 211 LANEY RD | | | | ROCHESTER | NY | 14620-3017 |
| GAERTNER, BETTY B | TUSCANY AT MC CORMICK RANCH #302 | 9000 E SAN VICTOR DRIVE | | | SCOTTSDALE | AZ | 85258-5051 |
| GAERTNER, BRUCE E | 11160 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9445 |
| GAERTNER, CHARLES J | 101 FIDELITY ST | | | | CARRBORO | NC | 27510 |
| GAERTNER, CHRIS J | 2526 EAVER ST NW | | | | UNIONTOWN | OH | 44685-7636 |
| GAERTNER, DONALD C | 823 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2110 |
| GAERTNER, EILEEN C | 7140 BELL RD | | | | BIRCH RUN | MI | 48415-9093 |
| GAERTNER, FRANCES L | 607 DEL PRADO DR | | | | BOULDER CITY | NV | 89005-3121 |
| GAERTNER, JOSEPH F | PO BOX 1284 | | | | CASEVILLE | MI | 48725-1284 |
| GAERTNER, RITA | 3886 KERRI COURT | | | | HOLLAND | MI | 49424-9491 |
| GAERTNER, ROBERT A | 4465 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9723 |
| GAERTNER, ROBERT J | 4045 CURVE RD | | | | FREELAND | MI | 48623-9209 |
| GAERTNER, RUDOLF K | 520 UPLAND CIR | | | | W CARROLLTON | OH | 45449-1605 |
| GAERTNER, ULRICH H | 891 DEER RUN RD | | | | CENTERVILLE | OH | 45459-4874 |
| GAERTNER, VIVIAN M | 2270 S THOMAS RD GAERTNER | | | | SAGINAW | MI | 48609-9143 |
| GAESCHKE JR, JAMES J | 18972 GLEN CAIRN WAY | | | | STRONGSVILLE | OH | 44149-0951 |
| GAESSLER, DAVID L | 1675 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| GAETA, DANIEL M | 26 RANNEY RD | | | | LONG VALLEY | NJ | 07853-3169 |
| GAETA, MARIE J | 203 MATTHEWS RD | | | | OAKDALE | NY | 11769-1835 |
| GAETA, ROBERT G | 43614 WALDEN WAY | | | | HEMET | CA | 92544-5280 |
| GAETA, SANDY G | 511 6TH AVENUE | | | | TAFT | CA | 93268-4417 |
| GAETAN A MANNINGHAM | 8064 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| GAETAN HACHE, CONSULTANT | PROGRAMME D'AIDE AUX EMPLOYEES | 33 RUE MONT ST. PIERRE | | OKA QC J0N 1E0 CANADA | | | |
| GAETAN MANNINGHAM | 8064 FLINTLOCK ROAD | | | | MOUNT MORRIS | MI | 48458-9345 |
| GAETAN P ROCHEFORT | 109 DALY RD | | | | MASSENA | NY | 13662-3302 |
| GAETAN ROCHEFORT | 109 DALY RD | | | | MASSENA | NY | 13662-3302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAETANA CORDARO | 27 S MARY FRANCIS ST | | | | TAPPAN | NY | 10983-1305 |
| GAETANA COSTANZO | 1879 CROMPOND RD APT B12 | | | | PEEKSKILL | NY | 10566-4197 |
| GAETANA GAZZIO | 37 PENSACOLA ST | | | | OLD BRIDGE | NJ | 08857-1868 |
| GAETANA MICALLEF | 28738 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4506 |
| GAETANA VENTURES CORP | C/O DEUTSCHE BANK LUXEMBOURG SA | FAO: FRED GUETTI | PO BOX 586 | L-2015 LUXEMBOURG | | | |
| GAETANA VETRI | 132 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| GAETANA VETRI | 132  EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| GAETANE KELLY | 7183 WILLIAM ST | | | | TAYLOR | MI | 48180-2527 |
| GAETANE VILLENEUVE | 8224 KARAM BLVD UNIT 4 | | | | WARREN | MI | 48093-2132 |
| GAETANI, MICHAEL | 8119 VIRGIL ST | | | | DEARBORN HTS | MI | 48127-1517 |
| GAETANINA ABIUSO | 47   FOREST MEADOW TRAIL | | | | ROCHESTER | NY | 14624-1154 |
| GAETANO & GAIL CAPPARELLI | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE | | | PITTSBURGH | PA | 15219-1331 |
| GAETANO ANSELMO | 3323 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| GAETANO ANSELMO | PO BOX 1136 | | | | SPRING HILL | TN | 37174-1136 |
| GAETANO BELLANCA | 6668 CLOVERLEAF CT | | | | NIAGARA FALLS | NY | 14304 |
| GAETANO BONINA JR | 76 DEPOT ST | | | | MILFORD | MA | 01757-3640 |
| GAETANO BUFFA II | G3311 TUXEDO AVE | | | | FLINT | MI | 48507-3359 |
| GAETANO CAMPAGNA | 2 TWIN CT | | | | PEARL RIVER | NY | 10965-1168 |
| GAETANO CASARELLA | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10000 |
| GAETANO COLLETTI | 439 NILES ST | | | | ELIZABETH | NJ | 07202-3717 |
| GAETANO CULTRARA | 44 N OGDEN ST | | | | BUFFALO | NY | 14206-1429 |
| GAETANO CURRAO | 32151 HAYES RD | | | | WARREN | MI | 48088-7362 |
| GAETANO DE ROSA | 30 DORSETWOOD DR | | | | ROCHESTER | NY | 14612-3102 |
| GAETANO DEMITA | 1365 99TH ST | | | | NIAGARA FALLS | NY | 14304-2723 |
| GAETANO DILIBERTO | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580-4082 |
| GAETANO IANNAGGI | 9347 GETTYSBURG DR | | | | TWINSBURG | OH | 44087-1511 |
| GAETANO MACERONI | 7720 RAMBLEWOOD STREET | APT # 1A | | | LANSING | MI | 48917 |
| GAETANO MALTESE | VIA | GIACOMO | LEOPARDI | 80 | CATANIA | | |
| GAETANO MANGIONE | 123   MARY DR | | | | ROCHESTER | NY | 14617-4513 |
| GAETANO MANSUETO | 46786 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3713 |
| GAETANO MIRABELLA | 46732 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5218 |
| GAETANO MONTEMALO | 648 IVY WOODS CIRCLE | | | | WEBSTER | NY | 14580-1567 |
| GAETANO PRAVETTONE | 15834 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1688 |
| GAETANO RASPATELLO | 9071 MILL CREEK RD APT 3020 | | | | LEVITTOWN | PA | 19054-4239 |
| GAETANO TANTALO | 34 TWO MILE CREEK ROAD | | | | TONAWANDA | NY | 14150-5809 |
| GAETANO TRIPALDI | 903 MAPLECREST RD | | | | EDISON | NJ | 08820-1824 |
| GAETANO, FRANK | 7 BULL SAW MILL RD | RD | | | HONEOYE FALLS | NY | 14472-9201 |
| GAETANOT & GAIL CAPPARELLI | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GAETH, ARNOLD D | 3262 BAY ST | | | | UNIONVILLE | MI | 48767-9403 |
| GAETH, CHARLES A | 115 S 4TH ST | | | | SEBEWAING | MI | 48759-1503 |
| GAETH, DONALD N | 2969 BAY CITY FORESTVILLE RD | | | | GAGETOWN | MI | 48735-9721 |
| GAETH, GERALD A | 12160 BAKER RD | | | | FRANKENMUTH | MI | 48734-9759 |
| GAETH, RAYMOND C | 162 BIRCH DR | | | | LEVITTOWN | PA | 19054-2106 |
| GAETH, RICHARD A | 1865 JIM FOX RD | | | | GREENEVILLE | TN | 37743-4144 |
| GAETH, SHARON L | 300 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1957 |
| GAETH, SHARON L | 300 E. PRINCETON AVE. | | | | PONTIAC | MI | 48340-1957 |
| GAETO JOSEPH | GAETO, JOSEPH | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| GAETO JOSEPH | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| GAETO, JOSEPH | | | | | | | |
| GAETTI, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GAETZ, LAVERTIA E | 509 SHORELAND DR | | | | RACINE | WI | 53402-3864 |
| GAF AUTOMATION/AKRON | 2080 S CLEVELAND MASSILLON RD | | | | COPLEY | OH | 44321-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAFA, DAWN | 27701 DOWLAND ST | | | | WARREN | MI | 48092 |
| GAFENEY, CARLYLE | 3564 WHITEGATE DR | | | | TOLEDO | OH | 43607-2572 |
| GAFF JR, WILLIAM W | 5390 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3910 |
| GAFF, CHASE A | 5925 S STATE ROAD 9 | | | | ALBION | IN | 46701-9623 |
| GAFF, GARY D | 727 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| GAFF, LARRY D | 961 DUTCH SCHOOL RD | | | | BRONSON | MI | 49028-9767 |
| GAFF, SANDRA KAY | 3135 EASTWOOD | | | | ROCHESTER HLS | MI | 48309-3914 |
| GAFF, SANDRA KAY | 3135 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3914 |
| GAFF, THOMAS P | 46286 DUKE CT | | | | SHELBY TOWNSHIP | MI | 48315-5405 |
| GAFF, WILLIAM W | 1328 GALLOWAY CIRCLE 57 | | | | PONTIAC | MI | 48340 |
| GAFFEY ZADIE | 4505 STONEGATE DR | | | | OWENSBORO | KY | 42303-9645 |
| GAFFEY, BRANDON J | 1416 LYONS CHASE CIR | | | | MURRYSVILLE | PA | 15668-2626 |
| GAFFEY, CHARLES | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| GAFFEY, MARTIN M | 4137 EVA BAY DR | | | | MURRELLS INLET | SC | 29576-7150 |
| GAFFIELD, BEN W | 856 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2740 |
| GAFFIELD, ERIC R | 2286 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| GAFFIELD, ERIC ROBERT | 2286 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| GAFFIGAN JR, ROBERT J | 22524 MILLENBACH ST | | | | ST CLAIR SHRS | MI | 48081-2593 |
| GAFFIN, MARY J | 100 HUFFMAN AVE APT 217 | | | | DAYTON | OH | 45403 |
| GAFFIN, MELISSA J | 1322 VINE ST APT 1 | | | | KANSAS CITY | MO | 64106-3311 |
| GAFFIN, SHARON A. | 475 GRACES RUN ROAD | | | | WINCHESTER | OH | 45697-5697 |
| GAFFKA, DANIEL J | 1422 HIBMA RD | | | | MARION | MI | 49665-8164 |
| GAFFKA, MARY A | 598 MAPLE DR | | | | SOUTH LYON | MI | 48178-9474 |
| GAFFKA, SHIRLEY | 57276 11TH ST # DOWN | | | | CALUMET | MI | 49913-1490 |
| GAFFKE, ORVILLE A | 4544 SECOND STREET BOX 223 | | | | PORT HOPE | MI | 48468 |
| GAFFKE, PETER J | 20263 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-4752 |
| GAFFNER, LINDA K | PO BOX 356 | | | | PERRY | MI | 48872-0356 |
| GAFFNEY III, EDMUND F | 7439 CAPRI DR | | | | WHITE LAKE | MI | 48383-2833 |
| GAFFNEY JAMES | 1430 SW BARROW LN | | | | PORTLAND | OR | 97221-2704 |
| GAFFNEY JOHNNIE (ESTATE OF) (643040) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAFFNEY JR, EARLIE | 24 HANNAH LN | | | | SYLACAUGA | AL | 35150-6707 |
| GAFFNEY JR, ROBERT W | 16214 PINE LAKE FOREST CT | COURT | | | LINDEN | MI | 48451-9021 |
| GAFFNEY REBECCA S | 18 CAMERON RD | | | | NEW PROVIDENCE | NJ | 07974-1103 |
| GAFFNEY THOMAS J SR (655693) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GAFFNEY, ANDREW M | 1765 BAYLOR DRIVE | | | | ROCK HILL | SC | 29732-8495 |
| GAFFNEY, BETTY L | 5312 RIVER RIDGE DR | | | | LANSING | MI | 48917-1361 |
| GAFFNEY, BOBBY J | 658 JOE PAGE RD | | | | LYONS | GA | 30436-4650 |
| GAFFNEY, BRIDGET | 100 SIGNAL HILL | | | | CHAGRIN FALLS | OH | 44023-6700 |
| GAFFNEY, CALVIN | 1460 ALDEN PL 1464 | | | | PLAINFIELD | NJ | 07062 |
| GAFFNEY, CALVIN | 1460 ALDEN PL | | | | PLAINFIELD | NJ | 07062-1304 |
| GAFFNEY, CHARLES J | 639 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3737 |
| GAFFNEY, CHERYL L | 5003 OLD VANDERBILT RD | | | | VANDERBILT | MI | 49795-9509 |
| GAFFNEY, CONNIE | 4449 SPRINGDAWN DR | | | | TROTWOOD | OH | 45426-3871 |
| GAFFNEY, D | 1327 MYRTLE AVE | | | | PLAINFIELD | NJ | 07063-1018 |
| GAFFNEY, DAN J | 5312 RIVER RIDGE DR | | | | LANSING | MI | 48917-1361 |
| GAFFNEY, ESTHER M | 2330 MAPLE RD APT 111 | | | | WILLIAMSVILLE | NY | 14221-4054 |
| GAFFNEY, EUGENE S | | | | | | | |
| GAFFNEY, GARY L | 121 PINE ST | | | | BAY CITY | MI | 48706-1941 |
| GAFFNEY, HELEN L | 26 PINE ST | | | | NORWOOD | NY | 13668-1213 |
| GAFFNEY, HELEN L | 26 PINE ST. | | | | NORWOOD | NY | 13668-1213 |
| GAFFNEY, JAMES K | 23 CALVIN CT S | | | | TONAWANDA | NY | 14150-8903 |
| GAFFNEY, JAMES R | 14 GRAMERCY PARK | | | | ROCHESTER | NY | 14610-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAFFNEY, JANET | 356 E PHEASANT HILL DR | | | | DUNCAN | SC | 29334-8804 |
| GAFFNEY, JANICE Y | 742 REDWAY CIR | | | | TROTWOOD | OH | 45426-2753 |
| GAFFNEY, JOHN R | 311 BLAIRMORE BLVD E | | | | ORANGE PARK | FL | 32073-4320 |
| GAFFNEY, JOHNNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAFFNEY, JOSEPH W | 111 ESMONT DR | | | | MC CORMICK | SC | 29835-5663 |
| GAFFNEY, KATHRYN L | 1119 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2526 |
| GAFFNEY, LISA D | KORNARENS ANTHONY LAW OFFICE OF | 2907 STANFORD AVE | | | MARINA DEL REY | CA | 90292-5524 |
| GAFFNEY, LISA D | ANGELO & DIMONDA LLP | 1721 N SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266 |
| GAFFNEY, LORENE A | 1708 VICTOR ST | | | | YPSILANTI | MI | 48198-6601 |
| GAFFNEY, MARTHAL L | 623 BRADBURY AVE | | | | SANTA BARBARA | CA | 93101-3307 |
| GAFFNEY, NANCY L | 111 ESMONT DR | | | | MC CORMICK | SC | 29835-5663 |
| GAFFNEY, PRESTON A | 4447 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| GAFFNEY, RICHARD M | 139 MENDON ST | | | | BELLINGHAM | MA | 02019-1536 |
| GAFFNEY, ROBERT W | 13086 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| GAFFNEY, RUTH A | 2354 N MISSION DR | | | | KALISPELL | MT | 59901-2219 |
| GAFFNEY, THOMAS J | 386 SAM HEIM ROAD | | | | RUTLEDGE | TN | 37861-4960 |
| GAFFNEY, VICKI S | 13086 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| GAFFNEY, VIRGINETTE | 117 GRACE ST | | | | ROSELLE | NJ | 07203-1821 |
| GAFFNEY, VIRGINIA F | PO BOX 641 | | | | GRAND BLANC | MI | 48480-0641 |
| GAFFNEY, WILLIAM J | 5665 N MILWAUKEE RIVER PKWY | | | | MILWAUKEE | WI | 53209-4564 |
| GAFFOGLIO FAMILY METALCRAFTERSINC | 11161 SLATER AVE | | | | FOUNTAIN VALLEY | CA | 92708-4921 |
| GAFFORD, ALAN R | 18602 CENTRALIA | | | | REDFORD | MI | 48240-1821 |
| GAFFORD, BRENDA S | 1033 COVE POINTE RD | | | | LA FOLLETTE | TN | 37766-5948 |
| GAFFORD, CONNIE L | 5014 WILLOW PARK DR | | | | ARLINGTON | TX | 76017-2267 |
| GAFFORD, JEREMY | 9005 WALKER RD APT 1201 | | | | SHREVEPORT | LA | 71118 |
| GAFFORD, LINDA J | 5915 40TH AVE W | | | | BRADENTON | FL | 34209-6617 |
| GAFFORD, LUTHER J | 1033 COVE POINTE RD | | | | LA FOLLETTE | TN | 37766-5948 |
| GAFFORD, RAMON P | 319 GOVERNORS DR | | | | FLORESVILLE | TX | 78114-4250 |
| GAFFORD, RICHARD A | 15504 JENNINGS LN | | | | BOWIE | MD | 20721-7212 |
| GAFFORD, STERLING R | 2837 E FLINT CT | | | | WEST BRANCH | MI | 48661-9796 |
| GAFFREY, ROBERT W | 21578 POINCIANA ST | | | | SOUTHFIELD | MI | 48033-3545 |
| GAFNER, DONNA M | 285 PEPPERTREE DR APT 310 | | | | AMHERST | NY | 14228-2957 |
| GAFNEY, CHARLES D | 5196 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| GAFRAH ABDULRAB | 10411 DIX | | | | DEARBORN | MI | 48120-1505 |
| GAFT, HOWARD J | 7205 INDIAN TRACE RD | | | | CENTERVILLE | TN | 37033-4042 |
| GAFTON GORDON | 5349 ISLAND GYPSY DR | | | | GREENACRES | FL | 33463-5954 |
| GAGACKI, MICHAEL J | 800 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| GAGACKI, STANLEY | 23835 OAK ST | | | | DEARBORN | MI | 48128-1218 |
| GAGACKI, STANLEY E | 1489 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4907 |
| GAGACKI, STANLEY EUGENE | 1489 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4907 |
| GAGALA, NANCY E | 20337 COLUMBIA DR | | | | MACOMB | MI | 48044-3561 |
| GAGALIS, JEFFREY B | 510 ADRIENNE LN | | | | ANN ARBOR | MI | 48103-1505 |
| GAGAN, GEORGE W | 1400 W ALEX BELL RD | | | | DAYTON | OH | 45459-3148 |
| GAGAN, HANNELORE | 859 NORTH MORRISON ROAD | | | | WEST BRANCH | MI | 48661 |
| GAGAN, HANNELORE | 859 N MORRISON RD | | | | WEST BRANCH | MI | 48661-9517 |
| GAGAN, RICHARD H | 168 WARNER DR | | | | UNION | OH | 45322-2963 |
| GAGE CHEVROLET, INC. | EDWARD GAGE | 1701 S BEACON BLVD | | | GRAND HAVEN | MI | 49417-2647 |
| GAGE CHEVROLET, INC. | 1701 S BEACON BLVD | | | | GRAND HAVEN | MI | 49417-2647 |
| GAGE CORP, THE | 821 WANDA AVE | | | | FERNDALE | MI | 48220 |
| GAGE COUNTY TREASURER | PO BOX 519 | | | | BEATRICE | NE | 68310-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAGE CYNTHIA J (183214) - GAGE HAROLD | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GAGE MIERIAL | 11059 BENDIX DR | | | | GOODRICH | MI | 48438-9445 |
| GAGE PATTERN & MODEL INC | 32070 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071-1304 |
| GAGE PATTERN/MAD HGT | 32341 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1431 |
| GAGE PRODUCTS CO | 821 WANDA AVE | | | | FERNDALE | MI | 48220 |
| GAGE PRODUCTS COMPANY | 821 WANDA AVENUE | | | | FERNDALE | MI | 48220 |
| GAGE ROTH | 11212 SOUTH COUNTY LINE RD | | | | ZANESVILLE | IN | 46799 |
| GAGE ROY LEO (481748) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAGE, ALICE J | 1704 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1146 |
| GAGE, BARBARA L | 2585 BINGHAMTON DRIVE | | | | AUBURN HILLS | MI | 48326-3508 |
| GAGE, BILLY D | 8200 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4571 |
| GAGE, BRUCE D | 8503 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| GAGE, BRUCE DOUGLAS | 8503 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| GAGE, CAMERON G | 3110 KNOLLWOOD CT | | | | SIOUX CITY | IA | 51106-4217 |
| GAGE, CATHERINE M | 2046 19TH ST | | | | WYANDOTTE | MI | 48192-3832 |
| GAGE, CHARLES A | 8395 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| GAGE, CHARLES A | 4024 CLAYBORN RD | | | | LANSING | MI | 48911-2600 |
| GAGE, CLAY | | | | | | | |
| GAGE, DAVID | | | | | | | |
| GAGE, DOUGLAS B | 1486 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| GAGE, EILEEN T | 590 LAKE ANGELUS SHORES | | | | LAKE ANGELUS | MI | 48326 |
| GAGE, EULA S | 1510 TARGET DR | | | | HOUSTON | TX | 77043-4639 |
| GAGE, EVELENE W | PO BOX 6981 | | | | ARLINGTON | TX | 76005-6981 |
| GAGE, EVELENE WARE | PO BOX 6981 | | | | ARLINGTON | TX | 76005-6981 |
| GAGE, GERALD F | 505 W BURNSIDE ST | | | | CARO | MI | 48723 |
| GAGE, GREGORY T | PO BOX 221 | | | | HUBBARDSTON | MI | 48845-0221 |
| GAGE, HAROLD | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GAGE, HAZEL M | 300 W PIER DR APT 149 | | | | SAULT SAINTE MARIE | MI | 49783-1872 |
| GAGE, HAZEL MARIE | 300 W PEIR DR. | APT# 149 C | | | SAULT ST. MARIE | MI | 49783 |
| GAGE, JAMES A | 804 MEADOW DR | | | | N TONAWANDA | NY | 14120-3411 |
| GAGE, JAMES F | 135 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 |
| GAGE, JOHN F | 335 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| GAGE, JOSEPH L | 729 GARLAND AVE | | | | SEBRING | FL | 33875-1308 |
| GAGE, KATHLEEN R | 3437 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1378 |
| GAGE, LARRY D | 12412 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| GAGE, LARRY W | 1240 E KITCHEN RD | | | | PINCONNING | MI | 48650-9467 |
| GAGE, LISA L | 820 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1287 |
| GAGE, MARGIE | 2908 GRISELY DR. | | | | LANSING | MI | 48917 |
| GAGE, MASON E | 935 MERCER AVE | | | | DECATUR | IN | 46733-2336 |
| GAGE, MICHAEL F | 10699 MARSHALL RD PO 116 | | | | BIRCH RUN | MI | 48415 |
| GAGE, MIERIAL A | 11059 BENDIX DR | | | | GOODRICH | MI | 48438-9445 |
| GAGE, NORMAN E | PO BOX 269 | | | | HARRISON | MI | 48625-0269 |
| GAGE, PEGGY | 1904 GRIM RD | | | | BENTLEY | MI | 48613-9634 |
| GAGE, PEGGY A | 1904 GRIM RD | | | | BENTLEY | MI | 48613-9634 |
| GAGE, RICHARD M | 12160 ROHN RD | | | | FENTON | MI | 48430-9460 |
| GAGE, ROBERT | 11370 HAZELTON | | | | REDFORD | MI | 48239-1430 |
| GAGE, ROBERT L | 8797 BRADLEY RD | | | | GASPORT | NY | 14067-9461 |
| GAGE, ROBERT T | PO BOX 114 | | | | DECATURVILLE | TN | 38329-0114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAGE, ROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAGE, RUFUS L | 30 FREEDOM PATH | | | | COUNCE | TN | 38326-3493 |
| GAGE, SALLY A | 22580 W MARION RD | | | | BRANT | MI | 48614-8748 |
| GAGE, SHIRLEY M | 107 N LLOYD ST APT 4 | | | | MILBANK | SD | 57252-2139 |
| GAGE, SUSAN KAY | 114 S KINYON ST | | | | CARO | MI | 48723-1756 |
| GAGE, TAMARA L | 647 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2784 |
| GAGE, TOM A | 3437 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1378 |
| GAGE, VIRGINIA L | 822 OAKVIEW DR | | | | SAGINAW | MI | 48604-2129 |
| GAGE, WILLIAM C | 1155 E DAYTON RD | | | | CARO | MI | 48723-1644 |
| GAGE, WILLIAM E | 6345 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9611 |
| GAGE, WILLIE L | 20 N EDITH ST | | | | PONTIAC | MI | 48342-2933 |
| GAGE,LISA L | 820 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1287 |
| GAGEL, JAMES P | 15167 SEELEY DR | | | | HOLLY | MI | 48442-1164 |
| GAGEL, MARY A | 378 N RUTLAND RD | | | | MILFORD | CT | 06461-1848 |
| GAGEL, MARY C | 7763 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1430 |
| GAGEL, ROBERT J | 41255 POND VIEW DR | APT 329 | | | STERLING HEIGHTS | MI | 48314-3852 |
| GAGEL, THOMAS R | 513 N HICKORY ST | | | | MANTENO | IL | 60950-1122 |
| GAGEN MACDONALD LLC | 343 W ERIE ST STE 600 | | | | CHICAGO | IL | 60654-5789 |
| GAGEN, BETTY G | 4730 E STATE BLVD | APT 708 | | | FORT WAYNE | IN | 46815-8826 |
| GAGER DONALD | 33 CROWN KNOLL CT APT 61 | | | | GROTON | CT | 06340-6242 |
| GAGER, ANDREW B | 525 S NEWTON ST | | | | MIDDLETON | MI | 48856-9768 |
| GAGER, CAROL B | 8251 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| GAGER, JAMES L | 1708 HERRICK AVE NE | | | | GRAND RAPIDS | MI | 49505-4865 |
| GAGER, KENNETH R | 1749 N ELY HWY | RR 1 | | | ALMA | MI | 48801-9332 |
| GAGER, LOUISE A | 6600 E 60TH PLACE | APT 209 | | | COMMERCE CITY | CO | 80022 |
| GAGER, LOUISE A | 6600 E 60TH PL APT 209 | | | | COMMERCE CITY | CO | 80022-5900 |
| GAGER, RUSSELL D | 4031 N UNION RD | | | | ALMA | MI | 48801-9738 |
| GAGER, TIMMY N | 4075 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| GAGERMEIER, MICHAEL G | 7861 BETSY ROSS CIR | | | | CENTERVILLE | OH | 45459-4023 |
| GAGES LAKE AUTO & LIGHT TRUCK REPAIR | 18409 W GAGES LAKE RD | | | | GRAYSLAKE | IL | 60030-1779 |
| GAGETALKER/BELLEVUE | 13680 N.E. 16TH STREET | | | | BELLEVUE | WA | 98005 |
| GAGGIN, PAMELA S | 9270 CORIANDER WAY | | | | BRIGHTON | MI | 48116-8263 |
| GAGGINO, REGINALD V | PO BOX 519 | | | | THROCKMORTON | TX | 76483-0519 |
| GAGGOS, AMY H | 117 NAHMA AVE | | | | CLAWSON | MI | 48017-1975 |
| GAGGOS, GEORGE | 831 NOTRE DAME ST | | | | GROSSE POINTE | MI | 48230-1241 |
| GAGIC DRAGANA | 6735 LARKWOOD CT | | | | INDIANAPOLIS | IN | 46241 |
| GAGICH, WILLIAM | 1701 PINEHURST RD APT 23A | | | | DUNEDIN | FL | 34698-3629 |
| GAGING COMMUNICATIONS SYSTEMS INC | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 |
| GAGLE, JAMES W | 6384 ACACIA DR | | | | ALEXANDRIA | IN | 46001-8652 |
| GAGLIA ANTHONY (478150) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GAGLIA, ANTHONY | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GAGLIANI, JAMES K | 248 MAIN ST | | | | MEDWAY | MA | 02053-1626 |
| GAGLIANO, CARMEN F | 400 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1148 |
| GAGLIANO, DOMENICK A | 8 WOOLLEY ST | | | | MONMOUTH BEACH | NJ | 07750-1432 |
| GAGLIANO, DORIS | 221 PRIMROSE CIR | | | | CHESTERTON | IN | 46304-3312 |
| GAGLIANO, GREG J | PO BOX 102 | | | | HILLSVILLE | PA | 16132-0102 |
| GAGLIANO, JAMES R | 16 LESLIE DR | | | | EDINBURG | PA | 16116-2226 |
| GAGLIANO, LOUIS A | 1982 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1225 |
| GAGLIANO, SAM J | 32977 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9419 |
| GAGLIARDI THOMAS | APT 237 | 2 TRYON AVENUE | | | SCHENECTADY | NY | 12302-3665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAGLIARDI, ANDREW | 5705 DEVLIN PLACE | | | | MIDLAND | TX | 79707-5020 |
| GAGLIARDI, ANGELINE B | 8275 ELMS RD | | | | BIRCH RUN | MI | 48415-8750 |
| GAGLIARDI, ANTHONY V | 505 SADDLE LN | | | | GROSSE POINTE WOODS | MI | 48236-2727 |
| GAGLIARDI, BARBARA M | PO BOX 2814 | | | | NEW YORK | NY | 10008 |
| GAGLIARDI, CHARLOTTE | PO BOX 253 | | | | FRANKENMUTH | MI | 48734-0253 |
| GAGLIARDI, CHRISTOPHER D | 200 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5943 |
| GAGLIARDI, FLAVIA | 355 ATLANTIC AVE | | | | SLOAN | NY | 14212-2155 |
| GAGLIARDI, FRANK M | 4455 CLEVELAND RD LOT 25 | | | | WOOSTER | OH | 44691-1285 |
| GAGLIARDI, JAMES G | 1215 GRATIOT AVE | | | | SAGINAW | MI | 48602-2216 |
| GAGLIARDI, JOSEPH P | 2661 TRANSIT RD | | | | NEWFANE | NY | 14108-9501 |
| GAGLIARDI, JOSEPHINE | 52 HIGH ST | | | | TARRYTOWN | NY | 10591 |
| GAGLIARDI, OLGA | 9 VINCENT CT | | | | EAST BRUNSWICK | NJ | 08816-4426 |
| GAGLIARDI, ROSINA C | 233 ASHFORD AVE | | | | DOBBS FERRY | NY | 10522-1908 |
| GAGLIARDI, VINCENT | 1512 SKYLINE DR | | | | PORTLAND | TX | 78374-2226 |
| GAGLIARDI, YOLANDA | 27 GREELEY ST, LOWER APARTMENT | | | | BUFFALO | NY | 14207 |
| GAGLIARDI, YOLANDA M | 27 GREELEY ST | | | | BUFFALO | NY | 14207-2203 |
| GAGLIARDI, YOLANDA M | 27 GREELEY STREET | | | | BUFFALO | NY | 14207-2203 |
| GAGLIARDO ROBERT B (419934) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GAGLIARDO, JEFFREY J | 728 MAIN ST # A | | | | GAITHERSBURG | MD | 20878-5545 |
| GAGLIARDO, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GAGLIO, JACQUELINEA | 1307 MODAFF RD UNIT A1 | | | | NAPERVILLE | IL | 60565 |
| GAGLIO, MICHAEL D | 5201 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| GAGLIO, SAMUEL | 189 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2047 |
| GAGLIONE, FRANCIS R | 2641 W CHURCH ST | | | | EDEN | NY | 14057-1009 |
| GAGLIONE, GARY | 234 MAPLE TREE HILL RD | | | | SOUTHBURY | CT | 06488-2736 |
| GAGLIONE, JOSEPH N | 678 ROSE INN AVE | | | | NAZARETH | PA | 18064-9155 |
| GAGLIOTI JR, VINCENT F | RD8 ROUTE 82 BOX 1 | | | | HOPEWELL JUNCTION | NY | 12533 |
| GAGLIOTI, ANNA | VIA CELLA 1A | | TOLMEZZO UD 33028 ITALY | | | | |
| GAGNE ALFRED J (472051) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAGNE DIANE | 3299 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| GAGNE ROBERT L (404139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAGNE, ALAN D | PO BOX 9022 | C/O GM-HOLDEN | | | WARREN | MI | 48090-9022 |
| GAGNE, ALCIDE J | 17162 CASSELBERRY LN | | | | FORT MYERS | FL | 33967 |
| GAGNE, ALFRED J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAGNE, ANDREW | 5149 RIDGEBEND DRIVE | | | | FLINT | MI | 48507-6331 |
| GAGNE, ARTHUR A | 9750 WHISPERING PINES DR | | | | MANCELONA | MI | 49659-9486 |
| GAGNE, CARL B | 7195 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| GAGNE, CHRISTINA | 4170 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| GAGNE, DENNIS R | 73 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| GAGNE, DIANE | 4349 N SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| GAGNE, DONALD C | 16 SUNFLOWER LANE | | | | BLUFFTON | SC | 29909-5087 |
| GAGNE, FRANK E | 365 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| GAGNE, GARY R | 8199 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| GAGNE, GENEVIEVE S | 135 DEE AVENUE | | | | MERIDEN | CT | 06451-5035 |
| GAGNE, GENEVIEVE S | 135 DEE AVE | | | | MERIDEN | CT | 06451-5035 |
| GAGNE, GERARD G | PO BOX 251 | 104 SCHOOL ST | | | ALBION | RI | 02802-0251 |
| GAGNE, JACOB R. | 5295 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| GAGNE, JAMES P | 99 BEN ST | | | | BRISTOL | CT | 06010-3229 |
| GAGNE, JOAN R | 39 FARM ST | | | | BLACKSTONE | MA | 01504-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAGNE, JOSE F | 9021 COTTAGE GROVE AVENUE | | | | HIGHLAND | IN | 46322-2120 |
| GAGNE, JUAN M | 323 EATON ST | | | | BRECKENRIDGE | MI | 48615-8513 |
| GAGNE, LOUISE T | 40 SHAWMUT AVE | | | | MARLBORO | MA | 01752-2910 |
| GAGNE, MARIE A | POST OFFICE 947 | | | | GLENDALE | RI | 02826 |
| GAGNE, MARY B | 105 LEWIS ST | | | | WEST SALEM | WI | 54669-2228 |
| GAGNE, MARY B | 105 LEWIS ST. | | | | WEST SALEM | WI | 54669 |
| GAGNE, MARY D | 44 PLUMB AVE | | | | MERIDEN | CT | 06450-6539 |
| GAGNE, MICHAEL P | 8188 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| GAGNE, MICHAEL PAUL | 8188 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| GAGNE, NANCY E | 612 CRIMSON LEAF CT | | | | EAGAN | MN | 55123-3046 |
| GAGNE, PAUL R | 29554 TAMARACK DR | | | | FLAT ROCK | MI | 48134-1323 |
| GAGNE, RICHARD G | 27 GLENCROSS CIRCLE | | | | ROCHESTER | NY | 14626-4626 |
| GAGNE, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAGNE, SIMONE O | 840 WRIGHTS CROSSING RD | | | | POMFRET CENTER | CT | 06259-1624 |
| GAGNE, TED W | 4349 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1536 |
| GAGNE, VICKI S | 2027 W DODGE RD | | | | CLIO | MI | 48420-1642 |
| GAGNEPAIN JR, PAUL E | 5801 BRECONSHIRE DR | | | | FORT WAYNE | IN | 46804-1605 |
| GAGNEPAIN, ELIZABETH L | 2301 WISMER AVE | | | | OVERLAND | MO | 63114-3409 |
| GAGNER DENNIS D | 499 QUARTERHORSE RD | | | | EAST LANSING | MI | 48823-6164 |
| GAGNER, DENNIS D | 499 QUARTERHORSE RD | | | | EAST LANSING | MI | 48823-6164 |
| GAGNER, KAREN L | 1356 BRIAR ROSE DR | | | | MOUNT MORRIS | MI | 48458-2338 |
| GAGNER, MARJORIE D | 201 UNION AVE SE UNIT 128 | | | | RENTON | WA | 98059-5178 |
| GAGNER, RICHARD J | 1485 W MILLER RD | | | | MORRICE | MI | 48857-9660 |
| GAGNER, SCOTT A | 246 INDIAN TRL | | | | BRISTOL | CT | 06010-9407 |
| GAGNET, DOROTHY M | 4201 DRUMMOND RD | | | | TOLEDO | OH | 43613-3715 |
| GAGNEUR JR, RAYMOND R | 4425 KIOWA CT | | | | ADRIAN | MI | 49221-9330 |
| GAGNEUR, RICHARD R | 12247 FORD HWY | | | | CLINTON | MI | 49236-9527 |
| GAGNEUR, THOMAS A | 3930 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| GAGNIER, JAMES A | 605 S LAKE HURON SHORE DR | | | | HARRISVILLE | MI | 48740-9503 |
| GAGNIER, LEO A | 58 HIGH ST | | | | BELLINGHAM | MA | 02019-1495 |
| GAGNON ALFRED (652956) | LESHNER STEPHEN I PC | 1440 E MISSOURI AVE STE 265 | | | PHOENIX | AZ | 85014-2462 |
| GAGNON CHEVROLET, INC. | JOHN GAGNON | 210 W STATE ROAD 14 | | | AKRON | IN | 46910 |
| GAGNON CHEVROLET, INC. | 210 W STATE ROAD 14 | | | | AKRON | IN | 46910 |
| GAGNON JR, HENRY J | G10129 CLIO ROAD | | | | CLIO | MI | 48420 |
| GAGNON JR, NORMAN R | 6339 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| GAGNON JR, NORMAN ROBERT | 6339 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| GAGNON SR, GERALD L | 9223 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| GAGNON SR, NORMAN R | 2101 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| GAGNON TASHA M | GAGNON, TASHA M | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GAGNON'S AUTO & RV SALES, INC. | GARY GAGNON | 500 MAIN ST | | | CARIBOU | ME | 04736-4403 |
| GAGNON'S AUTO & RV SALES, INC. | 500 MAIN ST | | | | CARIBOU | ME | 04736-4403 |
| GAGNON, ALFRED | LESHNER STEPHEN I PC | 1440 E MISSOURI AVE STE 265 | | | PHOENIX | AZ | 85014-2462 |
| GAGNON, ALFRED JOSEPH | WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| GAGNON, ANDRE P | 4100 STEEPLE CHASE DR | | | | MYRTLE BEACH | SC | 29588-7830 |
| GAGNON, ANDREW M | 31623 PEMBROKE STREET | | | | LIVONIA | MI | 48152-1514 |
| GAGNON, ARLENE R | 57 ORCHARD ST | | | | BLACKSTONE | MA | 01504-1210 |
| GAGNON, ARTHUR | 110 DEER RUN DR | | | | WOLCOTT | CT | 06716-2032 |
| GAGNON, BARBARA J | 95 LINCOLN CIR | | | | DAVISON | MI | 48423-2618 |
| GAGNON, BARBARA J | 95 LINCOLN CIRCLE | | | | DAVISON | MI | 48423-2618 |
| GAGNON, BEATRICE V | 4100 STEEPLE CHASE DR | | | | MYRTLE BEACH | SC | 29588 |
| GAGNON, CAMILLE | 628 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895-1456 |
| GAGNON, CAROL A | 1116 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAGNON, DENNIS C | 29605 BRETTON ST | | | | LIVONIA | MI | 48152-1874 |
| GAGNON, DENNIS CHARLES | 29605 BRETTON ST | | | | LIVONIA | MI | 48152-1874 |
| GAGNON, DIANE F | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| GAGNON, DIANNE F | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| GAGNON, EDWARD C | 4054 CRAYTON RD | | | | NAPLES | FL | 34103-3576 |
| GAGNON, EUGENE G | 1609 SAN SILVESTRO DR | | | | VENICE | FL | 34285-4574 |
| GAGNON, FLORENCE M | 31623 PEMBROKE | | | | LIVONIA | MI | 48152-1514 |
| GAGNON, GERALD L | PO BOX 670 | | | | MIDLOTHIAN | TX | 76065 |
| GAGNON, HAROLD J | 145 KELVIN DR | | | | TN OF TONA | NY | 14223-2224 |
| GAGNON, JEAN C | PO BOX 47 | | | | NEW BOSTON | IL | 61272-0047 |
| GAGNON, JEANETTE L. | 24910 MINNETONKA | | | | KANSASVILLE | WI | 53139-9539 |
| GAGNON, JOANNE M | 16 MAGNOLIA DR | | | | ENFIELD | CT | 06082-2016 |
| GAGNON, JOSEPH | 5223 POINTVIEW DR | | | | HARRISON | MI | 48625-9629 |
| GAGNON, JOSEPH A | 502 SOUTH ST APT C5 | | | | BRISTOL | CT | 06010-6519 |
| GAGNON, KAREN | 96036 STARLIGHT LN | | | | YULEE | FL | 32097-6554 |
| GAGNON, KATHY L | 10447 SW WEST PARK AVE | | | | PORT ST LUCIE | FL | 34987-2803 |
| GAGNON, LAURENT Y | 57 KNOLL CREST DR | | | | CUMBERLAND | RI | 02864-3435 |
| GAGNON, LEONARD J | 58 BIRMINGALE AVE | | | | LAPEER | MI | 48446-2686 |
| GAGNON, LUCAS S | 2410 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2343 |
| GAGNON, LYDIA | 300 KENNELY RD APT 330 | | | | SAGINAW | MI | 48609 |
| GAGNON, MARK P | 1166B W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| GAGNON, MARK P | # B | 1166 WEST HIGGINS LAKE DRIVE | | | ROSCOMMON | MI | 48653-9258 |
| GAGNON, MATTHEW P | 33539 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-2086 |
| GAGNON, MAUREEN M | 8227 TRIDENT CIR W | | | | MONTROSE | MI | 48457-8912 |
| GAGNON, MAURICE K | 2013 KANSAS AVE | | | | FLINT | MI | 48506-3773 |
| GAGNON, MAXINE | 8092 MARYS FISH CAMP RD | | | | SPRINGHILL | FL | 34607-1234 |
| GAGNON, MICHAEL E | 625 WASHINGTON AVE | | | | BOURBONNAIS | IL | 60914-1321 |
| GAGNON, MICHAEL P | 4653 LORENSON RD | | | | MUSKEGON | MI | 49445-8332 |
| GAGNON, PATRICK | 111 S MAIN ST | | | | ALLENTOWN | NJ | 08501-1620 |
| GAGNON, PATSY A | 3094 LUDWIG ST | | | | BURTON | MI | 48529-1034 |
| GAGNON, PATSY A | 3094 LUDWIG | | | | BURTON | MI | 48529-1034 |
| GAGNON, PAUL | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| GAGNON, RANDY L | PO BOX 741 | | | | AIKEN | SC | 29802-0741 |
| GAGNON, RAYMOND A | 20620 SHADY LANE AVE | | | | ST CLAIR SHRS | MI | 48080-4217 |
| GAGNON, REGINALD L | PO BOX 971 | | | | BELLEVILLE | MI | 48112-0971 |
| GAGNON, REGINALD LOUIS | PO BOX 971 | | | | BELLEVILLE | MI | 48112-0971 |
| GAGNON, RICHARD B | PO BOX 104 | | | | VERNON | MI | 48476 |
| GAGNON, ROBERT J | 2250 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9672 |
| GAGNON, ROBIN K | 525 PERKINS HILL RD 3 | | | | ALEXANDRIA | NH | 03222 |
| GAGNON, ROLAND A | 2065 PELICAN DR | | | | FRANKLIN | IN | 46131-7768 |
| GAGNON, SCOTT D | 10447 SW WEST PARK AVE | | | | PORT SAINT LUCIE | FL | 34987 |
| GAGNON, SHARI-ANN | 222 WHIPPLE ST | | | | MANCHESTER | NH | 03102-3656 |
| GAGNON, SHAUN M | 3670 S JOHN HIX RD APT B14 | | | | WAYNE | MI | 48184 |
| GAGNON, SHIRLEY L | 2426 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 |
| GAGNON, SYLVIA E | 48725 WINDMILL CIR W | | | | MACOMB | MI | 48044-4920 |
| GAGNON, THEODORE R | 502 NE CANOE PARK CIR | | | | PORT SAINT LUCIE | FL | 34983-3510 |
| GAGNON, THOMAS W | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| GAGNON, THOMAS WILLIAM | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| GAGNON, WILLIAM J | 1041 S CUMMINGS RD | | | | DAVISON | MI | 48423-8106 |
| GAGNON, WILLIAM JOHN | 1041 S CUMMINGS RD | | | | DAVISON | MI | 48423-8106 |
| GAGNON, WILLIAM L | 1949 N SWAN RD UNIT 33 | | | | TUCSON | AZ | 85712-2761 |
| GAGNON-KIRCHOFF, RACHEL L | 391 RUSTIC LN N | | | | BELLEVILLE | MI | 48111-9746 |
| GAGOLA JR, ALBERT G | 5250 GASPORT RD | | | | GASPORT | NY | 14067-9352 |
| GAGYE, BETTY | 296 HOPEWELL DR. | | | | STRUTHERS | OH | 44471-1441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAHAGAN, ARTHUR J | 937 NW MOSSY OAK WAY | | | | JENSEN BEACH | FL | 34957-3422 |
| GAHAGAN, DAPHNE A | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 |
| GAHAGAN, SYLVIA L | 1308 OXFORD DR | | | | ENGLEWOOD | FL | 34223-4840 |
| GAHAGAN, WAYNE A | 7030 QUAIN RD | | | | BIRCH RUN | MI | 48415-9024 |
| GAHAGEN-WORTH, KELLIE E | 3028 SUMMERVALE DR | | | | HOLIDAY | FL | 34691-2535 |
| GAHAN JR, JAMES P | 2279 ULA DR | | | | CLIO | MI | 48420-1065 |
| GAHAN, BARBARA A | 3987 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8907 |
| GAHAN, DONALD L | PO BOX 234 | | | | MIDDLEPORT | NY | 14105-0234 |
| GAHAN, JOHN S | 55 HAMPTON PL APT 19D | | | | FREEPORT | NY | 11520-5836 |
| GAHAN, VIRGINIA H | 1632 BRENTWOOD DR | | | | TROY | MI | 48098-2706 |
| GAHARA, JAMES R | 19210 PINE CONE DR | | | | MACOMB | MI | 48042-4214 |
| GAHIMA, HIRAM N | 233 FIELDS AVE | | | WINDSOR ON CANADA N9J-3S3 | | | |
| GAHIMA, HIRAM N | 233 FIELDS AVE. | | | WINDSOR ON N9J 3S3 CANADA | | | |
| GAHIMER, DOROTHY J. | 815 MAIN ST | | | | SHELBYVILLE | IN | 46176-1621 |
| GAHIMER, DOROTHY J. | 815 MAIN | | | | SHELBYVILLE | IN | 46176-1621 |
| GAHIMER, WILLIAM R | 19 E TAYLOR ST | | | | SHELBYVILLE | IN | 46176-2153 |
| GAHLAU, DOROTHY C | 4601 HURON ST | | | | PORT HOPE | MI | 48468-9649 |
| GAHLAU, RAYNE H | 54039 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2316 |
| GAHN, AUDREY E. | C/O TAMMY KRIGBAUM | 1513 HACKWORTH ST | | | COLUMBUS | OH | 43207 |
| GAHN, AUDREY E. | 1513 HACKWORTH ST | C/O TAMMY KRIGBAUM | | | COLUMBUS | OH | 43207-4493 |
| GAHN, TYLER E | 23020 N 21ST WAY | | | | PHOENIX | AZ | 85024-7514 |
| GAHRMANN JR, EDWARD H | 8 KENDALL RD | | | | EAST BRUNSWICK | NJ | 08816-3106 |
| GAHRS, JAMES S | 406 CAYUGA DR | | | | LOUDON | TN | 37774-2164 |
| GAHRS, NANCY L | 1826 CARNOUSTIE CT | | | | OXFORD | MI | 48371-5850 |
| GAHZEE A KAREEM | 3844 LORI SUE DR | | | | DAYTON | OH | 45406-3527 |
| GAI CONSULTANTS INC | 200 BALDWIN BLDG 625 EDEN PARK | STE 520 | | | CINCINNATI | OH | 45202 |
| GAI CONSULTANTS INC | ATTN JENNY ELLIS | 625 EDEN PARK DR STE 520 | BALDWIN 200 BUILDING | | CINCINNATI | OH | 45202-6071 |
| GAI'S NORTHWEST | | 8203 DURANGO ST SW | | | | WA | 98499 |
| GAI'S NORTHWEST BAKERIES | | 2901 6TH AVE S | | | | WA | 98134 |
| GAIATECH INC | 200 N LA SALLE ST STE 2600 | | | | CHICAGO | IL | 60601-1060 |
| GAIATECH INC | 200 E BIG BEAVER RD | | | | TROY | MI | 48083-1208 |
| GAIATECH INC | 24101 BEECH RD STE 100 | | | | SOUTHFIELD | MI | 48033 |
| GAIDOS, JEFFREY | 918 E CANAL ST | | | | LEBANON | PA | 17046-8223 |
| GAIDOS, JOHN M | 38500 MONTEREY DR | | | | STERLING HEIGHTS | MI | 48312-1350 |
| GAIDOSH, SHARON L | 2846 S 52ND ST | | | | MILWAUKEE | WI | 53219-3325 |
| GAIER, BETTY D | 4812 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9460 |
| GAIER, CLYDE E | 27136 AYAMONTE | | | | MISSION VIEJO | CA | 92692-3404 |
| GAIER, JAMES B | 4812 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9460 |
| GAIGALAS, LOIS K | 60 MAYWOOD | | | | BLOOMFIELD HILLS | MI | 48304-3945 |
| GAIGALAS, LOIS K | 60 MAYWOOD AVE | | | | BLOOMFIELD HILLS | MI | 48304-3945 |
| GAIGE, CHARLES K | 130 WOODLAND DR | | | | PINEHURST | NC | 28374-8201 |
| GAIGNAT, VERONICA M | 800 SOUTHEAST 28TH STREET | | | | TOPEKA | KS | 66605-1279 |
| GAIK, BEN | 5905 CONDADO DR | | | | OAK FOREST | IL | 60452-1947 |
| GAIK, THERESA | 5905 CONDADO DR | | | | OAK FOREST | IL | 60452-1947 |
| GAIL & RICE INC | | | | | | | |
| GAIL & RICE INC | 21301 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-3911 |
| GAIL & RICE PRODUCTIONS INC | 21301 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-3911 |
| GAIL A ACTON | 435 EAST HENRIETTA RD | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620-4629 |
| GAIL A CALLOW | 1411 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420 |
| GAIL A DE CAIRE | 1714 DELAWARE ST | | | | SAGINAW | MI | 48602-4925 |
| GAIL A ELKINS | 691 ROXBURY CT | | | | OXFORD | MI | 48371-1561 |
| GAIL A ENTRINGER | 4009 MADISON CIRCLE | | | | PLANO | TX | 75023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL A FOSTER | 185 TIGER LILLY DR | | | | PARRISH | FL | 34219-8441 |
| GAIL A HELMKAY-PASTUE | 13100 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8216 |
| GAIL A LETTS | 3905 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4837 |
| GAIL A LIEDEL | 35930 PERTH ST | | | | LIVONIA | MI | 48154-5260 |
| GAIL A MOSER | GAIL A MOSER, TRUSTEE | PO BOX 1113 | | | BANDON | OR | 97411 |
| GAIL A PEPLINSKI | 6347 PENROD ST | | | | DETROIT | MI | 48228-3841 |
| GAIL A ROSE | 4148 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| GAIL A ROSS | 9966 BUCKEYE DR | | | | HUNTSVILLE | OH | 43324 |
| GAIL A SCHNORBERGER | APT 101 | 107 NORTH HAGGERTY ROAD | | | PLYMOUTH | MI | 48170-1664 |
| GAIL A SHEARD | 9 DELAWARE ST | | | | DETROIT | MI | 48202-2423 |
| GAIL A SHELTON | 1610 EMMONS AVENUE | | | | DAYTON | OH | 45410 |
| GAIL A SPOHN | 357   HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2026 |
| GAIL A TALLMAN | 6006 ALTA VERDE CT | | | | ARLINGTON | TX | 76017 |
| GAIL A ZEIGLER | 9628 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| GAIL ABNEY | 20536 VAUGHAN ST | | | | DETROIT | MI | 48219-1453 |
| GAIL ACTON | 435 E HENRIETTA RD | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620-4629 |
| GAIL AINSWORTH | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| GAIL ALEXANDER | 11750 W PIERCE RD | | | | SUMNER | MI | 48889-8746 |
| GAIL ALLEN | 51000 MOTT RD TRLR 171 | | | | CANTON | MI | 48188-2151 |
| GAIL ALLEN | 9785 TOBACCO DR | | | | CLARE | MI | 48617-9623 |
| GAIL ALLEN | 11640 BAIN SCHOOL RD | | | | MINT HILL | NC | 28227-9507 |
| GAIL ALLEN | 6440 E COLDWATER RD | | | | FLINT | MI | 48506-1216 |
| GAIL ANDERSON | 2207 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-4413 |
| GAIL ANDERSON | 3565 N 950 W | | | | OGDEN | UT | 84414 |
| GAIL ANDRUS | 1650 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| GAIL ANN SCIORTINO | 62 CRYSTAL COMMONS DRIVE | | | | ROCHESTER | NY | 14624 |
| GAIL ANNE COHEN IRA | FCC AS CUSTODIAN | 5292 WYCOMBE AVE | | | BOYNTON BEACH | FL | 33437 |
| GAIL ANNETTE FLORIO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GAIL ANTIOR | 1172 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| GAIL B BROYLES TRUST | DATED SEP 7 1990 | 3503 HOLLY | | | DENISON | TX | 75020 |
| GAIL B GLATFELTER | 1220 MARILYN AVE | | | | EPHRATA | PA | 17522 |
| GAIL BACKALUKAS | 2707 ONAGON TRL | | | | WATERFORD | MI | 48328-3138 |
| GAIL BACON | 15556 PINE CONE COURT | | | | LINDEN | MI | 48451-8758 |
| GAIL BAILEY | 14383 OAKES RD | | | | PERRY | MI | 48872-9132 |
| GAIL BARKER | 9036 W RIDGE RD | | | | ELYRIA | OH | 44035-4525 |
| GAIL BARRON | PO BOX 609 | | | | FLINT | MI | 48501-0609 |
| GAIL BARTLETT | 2933 E ZURICH DR | | | | BAY CITY | MI | 48706-9230 |
| GAIL BAXTER | 2002 BARTH ST | | | | FLINT | MI | 48504-3174 |
| GAIL BEACH | 1065 E 800 N | | | | HUNTINGTON | IN | 46750-8319 |
| GAIL BECK | 669 SEMINOLE RD | | | | NORTON SHORES | MI | 49441-4719 |
| GAIL BELL | 12501 PARAMOUNT BLUD | APT 107 | | | DOWNEY | CA | 90242 |
| GAIL BELL | 12501 PARAMOUNT BLVD. #701 | | | | DOWNEY | CA | 90242 |
| GAIL BELL | 1980 E 58TH ST | APT C | | | LONG BEACH | CA | 90805-1692 |
| GAIL BELLINGER | 4924 THETA PASS | | | | FLINT | MI | 48506-1875 |
| GAIL BERGER | 907 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1672 |
| GAIL BERNEKING | PO BOX 435 | | | | OAK GROVE | MO | 64075-0435 |
| GAIL BEUTEL | 5719 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| GAIL BIESCHKE | 1531 W 12 MILE RD | | | | ROYAL OAK | MI | 48073-3902 |
| GAIL BILLS | 777 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| GAIL BOLEY | 1045 TAYLOR LN | | | | STOUGHTON | WI | 53589-4165 |
| GAIL BONNER | 36 S HEWITT RD APT 103 | | | | YPSILANTI | MI | 48197-4428 |
| GAIL BOROWICZ | 11316 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| GAIL BOSKEE | 144 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL BOWERMAN | 222 E RIVERSIDE DR | | | | IONIA | MI | 48846-8610 |
| GAIL BOZARK | 812 W LOCUS | | | | PARAGOULD | AR | 72405 |
| GAIL BRADY | 331 1ST ST SW | | | | WARREN | OH | 44485 |
| GAIL BRAMLETT | 903 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3534 |
| GAIL BRAUN | 46124 ALLENTON DR | | | | MACOMB | MI | 48044-5221 |
| GAIL BRIM | 613 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| GAIL BROOKS | 202 HEILMAN ST | | | | EATON RAPIDS | MI | 48827-1911 |
| GAIL BROWN | 943 E LAWN DR | | | | FORT WAYNE | IN | 46819-1981 |
| GAIL BROWN | 5909 S SNYDER RD SW | | | | FIFE LAKE | MI | 49633-9165 |
| GAIL BROWN | 15 1ST ST APT 7C | | | | HACKENSACK | NJ | 07601-2038 |
| GAIL BROYLES | 3503 HOLLY | | | | DENISON | TX | 75020 |
| GAIL BRYAN | 42172 TONQUISH CT | | | | CANTON | MI | 48187-2492 |
| GAIL BUFFMAN | 5466 8 MILE RD | | | | BENTLEY | MI | 48613-9689 |
| GAIL BURKE | PO BOX 320273 | | | | FLINT | MI | 48532-0005 |
| GAIL C DOWNWARD | 315 HERITAGE PLACE | | | | DEVON | PA | 19333 |
| GAIL C HALL | 53 CLARA BARTON ST | | | | DANSVILLE | NY | 14437 |
| GAIL C KOVACH | 2960 N. RIVER RD. | D 23 | | | WARREN | OH | 44483 |
| GAIL CADA | 253 BREEZEWOOD DR | | | | HANOVER | PA | 17331 |
| GAIL CAIN | 807 EXCALIBUR DR | | | | JASPER | AL | 35503-6435 |
| GAIL CALDWELL | 6640 ROBERT ST | | | | DETROIT | MI | 48213-2748 |
| GAIL CAMPBELL | 7381 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| GAIL CANNON | 2422 WYNDCREST DR | | | | FLUSHING | MI | 48433-3532 |
| GAIL CAPEHART | 5097 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| GAIL CARROLL | 27 EMMA ST | | | | GIRARD | OH | 44420-3202 |
| GAIL CARTEE | 2054 COUNTY ROAD 388 | | | | HILLSBORO | AL | 35643-4313 |
| GAIL CARTWRIGHT | 3844 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326-3321 |
| GAIL CASINI | 1027 E SMITHFIELD ST | | | | MCKEESPORT | PA | 15135-1005 |
| GAIL CHRZANOWSKI | APT 10 | 129 WEST HARRINGTON ROAD | | | CROSWELL | MI | 48422-1251 |
| GAIL CHURCH | 5276 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| GAIL CLIMIE | 27 FOREST LODGE RD | | | | KINCHELOE | MI | 49788 |
| GAIL COGAR | 11320 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9427 |
| GAIL COOK | 5920 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| GAIL COPENY | 1226 E CARPENTER RD | | | | FLINT | MI | 48505-2307 |
| GAIL CORONADO | 91 E MANOR ST | | | | OXFORD | MI | 48371-6308 |
| GAIL COTTINGTON | 1500 N SUN VIEW PKWY | UNIT 12 | | | GILBERT | AZ | 85234-2382 |
| GAIL COTTON | 1689 HOLLANDALE DRIVE | | | | VENSALEN | PA | 19020 |
| GAIL COUCH | 121 JONES BISHOP RD | | | | HARTWELL | GA | 30643-2636 |
| GAIL COULTER | 16274 TIGHT PINCH ROAD | | | | PLEASANTVILLE | PA | 16341 |
| GAIL COX | 1102 W EMERSON ST | | | | PARAGOULD | AR | 72450-4146 |
| GAIL CROMWELL | 65 DELEVAN ST | | | | AUBURN HILLS | MI | 48326-1422 |
| GAIL CROWDER | 5817 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6163 |
| GAIL CUSMANO | 1382 POTTER BLVD | | | | BURTON | MI | 48509-2157 |
| GAIL CZACH | 6173 KETCHUM AVE | | | | NEWFANE | NY | 14108-1124 |
| GAIL CZAPECZKA | 62 KARTES DRIVE | | | | ROCHESTER | NY | 14616-2119 |
| GAIL D CROLEY | 2125  MEADOW LANE | | | | ARCANUM | OH | 45304 |
| GAIL D DEVED REV TRUST | C/O GAIL D DEVED | 899 DOGWOOD DELL LN | | | MIDLOTHIAN | VA | 23113-6389 |
| GAIL D MULLINS | 2831  CAMDEN RD. | | | | EATON | OH | 45320-9332 |
| GAIL D PARHAM | 180 BELMONT AVE NE | | | | WARREN | OH | 44483-4937 |
| GAIL D TIPTON | 4784 BURKHARDT AVE | | | | DAYTON | OH | 45403 |
| GAIL DADSON | 8040 ROSS RD | | | | HONEOYE | NY | 14471-9731 |
| GAIL DE CAIRE | 1714 DELAWARE ST | | | | SAGINAW | MI | 48602-4925 |
| GAIL DE MERSE | 21827 WOODRUFF RD APT S3 | | | | ROCKWOOD | MI | 48173-1068 |
| GAIL DEAN | 1017 WINIFRED DR | | | | HOLLY | MI | 48442-1064 |
| GAIL DEMOTT | 6933 RAVENWOOD LN NE | | | | ROCKFORD | MI | 49341-8617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL DIXON | 17487 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| GAIL DONAHUE | 414 CARLTON AVE | | | | PISCATAWAY | NJ | 08854-3014 |
| GAIL DOUTHARD | 24875 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| GAIL DUCHE | 2089 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| GAIL DYKEHOUSE | 244 SPRUCEVIEW DR | | | | PLAINWELL | MI | 49080-8725 |
| GAIL E BLACKBURN | 8225 S PALMER RD | | | | NEW CARLISLE | OH | 45344-9667 |
| GAIL E COUCH | 617 KNOTTYWOOD DR | | | | LAVONIA | GA | 30553 |
| GAIL E LANGENECKER | 138 HICKORY DR | | | | TROY | MO | 63379-3301 |
| GAIL E LUSANE | 6164 TRENTON DR | | | | FLINT | MI | 48532-3229 |
| GAIL E POWELL | 2880 TALLAHASSEE DR | | | | ROCHESTER HLS | MI | 48306-3861 |
| GAIL E WHISMAN | 124 VIRGINIA AVENUE | | | | GERMANTOWN | OH | 45327-1267 |
| GAIL EGGELMEYER | 23801 MAPLE RIDGE RD | | | | NORTH OLMSTED | OH | 44070-1350 |
| GAIL ELKINS | 691 ROXBURY CT | | | | OXFORD | MI | 48371-1561 |
| GAIL EVERY | 1142 W HOWELL RD | | | | MASON | MI | 48854-9307 |
| GAIL F CHURCH | 5276  CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| GAIL F GOULD | 1183 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| GAIL F JENNINGS | 24230 MOUNT OLIVE DR | | | | FLAT ROCK | MI | 48134-9535 |
| GAIL FACKLER | 1518 TANGLEWOOD DR | | | | DEL CITY | OK | 73115-4961 |
| GAIL FARLEY | PO BOX 11 | | | | LAYLAND | WV | 25864-0011 |
| GAIL FINDLAY | 305 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2728 |
| GAIL FOSTER | APT M6 | 320 PARKWEST COURT | | | LANSING | MI | 48917-2523 |
| GAIL FRANK & VALERIE ROBBINS | C/O GAIL FRANK | 3 ASHLEY DRIVE | | | HOLMDEL | NJ | 07733 |
| GAIL FRYER | 1437 SHAW RD UNIT B | | | | NILES | OH | 44446-3595 |
| GAIL FULMERHOUSER | 505 MAETHY ST SE | | | | WYOMING | MI | 49548-1221 |
| GAIL G BURKE | PO BOX 320273 | | | | FLINT | MI | 48532-0005 |
| GAIL GEIGER | 2473 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| GAIL GEWENIGER | 49 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| GAIL GINSBERG | 7 BEE RIDGE CIR | | | | COLUMBIA | SC | 29223-6702 |
| GAIL GONNELLA | 213 N 15TH ST | | | | BLOOMFIELD | NJ | 07003-5946 |
| GAIL GRELLA | 179 E STATE ST | | | | MONTROSE | MI | 48457-9144 |
| GAIL GRIMSLEY | 3706 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| GAIL GROSS | 3037 ANDERSON RD | | | | NASHVILLE | TN | 37217-4043 |
| GAIL GUTIERREZ | 2334 HARTFORD AVE | | | | WATERFORD | MI | 48327-1115 |
| GAIL H DITTRICH | 52525 HICKORY RD | | | | GRANGER | IN | 46530 |
| GAIL HADEL | 43394 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1936 |
| GAIL HAGGADONE | 14300 66TH ST N LOT 437 | | | | CLEARWATER | FL | 33764-7200 |
| GAIL HAHN | 326 HOMESTEAD CT | | | | BLUFFTON | IN | 46714-9271 |
| GAIL HALL | 53 CLARA BARTON ST | | | | DANSVILLE | NY | 14437-1522 |
| GAIL HALL | 48228 WADEBRIDGE DR | | | | CANTON | MI | 48187-1224 |
| GAIL HANLEY | 901 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7304 |
| GAIL HARDIN | 43122 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| GAIL HARDINGER | 4 LAVA CT APT 1C | | | | BALTIMORE | MD | 21234-1959 |
| GAIL HARRAH | 5308 MEDICINE BOW ST | | | | MILTON | FL | 32570-8010 |
| GAIL HARRIS | 49467 JACKSON LN | | | | CANTON | MI | 48188-6686 |
| GAIL HARRIS | 5469 SYLVAN CT | | | | ORANGE PARK | FL | 32065-7242 |
| GAIL HELMKAY-PASTUE | 13100 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8216 |
| GAIL HILTON | 5207 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8819 |
| GAIL HOFFMAN | 7434 AUBURN OAKS CT APT 42 | | | | CITRUS HEIGHTS | CA | 95621-8417 |
| GAIL HOFFMEYER | PO BOX 746 | | | | BELLAIRE | MI | 49615-0746 |
| GAIL HOLMES | 3733 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9330 |
| GAIL HOUSTON | 4935 N PERRY DR | | | | BEVERLY HILLS | FL | 34465-2966 |
| GAIL HUBBARD | 13107 EVELYN CT | | | | BELLEVILLE | MI | 48111-2834 |
| GAIL HUFFMAN | 1035 S CORNELL AVE | | | | FLINT | MI | 48505-1308 |
| GAIL HUNTZINGER | 501 W 3RD ST | | | | FAIRMOUNT | IN | 46928-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL HYZIAK | 43 VIEW CT | | | | DEPEW | NY | 14043-4812 |
| GAIL INGOGLIA | 1739 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1220 |
| GAIL IRWIN | 9108 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| GAIL J BRIM | 613 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| GAIL J CLAY | 3309 EVERGREEN CIRCLE | | | | WALWORTH | NY | 14568 |
| GAIL J GINGER | 432 COUNTRY CLUB RD | | | | BELLEAIR | FL | 34616 |
| GAIL J GROSS | 3037 ANDERSON RD | | | | NASHVILLE | TN | 37217-4043 |
| GAIL J NOBLE | 7777 SINGER RD | | | | DAYTON | OH | 45424 |
| GAIL J NOBLE | 2797 BRIMSTONE RD | | | | WILMINGTON | OH | 45177 |
| GAIL J. MCNALLY | LAWRENCE, WORDEN, RAINIS & BARD P.C | 225 BROAD HOLLOW ROAD | SUITE 105E | | MELVIELLE | NY | 11747 |
| GAIL JACKSON | 8845 BARNES ROAD | | | | MILLINGTON | MI | 48746-9548 |
| GAIL JACKSON | PO BOX 99726 | | | | TROY | MI | 48099-9726 |
| GAIL JAKUBIEC | 26944 W CHICAGO | | | | REDFORD | MI | 48239-2330 |
| GAIL JARVIS | 1725 STATE ROUTE 60 | | | | ASHLAND | OH | 44805-9375 |
| GAIL JARVIS | 5045 TEAL TRL | | | | CUMMING | GA | 30028-4900 |
| GAIL JENNINGS | 24230 MOUNT OLIVE DR | | | | FLAT ROCK | MI | 48134-9535 |
| GAIL JOHNSON | 2687 N LAKEVIEW DR | | | | HALE | MI | 48739-9217 |
| GAIL JOHNSON | 6120 GODFREY RD | | | | BURT | NY | 14028-9756 |
| GAIL JOHNSON | 13525 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| GAIL JOHNSON | 12020 M MONROE PIKE | | | | BROOKLYN | MI | 49230 |
| GAIL JONES | 6138 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| GAIL JONES | PO BOX 700786 | | | | MIAMI | FL | 33170-0786 |
| GAIL JONES | 6035 S TRANSIT RD LOT 449 | | | | LOCKPORT | NY | 14094-6357 |
| GAIL JR, WALTER J | 3798 HAWKSDALE CT | | | | STOW | OH | 44224-6244 |
| GAIL K COOK | 6085 OLD WEST POINT RD | | | | LAGRANGE | GA | 30240-9272 |
| GAIL KAUFFMAN | 338 LIONS CREEK CIR | | | | NOBLESVILLE | IN | 46062 |
| GAIL KIRCHOFF | 166 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| GAIL KORDA | 2551 POPLAR ST | | | | GIRARD | OH | 44420-3141 |
| GAIL KOVACH | 2960 N. RIVER RD. | D 23 | | | WARREN | OH | 44483 |
| GAIL KOVALESKI | 4374 KIMBERLY LN | | | | WATERFORD | MI | 48329-4609 |
| GAIL KRAEMER | | | | | | | |
| GAIL KROHN | 2951 BERTHIAUME DR | | | | BAY CITY | MI | 48706-1503 |
| GAIL KRZYZANIAK | N2973 E LITTLE GREEN RD | | | | MARKESAN | WI | 53946-8824 |
| GAIL KUCK | 3218 GILLESPIE LN | | | | COLUMBIA | TN | 38401-8236 |
| GAIL KUHNS | 7701 S SUN MOR DR | | | | MUNCIE | IN | 47302-9504 |
| GAIL KUTA | 18563 BLAKELY DR | | | | WOODHAVEN | MI | 48183-4403 |
| GAIL L FOSTER | 1701 MCKEEN PL APT 57 | | | | MONROE | LA | 71201-4475 |
| GAIL L HARDINGER | 4 LAVA CT APT 1C | | | | PARKVILLE | MD | 21234-1959 |
| GAIL L KIRCHOFF | 166 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| GAIL L LEGGS | 3957 10TH ST | | | | ECORSE | MI | 48229-1618 |
| GAIL L LITTLE | 4633 CANTERBURY LN | | | | BOARDMAN | OH | 44512-1632 |
| GAIL L MILLER | 6323 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| GAIL L WATKINS | 1370 FLANDERS DR | | | | SAGINAW | MI | 48604-1038 |
| GAIL LA FONTAINE | 1987 PALMER CT | | | | WIXOM | MI | 48393-1219 |
| GAIL LACROSS | 5459 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8594 |
| GAIL LAHAY | 3416 SUN BEAR CT | | | | WENTZVILLE | MO | 63385-3489 |
| GAIL LANGENECKER | 138 HICKORY DR | | | | TROY | MO | 63379-3301 |
| GAIL LEAKS | 53 HILLSMONT AVE | | | | PONTIAC | MI | 48341-2840 |
| GAIL LEAVITT | 1295 S CAWSTON AVE SPC 48 | | | | HEMET | CA | 92545-9161 |
| GAIL LECHNER | 2318 W HOWARD AVE | | | | MILWAUKEE | WI | 53221-1938 |
| GAIL LEE | 107 MARIDALE DR | | | | WEST MONROE | LA | 71291-2349 |
| GAIL LEGGS | 3957 10TH ST | | | | ECORSE | MI | 48229-1618 |
| GAIL LEMELIN | 26 CENTRAL ST | | | | WEST WARWICK | RI | 02893-3633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL LETTS | 3905 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4837 |
| GAIL LEV | 8218 W 4TH ST | | | | LOS ANGELES | CA | 90048-4402 |
| GAIL LEVI | APT 132 | 1800 NORTH MCCORD ROAD | | | TOLEDO | OH | 43615-3078 |
| GAIL LEWIS | 11660 CHURCH ST APT 271 | | | | RANCHO CUCAMONGA | CA | 91730-8933 |
| GAIL LIBRA | 8204 GULLEY ST | | | | TAYLOR | MI | 48180-2066 |
| GAIL LIDDY | 7507 FINDHORN BLVD | | | | CORRYTON | TN | 37721-2925 |
| GAIL LIEBENGOOD | 4014 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| GAIL LITTLE | 4633 CANTERBURY LN | | | | BOARDMAN | OH | 44512-1632 |
| GAIL LONGSTREET | PO BOX 434 | 1711 EAST AVE | | | BARKER | NY | 14012-0434 |
| GAIL LOUCKS | 572 E JAMESTOWN RD | | | | GREENVILLE | PA | 16125-9101 |
| GAIL LOVRINCE | 14918 PADEREWSKI ST | | | | LIVONIA | MI | 48154-4037 |
| GAIL LOWERY | 7829 N LAKE DR | | | | TRUSSVILLE | AL | 35173-1884 |
| GAIL LOWNSBERY JR | 5220 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |
| GAIL LUSANE | 6164 TRENTON DR | | | | FLINT | MI | 48532-3229 |
| GAIL M AIDEUIS | 611 NEWBERRY ESTATES | | | | DALLAS | PA | 18612 |
| GAIL M DUCHE | 2089  ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| GAIL M HAYES | 1977 SHADYSIDE DR | | | | HERMITAGE | PA | 16148 |
| GAIL M JONES | 6035 S TRANSIT RD LOT 449 | | | | LOCKPORT | NY | 14094-6357 |
| GAIL M OSKI | 196 LE GRAND CT | | | | WHITE LAKE | MI | 48383 |
| GAIL M WATSON | 4936 SEBALD DR. | | | | FRANKLIN | OH | 45005 |
| GAIL MADSEN | 483 HARWOOD CT | | | | OXFORD | MI | 48371-4429 |
| GAIL MAKIDON | 921 E RIVER RD | | | | FLUSHING | MI | 48433-2260 |
| GAIL MALCOLM | 273 MCDONALD RD | | | | COVINGTON | GA | 30014-5757 |
| GAIL MARQUARDT | 7042 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9643 |
| GAIL MARTIN | 1203 ALTON AVE | | | | FLINT | MI | 48507-6237 |
| GAIL MASON | 9233 MEADOWVIEW DR | | | | DAVISON | MI | 48423-7812 |
| GAIL MC DONALD | 6324 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| GAIL MC NATT | 1813 SHADY DR | | | | FARRELL | PA | 16121-1342 |
| GAIL MCCLUSKY | 316 N CHURCH ST BROOKLYN | | | | MOORESVILLE | IN | 46158 |
| GAIL MCCORMACK | 43 YATES RD | | | | MANALAPAN | NJ | 07726 |
| GAIL MCGEHEE | 18274 ROBSON ST | | | | DETROIT | MI | 48235-2862 |
| GAIL MCGREGOR-SUTTER | 39536 WINDSOME DR | | | | NORTHVILLE | MI | 48167-3942 |
| GAIL MCKINLEY | 70 STRAUB RD E | | | | MANSFIELD | OH | 44907-2845 |
| GAIL MCNEARY | 5741 HARRIER LN | | | | ATLANTA | GA | 30349-8869 |
| GAIL MEFFORD | 51 MARVIN AVE APT 3 | | | | SHELBY | OH | 44875-1167 |
| GAIL MEISNER | 7228 VIA VERONA | | | | DELRAY BEACH | FL | 33446 |
| GAIL MERICLE | PO BOX 189 | | | | GASPORT | NY | 14067-0189 |
| GAIL MICK | 9307 CHAPEL ST | | | | PORTAGE | MI | 49024-6015 |
| GAIL MILLER | 6323 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| GAIL MILLER | 6220 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| GAIL MILLER | 518 BEACH 139TH ST | APT B4 | | | BELLE HARBOR | NY | 11694 |
| GAIL MISEK | 11101 BENDIX DR | | | | GOODRICH | MI | 48438-9021 |
| GAIL MITCHELL | 9738 RIDGE HEIGHTS RD | | | | FAIRVIEW HTS | IL | 62208-2321 |
| GAIL MONTGOMERY | 2513 WESTCLIFFE DR | | | | BURNSVILLE | MN | 55306-6906 |
| GAIL MOORE-WALTERS | 1540 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| GAIL MORGAN | 727 BELL RD APT 1605 | | | | ANTIOCH | TN | 37013-8034 |
| GAIL MOTSCH | 430 N MOUNT PLEASANT AVE | | | | LANCASTER | OH | 43130-3134 |
| GAIL MUNIZ | 3414 NW 71ST TER | | | | KANSAS CITY | MO | 64151-5800 |
| GAIL NALLY | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| GAIL NAPIERATA | 100 PHILLIPS ST | | | | FITCHBURG | MA | 01420-3710 |
| GAIL NEDLAND | 3434 COOL WATER CT | | | | BOWLING GREEN | KY | 42104-5541 |
| GAIL NELLIST | 1559 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| GAIL NESTOR | 237 GRELL ST | | | | PULASKI | PA | 16143-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL NICK | 24337 HASKELL ST | | | | TAYLOR | MI | 48180-2170 |
| GAIL NIEVES | ACCT OF ORLANDO NIEVES | 149 WEED LN | | | ELKTON | MD | 21921 |
| GAIL NOBLE | 7777 SINGER RD | | | | DAYTON | OH | 45424 |
| GAIL NOWAK | PO BOX 9144 | | | | DUNDALK | MD | 21222-0144 |
| GAIL O BRIEN | 4855 BECKWITH ST P/B 353 | | | | MILLINGTON | MI | 48746 |
| GAIL O'BRIEN | 6813 BROL RD | | | | GREAT VALLEY | NY | 14741-9798 |
| GAIL OBRIEN | 10170 E JENKS RD | | | | CARSON CITY | MI | 48811-9720 |
| GAIL OLDEN | 4199 COUNT FLEET DR | | | | NEWBURGH | IN | 47630-2259 |
| GAIL OSKI | 196 LE GRAND CT | | | | WHITE LAKE | MI | 48383-2623 |
| GAIL OSMUN | 5220 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| GAIL OTTO | 147 CAROLINE ST | | | | ALBION | NY | 14411-1005 |
| GAIL P NOWAK | PO BOX 9144 | | | | DUNDALK | MD | 21222-0144 |
| GAIL P STROUP | 1880  MAHONING AVE. | | | | WARREN | OH | 44483-2052 |
| GAIL PAGE | 45600 BIRCHCREST ST | | | | UTICA | MI | 48317-6007 |
| GAIL PALKO | 604 CLEVELAND ST | | | | LILLY | PA | 15938 |
| GAIL PARKER | 414 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| GAIL PARKER | 5622 TALL PINES PKWY APT 4 | | | | ROSCOE | IL | 61073-1120 |
| GAIL PARRISH | 8421 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1210 |
| GAIL PARSONS | 32 HILLCREST DR | | | | LOCKPORT | NY | 14094-1706 |
| GAIL PATTERSON | 17206 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| GAIL PATTERSON | 1015 N ROSE ST | | | | KALAMAZOO | MI | 49007-4400 |
| GAIL PATTERSON | 409 WILCOX RD APT 3 | | | | YOUNGSTOWN | OH | 44515 |
| GAIL PEPLINSKI | 6347 PENROD ST | | | | DETROIT | MI | 48228-3841 |
| GAIL PERRY | 5387 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9154 |
| GAIL PESTANA | 5 NOTTINGHILL CT | | | | MANALAPAN | NJ | 07726-8685 |
| GAIL PETERS | 12322 BRISTOL RD | | | | LENNON | MI | 48449-9417 |
| GAIL PETRENA | 24432 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2192 |
| GAIL PETTIFORD | 18506 WESTMORELAND RD | | | | DETROIT | MI | 48219-5000 |
| GAIL PEURA | 3094 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9176 |
| GAIL PLATZ | 9018 TRAILS END RD | | | | LAKE | MI | 48632-8601 |
| GAIL PLESEA | 1736 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| GAIL PNACEK | 7412 E COLDWATER RD | | | | DAVISON | MI | 48423-8925 |
| GAIL POWELL | 2880 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3861 |
| GAIL PRESTON | 18182 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9232 |
| GAIL PRIOR | 116 WHITECAP ST | | | | PISMO BEACH | CA | 93449-2816 |
| GAIL PURSIFUL POPE | PO BOX 26163 | | | | TROTWOOD | OH | 45426-0163 |
| GAIL PURSIFUL-POPE | PO BOX 26163 | | | | TROTWOOD | OH | 45426-0163 |
| GAIL PURTAN OVARIAN CANCER | RESEARCH FUND | 2201 WOODWARD HTS | WOMC PURTAN GOLF ATTN KASSLE | | FERNDALE | MI | 48220-1521 |
| GAIL R BRADFORD | 7430 2ND AVE STE 200 | | | | DETROIT | MI | 48202-2739 |
| GAIL R FIELDS | 742   WASHINGTON ST | | | | DAYTON | OH | 45407-3473 |
| GAIL RANKIN | 49 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5210 |
| GAIL RAPF | 3311 XENOPHON STREET | | | | SAN DIEGO | CA | 92106-1541 |
| GAIL REED | 5067 E 300 S | | | | HARTFORD CITY | IN | 47348-9048 |
| GAIL RESIDE | 4114 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| GAIL REYNOLDS | 200 N SMYRNA RD | | | | SEARCY | AR | 72143-9480 |
| GAIL RICHARD SNYDER, JR. | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| GAIL RICHARDSON | 1472 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3836 |
| GAIL ROBERTS | PO BOX 328705 | | | | COLUMBUS | OH | 43232 |
| GAIL ROGERS | 2015 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3725 |
| GAIL ROHR | 28448 CHERRY AVE | | | | ROMULUS | MI | 48174-3046 |
| GAIL ROMEJKO | 603 HEPBURN STREET | | | | MILTON | PA | 17847-2419 |
| GAIL ROSE | 675 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9622 |
| GAIL ROSE | 4148 N OAK RD | | | | DAVISON | MI | 48423-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL ROWLEY | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GAIL RUDD | 103 S VISTA | UNIT 19 | | | AUBURN HILLS | MI | 48326 |
| GAIL RUSSELL | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-8033 |
| GAIL RUSSELL | 710 W ORLEANS ST | | | | OTSEGO | MI | 49078-1042 |
| GAIL RUTHERFORD | 19817 FIVE POINTS ST | | | | REDFORD | MI | 48240-1345 |
| GAIL S PEURA | 3094 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9176 |
| GAIL SATTLER | 1104 LAVONA LN | | | | SILOAM SPRINGS | AR | 72761-2545 |
| GAIL SCHLOEGL | LOT 503 | 3301 ALT 19 | | | DUNEDIN | FL | 34698-1549 |
| GAIL SCHMIDT | 602 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1315 |
| GAIL SCOTT | 10457 S LEWIS RD | | | | CLIO | MI | 48420-7732 |
| GAIL SCOTT | 21431 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2794 |
| GAIL SCOTT-PRESSLEY | 1570 WINDSONG TRL | APT 220 | | | FORT WORTH | TX | 76120-4216 |
| GAIL SCOTT-PRESSLEY | 81 POND VIEW HTS | | | | ROCHESTER | NY | 14612-1305 |
| GAIL SEARS | 381 INVERNESS CT | | | | MOUNT LAUREL | NJ | 08054-3720 |
| GAIL SEARS | 1051 N. OLD 27 | | | | WINCHESTER | IN | 47394 |
| GAIL SERR | 5152 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| GAIL SETHERLEY | 308 MELLON EAST RD | | | | HEDGESVILLE | WV | 25427-4168 |
| GAIL SHEEHE | 4204 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7590 |
| GAIL SIMMONS | 4200 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383-1414 |
| GAIL SINGLETON | 6113 LATHERS ST | | | | GARDEN CITY | MI | 48135-2591 |
| GAIL SKEBE | 10455 FLAT ROCK DR | | | | CHARDON | OH | 44024-8752 |
| GAIL SMITH | 33652 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3002 |
| GAIL SMITH | 145 ARROWHEAD DR | | | | ELIZABETH | PA | 15037-9632 |
| GAIL SMITH | 35308 SCHOOL ST | | | | WESTLAND | MI | 48185-3665 |
| GAIL SMITH | 130 BARNES DR | | | | TALLMADGE | OH | 44278 |
| GAIL SOCKNESS | 831 N PEMBER RD | | | | JANESVILLE | WI | 53546-8628 |
| GAIL SOWINSKI | 2505 FOX KNOLL DR | | | | WATERFORD | WI | 53185-5051 |
| GAIL SPEGAL | 6902 N 400 W | | | | FAIRLAND | IN | 46126-9753 |
| GAIL SPOHN | 357 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2026 |
| GAIL STANLEY | 216 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| GAIL STEARNS | | | | | | | |
| GAIL STOTT | 62 PINDO PALM ST W | | | | LARGO | FL | 33770-7433 |
| GAIL STOUTENBURG | | | | | | | |
| GAIL STROUP | 1880 MAHONING AVE. | | | | WARREN | OH | 44483 |
| GAIL SUNDOWN | ACCT OF DONALD G SUNDOWN | PO BOX 367 | | | IRVING | NY | 14081-0367 |
| GAIL TATUM | 16 BRENTWOOD DR | | | | OXFORD | MI | 48371-6173 |
| GAIL TAYLOR | 618 CHRYSLER DR BLDG 5A-301 | | | | DETROIT | MI | 48207 |
| GAIL TAYLOR | 1424 LENORE AVE | | | | LANSING | MI | 48910-9077 |
| GAIL TECHLOW | PO BOX 471 | C/O ERIC A. ARTMAN | | | TIBURON | CA | 94920-0471 |
| GAIL TEREY | 1060 BEMBRIDGE DR | | | | ROCHESTER HLS | MI | 48307-5712 |
| GAIL THAYER | 4415 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| GAIL THOMAS | 5202 N CENTER RD | | | | FLINT | MI | 48506-1031 |
| GAIL THOMAS | PO BOX 963 | | | | ADRIAN | MI | 49221-0963 |
| GAIL THOMAS | 2013 BONBRIGHT ST | | | | FLINT | MI | 48505-4658 |
| GAIL THOMPSON | 2714 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1166 |
| GAIL THOMPSON | 9039 HAMILTON CIR | | | | WASHINGTON | MI | 48094-3947 |
| GAIL TIMMONS | 3230 HAZELWOOD ST | | | | DETROIT | MI | 48206-2156 |
| GAIL TIPTON | 4784 BURKHARDT AVE | | | | DAYTON | OH | 45403-3204 |
| GAIL TRENDLER | 313 LOVELL | | | | TROY | MI | 48098 |
| GAIL TRUMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GAIL TUMIA | 875 OHIO ST | | | | NORTH TONAWANDA | NY | 14120-1972 |
| GAIL V MCNEARY | 5741 HARRIER LN | | | | ATLANTA | GA | 30349-8869 |
| GAIL V YOUNG | 3254 S IVY WAY | | | | DENVER | CO | 80222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL VAN ALSTINE | 3632 SHOALS ST | | | | WATERFORD | MI | 48329-2262 |
| GAIL VANCE | 44 BRIDGE ST | | | | PULASKI | NY | 13142-4428 |
| GAIL VANHOOSE | 9023 GREEN HICKORY LN | | | | FENTON | MI | 48430-9288 |
| GAIL VANREYENDAM | 9110 MARSH RD | | | | CLAY | MI | 48001-4508 |
| GAIL VARVEL | 1531 NATALIE LN APT 302 | | | | ANN ARBOR | MI | 48105-2935 |
| GAIL VIRGO | 15 SUNRISE LN | | | | FRUITLAND PARK | FL | 34731-6385 |
| GAIL VIZNAU | 5132 MERIT DR | | | | FLINT | MI | 48506-2127 |
| GAIL W DAVIDSON & JAMES C DAVIDSON | PO BOX 66 | | | | COVINGTON | GA | 30015 |
| GAIL W FORLAND | 3027 OROVADA DR | | | | CARSON CITY | NV | 89701-4857 |
| GAIL W ISAAC | PO BOX 41206 | | | | DAYTON | OH | 45441 |
| GAIL W VANREYENDAM | 9110 MARSH RD | | | | CLAY | MI | 48001-4508 |
| GAIL WADE | PO BOX 914 | | | | SCOTTSVILLE | KY | 42164-0914 |
| GAIL WAGONER | 5784 FAIRVIEW DR | | | | SANBORN | NY | 14132-9248 |
| GAIL WALKER | 6185 ROCKY RIVER RD | | | | CONCORD | NC | 28025-8851 |
| GAIL WALKOWIAK | 78 2ND ISLAND RD | | | | WEBSTER | MA | 01570-1736 |
| GAIL WALLA | 12385 U.S. 12 | | | | BROOKLYN | MI | 49230 |
| GAIL WALTON | 15232 E VALVERDE DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| GAIL WARTH | 2426 SECLUDED LN | | | | FLINT | MI | 48507-3897 |
| GAIL WATKINS | 1370 FLANDERS DR | | | | SAGINAW | MI | 48604-1038 |
| GAIL WEBB | 2181 E 200 S | | | | ANDERSON | IN | 46017-2011 |
| GAIL WEINBAUM | 163 ALDEN RD APT D | | | | ROCHESTER | NY | 14626-2448 |
| GAIL WEISZ | | | | | | | |
| GAIL WELTER | 4389 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| GAIL WHITE | 6207 CRABTREE LN | | | | BURTON | MI | 48519-1300 |
| GAIL WOJCIK | 2504 BALA DR | | | | BAY CITY | MI | 48708-4802 |
| GAIL WOJTUSIK | 580 STAFFORD AVE APT 14C | | | | BRISTOL | CT | 06010-4680 |
| GAIL WOOD | | | | | | | |
| GAIL YORK | 5321 SLY FOX CT | | | | LAS VEGAS | NV | 89130-7001 |
| GAIL YOUNG | 10123 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5603 |
| GAIL ZEIGLER | 9628 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| GAIL, CLISTA F | 16056 W QUAIL CREEK LN | | | | SURPRISE | AZ | 85374-4908 |
| GAIL, HELEN D | 2523 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9697 |
| GAILA MOSELEY | 601 SW 112TH ST | | | | OKLAHOMA CITY | OK | 73170-5807 |
| GAILA MURDICK | 1435 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8728 |
| GAILBREATH, JOHN | 2803 STONEHEDGE DR | | | | MURFREESBORO | TN | 37128-7606 |
| GAILDA L SWINFORD | 1771 BEAR CREEK RD | | | | COLLINWOOD | TN | 38450-4417 |
| GAILDA SWINFORD | 1771 BEAR CREEK RD | | | | COLLINWOOD | TN | 38450-4417 |
| GAILE A SUSONG | 6165 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 |
| GAILE KAUSCH | 1151 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| GAILE SWIATOWY | 170 WILLARDS WAY | | | | WHITE LAKE | MI | 48386-2468 |
| GAILEN HATHCOCK | 9100 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| GAILEN NICHOLS | 1001 N STATE RD APT 407 | | | | DAVISON | MI | 48423-1172 |
| GAILEY KATHERINE | 979 ESPLANADE PL | | | | MEMPHIS | TN | 38106-1511 |
| GAILEY, DANIEL R | 91 COTTAGE ST UPPER | | | | BUFFALO | NY | 14201 |
| GAILEY, DAVID J | 10551 E BRAMBLE AVE | | | | MESA | AZ | 85208 |
| GAILEY, GERALDINE | 3430 BURWOOD LN | | | | HIGHLAND | MI | 48357-3025 |
| GAILEY, JOYCE M | 1345 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9566 |
| GAILEY, KATHLEEN A | 1685 BENTLEY RD | | | | BENTLEY | MI | 48613-9668 |
| GAILEY, MADGE O | 2329 HILLBRIAR DR | | | | BUFORD | GA | 30518-3623 |
| GAILEY, RANDALL D | PO BOX 5831 | | | | GAINESVILLE | GA | 30504-0831 |
| GAILEY, ROBERT A | 13390 BLUE SHORE DR | | | | TRAVERSE CITY | MI | 49686-8587 |
| GAILEY, ROBERT W | 2833 COLLEGE RD | | | | HOLT | MI | 48842-9735 |
| GAILIE, HELEN | 4328 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAILIE, JOHN R | 4521 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| GAILIE, TONY J | 4328 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9411 |
| GAILIE, WILLIAM J | 5126 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9617 |
| GAILLARD CARLTON & SHARI | 2779 HOU PL APT A | | | | WAHIAWA | HI | 96786-3951 |
| GAILLARD, JOANN | 1032 E RICHMOND ST | | | | KOKOMO | IN | 46901-3116 |
| GAILLARD, MAZZIE E | 1508 N DELPHOS ST | | | | KOKOMO | IN | 46901-2536 |
| GAILLIARD, ANDREA M | 17398 CORNELL RD | | | | SOUTHFIELD | MI | 48075-4276 |
| GAILLIARD, ANDREA MONIQUE | 17398 CORNELL RD | | | | SOUTHFIELD | MI | 48075-4276 |
| GAILLIARD, SANFORD K | 23551 NOEL DR | | | | SOUTHFIELD | MI | 48075-7705 |
| GAILLORETO, ANTHONY V | 354 S PRINCE ST | | | | WHITEWATER | WI | 53190-1728 |
| GAILOR, EDWARD A | 85 GRASMERE RD | | | | LOCKPORT | NY | 14094-3409 |
| GAILSCO INC | DBA GAILSCO TRANSPORTATION | 3578 THORN TREE CT | | | ANN ARBOR | MI | 48105-9776 |
| GAILSHAWDA V MINOR-SMITH | 15271 HAZELRIDGE ST | | | | DETROIT | MI | 48205-3627 |
| GAILY WAGERS | 5775 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-8749 |
| GAILYA COURTS | 3196 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| GAILYA MYRE | 7241 MUSTANG DR | | | | CLARKSTON | MI | 48346-2623 |
| GAILYNNE STEELMAN | 7425 LAKEVIEW DR | | | | BLANCHARD | OK | 73010-4504 |
| GAIMAN STACY | CYPRESS PLACE | | | | SANTA CLARITA | CA | 91390 |
| GAIMES, BESSIE L | 1800 WELCH BLVD | | | | FLINT | MI | 48504-3014 |
| GAIN TECH/MT CLEMENS | 42900 EXECUTIVE DRIVE | | | | HARRISON TOWNSHIP | MI | 48045 |
| GAINCORP DEVELOPMENT LTD. | | | | | | | |
| GAINEL GLOGOZA | 80 JUNE RD | | | | KENMORE | NY | 14217-1416 |
| GAINELL TEASLEY | 149 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| GAINELLE SIRACUSA | 7624 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| GAINER HUBERT (428940) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAINER, EVELYN R | 13812 TURTLE CT | | | | GAINESVILLE | VA | 20155-1702 |
| GAINER, FLOYD | PO BOX 1054 | | | | WARREN | OH | 44482-1054 |
| GAINER, FLOYD A | PO BOX 513 | | | | LINDEN | MI | 48451-0513 |
| GAINER, GARRETT H | HC 65 BOX 34 | | | | GRANTSVILLE | WV | 26147-9792 |
| GAINER, HUBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAINER, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GAINER, LYNWOOD G | 1431 WASHINGTON BLVD APT 2411 | | | | DETROIT | MI | 48226-1729 |
| GAINER, LYNWOOD GEORGE | 1431 WASHINGTON BLVD APT 2411 | | | | DETROIT | MI | 48226-1729 |
| GAINER, PHILIP G | 5513 CLOVERCREST DR | | | | BRENTWOOD | TN | 37027-4704 |
| GAINER, PLEAS | 28 CALDERWOOD DR | | | | BUFFALO | NY | 14215-1336 |
| GAINER, ROBERT J | 714 BARNES AVE | | | | SYRACUSE | NY | 13207-2605 |
| GAINER, ROBERTA L | 28 CALDERWOOD DR | | | | BUFFALO | NY | 14215-1336 |
| GAINER, ROBIN L | 468 TERRELL CT | | | | RICHMOND HEIGHTS | OH | 44143-2635 |
| GAINER, ROBIN L | 468 TERRELL COURT | | | | CLEVELAND | OH | 44143-2635 |
| GAINER, TOM L | 5120 CLUB RD | | | | INDIAN RIVER | MI | 49749-9419 |
| GAINERS, THOMAS H | 1901 BELL AVE | | | | BALTIMORE | MD | 21227-4106 |
| GAINES & CO | 491 W GAINSBOROUGH RD | | | | THOUSAND OAKS | CA | 91360-2424 |
| GAINES BROWN/CHARLOT | 1515 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28203 |
| GAINES CHAMBERS | 2010 JAMES RD | | | | SEVIERVILLE | TN | 37876-2908 |
| GAINES CHARLES | GAINES, CHARLES | 3509 LAKE AVE APT 2224 | | | COLUMBIA | SC | 29026 |
| GAINES CHARLES | 3139 WATERWAY PL | | | | PORT ORANGE | FL | 32128-7251 |
| GAINES DAVID | 640 PRESERVATION CIRCLE | | | | PAWLEYS ISL | SC | 29585-8577 |
| GAINES ELECTRIC CO | ONE MECA WAY #900 | | | | NORCROSS | GA | 30093 |
| GAINES FEEMSTER | 498 BROCK CHAPEL RD | | | | UNION GROVE | AL | 35175-9169 |
| GAINES I I I, JOHN R | 5502 GLENN AVE | | | | FLINT | MI | 48505-5108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAINES III, JOHN RICHARD | 5502 GLENN AVE | | | | FLINT | MI | 48505-5108 |
| GAINES JAMES R | 4341 STERLING FOREST DR | | | | DECATUR | GA | 30034-2450 |
| GAINES JOHN RICHARD III | 5502 GLENN AVE | | | | FLINT | MI | 48505-5108 |
| GAINES JR, ALDRICH G | 1627 SWEDESBORO AVE | | | | PAULSBORO | NJ | 08066-1513 |
| GAINES JR, DONNIE R | 7836 DAVID CT | | | | BROWNSBURG | IN | 46112-8574 |
| GAINES JR, EDDIE | 1307 N CRYSTAL SHRS | | | | GILBERT | AZ | 85234-2708 |
| GAINES JR, EDROY | 14405 RIO BONITO RD APT 406 | | | | HOUSTON | TX | 77083-1557 |
| GAINES JR, JACOB | 717 BETHANY ST | | | | SAGINAW | MI | 48601-1471 |
| GAINES JR, JAMES | 111 EARL ST | | | | ROCHESTER | NY | 14611-3729 |
| GAINES JR, JOHN A | 221 WOODLAWN AVE | | | | TRENTON | NJ | 08609-1703 |
| GAINES JR, JOHN H | 16632 SANTA ROSA DR | | | | DETROIT | MI | 48221-3092 |
| GAINES JR, LEON S | 3214 VERSAILLES AVE  FL 2 | | | | MCKEESPORT | PA | 15132-1924 |
| GAINES JR, LONNIE | 1109 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8725 |
| GAINES JR, RAY F | 2505 D AMBER ORCHARD CT W #104 | | | | ODENTON | MD | 21113 |
| GAINES JR, ROBERT | 5898 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 |
| GAINES JR, ROY | 21466 DEQUINDRE RD | | | | WARREN | MI | 48091 |
| GAINES LAWRENCE | 9119 MATHEWS STREET | | | | CROWN POINT | IN | 46307-1567 |
| GAINES LEWIS E (439046) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAINES LLC | 513 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203-3312 |
| GAINES LYDIA | NO ADVERSE PARTY | | | | | | |
| GAINES LYDIA | GAINES, LYDIA | | | | | | |
| GAINES LYNN | 104 W LAMPKIN ST STE 2 | | | | STARKVILLE | MS | 39759-2837 |
| GAINES MENSER | 11453 N 300 W-90 | | | | MARKLE | IN | 46770-9500 |
| GAINES NORMAN | 39046 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7910 |
| GAINES P, MARY C | 8900 E JEFFERSON AVE APT 620 | | | | DETROIT | MI | 48214-2859 |
| GAINES REGINALD | 7439 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| GAINES STROUSE JR | 140 IMPERIAL DRIVE | APT 241S | | | GAHANNA | OH | 43230 |
| GAINES WALTER (444675) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAINES, AARON | 44296 FAIR OAKS DR | | | | CANTON | MI | 48187-3246 |
| GAINES, ADRIAN L | 7956 PORSCHE DR APT C | | | | INDIANAPOLIS | IN | 46268-2094 |
| GAINES, ALBERT | PO BOX 30 | | | | BORDENTOWN | NJ | 08505-0030 |
| GAINES, ALBERT R | 2616 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4555 |
| GAINES, ANTONIO | 5029 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 |
| GAINES, AUDREY R | 756 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1832 |
| GAINES, BENJAMIN | 1415 GLYNN CT APT 308 | | | | DETROIT | MI | 48206-3006 |
| GAINES, BERNICE | 2900 JUSTIN PL | | | | SPENCER | OK | 73084-3519 |
| GAINES, BETTY L | 49 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 |
| GAINES, BRENDA L | 3912 W 80 N | | | | KOKOMO | IN | 46901-3873 |
| GAINES, CARLOS E | PO BOX 13436 | | | | FLINT | MI | 48501-3436 |
| GAINES, CARLOS R | 1236 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 |
| GAINES, CAROL E | 4013 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4838 |
| GAINES, CAROL S | 5011 S PARK RD | | | | KOKOMO | IN | 46902 |
| GAINES, CHAKA | 1253 VERNON DR | | | | DAYTON | OH | 45402-5715 |
| GAINES, CHARLES | 3509 LAKE AVE APT 2224 | | | | COLUMBIA | SC | 29206-5183 |
| GAINES, CHARLES | | | | | | | |
| GAINES, CHARLES H | 2702 GLYNN CT | | | | DETROIT | MI | 48206-1618 |
| GAINES, CHARLES R | 305 WHISPERING WOODS DR | | | | BLUFF CITY | TN | 37618-1603 |
| GAINES, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GAINES, CHESTER E | 8830 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6614 |
| GAINES, CINDY | 8300 PENROD ST | | | | DETROIT | MI | 48228-3177 |
| GAINES, CINDY | 8300 PENROD | | | | DETROIT | MI | 48228-3177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAINES, CLIFFORD L | 6620 142 N. | | | | ELDORADO | IL | 62930 |
| GAINES, CONNIE F | 9347 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| GAINES, CRANDALL | 1822 W EL SEGUNDO BLVD APT 9 | | | | GARDENA | CA | 90249-1934 |
| GAINES, CRYSTAL MARIE | 2915 ROLLING DUNES DR APT M | | | | INDIANAPOLIS | IN | 46214-4734 |
| GAINES, DANIEL L | 4039 10TH AVE | | | | KENOSHA | WI | 53140 |
| GAINES, DAVID | 1307 FOXCROFT DR | | | | AURORA | IL | 60506 |
| GAINES, DAVID L | 18103 ORLEANS ST | | | | DETROIT | MI | 48203-5404 |
| GAINES, DAVID L | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| GAINES, DAVID M | 65 JANE ST APT 7A | | | | NEW YORK | NY | 10014-5188 |
| GAINES, DAVID MICHAEL | 65 JANE ST APT 7A | | | | NEW YORK | NY | 10014-5188 |
| GAINES, DEBRA K | 2330 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-3405 |
| GAINES, DENNIS E | 460 W HARRISON RD | | | | ALMA | MI | 48801-9745 |
| GAINES, DONZELLA M | PO BOX 7861 | | | | PADUCAH | KY | 42002-7861 |
| GAINES, DOROTHY V | 4148 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| GAINES, DOUGLAS A | 3853 14TH ST | | | | ECORSE | MI | 48229-1327 |
| GAINES, DOYLE | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| GAINES, EARL D | 1451 N CHEVROLET AVE | | | | FLINT | MI | 48504-3168 |
| GAINES, EARL M | 2924 ARLINGTON DR | | | | SAGINAW | MI | 48601-6901 |
| GAINES, EDDIE | 2703 ADAMS BLVD | | | | SAGINAW | MI | 48602-3127 |
| GAINES, EDMOND P | 2640 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1413 |
| GAINES, EDWARD O | 2510 W 900 N | | | | ALEXANDRIA | IN | 46001-8257 |
| GAINES, EDWARD W | 56 COUNTY RD #312 | | | | TAYLOR | MS | 38673 |
| GAINES, ELLA S | 3316 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| GAINES, ELSIE M | 12181 DIXIE HWY | | | | HOLLY | MI | 48442-9402 |
| GAINES, ELVIN G | 12954 WARREN LN | | | | DEXTER | MO | 63841-8316 |
| GAINES, ESTELLA S | 7594 JANEAN DR | | | | BROWNSBURG | IN | 46112-8591 |
| GAINES, FRANK A | 2707 WILD BREEZE CT | | | | NORTH LAS VEGAS | NV | 89031-4307 |
| GAINES, FREDDIE A | 610 N EAST ST APT 206 | | | | INDIANAPOLIS | IN | 46202 |
| GAINES, FREDDIE M | 44296 FAIR OAKS DR | | | | CANTON | MI | 48187-3246 |
| GAINES, GARY L | 10266 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| GAINES, GERTRUDE | 18103 ORLEANS | | | | DETROIT | MI | 48203-5404 |
| GAINES, GLADYS L | 8232 VANADIA | | | | MT MORRIS | MI | 48458-9732 |
| GAINES, GLADYS L | 8232 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| GAINES, GLENNIE M | 11021 EDINA CT | | | | LAS VEGAS | NV | 89144-4507 |
| GAINES, GREGORY C | 2255 ABBY CT | | | | DAVISON | MI | 48423-8387 |
| GAINES, GRETA C | 16614 MANSFIELD ST | | | | DETROIT | MI | 48235-3642 |
| GAINES, HAROLD D | 6151 GAINES FERRY RD | | | | FLOWERY BRANCH | GA | 30542-5300 |
| GAINES, HAROLD T | 2212 STONE ST | | | | SAGINAW | MI | 48602-5666 |
| GAINES, HENRY C | 6086 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| GAINES, HENRY CHARLES | 6086 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| GAINES, HERBERT | 20124 SNOWDEN ST | | | | DETROIT | MI | 48235-1170 |
| GAINES, HERMAN R | 15681 SCOTT ST | | | | SOUTHGATE | MI | 48195-1321 |
| GAINES, ILLEANA V | 1605 PARK ST | | | | FLINT | MI | 48503-4053 |
| GAINES, IMOGENE | 26850 S BAY DR UNIT 235 | | | | BONITA SPRINGS | FL | 34134-4381 |
| GAINES, JACK W | 925 PEYTON RD SW | | | | ATLANTA | GA | 30311-2310 |
| GAINES, JACQUELINE | 4143 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-1216 |
| GAINES, JAMES LOVELL | 14889 SUSSEX STREET | | | | DETROIT | MI | 48227-2604 |
| GAINES, JAMES M | 3842 ERNEST W BARRETT PKWY SW | | | | MARIETTA | GA | 30064-2736 |
| GAINES, JAMES R | 4341 STERLING FOREST DR | | | | DECATUR | GA | 30034-2450 |
| GAINES, JAMES RICHARD | 4341 STERLING FOREST DR | | | | DECATUR | GA | 30034-2450 |
| GAINES, JANET L | 2212 STONE ST | | | | SAGINAW | MI | 48602-5666 |
| GAINES, JEFF C | 702 ANGLE RIDGE CIR CI | | | | GARLAND | TX | 75043 |
| GAINES, JENNIE | PO BOX 14474 | | | | SAGINAW | MI | 48601 |
| GAINES, JERRY L | 6094 MORNING DOVE DR | | | | INDIANAPOLIS | IN | 46228-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAINES, JOSEPH R | 1801 W GENESEE ST | | | | FLINT | MI | 48504-3818 |
| GAINES, JOSEPH RAYMOND | 1801 W GENESEE ST | | | | FLINT | MI | 48504-3818 |
| GAINES, JR.,ANDREW | 7722 N 80TH ST | | | | MILWAUKEE | WI | 53223-3810 |
| GAINES, JUANITA | 1451 N CHEVROLET AVE | | | | FLINT | MI | 48504-3168 |
| GAINES, JUDITH A | 3419 DEBRA DR | | | | ANDERSON | IN | 46012-9624 |
| GAINES, JULIE M | S75W16880 GREGORY DR APT B | | | | MUSKEGO | WI | 53150-8673 |
| GAINES, KENNETH E | 5011 S PARK RD | | | | KOKOMO | IN | 46902 |
| GAINES, KENNETH J | THOMASON,HANSON & MAPLES, LLC FRANK O HANSON JR. | PO BOX 627 | | | BESSEMER | AL | 35021-0627 |
| GAINES, KENNETH L | 460 W HARRISON RD | | | | ALMA | MI | 48801-9745 |
| GAINES, KENYETTA | 406 E SAINT LOUIS ST | | | | LEBANON | IL | 62254-1603 |
| GAINES, LANNY R | 3419 DEBRA DR | | | | ANDERSON | IN | 46012-9624 |
| GAINES, LARRY P | 9237 N 200 W | | | | ALEXANDRIA | IN | 46001-8291 |
| GAINES, LAVONDA M | 3203 BEECHER RD | | | | FLINT | MI | 48503-4967 |
| GAINES, LEWIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAINES, LINDA | 13230 COUNTRY WALK CT | | | | BELLEVILLE | MI | 48111-2366 |
| GAINES, LINTON W | PO BOX 80749 | | | | CHAMBLEE | GA | 30366-0749 |
| GAINES, LYDIA | ROBERT C D MCDONALD, PC | 6045 ATLANTIC BLVD | | | NORCROSS | GA | 30071-1304 |
| GAINES, LYDIA G | 612 JULES CREST CT | | | | LAWRENCEVILLE | GA | 30045-7233 |
| GAINES, LYDIA GRIFFIN | 612 JULES CREST CT | | | | LAWRENCEVILLE | GA | 30045-7233 |
| GAINES, LYNN D | 138 HIAWASSEE RD | | | | FITZGERALD | GA | 31750-7712 |
| GAINES, MARGARET A | 6718 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3722 |
| GAINES, MARVIN E | 356 RENOIR DR | | | | OSPREY | FL | 34229-9643 |
| GAINES, MARY | | C/O DARREN HORN | 8481 STAHELIN AVENUE | | DETROIT | MI | 48228-3025 |
| GAINES, MARY | 12909 WEDGEWOOD WAY APT B | | | | BAYONET POINT | FL | 34667-2184 |
| GAINES, MARY A | 5325 OAKGROVE RD | | | | PRESCOTT | MI | 48756-9119 |
| GAINES, MARY C | 8900 E JEFFERSON | APT. 620 | | | DETROIT | MI | 48214-2859 |
| GAINES, MARY K | 182 STRAIGHT ST | | | | FORSYTH | GA | 31029-5108 |
| GAINES, MARY L | 5341 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| GAINES, MAXINE | PO BOX 633 | | | | STAR CITY | AR | 71667-0633 |
| GAINES, MELVIN L | 79 CHEVES RD | | | | FORSYTH | GA | 31029-5114 |
| GAINES, MICHAEL E | 137 ESMER THOMPSON RD | | | | EUTAW | AL | 35462-3222 |
| GAINES, MILTON | 16614 MANSFIELD ST | | | | DETROIT | MI | 48235-3642 |
| GAINES, MOSELLEE | PO BOX 30830 | | | | MIDWEST CITY | OK | 73140-3830 |
| GAINES, MOZELL | 12049 OTSEGO APT. 1 | | | | DETROIT | MI | 48204 |
| GAINES, MYRTHA L | 121 MARTHA AVE | | | | BUFFALO | NY | 14215-2828 |
| GAINES, MYRTLE J | 1730 INDIAN CREEK RD | | | | PULASKI | TN | 38478-7310 |
| GAINES, NAPOLEON | 14165 ARCHDALE ST | | | | DETROIT | MI | 48227-1350 |
| GAINES, NELSON I | 8310 STRATHMOOR ST | | | | DETROIT | MI | 48228-2436 |
| GAINES, NINA M | 2703 ADAMS BLVD | | | | SAGINAW | MI | 48602-3127 |
| GAINES, OLIVIA | 2517 PINGREE ST | | | | DETROIT | MI | 48206-2495 |
| GAINES, PALMA J | 2255 ABBY CT | | | | DAVISON | MI | 48423-8387 |
| GAINES, PAUL E | 9500 N WHEELING AVE LOT 18 | | | | MUNCIE | IN | 47304-9100 |
| GAINES, PURTRINA M | 7729 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4510 |
| GAINES, PURTRINA MARIA | 7729 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4510 |
| GAINES, RANDAL G | 5004 S EASTERN AVE TRLR 451 | | | | OKLAHOMA CITY | OK | 73129-7158 |
| GAINES, RANSOM L | 1757 RADCLIFF RD | | | | DAYTON | OH | 45406-4920 |
| GAINES, RAYMOND D | 703 PENFIELD AVE | | | | ELYRIA | OH | 44035-3242 |
| GAINES, REGINALD | 7439 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| GAINES, REPERSHIA M | 2108 STONEY BROOK CT | | | | FLINT | MI | 48507-6033 |
| GAINES, RICHARD A | 42 W 23RD ST # C | | | | BAYONNE | NJ | 07002 |
| GAINES, RICHARD W | 913 BIG THICKET ST | | | | GEORGETOWN | TX | 78633-5080 |
| GAINES, ROBERT C | 372 GEORGE INGRAM RD | | | | PULASKI | TN | 38478-7387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAINES, ROBERT J | 5024 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8206 |
| GAINES, ROBERT L | 16737 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3009 |
| GAINES, ROBERT W | 6151 VEGAS DRIVE | | | | LAS VEGAS | NV | 89108-2514 |
| GAINES, ROBERT W | 3415 LANDAU ST | | | | NORTH LAS VEGAS | NV | 89030 |
| GAINES, ROLAND E | 203 BURTON LN | | | | MITCHELL | IN | 47446-6624 |
| GAINES, RONALD | DEBOSE-PARENT ERMENCE | 1523 POLYMNIA ST | | | NEW ORLEANS | LA | 70130-5213 |
| GAINES, RONALD E | 618 E PULASKI AVE | | | | FLINT | MI | 48505-3381 |
| GAINES, RONALD T | 4305 AUDUBON RD | | | | DETROIT | MI | 48224-2752 |
| GAINES, ROY | 1720 S OUTER DR | | | | SAGINAW | MI | 48601-6683 |
| GAINES, ROY G | 8461 DONNA DR | | | | NIAGARA FALLS | NY | 14304-1005 |
| GAINES, RUBY | 426 S 26TH ST | | | | SAGINAW | MI | 48601-6413 |
| GAINES, RUBY | 426 S 26TH | | | | SAGINAW | MI | 48601-6413 |
| GAINES, SCOTT A | 11393 NICHOLS RD | | | | BURT | MI | 48417-9657 |
| GAINES, SHAWN T | 5002 HAHN AVE | | | | FAIRBORN | OH | 45324-1805 |
| GAINES, SHELLY G | 87 PORTAGE ST | | | | ROCHESTER | NY | 14621-4211 |
| GAINES, SHIRLEY A | 535 MADISON ST | | | | YPSILANTI | MI | 48197-5320 |
| GAINES, STEPHEN L | 416 NW 143RD ST | | | | EDMOND | OK | 73013-2437 |
| GAINES, TARASHEMA DANYELL | 1358 OX YOKE DR | | | | FLINT | MI | 48532-2352 |
| GAINES, TERRENCE A | 5029 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 |
| GAINES, THOMAS | 606 N 25TH ST | | | | SAGINAW | MI | 48601-6207 |
| GAINES, THOMAS R | 1659 E 75TH ST | | | | CLEVELAND | OH | 44103-4111 |
| GAINES, TOMMY J | 120 N SUNRISE AVE | | | | TROTWOOD | OH | 45426-2812 |
| GAINES, TREASURE G | G 5158 CAPRI LANE | | | | FLINT | MI | 48507 |
| GAINES, UDOXIE M | PO BOX 1018 | | | | PORT GIBSON | MS | 39150-1018 |
| GAINES, UJIMA S | 17409 WISCONSIN ST | | | | DETROIT | MI | 48221-2586 |
| GAINES, UNEL R | 2325 MANCHESTER | | | | TROY | MI | 48096 |
| GAINES, VEORA | 17364 VILLAGE DR | APT# 364 | | | REDFORD | MI | 48240 |
| GAINES, WALTER | 1400 S PLYMOUTH AVE | APT 205 | | | ROCHESTER | NY | 14611-3905 |
| GAINES, WALTER | 1400 PLYMOUTH AVE S APT 205 | | | | ROCHESTER | NY | 14611-3934 |
| GAINES, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAINES, WEYMAN | 3305 LAVISTA RD | | | | DECATUR | GA | 30033-1422 |
| GAINES, WILLIAM | 2900 JUSTIN PL | | | | SPENCER | OK | 73084-3519 |
| GAINES, WILLIAM C | 726 SAINT MATTHEWS CIR | | | | TAYLOR MILL | KY | 41015-2244 |
| GAINES, WILLIAM D | 6441 GRACE DR | | | | HALE | MI | 48739-9051 |
| GAINES, WILLIAM L | 1485 LAVENDER AVE | | | | FLINT | MI | 48504-3019 |
| GAINES, WILLIE G | 109 ANDREA DRIVE | | | | NICHOLASVILLE | KY | 40356-2297 |
| GAINES, WILLIS G | 10942 N. COUNTY RD. | 800E | | | BROWNSBURG | IN | 46112 |
| GAINES, WILMA G | 11732 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044-3065 |
| GAINES, WILMA G | 11732 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3065 |
| GAINES, WILSON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GAINES, ZELLE C | 20 BRISTOL DR | | | | CENTERVILLE | OH | 45458-2259 |
| GAINES-MATHIS, SHARON L | 790 CHALMERS ST | | | | DETROIT | MI | 48215-2955 |
| GAINESVILLE AUTOMOTIVE MANAGEMENT, LLC | LARRY MORGAN | 2101 N MAIN ST | | | GAINESVILLE | FL | 32609-3647 |
| GAINESVILLE COLLEGE | PO BOX 1358 | | | | GAINESVILLE | GA | 30503-1358 |
| GAINESVILLE SUN THE | SINGLE COPY DEPARTMENT | PO BOX 147147 | | | GAINESVILLE | FL | 32614-7147 |
| GAINEY ARVINE (444676) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAINEY ERIC | GAINEY, ERIC | 6110 EDLYNNE ROAD | | | BALTIMORE | MD | 21239 |
| GAINEY JAMES & ELIZABETH | 39 GARNET DR | | | | CHEEKTOWAGA | NY | 14227-2449 |
| GAINEY JAMES J (ESTATE OF) (466945) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAINEY TRANS SERVICES OF INDIANA INC | PO BOX 3836 | 22141 CLEVELAND ROAD | | | SOUTH BEND | IN | 46619-0836 |
| GAINEY, ANNA L | 1604 SUSAN JANE CT | | | | DAYTON | OH | 45406-3547 |
| GAINEY, ARVINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAINEY, DOROTHY M | 3165 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-1471 |
| GAINEY, ERIC | 6110 EDLYNNE RD | | | | BALTIMORE | MD | 21239-1926 |
| GAINEY, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAINEY, JUDITH D | 1942 WILLIAMS GLEN BLVD | | | | ZIONSVILLE | IN | 46077-1177 |
| GAINEY, JULIA S | 215 WELCOME WAY BLVD E APT 104B | | | | INDIANAPOLIS | IN | 46214-2933 |
| GAINEY, JULIA S | 215 WELCOME WAY BLVD | APT 104B | | | INDIANAPOLIS | IN | 46214-3081 |
| GAINEY, LEO R | 45 ANGELACREST LN | | | | WEST SENECA | NY | 14224-3850 |
| GAINEY, MARCUS J | 2525 HIGHWAY 360 APT 1511 | | | | EULESS | TX | 76039-8504 |
| GAINEY, MARCUS JERMAINE | 2525 HIGHWAY 360 | APT 1511 | | | EULESS | TX | 76039-8504 |
| GAINEY, MICHELLE | 3007 BEECH GROVE CT APT 3 | | | | JEFFERSONVILLE | IN | 47130-5862 |
| GAINEY, RONALD L | 10500 GUY CT | | | | CHELTENHAM | MD | 20623-1348 |
| GAINEY, TIMOTHY J | 7282 PORTER RD | | | | GRAND BLANC | MI | 48439-8562 |
| GAINEY, TIMOTHY JOSEPH | 7282 PORTER RD | | | | GRAND BLANC | MI | 48439-8562 |
| GAINEY, WILLIAM R | 501 E FIR ST | | | | SEQUIM | WA | 98382-3428 |
| GAINFORTH, KENNETH L | 6740 VASSAR RD | | | | UNIONVILLE | MI | 48767-9423 |
| GAINFORTH, MYRON D | 6539 HEIDT RD | | | | UNIONVILLE | MI | 48767-9427 |
| GAINLEY, CLAIRE R | 2100 KINGS HWY LOT 735 | | | | PORT CHARLOTTE | FL | 33980-4272 |
| GAINOR, DENNIS E | 4360 2ND ST | PO BOX 37 | | | PORT HOPE | MI | 48468-7704 |
| GAINOR, EVELYN A | 4360 2ND ST | PO BOX 37 | | | PORT HOPE | MI | 48468-7704 |
| GAINOR, EVELYN A | 4360 SECOND STREET | PO BOX 37 | | | PORT HOPE | MI | 48468 |
| GAINOR, MICHAEL P | 3343 SPRINGBROOK DR NW | | | | GRAND RAPIDS | MI | 49544-6922 |
| GAINOR, ROBERT J | 437 TIFFIN AVE | | | | FINDLAY | OH | 45840 |
| GAINS MCDONALD | 626 W 8TH ST | | | | MONROE | MI | 48161-1519 |
| GAINS, ARLES L | 2811 CLEMENT ST | | | | FLINT | MI | 48504-3027 |
| GAINS, ARLES LEE | 2811 CLEMENT ST | | | | FLINT | MI | 48504-3027 |
| GAINS, GERALD D | 4079 HANNAN RD | | | | WAYNE | MI | 48184-1519 |
| GAINS, GLENDA L. | 37749 AVONDALE ST | | | | WESTLAND | MI | 48186-3864 |
| GAINS, JERRY A | 1411 NEW YORK AVE | | | | FLINT | MI | 48506-3326 |
| GAINS, MARY ANN | 4615 WESTERN RD LOT 23 | | | | FLINT | MI | 48506-1893 |
| GAINSCO INC. | GREG NASON | 3333 LEE PKWY STE 1200 | | | DALLAS | TX | 75219-5134 |
| GAINSFORTH, DALE | 1842 ARTHUR ST | | | | SAGINAW | MI | 48602-1091 |
| GAINSFORTH, DONNA J | 3060 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| GAINSLEY JR, JOHN E | 20760 DEERFIELD RD | | | | DEERFIELD | MI | 49238-9609 |
| GAINSLEY, RICHARD L | 5967 GRAYSTONE DR | | | | SYLVANIA | OH | 43560-1157 |
| GAINWELL, BARBARA | 155 BLACKMON RD | | | | BYRAM | MS | 39272-6002 |
| GAIONI, DOLORES | 64623 MILLER ROAD | | | | WASHINGTON | MI | 48095-2715 |
| GAIRDNER JR, ROBERT W | 33087 LYNDON ST | | | | LIVONIA | MI | 48154-4174 |
| GAIRDNER, ROBERT W | 30257 ACACIA ST | | | | LIVONIA | MI | 48154-4405 |
| GAIREL OSBORN | 225 SWAN CT | | | | FORTVILLE | IN | 46040-1451 |
| GAIRHAN CHARLES | 3143 BEDFORD LN | | | | GERMANTOWN | TN | 38139-8038 |
| GAIRHAN, CATHY A | 7418 SILVER LAKE RD | | | | LINDEN | MI | 48451-8772 |
| GAIRHAN, CYNTHIA D | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| GAIRHAN, CYNTHIA DIANNE | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| GAIRHAN, DONALD W | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| GAIRHAN, DONALD WARD | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| GAIRHAN, LARRY W | 7418 SILVER LAKE RD | | | | LINDEN | MI | 48451-8772 |
| GAIRNS, WILLIAM G | 426 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8944 |
| GAIS, JOHN P | 11510 60TH AVE | | | | ALLENDALE | MI | 49401-8425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAISER, ANTHONY | 11501 DEERFIELD RD | | | | CINCINNATI | OH | 45242-1419 |
| GAISER, CORY R | 2357 FOXWORTH DR | | | | PANAMA CITY | FL | 32405 |
| GAISER, ERNEST JOHN | 3324 BOTTLEBRUSH CT | | | | KISSIMMEE | FL | 34746-3604 |
| GAISER, EUGENE F | 13832 FOX TRAIL DR | | | | HOLLAND | MI | 49424-1273 |
| GAISER, GAYLORD | 320 WILLOW WAY | | | | LYNN HAVEN | FL | 32444-4905 |
| GAISER, HERBERT E | 20166 STONEGATE DR | | | | BEND | OR | 97702-9198 |
| GAISER, MARION C | 2715 S AIRPORT RD | | | | SAGINAW | MI | 48601-6879 |
| GAISER, RICHARD L | 1629 PHYLLIS AVE | | | | MIAMISBURG | OH | 45342-3844 |
| GAISER, THOMAS R | 3033 LARRY CT | | | | NORTH TONAWANDA | NY | 14120-1433 |
| GAISER, VERNA V | 725 PIPER DR | | | | SAGINAW | MI | 48604-1815 |
| GAISER, WILLIAM E | 9934 PLEASANT LAKE BLVD APT T215 | | | | PARMA | OH | 44130-7481 |
| GAISHIN, STANLEY J | 3602 YORKSHIRE DR | | | | ARLINGTON | TX | 76013-1157 |
| GAISSERT, RICHARD K | PO BOX 166 | | | | KEEGO HARBOR | MI | 48320-0166 |
| GAITAN GROUP PLLC | ATTN: JOSE GAITAN, ESQ. | 3131 ELLIOTT AVE STE 700 | | | SEATTLE | WA | 98121-1047 |
| GAITAN GROUP PLLC | 3131 ELLIOTT AVE STE 700 | | | | SEATTLE | WA | 98121-1047 |
| GAITAN GROUP PLLC | ATTN: JOSE GAITAN, ESQ. | 3131 ELLIOTT AVENUE | SUITE 700 | | SEATTLE | WA | 98121 |
| GAITAN, BONNIE R | 6535 RIVERRIDGE PL | | | | CASEVILLE | MI | 48725 |
| GAITAN, CARLOS I | 3001 N TROY ST | | | | CHICAGO | IL | 60618-6908 |
| GAITAN, JUAN A | 8608 E. HENDRICK CO. RD | | | | MOORESVILLE | IN | 46158 |
| GAITAN, MARIA | | | | | | | |
| GAITAN, VENUS V | 2701 S DORT HWY #25 | | | | FLINT | MI | 48507-5211 |
| GAITAN, VIRGINIA L | 8608 E HENDRICKS COUNTY RD | | | | MOORESVILLE | IN | 46158 |
| GAITAN, WILSON | 82-46 135TH ST. AP. 6U | | | | KEW GARDENS | NY | 11435 |
| GAITANIS, BRYAN A | PO BOX 913 | | | | ELLENTON | FL | 34222-0913 |
| GAITAWE, JOHNETTA | 6599 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426 |
| GAITER JR, BUFORD V | 1610 ALLENDALE DR | | | | SAGINAW | MI | 48638 |
| GAITER JR, BUFORD V | 1610 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| GAITER, DAVID E | 467 DILLER AVE | | | | WEST MIFFLIN | PA | 15122-1220 |
| GAITER, EDDIE D | PO BOX 12 | | | | BRIDGEPORT | MI | 48722-0012 |
| GAITER, EMMA K | 3240 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| GAITER, J. C | 305 MARY SHARP DR | | | | DECHERD | TN | 37324-3810 |
| GAITER, JIMMY L | 516 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2543 |
| GAITER, JOHN J | 90 DAYLILLY LN | | | | ROCHESTER | NY | 14626-4717 |
| GAITER, MARTHA P | 13A GREENWOOD HEIGHTS | | | | CONNELSVILLE | PA | 15425-3929 |
| GAITHER GERALD (655185) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| GAITHER GILLEY | 2397 LIBERTY GROVE RD | | | | COLORA | MD | 21917-1315 |
| GAITHER JAMES W (428941) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAITHER JOHN D SR (428942) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAITHER JR, JEWELL | 3023 DUPLEX RD | | | | SPRING HILL | TN | 37174-9221 |
| GAITHER JR, ROBERT L | 4421 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8698 |
| GAITHER JR, ROBERT LEE | 4421 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8698 |
| GAITHER JR, ROBERT W | 411 N EDGEWAY DR | | | | ALEXANDRIA | IN | 46001-1605 |
| GAITHER LEONARD O (358804) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAITHER NORMAN W (327762) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAITHER, AUDREY I | 12501 RT 216 | | | | HIGHLAND | MD | 20777 |
| GAITHER, BERNICE | 56 SOUTH ARCADIAN CIRCLE | APT 102 | | | MEMPHIS | TN | 38103 |
| GAITHER, BERNICE | APT 102 | 56 SOUTH ARCADIAN CIRCLE | | | MEMPHIS | TN | 38103-5982 |
| GAITHER, BRENDA | 2111 KOKO LANE | | | | BALTIMORE | MD | 21216-2925 |
| GAITHER, BRENDA | 2111 KOKO LN | | | | BALTIMORE | MD | 21216-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAITHER, CHARLES W | 5761 GAITHER HILL LN | | | | NINEVEH | IN | 46164-9174 |
| GAITHER, CHARLES W | 1401 WESLEY ST BOX 827 | | | | OXFORD | GA | 30054 |
| GAITHER, CHERYL L | 5431 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| GAITHER, CHERYL LYNN | 5431 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| GAITHER, DONALD | 4822 STETSON DR N | | | | FORT WORTH | TX | 76244 |
| GAITHER, DONNA A | 818 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| GAITHER, EDDIE L | 527 TISH CIR APT 913 | | | | ARLINGTON | TX | 76006-3550 |
| GAITHER, FRANK R | 4422 WESTERN DR | | | | GLENNIE | MI | 48737-9718 |
| GAITHER, GERALD | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| GAITHER, GLORIA J | 1415 ALAMEDA DR | | | | XENIA | OH | 45385-1201 |
| GAITHER, HARWOOD L | 6197 N BELSAY RD | | | | FLINT | MI | 48506-1245 |
| GAITHER, HENRY | 5081 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115-1346 |
| GAITHER, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAITHER, JAMES W | 185 PINNACLE DR | | | | DAYTON | TN | 37321-7274 |
| GAITHER, JANE Y | # 3 | 11201 NORTH EL MIRAGE ROAD | | | EL MIRAGE | AZ | 85335-3104 |
| GAITHER, JERRY L | 14170 W 1200 N | | | | GASTON | IN | 47342 |
| GAITHER, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAITHER, JOHNNIE | 65 HARBOR TOWN SQ APT 301 | | | | MEMPHIS | TN | 38103 |
| GAITHER, LEONARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAITHER, LLOYD S | 1283 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| GAITHER, LOYCE R | PO BOX 647 | | | | ANDERSON | IN | 46015-0647 |
| GAITHER, LUTHER L | 111 JUNIPER ST | | | | MANSFIELD | TX | 76063-1812 |
| GAITHER, MAE | 411 N EDGEWAY DR | | | | ALEXANDRIA | IN | 46001-1605 |
| GAITHER, MAE | 411 EDGEWAY DRIVE | | | | ALEXANDRIA | IN | 46001-1605 |
| GAITHER, MAEBELLE D | 8331 W CR 1300 N | | | | GASTON | IN | 47342-9281 |
| GAITHER, MAEBELLE D | 8331 W COUNTY ROAD 1300 N | | | | GASTON | IN | 47342-9281 |
| GAITHER, MARY L | 1660 E VERA DR | | | | BLOOMINGTON | IN | 47401-9529 |
| GAITHER, MARY L | 1660 EAST VERA DRIVE | | | | BLOOMINGTON | IN | 47401-9529 |
| GAITHER, NORMAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAITHER, ROBERT L | 1523 SILVERTON CT | | | | FLINT | MI | 48532-2075 |
| GAITHER, ROBIN G | 8 GROVE CT SE | | | | WINTER HAVEN | FL | 33884-2610 |
| GAITHER, ROBIN G | 379 LAKE DAISY CIR | | | | WINTER HAVEN | FL | 33884 |
| GAITHER, RON C | 1876 STONEWALL FRIERSON RD | | | | FRIERSON | LA | 71027-1930 |
| GAITHER, ROOSEVELT | 2110 ENGLISHOAK DR | | | | ARLINGTON | TX | 76016-1011 |
| GAITHER, SHARAR S | 8900 MERCIA AVE | | | | HUNTERSVILLE | NC | 28078-9209 |
| GAITHER, STEVEN | | | | | | | |
| GAITHER, WILLIAM | 5368 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| GAITHER, WILLIAM P | 11841 COOK RD | | | | COLUMBIANA | OH | 44408-9370 |
| GAITHER, WILLIAM R | 912 ZARTMAN RD | | | | KOKOMO | IN | 46902-3245 |
| GAITHER, YVONNE D | 6556 TURTLE WALK | | | | CLARKSTON | MI | 48346-1989 |
| GAITHER, YVONNE F | 5514 GLENN AVE | | | | FLINT | MI | 48505-5108 |
| GAITHERSBURG EXXON | 408 N FREDERICK AVE | | | | GAITHERSBURG | MD | 20877-2404 |
| GAITO JR, FRANK A | PO BOX 233 | | | | SHICKSHINNY | PA | 18655-0233 |
| GAITO, NAOMI A | 282 BAKER HILL RD | | | | HUNTINGTON MILLS | PA | 18622-1004 |
| GAITSKILL, ROBERT V | 822 OAK DR | WILDEWOOD SPRINGS | | | BRADENTON | FL | 34210-3055 |
| GAIUS JOHNSON | 1901 SENECA ST | | | | FLINT | MI | 48504-2939 |
| GAIUS LIM | 2414 JOHN R RD | APT 202 | | | TROY | MI | 48083-2582 |
| GAJ, EMIL A | 741 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAJ, FRANCES | 741 CHARLESWORTH | | | | DEARBORN HGTS. | MI | 48127-3611 |
| GAJ, JOSEPH J | 410 E MAIN ST APT 214 | | | | MERIDEN | CT | 06450-6045 |
| GAJDA, DOROTHY D | 2422 ELMWOOD DR | | | | FLINT | MI | 48504-6523 |
| GAJDA, HENRY S | 743 79TH PL | | | | DOWNERS GROVE | IL | 60516-4347 |
| GAJDA, IRENE L | 3345 MILITARY ST. APT 204 | | | | PORT HURON | MI | 48060 |
| GAJDA, JEROME A | 6722 LEONARD DR | | | | DARIEN | IL | 60561-3845 |
| GAJDA, JOSEPHINE E | 34304 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9427 |
| GAJDA, MATT | 20253 CANAL DR | | | | GROSSE ILE | MI | 48138-1190 |
| GAJDA, STANLEY J | 3365 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| GAJDA, TADEUSZ A | 14342 S HEATHER LN | | | | HOMER GLEN | IL | 60491-9254 |
| GAJDA, WOJTEK | 4470 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1848 |
| GAJDOS, PAVOL | 590 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9778 |
| GAJDOSIK DAN (631261) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| GAJDOSIK, DAN | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| GAJDOSIK, HEATHER A | 3813 BUCKINGHAM DRIVE | | | | JANESVILLE | WI | 53546-8852 |
| GAJDOSIK, JANICE L | 2707 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2739 |
| GAJER, THERESA E. | 10636 W COGGINS DR | | | | SUN CITY | AZ | 85351-3419 |
| GAJESKI, PATRICIA J | 46364 JACKSON DR | | | | MACOMB | MI | 48044-3177 |
| GAJEWSKI JR, EDWARD B | 150 OLDE STONE LN | | | | LANCASTER | NY | 14086-2669 |
| GAJEWSKI JR, JOSEPH R | 64 APPLEWOOD DR | | | | MERIDEN | CT | 06450-7900 |
| GAJEWSKI STEVEN | 13410 FIELDCREEK LN | | | | RENO | NV | 89511-6620 |
| GAJEWSKI, ANNA S | 2021 ALBANY AVE | ST. MARY HOME | | | WEST HARTFORD | CT | 06117-2755 |
| GAJEWSKI, DANA L | 16507 ABELA DR | | | | CLINTON TWP | MI | 48035-2210 |
| GAJEWSKI, EDWARD A | 885 OAKWOOD ESTATES DRIVE | | | | LENOIR CITY | TN | 37772-4298 |
| GAJEWSKI, GLORIA | 9919 BERWYN | | | | REDFORD | MI | 48239-2120 |
| GAJEWSKI, JOHANA S | 30845 LUND AVE | | | | WARREN | MI | 48093-2280 |
| GAJEWSKI, LORRAINE | 44 LEWIS | | | | BUFFALO | NY | 14206-2221 |
| GAJEWSKI, LORRAINE | 44 LEWIS ST | | | | BUFFALO | NY | 14206-2221 |
| GAJEWSKI, PAULINE M | 245 ROCKVIEW TER | | | | ROCHESTER | NY | 14606-2600 |
| GAJEWSKI, RICHARD A | 11668 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9707 |
| GAJEWSKI, STEPHEN A | 13410 FIELDCREEK LN | | | | RENO | NV | 89511-6620 |
| GAJEWSKI, STEPHEN A. | 13410 FIELDCREEK LN | | | | RENO | NV | 89511-6620 |
| GAJEWSKI, STEPHEN J | 192 ORCHARD AVE | | | | LAURENCE HARBOR | NJ | 08879-2855 |
| GAJEWSKI, TIMOTHY L | 223 N GENESEE ST | | | | MONTROSE | MI | 48457-9751 |
| GAJICH, LAWRENCE N | PO BOX 2063 | | | | MAGGIE VALLEY | NC | 28751-2063 |
| GAJOR, FRANK | 18504 BLUE SKIES CT | | | | LIVONIA | MI | 48152-2678 |
| GAJOS, JULIA M | 11068 WINDMILL CT | | | | STERLING HEIGHTS | MI | 48313-3269 |
| GAJOS, STEVEN J | 17805 IVANHOE ST | | | | ROSEVILLE | MI | 48066-4852 |
| GAJUS, JEAN R | 680 STONEHARBOR LN | | | | MAINEVILLE | OH | 45039-9105 |
| GAKENHEIMER, EDWIN J | 8130 WINDMILL CT | | | | SEVERN | MD | 21144-2312 |
| GAKOS, SOPHOCLES | 3 DELBARTON DR | | | | MADISON | NJ | 07940 |
| GAKSTATTER, BONNIE M | 310 N KNIGHT RD | | | | BAY CITY | MI | 48708 |
| GALA CANDICE HALE | 8302 CHESTERFIELD AVE | | | | PARMA | OH | 44129-1814 |
| GALA ENTERTAINMENT INC | 1 WORLD TRADE CTR 8TH FL | | | | LONG BEACH | CA | 90831 |
| GALA, ANITA L | 927 ABBEY ST | | | | BIRMINGHAM | MI | 48009-5624 |
| GALA, ARTHUR H | 28853 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2781 |
| GALA, DANIEL P | 445 HALKIRK ST | | | | SANTA BARBARA | CA | 93110-1917 |
| GALA, PETER F | 97 ROBERT DR | | | | LANCASTER | NY | 14086-2837 |
| GALA, PETER FRANK | 97 ROBERT DR | | | | LANCASTER | NY | 14086-2837 |
| GALA, ROSEMARY A | 5045 HARRISON DR APT 125 | | | | LAS VEGAS | NV | 89120-1087 |
| GALA, SHARON A | 3793 FINCASTLE | | | | BEAVERCREEK | OH | 45431-2431 |
| GALABIZ, JOSE | 18218 KELLY CREEK | | | | HOUSTON | TX | 77094-2666 |
| GALABIZ, JOSE | 18218 KELLEY CRK | | | | HOUSTON | TX | 77094-2666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALACHIUK, ELSA | 515 DELAWARE RD | | | | TONAWANDA | NY | 14223-1338 |
| GALACHIUK, GEORGE A | 1005 GRANT ST APT 301 | | | | BUFFALO | NY | 14207-2869 |
| GALACTIC SOLUTIONS GROUP LLC | 4840 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| GALACTIC/OLDCASTLE | 2065 SOLAR CRESCENT | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| GALAGER, PATRICIA M | 575 BELLA VISTA | | | | EDGEWATER | FL | 32141 |
| GALAHER, CLETA L | 11 COVENTRY DR | | | | ANDERSON | IN | 46012-3212 |
| GALAJDA, INGERORG | 246 BUCK RIDGE DR | | | | DRUMS | PA | 18222-1015 |
| GALAK, JEFF | APT 1207 | 2349 RAILROAD STREET | | | PITTSBURGH | PA | 15222-4690 |
| GALAL Z SARKIS | 335 E UNION BLVD | | | | BETHLEHEM | PA | 18018 |
| GALAMBA METALS INC | 3005 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64129-1304 |
| GALAMBOS, GERALD | 3518 COOK RD | | | | ROOTSTOWN | OH | 44272-9652 |
| GALAMBOS, JOSEPH F | 325 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-2333 |
| GALAMBOS, RICHARD S | 45 GREENWICH AVE | | | | MANCHESTER | NJ | 08759-6662 |
| GALAN, JOSE A | 105 TUSCOLA RD | | | | BAY CITY | MI | 48708-6888 |
| GALAN, MURRAY L | 5132 TERRYS LN | | | | HOUGHTON LAKE | MI | 48629-8911 |
| GALAN, NOEMI S | 1822 S G ST | | | | ELWOOD | IN | 46036-2455 |
| GALAN, YOLANDA | 701 PINE ST | | | | ESSEXVILLE | MI | 48732-1429 |
| GALANEK, LOIS | 14303 HOUGHTON AVE | | | | LIVONIA | MI | 48154-4912 |
| GALANIS POLLACK JACOBS & JOHNSON SC | TWO PLAZA EAST STE 560 | 330 EAST KILBOURN AVE | | | MILWAUKEE | WI | 53202 |
| GALANIS, TILLIE M | 2436 SOUTH BRADDOCK AVENUE | | | | PITTSBURGH | PA | 15218-2268 |
| GALANIS, TILLIE M | 2436 S BRADDOCK AVE | | | | PITTSBURGH | PA | 15218-2268 |
| GALANO, PHILIP J | 4912 GENERAL STERLING PRICE PL | | | | BOSSIER CITY | LA | 71112-4762 |
| GALANOPOULOS, DANNY R | 16530 DAWSON RD | | | | LOXLEY | AL | 36551 |
| GALANT DANIEL | 29285 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| GALANT, ANDREW J | 2731 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4888 |
| GALANT, CHARLOTTE | 11123 24 MILE ROAD | | | | SHELBY TOWNSHIP | MI | 48316-3714 |
| GALANT, DANIEL G | 29285 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| GALANT, FREDRICK M | 2372 S TERM ST | | | | BURTON | MI | 48519-1069 |
| GALANT, FREDRICK MICHAEL | 2372 S TERM ST | | | | BURTON | MI | 48519-1069 |
| GALANT, JONATHEN | 8480 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1231 |
| GALANT, JONATHEN R | 8480 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1231 |
| GALANT, MARLENE A | 533 WADHAMS RD | | | | SAINT CLAIR | MI | 48079-1809 |
| GALANTE I I, PETER I | 10162 BRYCE RD | | | | KENOCKEE | MI | 48006-3719 |
| GALANTE II, PETER IGNATIUS | 10162 BRYCE RD | | | | KENOCKEE | MI | 48006-3719 |
| GALANTE, ANDREW | 1319 OAKLAND ST | | | | SAINT CLAIR | MI | 48079-5120 |
| GALANTE, ANNE R | 5109 DURHAM ROAD EAST | | | | COLUMBIA | MD | 21044-1422 |
| GALANTE, CHARLES | 137 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2307 |
| GALANTE, CHARLES | 133 MCCONKEY DR | | | | BUFFALO | NY | 14223-1071 |
| GALANTE, CHARLES R | 97 SCOTT ST | | | | TONAWANDA | NY | 14150-3428 |
| GALANTE, FLORENCE | 66 CHAPEL STREET | | | | LOCKPORT | NY | 14094-3072 |
| GALANTE, FLORENCE | 66 CHAPEL ST | | | | LOCKPORT | NY | 14094-3072 |
| GALANTE, JOSEPH P | 10625 ANGELO TENERO AVE | | | | LAS VEGAS | NV | 89135-2439 |
| GALANTE, KATHLEEN F | 14524 HILLSDALE DR | | | | STERLING HTS | MI | 48313-4334 |
| GALANTE, LORETO L | 22 HILLTOP DR | | | | BELLINGHAM | MA | 02019-2907 |
| GALANTE, LORETTA | 10014 NORTH GOLF ROAD | | | | RICHMOND | IL | 60071-9549 |
| GALANTE, MARIE L | 14524 HILLSDALE DR | | | | STERLING HEIGHTS | MI | 48313-4334 |
| GALANTE, PETER I | PO BOX 1013 | 54834 WEST BUCKEYE RD | | | TONOPAH | AZ | 85354-0903 |
| GALANTE, PIETRO | 37 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| GALANTE, SALVATORE C | 28 HILLSIDE PKWY | | | | LANCASTER | NY | 14086-1043 |
| GALANTE, SAMUEL J | 18722 GILL RD | | | | LIVONIA | MI | 48152-3061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALANTE, W G | 1201 BIRCH AVE | | | | BALTIMORE | MD | 21227-2622 |
| GALANTI ANNAMARIA | VIA DI VIGNA DUE TORRI,99 00149 | | | | ROMA | | |
| GALARDE EDITH M | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| GALARDI, ALEXANDER R | 133 CARMAS DR | | | | ROCHESTER | NY | 14626-3714 |
| GALARDI, MARY A | P.O. BOX 60174 | | | | ROCHESTER | NY | 14606-4606 |
| GALARDI, MARY A | PO BOX 60174 | | | | ROCHESTER | NY | 14606-0174 |
| GALARDI, NICHOLAS | 30 BERGEN ST | | | | ROCHESTER | NY | 14606-2612 |
| GALARNO, JAMES M | 7345 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| GALARNO, JOSEPH A | 4902 SUNSET TRL NE | | | | KALKASKA | MI | 49646-9765 |
| GALARNO, JULIANNE | 1079 LYNN DR | | | | INDIAN RIVER | MI | 49749-9515 |
| GALARNO, THOMAS D | 157 S WILDWOOD RUN APT 7 | | | | LUDINGTON | MI | 49431-8760 |
| GALAROWIC, JOHN E | 26795 S RABER RD | | | | GOETZVILLE | MI | 49736-9367 |
| GALARZA, GILBERTO | 529 E ST | | | | INGLEWOOD | CA | 90301 |
| GALARZA, SANTOS | 1462 BENWICK WAY | | | | CASSELBERRY | FL | 32707-3905 |
| GALAS, PAMELA A | 7218 FRONTIER TRL | | | | CHANHASSEN | MN | 55317-9782 |
| GALASKA, JOHN | 16953 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5211 |
| GALASSI, DANIEL J | 2011 FOX HOUND WAY | | | | LAWRENCEVILLE | GA | 30043-6320 |
| GALASSO, LESLIE A | 3946 LONG MEADOW LN | | | | ORION | MI | 48359-1465 |
| GALASSO, MARIA | 4057 MELTON AVE | | | | AKRON | OH | 44319-2837 |
| GALASSO, MARY | 14018 IRVINGTON DRIVE | | | | WARREN | MI | 48088-4319 |
| GALASSO, MICHAEL R | 2344 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| GALASSO, PHILOMENA | 276 SENECA PKWY | | | | ROCHESTER | NY | 14613-1441 |
| GALASSO, PHILOMENA | 276 SENECA PARKWAY | | | | ROCHESTER | NY | 14613-1441 |
| GALASSO, ROBERT A | 45483 VANKER AVE | | | | UTICA | MI | 48317-5796 |
| GALAT, JEAN K | 34225 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310-5265 |
| GALAT, SANDRA M | 21821 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-2953 |
| GALATI, ANTHONY E | 10920 EDEN PARK DR | | | | CHARDON | OH | 44024-1388 |
| GALATI, ANTHONY E | 980 ROSE BLVD | | | | HIGHLAND HTS | OH | 44143-3202 |
| GALATI, MERLE | | | | | | | |
| GALATI, ROBERT | | | | | | | |
| GALATI, VINCENT | | | | | | | |
| GALATIA BASCOMB | 8500 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127-4508 |
| GALATIA KRISE | 924 CENTER ST | | | | MARTINSVILLE | IN | 46151-2923 |
| GALATIA L BASCOMB | 8500 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127-4508 |
| GALATOLA, JOHN F | 59 PENNSYLVANIA AVE | | | | JACKSON | NJ | 08527-1525 |
| GALATOLA, JOHN F | 90 MARLOW DR | | | | JACKSON | NJ | 08527-4678 |
| GALATTI, JANE E | 1129 TOWSE DR | | | | WOODLAND | CA | 95776-6718 |
| GALAUNER, MARLENE M | 1601 WAGAR AVE | | | | LAKEWOOD | OH | 44107-3645 |
| GALAUNER, MARTIN | 1601 WAGAR AVE | | | | LAKEWOOD | OH | 44107-3645 |
| GALAVAGE, GEORGE | 86 STONEGATE RD | | | | SOUTHINGTON | CT | 06489-3826 |
| GALAVIZ JR, FILOMENO | 4526 PARKVIEW LN | | | | FORT WORTH | TX | 76137-5454 |
| GALAVIZ, ANGELITA A | 813 HOWARD STREET | | | | BAY CITY | MI | 48708-7052 |
| GALAVIZ, ANGELITA A | C/O PHILLIP G GALAVIZ | 813 HOWARD ST | | | BAY CITY | MI | 48708 |
| GALAVIZ, BRIAN D | 10932 N MANCHESTER AVE | | | | KANSAS CITY | MO | 64157-5832 |
| GALAVIZ, ELIGIO | 805 1ST ST | | | | LAKE ODESSA | MI | 48849-1016 |
| GALAVIZ, ERIC M | 3183 CLARK RD | | | | BATH | MI | 48808-9458 |
| GALAVIZ, HECTOR I | 145 JAMES DR | | | | VENTURA | CA | 93001-1318 |
| GALAVIZ, IRMA | 268 BRISTIE ST | | | | PORTLAND | MI | 48875-1644 |
| GALAVIZ, LEONORA N | 1722 HOPE TOWN DR. | | | | MANSFIELD | TX | 76063-8539 |
| GALAVIZ, MARK A | 500 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2918 |
| GALAVIZ, MIGUEL C | 646 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALAVIZ, SALVADOR | 4821 COLONIAL PARK DR | | | | HALTOM CITY | TX | 76117-1010 |
| GALAVIZ, SELENA J | 496 THATCHER LANE | | | | FOSTER CITY | CA | 94404-3953 |
| GALAVIZ, VALENTINE N | 1420 HARRISON ST | | | | LAKE ODESSA | MI | 48849-1119 |
| GALAVOTTI, NATASHA A | 509 N GROVE AVE | | | | OAK PARK | IL | 60302-1653 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR STE 454 | | | | DAVIE | FL | 33328 |
| GALAXY AUTO CENTER | 1111 81ST AVE NE | | | | SPRING LAKE PARK | MN | 55432-2003 |
| GALAXY AUTO CENTER | 5229 UNIVERSITY AVE NE | | | | COLUMBIA HEIGHTS | MN | 55421-1649 |
| GALAXY AUTO CENTERS | 4309 85TH AVE N | | | | BROOKLYN PARK | MN | 55443-1913 |
| GALAXY AUTOMOTIVE | 695 EL CAMINO REAL | | | | TUSTIN | CA | 92780-4309 |
| GALAXY DEVELOPMENT LP | 25111 MILES RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| GALAXY ENGINEERING LTD LLC | 75-161 SEGO LN SUITE E-6 | PER TIFFANY | | | PALM DESERT | CA | 92260 |
| GALAXY ENGINEERING LTD LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 75-161 SEGO LN | SUITE E-6 | | PALM DESERT | CA | 92260 |
| GALAXY MACHINE & RETROFIT | 7675 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| GALAXY MACHINE & RETROFIT INC | 7675 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| GALAXY ONE COMMUNICATION | 4611 S UNIVERSITY DRIVE #454 | | | | FORT LAUDERDALE | FL | 33328 |
| GALAXY ONE COMMUNICATIONS | 4611 S UNIVERSITY DRIVE #454 | | | | FORT LAUDERDALE | FL | 33328 |
| GALAXY TRANSPORT INC | PO BOX 406 | | | | SUMMIT | IL | 60501-0406 |
| GALAXY TRANSPORT INC | PO BOX 576 | | | | TAYLOR | MI | 48180-0576 |
| GALAXY\SPECTRON PRP ACCT | TLI SYSTEMS INC STE 1120 | 4340 E WEST HWY | | | BETHESDA | MD | 20814 |
| GALAY, GEORGE M | 50064 UPTOWN AVE  UNIT 302 | | | | CANTON | MI | 48187-5926 |
| GALAY, GEORGE M. | 4236 CHARLES STREET | | | | DEARBORN | MI | 48126-3431 |
| GALAZ GOMEZ MORFIN CHAVERO | YAMAZAKI D&T JAIME BALMES NO11 | EDIFICIO B POLANCO | 11510 MEXICO DF | MEXICO CITY DF 11510 MEXICO | | | |
| GALAZ, JOE M | 1914 EDINBURG AVE | | | | LEAGUE CITY | TX | 77573-4943 |
| GALAZIN, MARGARET V | 44215 CANDLEWOOD DR | | | | CANTON | MI | 48187-1907 |
| GALAZIN, PATRICIA M | 600 ACKLEY ST | | | | PLYMOUTH | PA | 18651-1007 |
| GALAZKA, CHRIS A | 49348 ZOE DR | | | | MACOMB | MI | 48044-1680 |
| GALAZKA, DONALD F | 7533 GRAND RIVER RD APT 208 | | | | BRIGHTON | MI | 48114-7384 |
| GALAZKA, KURT A | 48004 GREENBRIAR DR | | | | MACOMB | MI | 48044-2020 |
| GALAZKA, LILLIAN | 16178 RAYGAERT | | | | CLINTON TOWNSHIP | MI | 48038-4050 |
| GALAZKA, THOMAS | 45259 CASS AVE | | | | UTICA | MI | 48317-5601 |
| GALBA, PASQUALE | 844 WILDWOOD CIR | | | | PORT ORANGE | FL | 32127-4870 |
| GALBAVI, GARY L | 639 N WATKINS | | | | PERRY | MI | 48872-9103 |
| GALBAVI, PHILIP J | 12323 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| GALBAVI, THOMAS J | PO BOX 356 | 2340 BRITTON RD | | | PERRY | MI | 48872-0356 |
| GALBAVI, THOMAS JOSEPH | PO BOX 356 | 2340 BRITTON RD | | | PERRY | MI | 48872-0356 |
| GALBENSKI, LYNN M | 53 WILLOW TREE PL | | | | GROSSE POINTE SHORES | MI | 48236-1322 |
| GALBERT, BETTY J | 1056 BAYWOOD DR APT A | | | | SPARKS | NV | 89434-1648 |
| GALBERTH I I I, STEVE N | 1103 OLD HIGHWAY 51 | | | | HAZLEHURST | MS | 39083-8914 |
| GALBINCEA, THELDA M | 4990 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| GALBO, CLARA A | 13 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5743 |
| GALBO, RITA A | 52 GLENSIDE AVENUE | | | | KENMORE | NY | 14223-2532 |
| GALBRAITH ROBERT CHARLES (ESTATE OF) (466946) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALBRAITH WILLIAM (459088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALBRAITH, ALLENE S | 1112 SILVERWOOD COURT | | | | NEW ALBANY | IN | 47150-9507 |
| GALBRAITH, BETTY | 4210 ALVIN ST | | | | SAGINAW | MI | 48603-3005 |
| GALBRAITH, BETTY | 4210 ALVIN | | | | SAGINAW | MI | 48603-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALBRAITH, CAROLYN F | 31431 ROAN DR | | | | WARREN | MI | 48093-7630 |
| GALBRAITH, CHARLES R | 221 N ASPEN RD | | | | DERBY | KS | 67037-2021 |
| GALBRAITH, DALE W | 4123 MERIDIAN RD | | | | LESLIE | MI | 49251-9541 |
| GALBRAITH, DAROLD D | 406 SAWGRASS CV | | | | MC CORMICK | SC | 29835-2810 |
| GALBRAITH, DAVID K | 2828 COPPER CREEK DR | | | | METAMORA | MI | 48455-9669 |
| GALBRAITH, DONALD M | 777 APPLETON RD | | | | ELKTON | MD | 21921-3901 |
| GALBRAITH, DONALD MARVIN | 777 APPLETON RD | | | | ELKTON | MD | 21921-3901 |
| GALBRAITH, DUAINE R | 1338 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| GALBRAITH, ELIZABETH | 32458 HEES | | | | LIVONIA | MI | 48150-3721 |
| GALBRAITH, ELIZABETH | 32458 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| GALBRAITH, GARY | PO BOX 654 | | | | LESLIE | MI | 49251-0654 |
| GALBRAITH, GARY E | PO BOX 58 | | | | GENESEE | MI | 48437-0058 |
| GALBRAITH, GARY M | 8074 CROSWELL RD | | | | JEDDO | MI | 48032-9611 |
| GALBRAITH, GERALD A | PO BOX 997 | | | | HOT SPRINGS | SD | 57747-0997 |
| GALBRAITH, GERALD A. | PO BOX 997 | | | | HOT SPRINGS | SD | 57747-0997 |
| GALBRAITH, GRACE G | 31000 WILLOWICK DR | | | | WILLOWICK | OH | 44095-3756 |
| GALBRAITH, HUGH D | 12451 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| GALBRAITH, IAN A | 224 RUNYON DEER DRIVE | | | | GREENWOOD | IN | 46142-9705 |
| GALBRAITH, JAMES H | 901 LONSVALE DR | | | | ANDERSON | IN | 46013-3238 |
| GALBRAITH, JOHNNIE L | 701 JACKSON 1240 | | | | NEWPORT | AR | 72112-8530 |
| GALBRAITH, LARRY W | 12451 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| GALBRAITH, LEDIA A | 2166 DOCTOR ROBERTSON ROAD | | | | SPRING HILL | TN | 37174-2311 |
| GALBRAITH, LEDIA A | 2166 DR. ROBERTSON RD. | | | | SPRING HILL | TN | 37174 |
| GALBRAITH, MARK A | 44 KOLLMAN DR | | | | NEWARK | DE | 19713-2403 |
| GALBRAITH, MARVIN P | 20 FREEBOARD WAY | | | | ROCKMART | GA | 30153-7445 |
| GALBRAITH, MILDRED L | PO BOX 462 | | | | AUGRES | MI | 48703 |
| GALBRAITH, MONICA M | 344 BIMINI CAY CIRCLE | | | | VERO BEACH | FL | 32966-7139 |
| GALBRAITH, NEAL E | 3012 CURTIS DR | | | | FLINT | MI | 48507-1218 |
| GALBRAITH, PATRICK A | PO BOX 360555 | | | | MELBOURNE | FL | 32936-0555 |
| GALBRAITH, PAUL D | 5064 LINDA ST | | | | WARREN | MI | 48092-3418 |
| GALBRAITH, PAUL E | 74 MADISON AVE | | | | PERU | IN | 46970-1046 |
| GALBRAITH, PAULINE | 3680 IRONWOOD CIR 303-L | | | | BRADENTON | FL | 34209-6862 |
| GALBRAITH, QUIN R | 2166 DR. ROBERTSON RD. | | | | SPRING HILL | TN | 37174 |
| GALBRAITH, RICHARD A | 23519 W 54TH TER | | | | SHAWNEE | KS | 66226-3727 |
| GALBRAITH, ROBERT CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALBRAITH, ROBERT H | 202 DEER RUN LN | | | | MC CORMICK | SC | 29835-3411 |
| GALBRAITH, ROGER L | 753 HOOVER RD | | | | MANSFIELD | OH | 44905-1307 |
| GALBRAITH, RONALD K | 34 DEL RIO AVE | | | | GRANITE CITY | IL | 62040-4107 |
| GALBRAITH, VICTOR A | 28760 DIAMOND DR UNIT 103 | | | | BONITA SPRINGS | FL | 34134-1351 |
| GALBRAITH, VICTORIA M | 152 DONCASTER LN | | | | BLUFFTON | SC | 29909-6002 |
| GALBRAITH, WARREN L | 8563 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1972 |
| GALBRAITH, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALBRAITH, WILLIAM G | 31431 ROAN DR | | | | WARREN | MI | 48093-7630 |
| GALBRAITH, WILLIAM R | 12603 E BETH LEE DR | | | | PECULIAR | MO | 64078-9460 |
| GALBRAITH, YVONNE A | 3076 MARGARET ST | | | | AUBURN HEIGHT | MI | 48326-3627 |
| GALBRAITH-SMITH, BROOK | 1423 PARADISE DRIVE | | | | WEST BEND | WI | 53095-9777 |
| GALBREATH JR, JAMES | 9609 HILGERT DR | | | | CLEVELAND | OH | 44104-5334 |
| GALBREATH, ANNETTA | 2620 NW 114TH ST | | | | OKLAHOMA CITY | OK | 73120-6605 |
| GALBREATH, ARNET | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| GALBREATH, ARNET | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| GALBREATH, ARNET | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALBREATH, DARYN K | 6510 COVINGTON RD | APT E103 | | | FORT WAYNE | IN | 46804-7332 |
| GALBREATH, DAVID L | 3309 AGAWA TRL | | | | WEST BRANCH | MI | 48661-9729 |
| GALBREATH, DENNIS R | 4132 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| GALBREATH, DENNIS R. | 4132 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| GALBREATH, DORIS L | 11100 WAYNE RD APT 311 | | | | ROMULUS | MI | 48174-1440 |
| GALBREATH, DUANE H | 11056 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| GALBREATH, JERRY J | 207 SHORT ST | | | | FRANKTON | IN | 46044 |
| GALBREATH, JOSEPH T | 4228 HUBBARD AVE | | | | LINCOLN PARK | MI | 48146-4074 |
| GALBREATH, JOYCE A | 805 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3411 |
| GALBREATH, KEVIN | PO BOX 21062 | | | | OKLAHOMA CITY | OK | 73156-1062 |
| GALBREATH, KEVIN S | PO BOX 353 | | | | ZANESVILLE | IN | 46799-0353 |
| GALBREATH, LEMANS | 1121 TUCKER STREET | | | | COMPTON | CA | 90221 |
| GALBREATH, LORNA M | 906 MADISON ST | | | | FRANKTON | IN | 46044-9362 |
| GALBREATH, MARK D | 397 MELANIE CT | | | | LINDEN | MI | 48451-9121 |
| GALBREATH, PAMELA W | 2827 LAKE FOREST DR | | | | NASHVILLE | TN | 37217-4540 |
| GALBREATH, REGINALD | 423 EAST PERKINS ST. APT. A | | | | GUTHRIE | OK | 73044 |
| GALBREATH, RICHARD A | 3629 HURON AVE | | | | KALAMAZOO | MI | 49006-2028 |
| GALBREATH, SHARON | 207 SHORT ST | | | | FRANKTON | IN | 46044 |
| GALBREATH, STEPHANIE D | 397 MELANIE CT | | | | LINDEN | MI | 48451-9121 |
| GALBREATH, TERRY L | 4807 DEVONSHIRE AVENUE | | | | LANSING | MI | 48910-7615 |
| GALBREATH, WILLIAM E | 1006 FAIRLANE DR | | | | ALBION | MI | 49224-9738 |
| GALBRECHT, GEORGE F | 541 COUNTY TRK X | | | | EDGERTON | WI | 53534 |
| GALBRECHT, LEONARD D | 1508 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1479 |
| GALBRECHT, MATT D | 524 STAFFORD RD | | | | JANESVILLE | WI | 53546-1919 |
| GALBRECHT, WILLIAM D | 6693 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| GALCHICK, KAREN J | 685 ARCH ST | | | | SALEM | OH | 44460-2605 |
| GALCO IND/MADISON HT | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071-4139 |
| GALCO INDUSTRIAL ELECTRONICS I | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071-4139 |
| GALCO INDUSTRIAL ELECTRONICS I | 1001 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4060 |
| GALCO INDUSTRIAL ELECTRONICS INC | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071-4139 |
| GALCZYK, GABRIELA | 6955 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-1922 |
| GALCZYNSKI, LOUIS J | 2421 DERBY DR | | | | FALLSTON | MD | 21047-1243 |
| GALDAMEZ UMANA, HILDA MARGARITA | RIDDLE & BAUMGARTNER | 5625 FM 1960 RD W STE 210 | | | HOUSTON | TX | 77069-4210 |
| GALDEEN, PATRICIA A | 1461 HAMPSHIRE DR | | | | TEMPERANCE | MI | 48182-9236 |
| GALDINO R SAENZ | 16233 AVALON CT | | | | CHINO HILLS | CA | 91709 |
| GALDO, OLGA J | 18140 SW 136TH CT | | | | MIAMI | FL | 33177-7138 |
| GALDUN, KAREN | 1049 TWP RD 251 | | | | POLK | OH | 44866-9726 |
| GALDUN, LOREN J | 690 COLUMBIA RD | | | | VALLEY CITY | OH | 44280-9725 |
| GALE ADAMS | 20 HIDDEN VALLEY CT | | | | TROY | MO | 63379-2266 |
| GALE ANTHONY | 22104 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3550 |
| GALE ASHLEY | W7234 MAPLE RD | | | | NEILLSVILLE | WI | 54456-7107 |
| GALE BANISTER | 301 W MADISON ST | | | | ATHENS | IL | 62613-9426 |
| GALE BANKS ENGINEERING | GALE BANKS ENGINEERING | ATTN: PURCHASING MANAGER | 546 S DUGGAN AVE | | AZUSA | CA | 91702-5136 |
| GALE BANKS ENGINEERING | GALE BANKS ENGINEERING | GALE BANKS | 546 S DUGGAN AVE | | AZUSA | CA | 91702-5136 |
| GALE BANKS ENGINEERING | ATTN: PURCHASING MANAGER | 546 S DUGGAN AVE | | | AZUSA | CA | 91702-5136 |
| GALE BANKS ENGINEERING | GALE BANKS | 546 S DUGGAN AVE | | | AZUSA | CA | 91702-5136 |
| GALE BENNETT | 2110 HAMELON ST | | | | LANSING | MI | 48910-4866 |
| GALE BETZ | 505 S BAKER ST | | | | SAINT JOHNS | MI | 48879-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALE BINDELGLASS | 576 FARMDALE ROAD | | | | FRANKLIN LAKES | NJ | 07417 |
| GALE BIRTCHER | 4628 GOODMAN ST | | | | GROVE CITY | OH | 43123-3670 |
| GALE BLAIR | 6809 SERENITY DR | | | | TROY | MI | 48098-1747 |
| GALE BONIFACE | 262 74TH STREET. LOT 125 | | | | SOUTH HAVEN | MI | 49090 |
| GALE BROOKENS | 69 SUE LN | | | | RINGGOLD | GA | 30736-6564 |
| GALE C DUBBS | 2105  MILLS RD | | | | NEW MADISON | OH | 45346-9623 |
| GALE CARPENTER | 127 PARK AVE | | | | HOLLY | MI | 48442-1423 |
| GALE CHAPMAN | PO BOX 576 | | | | CARROLLTON | MI | 48724-0576 |
| GALE CHAPPELL | 2136 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| GALE COFFMAN | 4580 LAKESHORE DR | | | | BEAN STATION | TN | 37708-6412 |
| GALE CONARTON | 4280 PRESIDENTS WAY | | | | DEWITT | MI | 48820-7876 |
| GALE CONAWAY | PO BOX 8941 | | | | SAINT JOSEPH | MO | 64508-8941 |
| GALE CRAWFORD | 1233 MOUNTAIN VIEW RD | | | | ROGERSVILLE | TN | 37857-5901 |
| GALE CRONK | 830 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| GALE D DEVEREAUX | 1875 N MILLCREST RD | | | | SANFORD | MI | 48657-9771 |
| GALE DAVIS | 6760 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9481 |
| GALE DAVIS | 212 MARTY DR | | | | MIO | MI | 48647-9351 |
| GALE DAVISON | 143 W MARSHALL ST | | | | ALMA | MI | 48801-2306 |
| GALE DEVEREAUX | 1875 N MILLCREST RD | | | | SANFORD | MI | 48657-9771 |
| GALE DICKINSON | 2300 ISLAND LAKE RD | | | | COMINS | MI | 48619-9732 |
| GALE DONOVAN | 2964 CHATSWORTH DR | | | | BELOIT | WI | 53511-1941 |
| GALE DOSTER | PO BOX 167 | | | | OAKWOOD | OH | 45873-0167 |
| GALE DUBBS | 2105 MILLS RD | | | | NEW MADISON | OH | 45346-9623 |
| GALE DURANT | 2045 S GENESEE RD | | | | BURTON | MI | 48519-1227 |
| GALE E BUYS | 2323 LAKESHORE BLVD | APT 615 | | | YPSILANTI | MI | 48198-6913 |
| GALE E ELLIS | 141 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| GALE E GARMAN | 3231  MARTEL DR. | | | | DAYTON | OH | 45420-1511 |
| GALE F HORSLEY | 3823  SKYROS DRIVE | | | | DAYTON | OH | 45424-1814 |
| GALE FISHER | 8092 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| GALE FOLKS | 370 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2748 |
| GALE FOREMAN | 4175 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| GALE FORST | 6791 PAULA DR | | | | CLEVELAND | OH | 44130-3518 |
| GALE FRAZEE | 28053 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5241 |
| GALE FRICKE | 6109 SURREY LN | | | | BURTON | MI | 48519-1315 |
| GALE G MACK | 8600 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| GALE GARMAN | 3231 MARTEL DR | | | | DAYTON | OH | 45420-1511 |
| GALE GARNER | 2605 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9212 |
| GALE GIBSON | 28791 ALOHA LN | | | | MONTGOMERY | TX | 77356-2804 |
| GALE GRAY | 8443 RAMBLER DR | | | | BROOKSVILLE | FL | 34601-2727 |
| GALE GUMM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GALE H MCGUIRE | 111 CABERNET DR | | | | UNION | OH | 45322 |
| GALE HALEY | 1325 HIGHVIEW AVE | | | | DAYTON | OH | 45420-2619 |
| GALE HALLOCK | 9254 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| GALE HAMMERBACHER | 3236 KIESEL RD | | | | BAY CITY | MI | 48706-2448 |
| GALE HARKNESS | 3591 COVERT RD | | | | LESLIE | MI | 49251-9780 |
| GALE HAWKINS | 873 S JEFFERSON ST | | | | MASON | MI | 48854-1901 |
| GALE HEISE | 15945 FLORENCE ST | | | | LANSING | MI | 48906-1160 |
| GALE HIKADE | 223 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1730 |
| GALE HOLLENQUEST | 2849 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-4170 |
| GALE HORSLEY | 3823 SKYROS DR | | | | DAYTON | OH | 45424-1814 |
| GALE I I, HOWARD L | 7 VALENTINE CT | | | | SAGINAW | MI | 48638-5981 |
| GALE I I, HOWARD L | #7 VALENTINE CT | | | | SAGINAW | MI | 48638-8638 |
| GALE JACOBI | 9259 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALE JARVI | 22492 S MACKINAC TRL | | | | RUDYARD | MI | 49780-9248 |
| GALE JARVIS | 525 E COUNTY ROAD 1200 N | | | | BRAZIL | IN | 47834-6843 |
| GALE JEFFERS | 4512 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4157 |
| GALE JOHNSON | 836 KAY ST | | | | DAVISON | MI | 48423-1064 |
| GALE JOHNSON | 5075 N COCONUT TER | | | | BEVERLY HILLS | FL | 34465-2904 |
| GALE JOHNSON | 14321 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| GALE JONES | 6344 VITTORIA AVE | | | | PALMDALE | CA | 93552-4739 |
| GALE JOSEPH R | GALE, JOSEPH R | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| GALE K PURNHAGEN | 1579 JOSELIN ROAD | | | | DAYTON | OH | 45432-3645 |
| GALE KELSEY | 9852 S COUNTY LINE RD | | | | GAINES | MI | 48436-8801 |
| GALE KING | 1767 CHINOOK TRAIL CT | | | | DEFIANCE | OH | 43512-3591 |
| GALE KNOBLOCK | 4737 STRATFORD DR | | | | ANDERSON | IN | 46013-4547 |
| GALE KNOLL | PO BOX 492 | 139 1ST STREET | | | OLIVET | MI | 49076-0492 |
| GALE KRUGEL | 3980 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1950 |
| GALE L LEBLANC | 1712 PENOYER CT | | | | FLINT | MI | 48506-3739 |
| GALE L SLATES | 5344 CORAL AVE | | | | CAPE CORAL | FL | 33904 |
| GALE L TWIDWELL | 350 PRUITT RD | | | | BOWLING GREEN | KY | 42101-9381 |
| GALE L VANBRANDE | 4236 PINNEBOG RD | | | | FILION | MI | 48432-9741 |
| GALE LA BELLE | 1943 LAKEVIEW ST | | | | TRENTON | MI | 48183-1728 |
| GALE LAMPHERE | 776 IVES RD | | | | MASON | MI | 48854-9614 |
| GALE LANDERS | 1605 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| GALE LANIVICH | 20657 WINDHAM DR | | | | MACOMB | MI | 48044-3544 |
| GALE LEBLANC | 1712 PENOYER CT | | | | FLINT | MI | 48506-3739 |
| GALE LEMON | 9917 PINE CIRCLE DR NW | | | | RAPID CITY | MI | 49676-9783 |
| GALE LOMBARD | 4990 BROWNS RD | | | | LAKE | MI | 48632-9231 |
| GALE LOTT | 620 PASADENA DR | | | | OWOSSO | MI | 48867-1131 |
| GALE LYNCH | 1456 ST LAWRENCE CT | | | | FENTON | MI | 48430-1245 |
| GALE MACK | 8600 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| GALE MAINS | 28 RUF RD | | | | FOSTER | KY | 41043-9430 |
| GALE MANAGEMENT COMPANY LLC | 200 CAMPUS DR STE 200 | | | | FLORHAM PARK | NJ | 07932-1007 |
| GALE MCCONNAUGHEY | 4772 E 14 MILE RD | | | | DAFTER | MI | 49724-9617 |
| GALE MCGUIRE | 111 CABERNET DR | | | | UNION | OH | 45322-3464 |
| GALE MEAD | 1170 N RODICDON DR | | | | DEWITT | MI | 48820 |
| GALE MERRIHEW | 11336 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| GALE MICHALCZUK | 31506 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| GALE MOEN | 2211 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 |
| GALE MORRELL | 1351 SHENANDOAH DR | | | | ROCHESTER HLS | MI | 48306-3854 |
| GALE NELSON | 2817 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-4302 |
| GALE NELSON | 922 HOOKERS MILL RD | | | | ABINGDON | MD | 21009-1100 |
| GALE NELSON | 8406 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9721 |
| GALE NORTON | 7634 WESTFIELD RD | | | | MEDINA | OH | 44256-8010 |
| GALE O SNOOK | 17 PARKWAY | | | | PLAINSBORO | NJ | 08536-2524 |
| GALE ORT | 3024 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| GALE OSWALD | 230 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 |
| GALE OUELLETTE | 5085 RICHFIELD RD | | | | FLINT | MI | 48506-2156 |
| GALE PASQUARETTE | 4163 RIDGE RD | | | | LOCKPORT | NY | 14094-9729 |
| GALE PAYNE | 11550 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| GALE POLTER | 17045 MILWAUKEE RD | | | | DUNDEE | MI | 48131-9636 |
| GALE PORTER | 813 PASADENA DR | | | | OWOSSO | MI | 48867-1134 |
| GALE PRICE | 205 N SCOTT RD APT D4 | | | | SAINT JOHNS | MI | 48879-1672 |
| GALE PRIEUR | 5343 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| GALE PRIME | 4981 VASSAR RD | | | | AKRON | MI | 48701-9760 |
| GALE PURNHAGEN | 1579 JOSELIN RD | | | | DAYTON | OH | 45432-3645 |
| GALE R STEWART | 8849 TROWBRIDGE WAY | | | | DAYTON | OH | 45424-7055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALE REEDY | 2230 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4909 |
| GALE RICHARDSON | PO BOX 14996 | | | | SAGINAW | MI | 48601-0996 |
| GALE ROWELL | 3077 S TALLMAN RD # R2 | | | | FOWLER | MI | 48835 |
| GALE SANDERS | 1940 CATHEY CEMETERY RD | | | | LEWISBURG | TN | 37091-6261 |
| GALE SCHMIDT | 16430 PARK LAKE RD OFC 251 | | | | EAST LANSING | MI | 48823-9474 |
| GALE SHULTZ | 523 GLENDALE AVE | | | | DESHLER | OH | 43516-1229 |
| GALE SNOOK | 17 PARKWAY AVE | | | | PLAINSBORO | NJ | 08536-2524 |
| GALE STEWART | 8849 TROWBRIDGE WAY | | | | DAYTON | OH | 45424-7055 |
| GALE STILL | 3705 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| GALE T HALEY | 1325 HIGHVIEW AVE | | | | DAYTON | OH | 45420-2619 |
| GALE T JACOBS | 345 W ORCHARD AVE | | | | LEBANON | OH | 45036 |
| GALE THIEL | 1326 ROAD 23 | | | | STRYKER | OH | 43557 |
| GALE THOMASON | 5475 AYLESBURY DR | | | | WATERFORD | MI | 48327-2703 |
| GALE TRAVIS | 206 MAIN ST | | | | CLAY CITY | IN | 47841-1013 |
| GALE TWIDWELL | 350 PRUITT RD | | | | BOWLING GREEN | KY | 42101-9381 |
| GALE TWITCHELL | 8653 W HERBISON RD | | | | EAGLE | MI | 48822-9524 |
| GALE TYRONE (186187) | (NO OPPOSING COUNSEL) | | | | | | |
| GALE VANBRANDE | 4236 PINNEBOG RD | | | | FILION | MI | 48432-9741 |
| GALE VANDERVORT | 265 N 4TH ST | | | | EVANSVILLE | WI | 53536-1003 |
| GALE WAGNER | 25 PARKRIDGE CT | | | | SPRINGBORO | OH | 45066-1129 |
| GALE WAUN | 447 WILDFLOWER LN | | | | LAPEER | MI | 48446 |
| GALE WILSHIRE | 3619 WHITE TAIL RUN | | | | MOORESVILLE | IN | 46158-7212 |
| GALE, ALBERT T | 413 MERIDEN AVENUE | | | | SOUTHINGTON | CT | 06489-3656 |
| GALE, ALICE L | 317 E BLACKBURN ST | | | | PARIS | IL | 61944-1235 |
| GALE, ALICE L | 317 EAST BLACKBURN | | | | PARIS | IL | 61944-1235 |
| GALE, ANITA R | 195 SEMINOLE ST | | | | PONTIAC | MI | 48341-1643 |
| GALE, CHARLES W | 1317 MORNINGSIDE DR | | | | ANDERSON | IN | 46011 |
| GALE, CHARLES W | PO BOX 304 | | | | ANDERSON | IN | 46015-0304 |
| GALE, CHARLOTTE M | 13443 CARROWAY ST | | | | WINDERMERE | FL | 34786-7344 |
| GALE, CLARE W | 3505 HAROLD ST | | | | LANSING | MI | 48910-4479 |
| GALE, DANIEL S | 1325 WINDING WAY | | | | ANDERSON | IN | 46011-1635 |
| GALE, DANNY M | 4635 PELTON RD | | | | CLARKSTON | MI | 48346-3747 |
| GALE, DAVID A | 4074 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9772 |
| GALE, DAWN E | 6288 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| GALE, DOMINICK M | 1095 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| GALE, DONALD B | PO BOX 109 | | | | PALMER | MI | 49871-0109 |
| GALE, DONALD R | 2200 CLEVELAND AVE APT 2121 | | | | MIDLAND | MI | 48640-5544 |
| GALE, DONNA M | 1797 W. 28TH AVE. SP. 63 | | | | APACHE JUNCTION | AZ | 85220 |
| GALE, DOUGLAS L | 4008 EASTERN DR | | | | ANDERSON | IN | 46012-9446 |
| GALE, EFFIE | 1003 WARREN ST | | | | ROSELLE | NJ | 07203-2733 |
| GALE, EMMA | 10B BRIGADUNE 9500 SHORE DR | | | | MYRTLE BEACH | SC | 29572 |
| GALE, EMMA | 9500 SHORE DR | | | | MYRTLE BEACH | SC | 29572-5132 |
| GALE, EULAVENE | 4635 PELTON RD | | | | CLARKSTON | MI | 48346-3747 |
| GALE, GARY R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GALE, GEORGE | 1836 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7842 |
| GALE, GERALDINE L | 1409 ROSLYN DR | LOT 77 CANDLEWICK TR CT | | | OWOSSO | MI | 48867-4707 |
| GALE, GREGORY W | 4812 LUTZ DR | | | | WARREN | MI | 48092-4407 |
| GALE, GREGORY WALTER | 4812 LUTZ DR | | | | WARREN | MI | 48092-4407 |
| GALE, JAMES L | 7 VALENTINE CT | | | | SAGINAW | MI | 48638-5981 |
| GALE, JAMES L | 4313 E ROLLING MDWS | | | | DEFIANCE | OH | 43512-9666 |
| GALE, JAMES L | 7 VALENTINE COURT | | | | SAGINAW | MI | 48638-5981 |
| GALE, JAMES P | 3536 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1678 |
| GALE, JO A | 491 S SECOND ST | | | | ROGERS CITY | MI | 49779-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALE, JOSEPH | 1312 JAY ST | C/O MRS RUTH ANN GALE | | | MIDLAND | MI | 48642-5814 |
| GALE, KENNETH L | 5074 HADLEY RD | | | | GOODRICH | MI | 48438-9608 |
| GALE, LINDA K | 25 S MARSHALL RD | | | | BEULAH | MI | 49617 |
| GALE, LINDA K. | 25 S MARSHALL RD | | | | BEULAH | MI | 49617 |
| GALE, MARK E | 8501 LENORE ST | | | | DEARBORN HTS | MI | 48127-4509 |
| GALE, MARY | 675 LINCOLN ST | | | | HAZLETON | PA | 18201-4056 |
| GALE, MARY K | 10003 ATLANTIC AVE | # 2FL | | | RICHMOND HILL | NY | 11419-2919 |
| GALE, MARYNELLE H | 7411 FLICKINGER DR | | | | SHELBY TOWNSHIP | MI | 48317-2333 |
| GALE, MICHAEL | 1630 DUPONT ST | | | | FLINT | MI | 48504-3154 |
| GALE, OTIS D | 4075 WILDWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1080 |
| GALE, PATRICIA A | 5074 HADLEY RD | | | | GOODRICH | MI | 48438-9608 |
| GALE, PAUL E | 13005 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| GALE, PEARL MAE | 248 DUNDEE | | | | SALINE | MI | 48176-9147 |
| GALE, RICHARD K | 6417 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| GALE, SEAN MICHAEL | 6288 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| GALE, STANLEY R | 5135 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| GALE, TOMMY R | 3018 RIDGEWAY AVE | | | | SAINT LOUIS | MO | 63114-4549 |
| GALE, TOMMY R | 19420 KOSHAL RD | | | | LICKING | MO | 65542 |
| GALE, TYRONE | 1321 N WANAMAKER ST | | | | PHILADELPHIA | PA | 19131-4120 |
| GALE, VICTORIA R | 6995 LANCASTER LAKE CT APT 104 | | | | CLARKSTON | MI | 48346-4437 |
| GALE, VICTORIA REYES | 6995 LANCASTER LAKE CT APT 104 | | | | CLARKSTON | MI | 48346-4437 |
| GALE, VINETTA L | 26 PHELPS AVE | | | | BATTLE CREEK | MI | 49015-2640 |
| GALE, WALTER E | 476 N UNIONVILLE RD | | | | CARO | MI | 48723-9679 |
| GALE, WILLIAM J | 5990 W ROAD 100 N | | | | BARGERSVILLE | IN | 46106-9406 |
| GALE, WILLIAM L | 3470 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-8401 |
| GALE, ZELMIRA A. | 3303 LINDEN RD | APT 331 | | | ROCKY RIVER | OH | 44116 |
| GALE, ZELMIRA A. | 3303 LINDEN RD APT 331 | | | | ROCKY RIVER | OH | 44116-4196 |
| GALE-LLOYD, PATRICIA | 661 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-7925 |
| GALEA PAUL | 1002 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1403 |
| GALEA, ANTHONY | 9865 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1324 |
| GALEA, DAVID J | 41365 WESSEL DR | | | | STERLING HEIGHTS | MI | 48313-3465 |
| GALEA, JEFFREY T | 237 VINCENT ST | | | | SYRACUSE | NY | 13210-3757 |
| GALEA, JOSEPH | 11233 E REGINALD AVE | | | | MESA | AZ | 85212-4302 |
| GALEA, JOSEPH T | 21441 MILLBROOK CT | | | | BOCA RATON | FL | 33498-1918 |
| GALEA, LILY | 27473 DOVER AVE. | | | | LIVONIA | MI | 48150 |
| GALEA, MARY E | 4118 CORNELL | | | | DEARBORN HGTS | MI | 48125-2108 |
| GALEA, MARY E | 4118 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2108 |
| GALEA, PAUL E | 23803 MCCORT DR | | | | BROWNSTOWN | MI | 48134-9093 |
| GALEA, ROBERT S | 4233 KANGAROO CT | | | | PINCKNEY | MI | 48169-9630 |
| GALEA, ROBERT S | 693 MAPLE ST FL 2 | | | | PLYMOUTH | MI | 48170 |
| GALEA, RYAN J | 875 WALNUT ST | | | | LAKE ORION | MI | 48362-2461 |
| GALEANA SATURN, INC. | CARL GALEANA | 7830 CONVENTION BLVD | | | WARREN | MI | 48092-3881 |
| GALEANA, BARBARA A. | 11811 COLLER HWY | | | | TIPTON | MI | 49287-9746 |
| GALECKI JEFF | GALECKI, JEFF | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GALECKI, ANNA | 2110 WHITE LAKE RD | | | | HIGHLAND | MI | 48356 |
| GALECKI, GERTRUDE J | 9369 MOON RD | | | | SALINE | MI | 48176-9448 |
| GALECKI, H M | 2269 S NIAGARA | | | | SAGINAW | MI | 48602-1246 |
| GALECKI, JEFF | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GALECKI, RONALD A | 8084 BURNING BUSH RD | | | | GROSSE ILE | MI | 48138-1304 |
| GALECKI, STANLEY A | 801 DARTFORD PLACE DR | | | | ROCHESTER HILLS | MI | 48307-3314 |
| GALEEN R SCHULLER | 73 E RIVERGLEN DR | | | | WORTHINGTON | OH | 43085 |
| GALEEN SCHULLER | 73 E RIVERGLEN DR | | | | WORTHINGTON | OH | 43085-3665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALEHOUSE, JOHN M | 6118 FRY RD | | | | BROOK PARK | OH | 44142-2702 |
| GALELLA, ANGELO | 1832 SEMINOLE AVE | | | | BRONX | NY | 10461-1857 |
| GALELLA, ELENA V | 5940 WAYSIDE AVE | | | | CINCINNATI | OH | 45230-1704 |
| GALEMBO RHODA | 13 CHERRY LN | | | | BROOKSIDE | NJ | 07926 |
| GALEMORE MOTOR COMPANY, INC. | 138 WHISPERING WILLOW CT | | | | CPE GIRARDEAU | MO | 63701-4927 |
| GALEN A KRAWCZAK | 1459 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| GALEN ALLEN | 20 RANKIN RD | | | | NEWARK | DE | 19711-4851 |
| GALEN BARCLAY | 1107 12TH AVE | | | | WILMINGTON | DE | 19808-4972 |
| GALEN BIDDLE JR | 724 S MERIDIAN ST | | | | LEBANON | IN | 46052-2511 |
| GALEN BONTINEN | 9275 GALE RD | | | | WHITE LAKE | MI | 48386-1415 |
| GALEN BOWMAN | 191 RUSSELL CT | | | | YPSILANTI | MI | 48198-5959 |
| GALEN BOYER MOTORS, INC. | DAVID BOYER | 3107 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1321 |
| GALEN BOYER MOTORS, INC. | 3107 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1321 |
| GALEN BULLES | 6709 HIGH RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-3223 |
| GALEN BUNCE | 2171 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1761 |
| GALEN CRAWFORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GALEN CUMMINS | 705 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4227 |
| GALEN D HOLMES | 1325 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2359 |
| GALEN D MULLENNIX | 215  S. WALL | | | | COVINGTON | OH | 45318 |
| GALEN DAVIS | 13293 E 200 S | | | | GREENTOWN | IN | 46936-9407 |
| GALEN DETTMER | 4503 YODER RD | | | | YODER | IN | 46798-9783 |
| GALEN DOWLER | 7270 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9655 |
| GALEN DUNCAN | 173 BRAWLEY HARBOR PLACE | | | | MOORESVILLE | NC | 28117-6035 |
| GALEN E ALLEN | 20 RANKIN RD | | | | NEWARK | DE | 19711-4851 |
| GALEN E DUNCAN | 173 BRAWLEY HARBOR PLACE | | | | MOORESVILLE | NC | 28117-6035 |
| GALEN FAIRGRIEVE | 2100 BROWNS SQ APT 206 | | | | ONTARIO | NY | 14519-8907 |
| GALEN FAIRGRIEVE | 2100 BROWN SQUARE | APT 206 | | | ONTARIO | NY | 14519-8849 |
| GALEN GRAY | 712 WAYBRIDGE RD | | | | TOLEDO | OH | 43612-3204 |
| GALEN GRISMORE | 887E-300S | | | | TIPTON | IN | 46072 |
| GALEN GROUNDS | 420 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1473 |
| GALEN HOLMES | 1325 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2359 |
| GALEN HOPPER | 5086 W JASON RD | | | | SAINT JOHNS | MI | 48879-9253 |
| GALEN JONES | P.O. BOX 0954 | | | | CASTLE ROCK | CO | 80104 |
| GALEN KENYON | 19991 BOWENS RD | | | | MANCHESTER | MI | 48158-8609 |
| GALEN KOLESAR | 3887 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515-4610 |
| GALEN KRAWCZAK | 1459 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| GALEN L MCCARTY | 8095 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744 |
| GALEN L MILLER | PO BOX 71 | | | | PALESTINE | OH | 45352-0071 |
| GALEN LEHMAN | 15573 US HIGHWAY 127 | | | | BRYAN | OH | 43506 |
| GALEN MCCARTY | 8095 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7085 |
| GALEN MCCOMB | 500 S KINGSWOOD ST | | | | DURAND | MI | 48429-1732 |
| GALEN MILLER | PO BOX 71 | | | | PALESTINE | OH | 45352-0071 |
| GALEN OSBURN | 4711 RIDGEWAY PL | | | | NORMAN | OK | 73072-1720 |
| GALEN PECKINPAUGH | 1423 CHAMBERLAIN LOOP | | | | LAKE WALES | FL | 33853-2803 |
| GALEN RESSLER | 5985 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1005 |
| GALEN SCHMITZ | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| GALEN SHARPE | 2030 3RD AVE | | | | MORROW | GA | 30260-3626 |
| GALEN SHEPARD | 2020 LONE RD | | | | FREELAND | MI | 48623-8878 |
| GALEN SHOUN | 19 KING AVE DUROSS HGTS | | | | NEW CASTLE | DE | 19720 |
| GALEN SIMERSON JR | 10300 S CHAPIN RD | | | | BRANT | MI | 48614-9780 |
| GALEN SMITH | 110 SILVERWOOD DR | | | | MANSFIELD | TX | 76063-6783 |
| GALEN SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GALEN SOTHEN | 5339 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALEN STECK | 1841 ENGLEWOOD AVE | | | | MADISON HTS | MI | 48071-1024 |
| GALEN V DRAKE | 3605 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418 |
| GALEN V DRAKE | 1611 PLILADELPHIA DRIVE | | | | DAYTON | OH | 45406 |
| GALEN WEBER | 232 HEARTROSE CORUT | | | | ROSEVILLE | CA | 95747 |
| GALEN YOUNG | 9428 S PINGREE RD | | | | PERRINTON | MI | 48871-9700 |
| GALEN, BARBARA J | 8411 NORTHSAGE VISTA | | | | PRESCOTT VALLEY | AZ | 86315-6315 |
| GALEN, BARBARA J | 8411 N SAGE VIS | | | | PRESCOTT VALLEY | AZ | 86315-4636 |
| GALEN, JAMES M | 76200 NORTH AVE | | | | ARMADA | MI | 48005-2721 |
| GALENA R WRIGHT | 4621  LOTUS DRIVE | | | | DAYTON | OH | 45427-3539 |
| GALENA SEYMOUR | 14711 GLEDHILL ST | | | | VAN NUYS | CA | 91402-1212 |
| GALENA, MIGUEL | | | | | | | |
| GALENSKI, HENRY J | 10 ELLEN DR | | | | TERRYVILLE | CT | 06786-5028 |
| GALENTINE, FRANCIS M | 680 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1861 |
| GALENTINE, JOHN | 431 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| GALER, CRAIG K | 227 HORTON ST | | | | LANSING | MI | 48912-2807 |
| GALERNEAU, CAROL J | 6081 RILEY RIDGE LANE | | | | THOMSPSONVILLE | MI | 49863 |
| GALES CLEMMIE (504941) | (NO OPPOSING COUNSEL) | | | | | | |
| GALES ERNEST SR (469439) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GALES JR, HERBERT R | 11 SAINT TROPEZ DR | | | | NAPLES | FL | 34112-9119 |
| GALES JR, JOHN A | PO BOX 681184 | | | | KANSAS CITY | MO | 64168-1184 |
| GALES JR, WAVERLY M | 704 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| GALES LEO | 6018 BOULDER LAKE CT | | | | KINGWOOD | TX | 77345-2462 |
| GALES STEVE | GALES, STEVE | 4040 MRYTLE AVENUE APT 24 | | | NORTH HIGHLANDS | CA | 95660-5394 |
| GALES TLEASS | GALES, TLEASS | 5211 WEST CONGRESS PKWY | | | CHICAGO | IL | 60644 |
| GALES TLEASS | HODGES, DONTELL | 5211 WEST CONGRESS | | | CHICAGO | IL | 60644-4827 |
| GALES, ARCHIE T | PO BOX 66 | | | | MANNING | SC | 29102-0066 |
| GALES, ARTURO R | 413 W BURKE ST | | | | MARTINSBURG | WV | 25401-2731 |
| GALES, BOBBIE | 223 OLIVER GALES RD | | | | FAYETTE | MS | 39069-5461 |
| GALES, ERNEST | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GALES, GLADYS | 20 N GENESEE | | | | PONTIAC | MI | 48341-1104 |
| GALES, GLADYS | 20 N GENESEE AVE | | | | PONTIAC | MI | 48341-1104 |
| GALES, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GALES, JEREMY M | 1904 LAWRENCE STREET | | | | COLUMBIA | TN | 38401-3936 |
| GALES, JERRY | 6522 POST TOWN RD | | | | TROTWOOD | OH | 45426-3130 |
| GALES, KATHLEEN | 163 CARNATION ST # 2 | | | | WOONSOCKET | RI | 02895 |
| GALES, MARY | 1230 E 87TH ST | | | | CLEVELAND | OH | 44108-3312 |
| GALES, RONNIE R | 8623 N MATTOX RD APT C116 | | | | KANSAS CITY | MO | 64154-2411 |
| GALES, STEPHEN C | PO BOX 753 | | | | XENIA | OH | 45385-0753 |
| GALES, STEPHEN C | P.O. BOX 753 | | | | XENIA | OH | 45385-5385 |
| GALES, STEVE | 4040 MRYTLE AVENUE,APT 24 | | | | NORTH HIGHLANDS | CA | 95660-5394 |
| GALES, STEVE | 4040 MYRTLE AVE APT 24 | | | | NORTH HIGHLANDS | CA | 95660-5394 |
| GALES, TERRY | 49 RUSHINGWATER DR | | | | PORTAGE | IN | 46368-4617 |
| GALES, TERRY M | 519 SERENITY TER | | | | PORTAGE | IN | 46368-4618 |
| GALES, TLEASS | 5211 WEST CONGRESS PKWY | | | | CHICAGO | IL | 60644 |
| GALESEWICZ II, DANIEL | 29439 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4223 |
| GALESK, RONALD R | 1240 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| GALESTKA, KELLY | 400 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063-7066 |
| GALETON | PO BOX 336 | | | | MANSFIELD | MA | 02048-0336 |
| GALETTO, ANTOINETTE | 779 ROYAL SUNSET DR | | | | WEBSTER | NY | 14580-2580 |
| GALETTO, JAMES P | 4271 LANCASHIRE | | | | MILFORD | MI | 48380-1126 |
| GALETTO, PETER G | 663 CAMDEN CT | | | | ROCHESTER HILLS | MI | 48307-4591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALEWSKI, LINDA L | 230 SHADOW RIDGE DR | | | | BOSSIER CITY | LA | 71112-9736 |
| GALEWSKI, LINDA LOU | 230 SHADOW RIDGE DR | | | | BOSSIER CITY | LA | 71112-9736 |
| GALEWSKI, THEODORE L | 230 SHADOW RIDGE DR | | | | BOSSIER CITY | LA | 71112-9736 |
| GALEWSKI, THEODORE LEONARD | 230 SHADOW RIDGE DR | | | | BOSSIER CITY | LA | 71112-9736 |
| GALEY, DOROTHA R | 320 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1609 |
| GALEY, GERALD D | 3486 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| GALEY, JEFFREY C | 429 CHESTNUT DR | | | | EATON | OH | 45320-9352 |
| GALEY, MICHAEL L | 4115 DIVINE HWY | | | | LYONS | MI | 48851-9675 |
| GALEY, WILLIAM F | 6094 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| GALEY, WILLIAM FLOYD | 6094 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| GALEYON STOVALL | 30307 HANOVER BLVD | | | | WESTLAND | MI | 48186-7328 |
| GALEYON Y STOVALL | 30307 HANOVER BLVD | | | | WESTLAND | MI | 48186-7328 |
| GALEZNIAK, JOSEPH F | 2508 HILLSIDE LN | | | | NORRISTOWN | PA | 19403-3613 |
| GALEZNIAK, RONALD A | 200 ROSEWOOD DR | | | | NEWARK | DE | 19713-4213 |
| GALFANO, ANITA M | 809 S GARFIELD AVE | | | | JANESVILLE | WI | 53545-4843 |
| GALFANO, J A | 647 COVEY DRIVE | | | | JANESVILLE | WI | 53546-3160 |
| GALFO ANTONINO SERGIO | C.DA PIRATO - MODICA - 97015 - RG | | | | | | |
| GALFO ANTONINO SERGIO | VIA PIRATO LOMBARDO , 2/A - MODICA - 970 | | | | | | |
| GALFORD I I I, JAMES F | 1065 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0468 |
| GALFORD JAMES (497921) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GALFORD, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GALFORD, NELLIE K | 1065 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0468 |
| GALFORD, NELLIE KAREN | 1065 SUNSET RIDGE DRIVE | | | | CROSSVILLE | TN | 38571-0468 |
| GALGAN, VIRGINIA A | 2205 NEW YORK AVE | | | | WHITING | IN | 46394-1932 |
| GALGANO, ANTHONY C | 3 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 |
| GALGANO, DAVID J | 3 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 |
| GALGANO, ELAINE M | 1371 DARBY ROAD EAST | | | | WANTAGH | NY | 11793-2414 |
| GALGANO, GLORIA | 35 HAVELL ST | | | | OSSINING | NY | 10562-3412 |
| GALGANO, GLORIA | 8404 DORSEY STREET | | | | SPRING HILL | FL | 34608-5336 |
| GALGANO, LAWRENCE P | 35  HAVELL ST | | | | OSSINING | NY | 10562-3412 |
| GALGANSKE, JARAD | | | | | | | |
| GALGANSKI, JOSEPH E | 4310 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 |
| GALGOCI, BRAD D | 1460 LOG CABIN PT | | | | FENTON | MI | 48430-1105 |
| GALGOCI, JOSEPH S | 1820 E HUNT RD | | | | MAYVILLE | MI | 48744-9743 |
| GALGOSZY JR WILLIAM (459867) - GALGOSZY WILLIAM | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GALGOSZY, MARY R | 2280 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9404 |
| GALGOSZY, WILLIAM | 2280 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-4410 |
| GALGOZY, STEPHANIE | 50 WESTMINSTER AVE APT 9 | | | | YOUNGSTOWN | OH | 44515-2920 |
| GALI GAVRILOFF | 7450 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217-3417 |
| GALIA CLOUGH, LORI | 50 GENERAL CANBY DR | | | | SPANISH FORT | AL | 36527-8008 |
| GALIA, DOMINIC D | 5128 AINTREE RD | | | | ROCHESTER | MI | 48306-2712 |
| GALIA, LUCILLE E | 14130 BURNHAM AVE | | | | BURNHAM | IL | 60633-1606 |
| GALIA, LUCILLE E | 14130 S BURNHAM AVE | | | | BURNHAM | IL | 60633-1606 |
| GALIANO, ANTHONY | 4192 MABRY RD NE | | | | ROSWELL | GA | 30075-2061 |
| GALIARDI, JOSEPH B | 3550 RED PONTIAC DR | | | | PORT ORANGE | FL | 32129-5012 |
| GALIASTRO, JOSEPH | 536 LORILLARD AVE | | | | UNION BEACH | NJ | 07735-3114 |
| GALIC, ANNA | 29496 EDDY RD | | | | WILLOUGHBY HILLS | OH | 44092-1442 |
| GALIC, JANJA | 8170 SPRINGER DR | | | | KIRTLAND | OH | 44094-9538 |
| GALIC, LJUBICA | 5466 PRIMAVERA DR | | | | MENTOR | OH | 44060-1765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALIC, MARKO | 8170 SPRINGER DR | | | | KIRTLAND | OH | 44094-9538 |
| GALICA JOHN S (428943) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALICA, JOHN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALICH, JESSICA A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GALICIA, MONICA R | 4426 EL CAMINO DR | | | | CHEYENNE | WY | 82001-2275 |
| GALICIA, YOLANDA CABRAL | 3747 CLAY STREET | | | | DENVER | CO | 80211-2833 |
| GALICKI, DOROTHY G | 17220 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9338 |
| GALICKI, JOSEPHINE MARIE | 13307 MURTHUM AVE | | | | WARREN | MI | 48088-6932 |
| GALIE, JOHN R | 6198 EAST KNOLL DR A-191 | BG 14 | | | FLINT | MI | 48507 |
| GALIK, FRANK R | 2357 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5153 |
| GALIK, JOHN | 37 CARYL AVE | | | | YONKERS | NY | 10705-3924 |
| GALIK, KATHERINE L | 15694 GLENRIDGE AVE | | | | MIDDLEBRG HTS | OH | 44130-6634 |
| GALILEI, ANTHONY V | 307 POINTE PL | | | | WESTERVILLE | OH | 43082-6395 |
| GALILEO POMODORO | ROUGES-TERRES 36 | | | | HAUTERIVE NE | | 2068 |
| GALINA BAHANOVICH | 339 WASHINGTON HWY | | | | SNYDER | NY | 14226-4360 |
| GALINA ROY | 34662 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3206 |
| GALINA SOBOLNITSKAYA | 4521 FAIRWAY CT | | | | WATERFORD | MI | 48328-3483 |
| GALINAC, ROBERTA O | 11946 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9101 |
| GALINAC, ROBERTA O | 11946 PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9101 |
| GALINAITIS, OSWALD J | 380 S SEARLS RD | | | | WEBBERVILLE | MI | 48892-9281 |
| GALINAITIS, WILLIAM A | 11373 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8439 |
| GALINAS, FRANCIS P | 9442 E MENDOZA AVE | | | | MESA | AZ | 85209-2263 |
| GALINDEZ, HENRY | 7249 PENROD ST | | | | DETROIT | MI | 48228-3469 |
| GALINDO JR, EUSEBIO | 1223 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4931 |
| GALINDO JR, GUILLERMO | 286 NICKS RD | | | | COMFORT | TX | 78013-3371 |
| GALINDO JR, RICHARD O | 6837 WINDFILLED CIR | | | | CRP CHRISTI | TX | 78414-3991 |
| GALINDO RAUL | GALINDO, RAUL | 16830 VENTURA BLVD STE 347 | | | ENCINO | CA | 91436-1749 |
| GALINDO RAYMOND (444678) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GALINDO VALENTINE (663677) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GALINDO, ALBA | 758 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| GALINDO, ALBERT | | | | | | | |
| GALINDO, ALBERTO | 63 CHASTAIN MANOR CT | | | | MARIETTA | GA | 30066-8405 |
| GALINDO, ANDREW J | 4554 GLACIER ST | | | | FORT WORTH | TX | 76115-3524 |
| GALINDO, ARTHUR R | 4400 SANDAGE AVE | | | | FORT WORTH | TX | 76115-1915 |
| GALINDO, BONITA | 4012 VENICE RD LOT 39 | | | | SANDUSKY | OH | 44870-1638 |
| GALINDO, BONITA | 965 ATKINSON RIDGE RD | | | | WALKER | WV | 21680-5703 |
| GALINDO, CIPRIANO V | PO BOX 960412 | | | | EL PASO | TX | 79996-0412 |
| GALINDO, CONNIE | 2240 ALSTON | | | | FT WORTH | TX | 76110-2016 |
| GALINDO, CONNIE | 2240 ALSTON AVE | | | | FORT WORTH | TX | 76110-2016 |
| GALINDO, DANETH M | 445 LAUGHING GULL LN | | | | PALM HARBOR | FL | 34683-5035 |
| GALINDO, GILBERT | RT2 BOX455 | 3951 IRMA MORALES DR | | | EAGLE PASS | TX | 78852 |
| GALINDO, JUANITA N | 2625 BEECHWOOD ST | | | | ODESSA | TX | 79761-3310 |
| GALINDO, MARGARITA | 63 CHASTAIN MANOR CT | | | | MARIETTA | GA | 30066-8405 |
| GALINDO, MARGARITA | SCHERFFIUS BALLARD STILL & AYRES LLP | 1201 PEACHTREE STREET - 400 COLONY SQUARE - SUITE 1018 | | | ATLANTA | GA | 30361 |
| GALINDO, MARGARITA | HARTMAN & IMBRIALE LLC | 2100 RIVEREDGE PKWY NW STE 700 | | | ATLANTA | GA | 30328-4665 |
| GALINDO, MARGARITA | HERTZ LINK & SMITH PC | 2142 VISTADALE CT | | | TUCKER | GA | 30084-5417 |
| GALINDO, OSCAR | 657 E LAREDO ST | | | | CHANDLER | AZ | 85225-3913 |
| GALINDO, PAUL C | 2170 IMPERIAL DR | | | | LOS BANOS | CA | 93635-5435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALINDO, RAUL | GOLDEN LAW OFFICES OF ALAN R | 6303 OWENSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367-2262 |
| GALINDO, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GALINDO, SAMMY C | 4128 EVANS AVE | | | | FORT WORTH | TX | 76115-1513 |
| GALINDO, SANTOS | 526 CLINTON ST | | | | SANDUSKY | OH | 44870-2101 |
| GALINDO, TRINIDAD R | 14977 NURMI ST | | | | SYLMAR | CA | 91342-3838 |
| GALINDO, VALENTINE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GALINEY, STANLEY | 168 GOLDEN ROD LN 168 | | | | ROCHESTER | NY | 14623 |
| GALINIS, JOEL D | 2089 S 9TH ST | | | | KALAMAZOO | MI | 49009-9405 |
| GALINIS, WILMA J | 3857 YORKLAND DR NW APT 3 | | | | COMSTOCK PARK | MI | 49321-8834 |
| GALINIS, WILMA J | 3857 YORKLAND APT #3 | | | | COMSTOCK PARK | MI | 49321-8834 |
| GALINSKAS, LEONDAS J | 25294 NORMANDY ST | | | | ROSEVILLE | MI | 48066-3948 |
| GALINSKI, DALE R | 616 S BOND ST | | | | SAGINAW | MI | 48602-2219 |
| GALINSKIE, JEFFREY A | 2700 BARDELL DR | | | | WILMINGTON | DE | 19808-2167 |
| GALINSKY MILTON | 7425 PELICAN BAY BLVD | | | | NAPLES | FL | 34108 |
| GALINSKY, LEON J | PO BOX 1514 | 1127 ERIE DR | | | JANESVILLE | WI | 53547-1514 |
| GALIOTO, JOAN J | 7878 BUCCANEER DR | | | | FT MYERS BCH | FL | 33931 |
| GALIOTO, JOSEPH P | 16 MIDLAND AVE | | | | GLEN RIDGE | NJ | 07028-2013 |
| GALIOTO, PETER J | PO BOX 59 | | | | JAVA VILLAGE | NY | 14083-0059 |
| GALIOTTO, GIACINTO | 2493 BALMORAL ST | | | | UNION CITY | CA | 94587-1863 |
| GALIPEAU, ALBERT R | 24 OLNEY KEACH RD | | | | CHEPACHET | RI | 02814-1160 |
| GALIPEAU, BERTRAND | 164 EILEEN DR | | | | ROCHESTER | NY | 14616-2236 |
| GALIPEAU, DENIS P | 4922 LAKE RD | | | | WILLIAMSON | NY | 14589-9604 |
| GALIPEAU, MARC N | 2924 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-7164 |
| GALIPEAU, NORMAN J | 8 NATE WHIPPLE HIGHWAY | | | | CUMBERLAND | RI | 02864 |
| GALIPEAU, NORMAND A | 765 BERNON ST | | | | WOONSOCKET | RI | 02895 |
| GALISZ, AGNES | 3949 WEST ALEXANDER RD. | BUILDING 37 APT 1213 | | | N LAS VEGAS | NV | 89032-9066 |
| GALITIS, MARIE A | 202 ASH STREET | | | | LOCKPORT | NY | 14094-8934 |
| GALITSKY, MARCELLA | 4562 SHEFFIELD | | | | YOUNGSTOWN | OH | 44515-5352 |
| GALIZIA, ANTHONY L | 120 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1355 |
| GALIZIO ANTHONY | GALIZIO, ANTHONY | | | | | | |
| GALIZIO, ANTHONY M | 3450 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| GALKA, DAVID A | 24620 WOOD ST | | | | ST CLAIR SHRS | MI | 48080-4404 |
| GALKA, DON | MOORE & BROWNING | 595 MARKET ST STE 1320 | | | SAN FRANCISCO | CA | 94105-2820 |
| GALKA, GEORGETTE Y | 6504 BROOK TRL | | | | LANSING | MI | 48917-9700 |
| GALKA, IRENE L | 5225 SEGARI WAY | | | | WINDERMERE | FL | 34786-3140 |
| GALKA, LAWRENCE | 3722 MOUNT HOPE LOOP | | | | LEESBURG | FL | 34748-1848 |
| GALKA, MARY G | 311 MARILYN AVE | | | | N SYRACUSE | NY | 13212 |
| GALKA, SANDRA | | | | | | | |
| GALKA, THOMAS G | 1945 DANBURY W | | | | OKEMOS | MI | 48864-1873 |
| GALKO, ADOLPH J | 1843 W MANITOU DR | | | | OWOSSO | MI | 48867-8725 |
| GALKOWSKI, MARY J | 2040 CARLISLE ST | | | | ALGONQUIN | IL | 60102-4122 |
| GALL II, JOHN F | 14964 BOSWELL DR | | | | HEMLOCK | MI | 48626-9709 |
| GALL II, LAWRENCE R | 653 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5319 |
| GALL JR, ALBERT H | 4300 S DUCK LAKE RD | | | | COMMERCE TWP | MI | 48382-1331 |
| GALL ROY P (439047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALL, ALBERT M | 4469 HOLT RD | | | | HOLT | MI | 48842-1683 |
| GALL, BARBARA A | 5110 LARCH LN N | | | | PLYMOUTH | MN | 55442-2029 |
| GALL, BETTY | 3901 16TH ST W | | | | LEHIGH ACRES | FL | 33971-5147 |
| GALL, BYRON J | 111 S MAUMEE ST | | | | TECUMSEH | MI | 49286-2003 |
| GALL, BYRON JAMES | 111 S MAUMEE ST | | | | TECUMSEH | MI | 49286-2003 |
| GALL, CAROL F | 15365 CHAPIN RD RT #2 | | | | ELSIE | MI | 48831-9221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALL, CARRIE H | STE 6 | 33 EAST SCHROCK ROAD | | | WESTERVILLE | OH | 43081-2931 |
| GALL, CHARLES W | 1336 OLMSTEAD STREET | | | | OWOSSO | MI | 48867-1452 |
| GALL, CHRISTINE A | 1193 THORN RIDGE DR | | | | HOWELL | MI | 48843-6107 |
| GALL, CHRISTOPHER M | 5514 W WACKERLY ST | | | | MIDLAND | MI | 48642-7357 |
| GALL, CURTIS | BERNARD & LUNDGREN | 900 AURORA AVE N STE 100 | | | SEATTLE | WA | 98109-4360 |
| GALL, DAVID D | 1391 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9138 |
| GALL, DEBORAH E | 4102 ROSEHILL DR | | | | BEAVERCREEK | OH | 45431-1626 |
| GALL, DOROTHY | 11 BALDWIN ST | | | | MASSENA | NY | 13662-1035 |
| GALL, EDWARD M | 8800 MACOMB ST APT 111 | | | | GROSSE ILE | MI | 48138-1983 |
| GALL, EDWARD MICHAEL | APT 111 | 8800 MACOMB STREET | | | GROSSE ILE | MI | 48138-1983 |
| GALL, FRANK M | 151 SILVERTAIL LANE | | | | NEW HOPE | PA | 18938-5764 |
| GALL, FREDERICK G | 140 WOODBRIDGE AVE | | | | SEWAREN | NJ | 07077-1302 |
| GALL, GENE E | 147 PINECREST CIR | | | | EVERETT | PA | 15537-6212 |
| GALL, HENRIETTA | | | | | | | |
| GALL, IRENE M | 1849 WISCONSIN | | | | BERWYN | IL | 60402-1602 |
| GALL, JAMES | 5337 PENINSULA DR NW | | | | CANTON | OH | 44718-1631 |
| GALL, JAMES R | 2964 S 700 E | | | | MARION | IN | 46953-9711 |
| GALL, JERRY S | 7154 E 300 S | | | | MARION | IN | 46953-9207 |
| GALL, JOHN F | 2217 E 4TH ST | | | | ANDERSON | IN | 46012-3610 |
| GALL, JOHN F | 7940 BAY DR | | | | SAND POINT | MI | 48755-9753 |
| GALL, JOHN J | 11501 FERDEN RD | | | | CHESANING | MI | 48616-9566 |
| GALL, JOHN W | 1431 E COUNTY DOWN DR | | | | CHANDLER | AZ | 85249-8546 |
| GALL, JOSEPH V | 1857 HALL ST | | | | HOLT | MI | 48842-1711 |
| GALL, JOSEPH W | 801 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1519 |
| GALL, L R | 3399 TANYA AVE NW | | | | WARREN | OH | 44485-1322 |
| GALL, LESLIE K | 844 GOLF DR APT 101 | | | | PONTIAC | MI | 48341-2386 |
| GALL, LOUIS D | 5575 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8124 |
| GALL, MARC R | 2193 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| GALL, MARC RYAN | 2193 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| GALL, MARGARET D | 104 MERION CT | C/O GILBERT J GALL | | | GREENSBURG | PA | 15601-8956 |
| GALL, MARTIN W | 6328 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| GALL, MARTIN WILLIAM | 6328 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| GALL, MARY L | 8947 SAN JOSE | | | | REDFORD | MI | 48239-2317 |
| GALL, MICHAEL | 1329 N TEXAS LN | | | | MIDLAND | MI | 48642-9319 |
| GALL, OPAL M | 10937 W HUTTON DR | | | | SUN CITY | AZ | 85351-1063 |
| GALL, RICHARD D | 5901 S.R. 124, R.R.#3 | | | | HILLSBORO | OH | 45133-9463 |
| GALL, RICHARD D | 5901 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133 |
| GALL, RICHARD E | 56 AMSTERDAM ST | | | | TONAWANDA | NY | 14150-5416 |
| GALL, RICHARD G | 11640 PETTENGER RD | | | | ATLANTA | MI | 49709-9715 |
| GALL, RICHARD T | 4392 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| GALL, ROBERT E | 1583 BRALY AVE | | | | MILPITAS | CA | 95035-4907 |
| GALL, ROBERT G | 1114 S 700 E | | | | MARION | IN | 46953-9627 |
| GALL, ROBERT L | 2516 SIGNATURE DR | | | | PINCKNEY | MI | 48169-8161 |
| GALL, ROBERT M | 2520 TOBY RD | | | | ORION | MI | 48359-1571 |
| GALL, RONALD H | 3644 ELON DR | | | | HOWELL | MI | 48843-8944 |
| GALL, ROY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALL, SAUNDRA L | 9158 S OLD STATE RD | | | | LEWIS CENTER | OH | 43035-8101 |
| GALL, STEVE J | 552 ANSONIA ST | | | | OREGON | OH | 43616-2704 |
| GALL, THOMAS M | 213 AURILLES ST | | | | DUQUESNE | PA | 15110-1748 |
| GALL, THOMAS N | 3704 BOWERS RD | | | | ATTICA | MI | 48412 |
| GALL, VIRGINIA | 801 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1519 |
| GALL, WAYNE A | 3382 POLLY LN | | | | CRESTVIEW | FL | 32539-8612 |
| GALL, WILLIAM A | 3901 16TH ST W | | | | LEHIGH ACRES | FL | 33971-5147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALL, WILLIAM I | 236 PASADENA AVE | | | | COLUMBUS | OH | 43228-1147 |
| GALL, WILLIAM J | 956 N FINN RD | | | | ESSEXVILLE | MI | 48732-9776 |
| GALL, WILLIAM J | 180 TIMBER OAK CV | | | | LAWRENCEVILLE | GA | 30043-3672 |
| GALL/LEXINGTON | 2470 PALUMBO DR | P.O. BOX 54308 | | | LEXINGTON | KY | 40509-1117 |
| GALLA, CHARLES G | 7921 VALMY LN | | | | PORT RICHEY | FL | 34668-4045 |
| GALLA, GARY M | 1947 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5530 |
| GALLA, GARY MILTON | 1947 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5530 |
| GALLA, JEFFREY R | 60 ATLANTA AVE | | | | YOUNGSTOWN | OH | 44515-1759 |
| GALLA, SARA H | 553 E BLEDSOE ST | C/O BRANDY WOOD VILLA | | | GALLATIN | TN | 37066-3003 |
| GALLA, SARA H | C/O BRANDY WOOD VILLA | 553 E BLEDSOE ST | | | GALLATIN | TN | 37066 |
| GALLACCHI LISA | PO BOX 656 | | | | ALBANY | NY | 12201-0656 |
| GALLACHER, JEAN S | 31505 SW ARBOR GLEN LOOP | | | | WILSONVILLE | OR | 97070-9439 |
| GALLADE UMFORMTECHNIK GMBH & CO KG | IM ESCH 17 | | GERMANY | | | | |
| GALLAGAN, JOSEPH R | 51 BUCHANAN ST | | | | PEARL RIVER | NY | 10965-1510 |
| GALLAGHER ANN | 4 LENORA DR | | | | WEST SIMSBURY | CT | 06092-2108 |
| GALLAGHER ANTHONY F (428944) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLAGHER BASSETT SERVICES INC | RE: ANITA REDFERN | PO BOX 21227 | ATTN: CLAIMS ADJUSTER TIFFANY MOSCHETTO | | TAMPA | FL | 33622 |
| GALLAGHER BUICK-PONTIAC-GMC, IN. | JAMES GALLAGHER | 325 COLUMBUS BLVD | | | NEW BRITAIN | CT | 06051-3102 |
| GALLAGHER BUICK-PONTIAC-GMC, INC. | JAMES GALLAGHER | 325 COLUMBUS BLVD | | | NEW BRITAIN | CT | 06051-3102 |
| GALLAGHER BUICK-PONTIAC-GMC, INC. | 325 COLUMBUS BLVD | | | | NEW BRITAIN | CT | 06051-3102 |
| GALLAGHER CALLAHANAND GARTRELLPA | 214 N MAIN ST | | | | CONCORD | NH | 03301-5050 |
| GALLAGHER CHRISTOPHER A | 15906 RYLAND | | | | REDFORD | MI | 48239-3951 |
| GALLAGHER DAN & THERESA | 839 S LAKEVIEW DR | | | | PRESCOTT | AZ | 86301-6629 |
| GALLAGHER EDWARD J (657750) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GALLAGHER FRANCIS (ESTATE OF) (665240) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| GALLAGHER GARY R (459868) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GALLAGHER III, JOHN J | 23630 HOLLWEG ST | | | | ARMADA | MI | 48005-4601 |
| GALLAGHER III, THOMAS A | 1003 HENDERSON RD | | | | BEL AIR | MD | 21014-2543 |
| GALLAGHER III, THOMAS ANTHONY | 1003 HENDERSON RD | | | | BEL AIR | MD | 21014-2543 |
| GALLAGHER JAMES B (439048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLAGHER JR, EDWIN J | 3 UPLAND RD | | | | NATICK | MA | 01760-1425 |
| GALLAGHER JR, JAMES H | 11042 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2800 |
| GALLAGHER JR, JOHN T | PO BOX 1257 | 75 MANNOR DR #8 | | | LINCOLN | NH | 03251-1257 |
| GALLAGHER KATHLEEN | 4038 PALM AVE | | | | SAN DIEGO | CA | 92154 |
| GALLAGHER MARY ANN | 525 CLUBHOUSE DR | | | | LOVELAND | CO | 80537-9191 |
| GALLAGHER NICOLE | GALLAGHER, NICOLE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GALLAGHER PAUL (ESTATE OF) (492010) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GALLAGHER PRINTING INC | 2507 DELAWARE AVE | | | | BUFFALO | NY | 14216-1712 |
| GALLAGHER RICHARD | 21 BERRINGTON RD 21 | | | | LEOMINSTER | MA | 01453 |
| GALLAGHER SECURITY INC | ATTN: TONY FEDEWA | 592 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-1054 |
| GALLAGHER THOMAS J (405698) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLAGHER TIM | 6780 TAMCYN DR | | | | DAVISBURG | MI | 48350-2522 |
| GALLAGHER TRUCK CENTER | 24 WINDSOR HWY | | | | NEW WINDSOR | NY | 12553-6224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLAGHER'S GARAGE | 15 CAMPBELL REID CRT RR 1 | | | KANATA ON K2K 1X7 CANADA | | | |
| GALLAGHER, ADRIENNE M | 55 CHAPLIN DR | | | | KENMORE | NY | 14223-2401 |
| GALLAGHER, ALFRED A | 3377 PARAMOUNT LN. | | | | AUBURN HILLS | MI | 48326-3954 |
| GALLAGHER, ALFRED A | APT 1106 | 2695 GREENSTONE BOULEVARD | | | AUBURN HILLS | MI | 48326-3771 |
| GALLAGHER, ALICE E | 312 2ND AVE | | | | PISCATAWAY | NJ | 08854-3636 |
| GALLAGHER, AMY J | 3574 TREMONTE CIR S | | | | OAKLAND TWP | MI | 48306-5009 |
| GALLAGHER, AMY J. | 3574 TREMONTE CIR S 280 | | | | ROCHESTER | MI | 48306 |
| GALLAGHER, ANTHONY D | 710 PARAMUS RD | | | | PARAMUS | NJ | 07652-1735 |
| GALLAGHER, ANTHONY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLAGHER, BARBARA J | 17218 ASHWOOD DR | | | | ORLAND PARK | IL | 60467-6015 |
| GALLAGHER, BENEMIN M | 12573 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 |
| GALLAGHER, BENJAMIN F | 42828 ISLE ROYAL ST | | | | FREMONT | CA | 94538-3965 |
| GALLAGHER, BETTY J | 25 HALLS GAP ESTATES RD | | | | STANFORD | KY | 40484-9457 |
| GALLAGHER, BONNIE J | 16927 SOUTH EAST 96 CHAPELWOOD C | | | | THE VILLAGES | FL | 32162 |
| GALLAGHER, BRENDA | 4672 MILLS HIGHWAY | | | | EATON RAPIDS | MI | 48827-8010 |
| GALLAGHER, BRIAN H | 2271 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6255 |
| GALLAGHER, BRIAN J | 7428 HOLLYWOOD BLVD APT 408 | | | | LOS ANGELES | CA | 90046-2886 |
| GALLAGHER, BRIAN J | 1560 MOORESVILLE RD | | | | CULLEOKA | TN | 38451-8063 |
| GALLAGHER, BRIDGET G | 3921 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2504 |
| GALLAGHER, BRUCE R | 2113 WEST CLARK ROAD | | | | DEWITT | MI | 48820-9639 |
| GALLAGHER, CARL D | 136 OAKLEY AVE | | | | KANSAS CITY | MO | 64123-1812 |
| GALLAGHER, CAROL L | 697 BRASS CASTLE RD | | | | BELVEDERE | NJ | 07823 |
| GALLAGHER, CATHLEEN S | 2077 CEDAR KEY CT | | | | LAKE ORION | MI | 48360 |
| GALLAGHER, CATHLEEN S | PO BOX 654 | | | | ORTONVILLE | MI | 48462-0654 |
| GALLAGHER, CHARLES A | 55 EL CAMINO REAL | | | | PORT ST LUCIE | FL | 34952-8552 |
| GALLAGHER, CHARLES R | 14637 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8830 |
| GALLAGHER, CHARLES R | 10386 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| GALLAGHER, CHARLES W | 311 ASHWOOD LN | | | | LEXINGTON | NC | 27295-6482 |
| GALLAGHER, CHERYL A | 7653 ROYAL DR | | | | GASPORT | NY | 14067-9262 |
| GALLAGHER, CHRIS S | 67 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| GALLAGHER, CHRISTOPHER A | 15906 RYLAND | | | | REDFORD | MI | 48239-3951 |
| GALLAGHER, CHRISTOPHER M | 4075 AGATE ST | | | | RIVERSIDE | CA | 92509-2855 |
| GALLAGHER, DANIEL J | 4108 EAST RIVER ROAD | | | | SHEFFIELD VLG | OH | 44054-2830 |
| GALLAGHER, DANIEL J | 35 SUNSET LN | | | | LEVITTOWN | PA | 19055-2210 |
| GALLAGHER, DANIEL J | 4108 E RIVER RD | | | | SHEFFIELD VILLAGE | OH | 44054-2830 |
| GALLAGHER, DAVID F | 431 HEARTLAND DR | | | | MANTECA | CA | 95337-8918 |
| GALLAGHER, DEBORAH | PO BOX 939 | | | | EAST JORDAN | MI | 49727-0939 |
| GALLAGHER, DENNIS P | 2105 EMORY RD | | | | REISTERSTOWN | MD | 21136-4019 |
| GALLAGHER, DENNIS P | 305 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5250 |
| GALLAGHER, DONALD A | 304 DIANNE CIR | | | | BOSSIER CITY | LA | 71111-5114 |
| GALLAGHER, DUANE R | 2703 YEAGER ST | | | | PORT HURON | MI | 48060-2545 |
| GALLAGHER, DUANE RAY | 2703 YEAGER ST | | | | PORT HURON | MI | 48060-2545 |
| GALLAGHER, DWIGHT M | 843 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| GALLAGHER, E M | 473 GLEN ECHO RD | | | | NAPERVILLE | IL | 60565-3349 |
| GALLAGHER, EDWARD J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GALLAGHER, ELIZABETH | 7 ELM AVE | | | | FOX LAKE | IL | 60020-1806 |
| GALLAGHER, FRANCES | 1140 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2958 |
| GALLAGHER, FRANCIS | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| GALLAGHER, GARY A | 1215 GILBERT ST | | | | FLINT | MI | 48532-3530 |
| GALLAGHER, GARY L | 11200 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8834 |
| GALLAGHER, GARY R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLAGHER, GERALDINE E | 11042 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2800 |
| GALLAGHER, GERALDINE V | 7042 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2544 |
| GALLAGHER, GORDON M | 7105 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| GALLAGHER, GORDON MARK | 7105 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| GALLAGHER, HARRY A | 2136 HORTON WAY | | | | LEWISBURG | TN | 37091-6574 |
| GALLAGHER, INES M | 319 VIRGINIA AVE | | | | HAVERTOWN | PA | 19083-2120 |
| GALLAGHER, JAMES | 1140 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2958 |
| GALLAGHER, JAMES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLAGHER, JAMES E | 6 WHITE LN SWITCHBACK RIDGE | | | | JIM THORPE | PA | 18229 |
| GALLAGHER, JAMES J | 1815 GILPIN AVE | | | | WILMINGTON | DE | 19806-2305 |
| GALLAGHER, JAMES J | 6526 GREEN MIST DR SE | | | | CALEDONIA | MI | 49316-8985 |
| GALLAGHER, JAMES K | 1468 N RED MAPLE WAY | | | | DOWNINGTOWN | PA | 19335-6304 |
| GALLAGHER, JAMES L | 10917 NORTHEAST BLACKWELL ROAD | | | | LEES SUMMIT | MO | 64086-6640 |
| GALLAGHER, JAMES M | 413 SAM SST | | | | MIDLAND | MI | 48642-5949 |
| GALLAGHER, JAMES M | 490 CRAHEN AVE NE | | | | GRAND RAPIDS | MI | 49525-3472 |
| GALLAGHER, JAMES R | | | | | | | |
| GALLAGHER, JAMES S | 864 SOUTH TOWN AND RIVER DRIVE | | | | FORT MYERS | FL | 33919-6133 |
| GALLAGHER, JAMES S | 81 KENSINGTON AVE | | | | NORWOOD | NJ | 07648-1919 |
| GALLAGHER, JAMES T | 35 BROOKRIDGE RD | | | | NEW ROCHELLE | NY | 10804-3008 |
| GALLAGHER, JANE H | 935A THORNHILL CT LEISURE VILLA | LEISURE VILLAGE EAST | | | LAKEWOOD | NJ | 08701-6678 |
| GALLAGHER, JANET | 109 HARTEFELD DR | | | | AVONDALE | PA | 19311-1407 |
| GALLAGHER, JEREMY | PO BOX 219 | 221 FULTON ST | | | PERRINTON | MI | 48871-0219 |
| GALLAGHER, JERRY D | 2303 EAST HIGHWAY 90 | | | | ALPINE | TX | 79830 |
| GALLAGHER, JOHN | 10172 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| GALLAGHER, JOHN E | 23533 OLD ORCHARD TRL | | | | BINGHAM FARMS | MI | 48025-3442 |
| GALLAGHER, JOHN H | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| GALLAGHER, JOHN J | 4 MICKEY CT | | | | HUNTINGTN STA | NY | 11746-2855 |
| GALLAGHER, JOHN J | 1500 ESTUARY CT | | | | NAPERVILLE | IL | 60565-1292 |
| GALLAGHER, JOHN R | 29 SPICEWOOD LANE | | | | ROCHESTER | NY | 14624-3749 |
| GALLAGHER, JOHN W | 6489 MINES RD SE | | | | WARREN | OH | 44484-3816 |
| GALLAGHER, KATHERINE A | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| GALLAGHER, KATHERINE ANN | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| GALLAGHER, KATHLEEN | 115 EASTHAVEN DR | | | | CLINTON | MS | 39056-5319 |
| GALLAGHER, KATHLEEN A | 6600 SECOR RD | | | | PETERSBURG | MI | 49270-8701 |
| GALLAGHER, KATHLEEN A | 81 21 133 AVE | | | | OZONE PARK | NY | 11417 |
| GALLAGHER, KATHRYN F | 1599 LAUREL DRIVE | CINNAMON LAKE UNIT 1 BOX 2 | | | WEST SALEM | OH | 44287-4287 |
| GALLAGHER, KATHRYN F | 1599 LAUREL DR | CINNAMON LAKE UNIT 1 BOX 2 | | | WEST SALEM | OH | 44287-9683 |
| GALLAGHER, KEDRICK K. | 2622 THOMAS ST | | | | FLINT | MI | 48504-4528 |
| GALLAGHER, KENNETH F | 341 N MAIN ST | | | | COLUMBIANA | OH | 44408-1065 |
| GALLAGHER, KRISTINE R | 23630 HOLLWEG ST | | | | ARMADA | MI | 48005-4601 |
| GALLAGHER, LAWRENCE J | 14048 E WILSON R.O.W. | | | | GOETZVILLE | MI | 49736 |
| GALLAGHER, LINDA G | 1221 S OSBORN RD | | | | SUMNER | MI | 48889-9728 |
| GALLAGHER, LON L | 2601 O BRIEN ROAD | | | | MAYVILLE | MI | 48744 |
| GALLAGHER, LORRAINE R | RT 1 | | | | KAWKAWLIN | MI | 48631-9803 |
| GALLAGHER, LUCINDA | 33438 FIR COURT | | | | LENOX | MI | 48048-2137 |
| GALLAGHER, MARGIE G | 5605 82ND AVE E | | | | PALMETTO | FL | 34221-8834 |
| GALLAGHER, MARIA | 739 HOOVER AVE | | | | PEEKSKILL | NY | 10566-5507 |
| GALLAGHER, MARIE H | 53 VIRGINIA AVE | | | | MANASQUAN | NJ | 08736-3505 |
| GALLAGHER, MARILYN H | 10509 S ELY HWY | | | | PERRINTON | MI | 48871-9747 |
| GALLAGHER, MARILYN H | 10509 S ELY ST | | | | PERRINTON | MI | 48871-9747 |
| GALLAGHER, MARK E | 3043 ALTON DARBY CREEK RD | | | | HILLIARD | OH | 43026-8409 |
| GALLAGHER, MARY | 4140 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2507 |
| GALLAGHER, MARY P | 30302 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALLAGHER, MATILDA H | 2630 GRENDON DR | | | | WILMINGTON | DE | 19808-3831 |
| GALLAGHER, MATT | | | | | | | |
| GALLAGHER, MAXINE | 15031 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| GALLAGHER, MICHAEL C | 3805 GRANITE WAY | | | | WELLINGTON | NV | 89444-9462 |
| GALLAGHER, MICHAEL D | 1739 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1997 |
| GALLAGHER, MICHAEL D | 5730 GETTYSBURG PITSBURG RD | | | | BRADFORD | OH | 45308-9522 |
| GALLAGHER, MICHAEL F | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| GALLAGHER, MICHAEL J | 18127 ERIK CT UNIT 331 | | | | SANTA CLARITA | CA | 91387-4985 |
| GALLAGHER, MICHAEL P | 7840 NEWBURY DR | | | | YPSILANTI | MI | 48197-3195 |
| GALLAGHER, MICHAEL P | 339 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-1514 |
| GALLAGHER, MICHAEL T | 35 ASHWOOD CT | | | | LANCASTER | NY | 14086-9490 |
| GALLAGHER, MYLES | | | | | | | |
| GALLAGHER, PATRICK C | 1176 BANBURY DR | | | | NEW LENOX | IL | 60451-1002 |
| GALLAGHER, PATRICK J | 3574 TREMONTE CIR S 280 | | | | ROCHESTER | MI | 48306 |
| GALLAGHER, PATRICK J | 1180 PRINCETON PL | | | | ZIONSVILLE | IN | 46077-1017 |
| GALLAGHER, PATRICK JAMES | 3574 TREMONTE CIR S 280 | | | | ROCHESTER | MI | 48306 |
| GALLAGHER, PATRICK M | 6600 SECOR RD | | | | PETERSBURG | MI | 49270-8701 |
| GALLAGHER, PATRICK M | 38213 STEEDE DRIVE | | | | STERLING HTS | MI | 48310-3070 |
| GALLAGHER, PATRICK N | 20711 LAKE SHORE BLVD | | | | EUCLID | OH | 44123-1818 |
| GALLAGHER, PATTI A | 2006 VICTORIA DR | | | | MUNCIE | IN | 47302-2031 |
| GALLAGHER, PATTI A | 2006 S VICTORIA DR | | | | MUNCIE | IN | 47302-2031 |
| GALLAGHER, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GALLAGHER, PAUL D | 2312 CABIN HILL RD | | | | NASHVILLE | TN | 37214-1502 |
| GALLAGHER, PAULA J | 5209 BALDWIN ROAD | | | | HOLLY | MI | 48442-9321 |
| GALLAGHER, PAULA J | 3941 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| GALLAGHER, PETER B | 4246 BOSWELL PL | | | | SARASOTA | FL | 34241-6105 |
| GALLAGHER, R F | 32430 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4971 |
| GALLAGHER, RANDALL L | 4406 CAPAC RD | | | | MUSSEY | MI | 48014-3109 |
| GALLAGHER, RAYMOND J | 3051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9484 |
| GALLAGHER, RICHARD A | 177 MINE RD | | | | BRISTOL | CT | 06010-2491 |
| GALLAGHER, RICHARD E | 1429 BAYSWATER LN | | | | CICERO | IN | 46034-9410 |
| GALLAGHER, RICHARD E | 4512 KELSEY LN | | | | ARLINGTON | TX | 76017-1414 |
| GALLAGHER, RICHARD L | 16927 SE 96TH CHAPELWOOD CIR | | | | THE VILLAGES | FL | 32162-1843 |
| GALLAGHER, RICHARD M | 13883 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4033 |
| GALLAGHER, ROBERT | 11 COURTSHIRE DR | | | | BRICK | NJ | 08723-7137 |
| GALLAGHER, ROBERT D | 1925 STILLWAGON RD SE | | | | WARREN | OH | 44484-3180 |
| GALLAGHER, ROBERT D | 9661 LANGAN ST | | | | SPRING HILL | FL | 34606-1047 |
| GALLAGHER, ROBERT E | 2924 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-8264 |
| GALLAGHER, ROBERT F | 166 VALLEY ST APT 6A301 | | | | PROVIDENCE | RI | 02909-2476 |
| GALLAGHER, ROBERT L | PO BOX 200 | | | | BARTLETT | NH | 03812-0200 |
| GALLAGHER, ROLAND N | 21637 BRADY RD | | | | BANNISTER | MI | 48807-9340 |
| GALLAGHER, RONALD J | 51 ROBIN LN | | | | ORIENTAL | NC | 28571-9588 |
| GALLAGHER, RUTH A | 843 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| GALLAGHER, RUTH E | 3611 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870-9643 |
| GALLAGHER, SAMANTHA L | 2808 GEARHART RD | | | | TROY | OH | 45373-9655 |
| GALLAGHER, SARAH Y | 36114 JAMISON ST | | | | LIVONIA | MI | 48154-5115 |
| GALLAGHER, SHARON | 203 W ALLOR ST | PO BOX 141 | | | PERRINTON | MI | 48871-5158 |
| GALLAGHER, SHIRLEY | 140 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-8679 |
| GALLAGHER, SHIRLEY A | 6600 W GUNNISON ST UNIT 1 | | | | HARWOOD HEIGHTS | IL | 60706-4025 |
| GALLAGHER, STEPHEN J | 1548 CRANBROOK ST | | | | CAMARILLO | CA | 93010-1902 |
| GALLAGHER, STEPHEN J | 3418 RIO HATO COURT | | | | CAMARILLO | CA | 93010-2365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLAGHER, STEPHEN P | 3611 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870-9643 |
| GALLAGHER, SYDNEY H | 2216 WESTWIND DR | | | | SANDUSKY | OH | 44870-7010 |
| GALLAGHER, TERRI | 704 TURTLENECK LP RD | | | | WINNSBORO | LA | 71295 |
| GALLAGHER, TERRI D | 704 TURTLENECK LP RD | | | | WINNSBORO | LA | 71295 |
| GALLAGHER, TERRY L | 11197 E FENWICK RD | | | | CARSON CITY | MI | 48811-9707 |
| GALLAGHER, THOMAS | 23370 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4015 |
| GALLAGHER, THOMAS A | 4205 VALERIE RD | | | | ROSCOE | IL | 61073-7721 |
| GALLAGHER, THOMAS E | 613 W PIERSON RD | | | | FLUSHING | MI | 48433-2606 |
| GALLAGHER, THOMAS G | 5030 HARMONY CIR APT 101 | | | | VERO BEACH | FL | 32967-7209 |
| GALLAGHER, THOMAS G | 13542 CAPISTA DR | | | | PLAINFIELD | IL | 60544-7950 |
| GALLAGHER, THOMAS J | 7106 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| GALLAGHER, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLAGHER, THOMAS JOSEPH | 7106 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| GALLAGHER, THOMAS P | PO BOX 528 | | | | SAINT HELEN | MI | 48656-0528 |
| GALLAGHER, TIMOTHY | | | | | | | |
| GALLAGHER, TIMOTHY P | 6780 TAMCYN DR | | | | DAVISBURG | MI | 48350-2522 |
| GALLAGHER, VIRGIL R | 17 1/2 S JAY ST | | | | WEST MILTON | OH | 45383-1603 |
| GALLAGHER, VIRGINIA A | 18304 WOODHAVEN DR | | | | STRONGSVILLE | OH | 44149 |
| GALLAGHER, WALTER S | 115 PARK AVE | | | | RALEIGH | NC | 27605-1832 |
| GALLAGHER, WANDA L | 11200 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8834 |
| GALLAGHER, WILLIAM A | 7281 LAKERIDGE DR | | | | FORT WAYNE | IN | 46819-1953 |
| GALLAGHER, WILLIAM C | 9124 LODESTAR LANE #201 | | | | PARKER | CO | 80134 |
| GALLAGHER, WILLIAM C | 25 HALLS GAP ESTATES RD | | | | STANFORD | KY | 40484 |
| GALLAGHER, WILLIAM J | 16617 AVON AVE | | | | DETROIT | MI | 48219-4118 |
| GALLAGHER, WILLIAM J | 1550 VETERANS HWY | | | | LEVITTOWN | PA | 19056-2110 |
| GALLAGHER, WILLIAM K | 11030 SUNSET ST | | | | LIVONIA | MI | 48150-2947 |
| GALLAGHER, WILLIAM T | 12680 S HAGAN ST | | | | OLATHE | KS | 66062-5843 |
| GALLAGHER-DANIELS, JOANNE | 5595 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9217 |
| GALLAGHER-KAISER CORP | 13710 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1304 |
| GALLAGHER-KAISER CORPORATION | 13710 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1304 |
| GALLAGHER/DETROIT | 13710 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1304 |
| GALLAHAIRE, GREGORY J | 1724 LONGFELLOW DR | | | | CANTON | MI | 48187-2995 |
| GALLAHAIRE, GREGORY JOSEPH | 1724 LONGFELLOW DR | | | | CANTON | MI | 48187-2995 |
| GALLAHAIRE, JOE D | 10711 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5814 |
| GALLAHAN, AIDA | 2614 NEW CONCORDE COURT | | | | HERNDON | VA | 20171-2668 |
| GALLAHAN, AIDA E | 2614 NEW CONCORDE COURT | | | | HERNDON | VA | 20171-2668 |
| GALLAHAN, JAMES A | 2614 NEW CONCORDE COURT | | | | HERNDON | VA | 20171-2668 |
| GALLAHER ARNOLD (345823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLAHER, ARCHIE L | 4732 "B" RD | | | | NEW PARIS | OH | 45347-8233 |
| GALLAHER, ARCHIE L | 4732 B RD | | | | NEW PARIS | OH | 45347-8233 |
| GALLAHER, ARNOLD | G-1328 WEST REID RD | | | | FLINT | MI | 48507 |
| GALLAHER, ARNOLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLAHER, BARBARA J | 701 MARKET ST APT 113 | | | | OXFORD | MI | 48371-3572 |
| GALLAHER, BARBARA J | 701 MARKET STREET | APT 113 | | | OXFORD | MI | 48371 |
| GALLAHER, BRIAN S | 1310 N COURT ST | | | | EATON | OH | 45320-1546 |
| GALLAHER, BURT L | 2875W 150N | | | | LOGANSPORT | IN | 46947 |
| GALLAHER, GILBERT S | PO BOX 1155 | | | | WAYNESBORO | TN | 38485-1155 |
| GALLAHER, JAMES W | 1794 BROOKDALE DR | | | | CANTON | MI | 48188-5011 |
| GALLAHER, JAMES WILLIAM | 1794 BROOKDALE DR | | | | CANTON | MI | 48188-5011 |
| GALLAHER, JEFFREY A | 21 US ROUTE 40 E 9 | | | | LEWISBURG | OH | 45338 |
| GALLAHER, JOANNE O | 1328 W REID RD | | | | FLINT | MI | 48507-4643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLAHER, KENT P | 8056 WASHBURN RD | | | | GOODRICH | MI | 48438-9720 |
| GALLAHER, LAREE F | 1459 W REID RD | | | | FLINT | MI | 48507-4668 |
| GALLAHER, MARGARET M | 139 ALEXANDER DR | | | | ELYRIA | OH | 44035-1833 |
| GALLAHER, MARTIN D | 2223 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| GALLAHER, PHILLIP A | 6397 LANDOVER BLVD | | | | SPRING HILL | FL | 34609-1160 |
| GALLAMORE, BRIAN R | 4256 W FOUR LAKES DR | | | | LINDEN | MI | 48451-8427 |
| GALLAMORE, LULA M | PMB #4187 P.O.BOX 2428 | | | | PENSACOLA | FL | 32513 |
| GALLAMORE, LULA M | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| GALLANIS III, GEORGE E | 29481 PARK PLACE DR | | | | WARREN | MI | 48093-2329 |
| GALLANIS III, GEORGE ERMOND | 29481 PARK PLACE DR | | | | WARREN | MI | 48093-2329 |
| GALLANIS JR, GEORGE E | APT 516 | 41350 FOX RUN | | | NOVI | MI | 48377-5047 |
| GALLANIS, TOM S | 2392 KENWOOD DR | | | | ADRIAN | MI | 49221-3629 |
| GALLANT JOSEPH | GALLANT, JOSEPH | 4 DODE DRIVE | | | SACO | ME | 04072 |
| GALLANT TRANSPORT INC | PO BOX 1675 | | | | JACKSON | MI | 49204-1675 |
| GALLANT TRANSPORT INC | THOMAS GALLANT | 3519 WAYLAND DR | | | JACKSON | MI | 49202-1233 |
| GALLANT, ANGELINA J | 19760 CHESTERFIELD RD | | | | DETROIT | MI | 48221-1880 |
| GALLANT, BRENDA L | 2103 HUNTERS CT | | | | AUBURN | IN | 46706-9119 |
| GALLANT, D. E | 273 MANCHESTER RD | | | | BELGRADE | ME | 04917-3809 |
| GALLANT, DANNY L | 6248 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| GALLANT, DAVID F | 3666 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| GALLANT, DINA A | 40 SQUIRE ST | | | | DEFIANCE | OH | 43512-2430 |
| GALLANT, DONALD L | 1384 W DELTA DR | | | | SAGINAW | MI | 48638-4616 |
| GALLANT, DONALD L | 6420 WOODBERRY CT | | | | SWORMVILLE | NY | 14051-1547 |
| GALLANT, GASTON J | 10018 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73159-7720 |
| GALLANT, GENEVIEVE S | 2261 HONEYCOMB LN | | | | LAKELAND | FL | 33801-7535 |
| GALLANT, JOHN E | 10266 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9257 |
| GALLANT, JOSEPH | 4 DODE DR | | | | SACO | ME | 04072-9657 |
| GALLANT, LEON L | 23015 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9786 |
| GALLANT, MARIE T | 10018 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73159-7720 |
| GALLANT, MICHAEL D | PO BOX 98 | | | | FLUSHING | MI | 48433-0098 |
| GALLANT, OLIVE V | 22 WESTCHESTER DR | | | | AUBURN | MA | 01501-2910 |
| GALLANT, RAYMOND A | 995 RAND HILL RD | | | | MORRISONVILLE | NY | 12962-3938 |
| GALLANT, RICHARD W | 5020 TRELLIS WAY | | | | SYLVANIA | OH | 43560-2632 |
| GALLANT, RICHARD WAYNE | 5020 TRELLIS WAY | | | | SYLVANIA | OH | 43560-2632 |
| GALLANT, RITA K | 4102 W CHOLLA ST | | | | PHOENIX | AZ | 85029-3818 |
| GALLANT, THOMAS J | 1718 BRO MOR ST | | | | SAGINAW | MI | 48602-4842 |
| GALLANT, THOMAS J | 923 AVON CT | | | | GROSSE POINTE | MI | 48236-1238 |
| GALLANT, WAYNE E | 827 MICHIGAN ST | | | | WILDWOOD | FL | 34785-5520 |
| GALLAPOO, DALE R | 1823 60TH AVE W | | | | BRADENTON | FL | 34207-4548 |
| GALLAPOO, LARRY W | 218 S 25TH ST | | | | ELWOOD | IN | 46036-2120 |
| GALLARDA, DENNY B | PO BOX 2654 | | | | MARTINEZ | CA | 94553-0265 |
| GALLARDA, LONNIE H | 281 ARTHUR RD | | | | MARTINEZ | CA | 94553-2207 |
| GALLARD ANTHONY (453888) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GALLARDO'S AUTOMOTIVE | 881 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91360-6057 |
| GALLARDO, AGUSTIN | 2433 SAINT SIMON PL | | | | DONALDSONVILLE | LA | 70346-4037 |
| GALLARDO, ALICE | 2650 MOONGLOW DR | | | | SAGINAW | MI | 48603 |
| GALLARDO, ANGELITA | 2112 STONECREST PATH | | | | NEW BRAUNFELS | TX | 78130-9414 |
| GALLARDO, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GALLARDO, CARMEN | 161 CAMELOT DR APT N1 | | | | SAGINAW | MI | 48638-6424 |
| GALLARDO, DENNIS O | 2711 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| GALLARDO, DOMINGO L | 1676 WITT HILL DR | | | | SPRING HILL | TN | 37174-2465 |
| GALLARDO, ELISABETH T | 8197 VANDEN DR. | | | | WHITE LAKE | MI | 48386-2549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLARDO, ELISABETH T | 8197 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| GALLARDO, FRANK P | 3163 CHURCH ST | | | | SAGINAW | MI | 48604-2203 |
| GALLARDO, FROTS | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| GALLARDO, HORTANCIA S | 1102 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1076 |
| GALLARDO, JOEL C | 435 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| GALLARDO, KATHLEEN | APT 29B | 2120 EAST HILL ROAD | | | GRAND BLANC | MI | 48439-5134 |
| GALLARDO, KATHLEEN R | 2711 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421 |
| GALLARDO, LISA M | 435 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| GALLARDO, LUIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GALLARDO, LUISA | | | | | | | |
| GALLARDO, PATRICIA | 8350 OAK BLVD | | | | SOUTH ROCKWOOD | MI | 48179-9780 |
| GALLARDO, RAUL | 7234 ARIEL AVE | | | | RESEDA | CA | 91335-2637 |
| GALLARDO, RAUL J | 3315 NORTH MONROE | | | | CARROLLTON | MI | 48724 |
| GALLARDO, ROBERT E | 57188 SYCAMORE DR | | | | WASHINGTON | MI | 48094-3394 |
| GALLARDO, ROBERT R | 2525 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| GALLARDO, ROBERT RAY | 2525 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| GALLARDO, RUTH | 12830 BRANFORD ST | | | | PACOIMA | CA | 91331-4205 |
| GALLARDO, SALVADOR | 435 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| GALLARDO, SAMUEL | 1816 S 22ND ST | | | | KANSAS CITY | KS | 66106-3055 |
| GALLARDO, TONY | 2500 MANN RD LOT 359 | | | | CLARKSTON | MI | 48346-4291 |
| GALLART MARC SECANELI | 206-1155 ROCKLAND AVE | | | VICTORIA CANADA BC V8V 3H8 CANADA | | | |
| GALLARZO, MARTHA | 2116 E VIRGINIA AVE | | | | ANAHEIM | CA | 92806-4224 |
| GALLAS, CHARLES D | 3389 FARTHING RD 413 | | | | ODIN | IL | 62870 |
| GALLAS, HELEN B | 3455 S CORONA ST APT 226 | | | | ENGLEWOOD | CO | 80113-2864 |
| GALLAS, TED M | 4452 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9275 |
| GALLASCH JR, HERMAN F | 30575 ROSEMOND DR | | | | FRANKLIN | MI | 48025-1478 |
| GALLASPEY, JEANETTE L | 4035 WOODMERE DR | | | | WATERFORD | MI | 48329-1973 |
| GALLASPY, ALICE J | 3612 EASTHAMPTON DR | | | | FLINT | MI | 48503-2933 |
| GALLASPY, JG | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GALLASPY, T J | 127 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| GALLATIN AIRPORT AUTHORITY | 850 GALLATIN FIELD RD STE 6 | | | | BELGRADE | MT | 59714-8546 |
| GALLATIN CITY RECORDER | 132 W MAIN ST RM 101 | | | | GALLATIN | TN | 37066 |
| GALLATIN COUNTY TREASURER | 311 W MAIN ST RM 202 | | | | BOZEMAN | MT | 59715-4574 |
| GALLATIN, ALBERT L | 3121 W WESTON RD | | | | SAND CREEK | MI | 49279-9724 |
| GALLATIN, ERMA J | PO BOX 446 | C/O DUANE EVERSGERD | | | BECKEMEYER | IL | 62219-0446 |
| GALLATIN, ERMA J | C/O DUANE EVERSGERD | PO BOX 446 | | | BECKEMEYER | IL | 62219 |
| GALLATIN, IRENE R | 5404 BAXTER LANE | | | | JANESVILLE | WI | 53546-9002 |
| GALLATIN, IRENE R | 5404 S BAXTER LN | | | | JANESVILLE | WI | 53546-9002 |
| GALLATIN, MARY J | 1960 DRUMMOND POND RD | | | | ALPHARETTA | GA | 30004-3151 |
| GALLATY, JOHN L | 9353 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-8847 |
| GALLATY, PATRICK A | 1121 MICHAEL SEAN DR | | | | BEDFORD | TX | 76021-2333 |
| GALLAUDET UNIVERSITY | STUDENT ACCOUNTS | 800 FLORIDA AVE NE | | | WASHINGTON | DC | 20002-3600 |
| GALLAUDET UNIVERSITY | | 800 FLORIDA AVE NE | | | | DC | 20002 |
| GALLAUGHER, DALE E | 874 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1951 |
| GALLAUGHER, STEVEN P | 313 N GLEANER RD | | | | SAGINAW | MI | 48609-9669 |
| GALLAUGHER, STEVEN PATRICK | 313 N GLEANER RD | | | | SAGINAW | MI | 48609-9669 |
| GALLAURESI, BONNIE L | 120 HIAWATHA TRL | | | | LIVERPOOL | NY | 13088-4433 |
| GALLAWAY, BRUCE F | 615 COVERT RD | | | | LESLIE | MI | 49251-9417 |
| GALLAWAY, BRYAN R | 590 STONEHAM RD | | | | SAGINAW | MI | 48638-6225 |
| GALLAWAY, FRANCIS L | 8608 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8938 |
| GALLAWAY, JERREL L | 4963 E 200 S | | | | MARION | IN | 46953-9136 |
| GALLAWAY, MARILYN | 8996 N MERIDIAN RD | | | | UNIONDALE | IN | 46791-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLAWAY, RAYMOND L | 6194 ROBERTS RD | | | | MECOSTA | MI | 49332-9667 |
| GALLAWAY, RONALD L | 8996 N MERIDIAN RD | | | | UNIONDALE | IN | 46791-9722 |
| GALLAWAY, VALERIE A | 292 SMITH ST APT 301 | | | | CLIO | MI | 48420-2050 |
| GALLAWAY, WALTER L | 611 S 12TH ST | | | | HEBER SPRINGS | AR | 72543-4214 |
| GALLAWAY, WILLIAM F | 1340 DAKIN RD | | | | DANSVILLE | MI | 48819-9601 |
| GALLAY STEVE | 3501 ROSEMONT DR | | | | SACRAMENTO | CA | 95826-4027 |
| GALLBGOF, LATAJA | 1682 E 1259 S AP 2 | | | | OGDEN | UT | 84404 |
| GALLE, CHRIS L | 492 SORREL DR | | | | FLINT | MI | 48506-4591 |
| GALLE, DONALD W | 1533 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| GALLE, LUELLA J | 631 CRABAPPLE CT. | | | | FLINT | MI | 48506-5215 |
| GALLE, STEVEN J | 2467 SPYGLASS DR 73 | | | | OAKLAND | MI | 48363 |
| GALLE, TERRY M | 609 CHARLES ST | | | | RICHMOND | MO | 64085-2001 |
| GALLEGLY, KEVIN M | PO BOX 584 | | | | MOYIE SPRINGS | ID | 83845-0584 |
| GALLEGO TIA | 15110 N SAXON CIR | | | | SOUTHWEST RANCHES | FL | 33331-2811 |
| GALLEGO, F M | 451 CELESTIAL DR | | | | CLARKDALE | AZ | 86324-3362 |
| GALLEGO, LAZARO | PO BOX 632 | | | | DEARBORN | MI | 48121 |
| GALLEGOS DENISE | 4944 STONEWOOD WAY | | | | ANTIOCH | CA | 94531-8386 |
| GALLEGOS JR, VINCENT N | 5557 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| GALLEGOS JR, VINCENT NORMAN | 5557 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| GALLEGOS ROBERTO P (629542) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLEGOS SR, STEVEN | 11 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| GALLEGOS WILLIAM AND MARK | POTASHNICK | 11500 OLIVE BLVD STE 133 | | | SAINT LOUIS | MO | 63141-7126 |
| GALLEGOS, ADELITA | | | | | | | |
| GALLEGOS, ALBERTO B | 2777 NORTHTOWNE LN APT 2099 | | | | RENO | NV | 89512 |
| GALLEGOS, ALBERTO BARRERA | 2777 NORTHTOWNE LN APT 2099 | | | | RENO | NV | 89512-5023 |
| GALLEGOS, ALEX J | 7350 E HALIFAX ST | | | | MESA | AZ | 85207-3809 |
| GALLEGOS, ALYSIA | 118 CANYON CIR. | | | | PAGOSA SPRINGS | CO | 81147 |
| GALLEGOS, ANA MARIA | 4746 BALBOA WAY | | | | FREMONT | CA | 94536-6453 |
| GALLEGOS, ANTONIO | 2777 NORTHTOWNE LN APT 2099 | | | | RENO | NV | 89512 |
| GALLEGOS, ARTURO | 413 KENWAY DR | | | | LANSING | MI | 48917-3040 |
| GALLEGOS, AUGUSTINE L | 13424 6100 RD | | | | MONTROSE | CO | 81401-8067 |
| GALLEGOS, BALDOMERO M | 2711 BOOS RD | | | | HURON | OH | 44839-2025 |
| GALLEGOS, BENNY | 1313 SW 109TH PL | | | | OKLAHOMA CITY | OK | 73170-4223 |
| GALLEGOS, BILLIE J | 15043 SPONSELLER RD | | | | DEFIANCE | OH | 43512-6812 |
| GALLEGOS, CARLOS C | 1517 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-8717 |
| GALLEGOS, CAROLINE M | 5565 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| GALLEGOS, CLARA | PO BOX 2278 | | | | EDGEWOOD | NM | 87015-2278 |
| GALLEGOS, CLARA | P.O.BOX 2278 | | | | EDGEWOOD | NM | 87015-2278 |
| GALLEGOS, DAVID | 321 BRAEBURN GLEN DR | | | | MINDEN | LA | 71055-5778 |
| GALLEGOS, DAVID L | 650 ELLISON GOOLSBY LN | | | | BLOOMINGTON SPRINGS | TN | 38545-7070 |
| GALLEGOS, ERNESTINE V | 14506 MARYTON AVE | | | | NORWALK | CA | 90650-5149 |
| GALLEGOS, ESTHER | 3455 MANNION RD | | | | SAGINAW | MI | 48603-1610 |
| GALLEGOS, FRANK C | 33306 8TH ST | | | | UNION CITY | CA | 94587-2134 |
| GALLEGOS, GARY L | 55 AYERS DR | | | | JACKSON | TN | 38301-3327 |
| GALLEGOS, GILBERT | 88 TATOOSH PL | C/O GILBERT GALLEGOS, JR | | | STEILACOOM | WA | 98388-1434 |
| GALLEGOS, GUSTAVO A | 1020 GINGER LILY WAY | | | | LELAND | NC | 28451 |
| GALLEGOS, JAMES J | 1276 E COOK RD | | | | GRAND BLANC | MI | 48439-8369 |
| GALLEGOS, JEFF B | 1921 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| GALLEGOS, JEFF BRYAN | 1921 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| GALLEGOS, JESSE M | PO BOX 676 | | | | WAELDER | TX | 78959-0676 |
| GALLEGOS, JESUS J | 5590 SPRING VALLEY RD APT G102 | | | | DALLAS | TX | 75254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALLEGOS, JOHN | 1218 E CLEVELAND AVE SPC 200 | | | | MADERA | CA | 93638-2253 |
| GALLEGOS, JOHN D | 3354 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174-7527 |
| GALLEGOS, JOSE A | 11051 OLIVE ST | | | | WARREN | MI | 48093-2535 |
| GALLEGOS, JOSE C | 12817 GLADSTONE AVE | | | | SYLMAR | CA | 91342-4841 |
| GALLEGOS, LEONEL | 1014 WEST J-7 | | | | LANCASTER | CA | 93534 |
| GALLEGOS, LUIS | 70 SPRUCE ST | | | | EDISON | NJ | 08837-3006 |
| GALLEGOS, MARIO | 1111 COCKROFT DR | | | | SAN ANTONIO | TX | 78251-3289 |
| GALLEGOS, MARIO | 9729 S AVENUE L | | | | CHICAGO | IL | 60617-5512 |
| GALLEGOS, MARTHA | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| GALLEGOS, MICHAEL | 1807 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3025 |
| GALLEGOS, PATRICK T | 6296 VINECREST DR | | | | SALT LAKE CITY | UT | 84121-1900 |
| GALLEGOS, PORFIRIO | 1275 RICH FIELD RUN | | | | SCHERERVILLE | IN | 46375 |
| GALLEGOS, RAY A | 2987 NOVA SCOTIA DR | | | | RIVERSIDE | CA | 92506-4143 |
| GALLEGOS, REJINALDO S | 1060 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| GALLEGOS, RICARDO | 110 TUDOR DR | | | | LANSING | MI | 48906-1662 |
| GALLEGOS, RICARDO | 5850 BELT LINE RD APT 606 | | | | DALLAS | TX | 75254-7717 |
| GALLEGOS, RICARDO V | 6299 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| GALLEGOS, ROBERTO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLEGOS, ROMAIN | PO BOX 10342 | | | | ALBUQUERQUE | NM | 87184-0342 |
| GALLEGOS, ROMEO | 2729 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| GALLEGOS, SANDRA C | 14444 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2309 |
| GALLEGOS, TEODORO J | 11568 CLAYTON ST | | | | DENVER | CO | 80233-2312 |
| GALLEGOS, VINCENT N | 5565 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| GALLEGOS, WILLIAM A | 337 OAKWOOD CT | | | | ANDOVER | KS | 67002-9768 |
| GALLEGOS-LOPEZ, GABRIEL | APT B | 3700 REDONDO BEACH BOULEVARD | | | TORRANCE | CA | 90504-1242 |
| GALLEHER, MARY K | 3110 E 51ST ST APT 115 | | | | TULSA | OK | 74105-6322 |
| GALLELLI, ANTONIO | 167 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2732 |
| GALLELLI, FILIPPO | 80 W HILL EST | | | | ROCHESTER | NY | 14626-4504 |
| GALLELLI, FRANCESCO | 18 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2706 |
| GALLELLI, GRACIJELA | 33 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| GALLENTINE SCOTT R | GALLENTINE, SCOTT R | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| GALLENTINE, RICHARD | ROUTE 1 BOX 104 | | | | TEXHOMA | OK | 73949 |
| GALLENTINE, STEPHEN D | 15 SCHOOL ST | | | | ORCHARD PARK | NY | 14127 |
| GALLEON SERVICES LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| GALLER, PATSY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GALLER, ROBERT J | 1915 W BUELL RD | | | | OAKLAND | MI | 48363-2339 |
| GALLERIA CHEVROLET - CADILLAC, INC. | INTERCOMPANY | | | | | | |
| GALLERIA CHEVROLET CADILLAC, INC. | MICHAEL GARRICK | 1960 SOUTH RD | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERIA CHEVROLET-CADILLAC INC | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERIA CHEVROLET-CADILLAC, INC | MICHAEL GARRICK | 1960 SOUTH RD | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERIA CHEVROLET-CADILLAC, INC | 1960 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERIA CHEVROLET-CADILLAC, INC. | 1960 SOUTH RD | PO BOX 1873 | | | POUGHKEEPSIE | NY | 12601-6027 |
| GALLERIA EQUITIES LLC | PO BOX 70 | | | | SOUTHFIELD | MI | 48037-0070 |
| GALLERIA GENERAL JOINT VENTURE | 10200 OLD KATY RD STE 250 | | | | HOUSTON | TX | 77043 |
| GALLERIA PROPERTIES LLC | FIDELITY BANK OPERATIONS | PO BOX 70 | 26877 NOTHWESTERN HIGHWAY STE 101 | | SOUTHFIELD | MI | 48037-0070 |
| GALLERT BRIAN | 1110 W WAYNE CARRIAGE HOUSE | | | | FORT WAYNE | IN | 46802 |
| GALLERT, BRIAN J | 3106 #202 COOLIDGE ST. | | | | ROYAL OAK | MI | 48073 |
| GALLERY LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | 039392 SINGAPORE | | | |
| GALLERY QUALITY MOTORS, L.L.C. | 2702 SANTA URSULA AVE | | | | LAREDO | TX | 78040-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALLERY SALON | ATTN: ANITA SCIBIORSKI | 28756 PLYMOUTH RD | | | LIVONIA | MI | 48150-2336 |
| GALLERY, ANTOINETTE F | 3148 MERRILL AVE | | | | ROYAL OAK | MI | 48073 |
| GALLERY, JAMES A | 21 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| GALLERY, JOANN M | 4050 GREEN STREET | | | | SAGINAW | MI | 48603-6618 |
| GALLERY, JOANN M | 4050 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| GALLES AND DAVIS MOTOR COMPANY | 6401 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-3526 |
| GALLES AND DAVIS MOTOR COMPANY, INC | 6401 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-3526 |
| GALLES AND DAVIS MOTOR COMPANY, INC. | JOHN DAVIS | 6401 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87109-3526 |
| GALLES AND DAVIS MOTOR COMPANY, INC. | 6401 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-3526 |
| GALLES CHEVROLET | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLES CHEVROLET COMPANY | | | | | ALBUQUERQUE | NM | 87102 |
| GALLES CHEVROLET COMPANY | F GALLES | 1601 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLES CHEVROLET COMPANY | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLES, EUGENE J | 4346 FM 31 | | | | MARSHALL | TX | 75672-6715 |
| GALLES, EUGENE JOSEPH | 4346 FM 31 | | | | MARSHALL | TX | 75672-6715 |
| GALLES, WILLIAM B | 804 JEFF DR | | | | KOKOMO | IN | 46901-3770 |
| GALLET, ROGER E | 4975 YELLOWSTONE PARK D | | | | FREMONT | CA | 94538 |
| GALLET, WILLIAM E | 1502 NEPTUNE CIR | | | | CARTER LAKE | IA | 51510-1400 |
| GALLETT, BRIAN J | 1090 W DOVER DR | | | | OAK CREEK | WI | 53154-5573 |
| GALLETT, BRIAN JAMES | 1090 W DOVER DR | | | | OAK CREEK | WI | 53154-5573 |
| GALLETTA, MICHAEL R | 405 W WILSON ST | | | | STRUTHERS | OH | 44471-1267 |
| GALLETTA, MICHAEL R | 9481 TARA DR | | | | YOUNGSTOWN | OH | 44514-5609 |
| GALLETTI ANNALISA EMMA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GALLETTI MARCELLA | VIALE DEI MILLE 14 | | | | | | |
| GALLETTI, CHARLES A | 5202 N BRIAR RIDGE CIR | | | | MCKINNEY | TX | 75070-5436 |
| GALLETTI, LENA T | 36 GATES MILL CT | | | | HAMILTON | NJ | 08690-3339 |
| GALLETTI, PATRICIA M | 7274 AMES RD | | | | PARMA | OH | 44129-6402 |
| GALLETTO GABRIEL (402400) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GALLETTO, ELIZABETH | 8 SHAWNEE DR | | | | ROCHESTER | NY | 14624-1411 |
| GALLETTO, GABRIEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GALLEY, GENE E | 747 TARRY LN | | | | AMHERST | OH | 44001-2032 |
| GALLEY, GENE E | 47431 BURSLEY RD | | | | WELLINGTON | OH | 44090 |
| GALLEY, JAMES J | 1330 STURGEON POINT RD | | | | DERBY | NY | 14047-9615 |
| GALLEY, PATRICK E | 747 TARRY LANE | | | | AMHERST | OH | 44001-2032 |
| GALLEY, RICHARD A | 5231 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439-8738 |
| GALLEY, ROGER H | 22243 INKSTER RD | | | | ROMULUS | MI | 48174-9537 |
| GALLEY, ROGER HENRY | 22243 INKSTER RD | | | | ROMULUS | MI | 48174-9537 |
| GALLEY, RONALD P | 7024 VALLEY PARK DR | | | | CLARKSTON | MI | 48346-1358 |
| GALLEY, THOMAS E | 284 WILLIAM ST | | | | TONAWANDA | NY | 14150-3504 |
| GALLEY, THOMAS G | 4575 GREENBRIAR RD | | | | BUFFALO | NY | 14221-6218 |
| GALLI CARLO | GALLI, BERTHA MAE | PO BOX 492170 | | | REDDING | CA | 96049-2170 |
| GALLI CARLO | GALLI, CARLO | PO BOX 492170 | | | REDDING | CA | 96049-2170 |
| GALLI CARLO | WORKHORSE CUSTOM CHASSIS LLC | 650 CALIFORNIA STREET TENTH | | | SAN FRANCISCO | CA | 94108 |
| GALLI JR., JOSEPH NMI | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3249 |
| GALLI SHIRTS AND SPORTS APPAREL | | | | | | | |
| GALLI SR, JOSEPH | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3249 |
| GALLI, ANGELA M | 19 WILLELLA PL | | | | NEWBURGH | NY | 12550-2839 |
| GALLI, ANNA MARIA | 155 EMILIA CIR | | | | ROCHESTER | NY | 14606-4611 |
| GALLI, BERTHA MAE | HALKIDES, MORGAN & KELLEY | PO BOX 492170 | | | REDDING | CA | 96049-2170 |
| GALLI, CARLO | HALKIDES, MORGAN & KELLEY | PO BOX 492170 | | | REDDING | CA | 96049-2170 |
| GALLI, CARLO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALLI, CONNIE | 28156 NORTH QUARTZ DRIVE | | | | QUEEN CREEK | AZ | 85243-4561 |
| GALLI, DELORES D | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-5449 |
| GALLI, MARCELLO A | 60 ARTHUR PL | | | | YONKERS | NY | 10701-1703 |
| GALLI, SHERI L | 942 RALSTON RD | | | | SHERWOOD | MI | 49089-8707 |
| GALLI, WENDY J | 14736 PECAN RD | | | | KEITHVILLE | LA | 71047-9124 |
| GALLIA COUNTY TREASURER | COURT HOUSE | GALLIA COUNTY | | | GALLIPOLIS | OH | 45631 |
| GALLIANI FRANCESCO | GALLIANI, FRANCESCO | 275 MADISON AVENUE 8TH FLOOR | | | NEW YORK | NY | 10016 |
| GALLIANI, FRANCESCO | | | | | | | |
| GALLIANI, FRANCESCO | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| GALLICK, JAMES R | 47885 JUSTICE CT | | | | MACOMB | MI | 48044-2570 |
| GALLIE GOODMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GALLIE HAROUTUNIAN | 4080 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |
| GALLIE R RAY | 3087 ELMWOOD ST | | | | MONROE | MI | 48162-4408 |
| GALLIEN ELDRA | GALLIEN, ELDRA | STATE FARM INSURANCE | P.O. BOX 1268 | | COLUMBIA | MO | 65205 |
| GALLIEN, ELDRA | STATE FARM INSURANCE | PO BOX 1268 | | | COLUMBIA | MO | 65205-1268 |
| GALLIEN, KENNETH | 496 ERVIN COTTON RD | | | | EROS | LA | 71238-9380 |
| GALLIEN, KENNETH C | 496 ERVIN COTTON RD | | | | EROS | LA | 71238-9380 |
| GALLIEN, MELBA R | 303 RILEY RD | | | | NEW CASTLE | IN | 47362-1606 |
| GALLIERS, MARK E | 1941 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| GALLIGAN JR, JOHN J | 343 WHITTIER RD | | | | SPENCERPORT | NY | 14559-2257 |
| GALLIGAN, ARTHUR J | 12350 AVALON DR | | | | GRAFTON | OH | 44044-9555 |
| GALLIGAN, GREGORY J | 797 W BROCKER RD | | | | METAMORA | MI | 48455-9224 |
| GALLIGAN, GREGORY J. | 797 W BROCKER RD | | | | METAMORA | MI | 48455-9224 |
| GALLIGAN, JANEEN L. | 3210 FLETCHER AVE | | | | LAKELAND | FL | 33803 |
| GALLIGAN, MATTHEW C | 8895 OAK HILL RD | | | | CLARKSTON | MI | 48348-1042 |
| GALLIGAN, MICHAEL P | 1925 BEAR SPRINGS DR | | | | HASLET | TX | 76052-2847 |
| GALLIGAN, NANCY | 6726 AMY DR | | | | CLARKSTON | MI | 48348-4510 |
| GALLIGAN, NANCY | 6726 AMY DRIVE | | | | CLARKSTON | MI | 48348-4510 |
| GALLIHAR, BLANCH W | 521 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322-2048 |
| GALLIHAR, BLANCH W | 521 LAMBERT LN | | | | ENGLEWOOD | OH | 45322-2048 |
| GALLIHER BETTY | 19247 STONE MOUNTAIN RD | | | | ABINGDON | VA | 24210-1705 |
| GALLIHER PATSY | 323 HOWELL RD | | | | BLYTHEWOOD | SC | 29016-8616 |
| GALLIHER RICK | GALLIHER, RICK | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GALLIHER, BRADLEY T | 4800 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2252 |
| GALLIHER, CHARLES R | 3116 W 53RD ST | | | | ANDERSON | IN | 46011-9459 |
| GALLIHER, FRANK | 7427 BEAUMONT DR | | | | LAKELAND | FL | 33810-2222 |
| GALLIHER, LARRY C | 16788 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| GALLIHER, LAVERNA C | 8200 N BOUNDARY RD | | | | BALTIMORE | MD | 21222-3412 |
| GALLIHER, MARY C | 144 CHARIOT DR | | | | ANDERSON | IN | 46013-1033 |
| GALLIHER, MARY S | 2935 MCKINLEY ST | | | | ANDERSON | IN | 46016-5461 |
| GALLIHER, RUSSELL L | 1506 HONEYSUCKLE DR | | | | BEL AIR | MD | 21014-1905 |
| GALLIHER, SALLY L | 4800 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2252 |
| GALLIHER, SAUNDRA J | PO BOX 789 | | | | WENDELL | NC | 27591-0789 |
| GALLIHER, VIOLA E | 7427 BEAUMONT DR | | | | LAKELAND | FL | 33810-2222 |
| GALLIHUGH, CLARA B | 1100 SUNVIEW APT. APT 308 | | | | ST. JOHNS | MI | 48879 |
| GALLIHUGH, CLARA B | 1100 SUNVIEW DR APT 308 | | | | SAINT JOHNS | MI | 48879-2445 |
| GALLIHUGH, NICOLE L | 285 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7072 |
| GALLIHUGH, NICOLE LATRESE | 285 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7072 |
| GALLIHUGH, SHAYNEA KATHERINE | 285 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7072 |
| GALLIK, LEE ANN | 185 CASS KELL LN | | | | CLYDE | NC | 28721-9102 |
| GALLIMORE SAMUEL (444680) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GALLIMORE, BOYD | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALLIMORE, DAVID L | 484 CREYTS RD | | | | DIMONDALE | MI | 48821-9734 |
| GALLIMORE, DEBRA T | 35 VIA REGALO | | | | SAN CLEMENTE | CA | 92673-7031 |
| GALLIMORE, DEBRA TRIPPEL | 35 VIA REGALO | | | | SAN CLEMENTE | CA | 92673-7031 |
| GALLIMORE, DONNA M | 328 BRIDLE LN S | | | | WEST CARROLLTON | OH | 45449-2118 |
| GALLIMORE, DONNIE R | 7565 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9075 |
| GALLIMORE, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GALLIMORE, SANDRA J | 7565 E SPICERVILLE HWY | | | | EATON RAPID | MI | 48827 |
| GALLIMORE, SANDRA JOY | 7565 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9075 |
| GALLIMORE, STEVEN D | 328 BRIDLE LN S | | | | WEST CARROLLTON | OH | 45449-2118 |
| GALLIMORE, STEVEN D | 3097 SECTION RD | | | | NASHVILLE | MI | 49073-9126 |
| GALLIMORE, WANDA A | 6061 EDNA OAKS CT | | | | WASHINGTON TOWNSHIP | OH | 45459-1134 |
| GALLIMORE, WILLIAM T | 111 BROKEN ARROW DR | | | | PARIS | TN | 38242-5911 |
| GALLINA JOE | 7502 CYPRESS KNOLL DR | | | | NEW PORT RICHEY | FL | 34653-3532 |
| GALLINA JR, WILLIAM C | 1423 W BEECH ST | | | | ALLIANCE | OH | 44601-5240 |
| GALLINA, CHARLES R | 138 CAMPBELL PK | | | | ROCHESTER | NY | 14606-1304 |
| GALLINA, CHARLES R | 138 CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1304 |
| GALLINA, LOUIS A | 21413 MILDRED AVE | | | | TORRANCE | CA | 90503-5307 |
| GALLINA, MARY ANN | 4692 RAMBLING CT | | | | TROY | MI | 48098-6628 |
| GALLINA, THOMAS A | 3736 FAIRWAY PARK DR APT 203 | | | | COPLEY | OH | 44321-3115 |
| GALLINA, THOMAS A | APT 203 | 3736 FAIRWAY PARK DRIVE | | | COPLEY | OH | 44321-3115 |
| GALLINAL, SANTIAGO G | 8100 NW 59TH ST | | | | TAMARAC | FL | 33321-4205 |
| GALLINAT JR, PAUL J | 1142 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1438 |
| GALLINAT JR, ROBERT F | 60416 DEER CREEK DR | | | | SOUTH LYON | MI | 48178-9206 |
| GALLINAT, ANN | 3556 CHAPEL HILL BLVD | | | | CLERMONT | FL | 34711-5731 |
| GALLINAT, IRVING T | PO BOX 741 | | | | SAINT HELEN | MI | 48656-0741 |
| GALLINAT, KELLIE L | 2766 SPENCERWOOD DRIVE | | | | POWHATAN | VA | 23139-5109 |
| GALLINAT, RICHARD F | 33075 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4179 |
| GALLINEAU, DARYL A | 16 MADISON AVE | | | | BLASDELL | NY | 14219-1716 |
| GALLINGER, DAWN D | 5301 PINE TREE TRL | | | | BRIGHTON | MI | 48114-9007 |
| GALLINGER, GEORGE E | 42 HILLAIR RD | | | | LK PEEKSKILL | NY | 10537-1011 |
| GALLINGER, KENNETH D | 1845 TINGLEY LAKE RD | | | | NEW MILFORD | PA | 18834-8037 |
| GALLINGER, RANDALL S | 6080 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9610 |
| GALLINO, ROBERT | 47 GLENVILLE RD | | | | EDISON | NJ | 08817-4053 |
| GALLION BAKER & BRAY PSC | 200 W VINE ST STE 710 | | | | LEXINGTON | KY | 40507-1641 |
| GALLION BURNEDA (641064) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GALLION JAMES | GALLION, JAMES | 226 EAST CANON PERDIDO STREET SUITE J | | | SANTA BARBARA | CA | 93101 |
| GALLION, BURNEDA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GALLION, CARL E | 3313 FELICIAN ST | | | | FORT WAYNE | IN | 46803-3814 |
| GALLION, CAROL E | 7113 AUBURN RD | | | | PAINESVILLE | OH | 44077-9544 |
| GALLION, CONNIE M | 610 IRONWOOD DRIVE | | | | AVON | IN | 46123 |
| GALLION, DOCK C | ROUTE 1, BOX 47C2 | | | | DAYTONA BEACH | FL | 32128 |
| GALLION, GEORGE A | 21 AVENUE OF CHAMPIONS | | | | NICHOLASVILLE | KY | 40356-9720 |
| GALLION, JAMES | MAKLER & BAKER LLP | 3 W CARRILLO ST  ATE 216 | | | SANTA BARBARA | CA | 93101-8214 |
| GALLION, JAMES B | 3866 SEAGROVE LN | | | | MELBOURNE | FL | 32904-9178 |
| GALLION, SETH G | 4345 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335 |
| GALLION, SHARON A | 3793 FINCASTLE DR | | | | BEAVERCREEK | OH | 45431-2431 |
| GALLION, VIVIAN L | APT 302 | 282 XENIA TOWNE SQUARE | | | XENIA | OH | 45385-2928 |
| GALLION, VIVIAN L | 282 XENIA TOWNE SQ | APT 302 | | | XENIA | OH | 45385-2928 |
| GALLION, WILLA I | BENTLEY BR | | | | CHAPMANVILLE | WV | 25508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLIPEAU, ROBERT D | 155 DARLINGTON RD | | | | SYRACUSE | NY | 13208-3009 |
| GALLIPO, ANN L | 12802 RIVER ROAD | | | | FORT MYERS | FL | 33905 |
| GALLIPO, ANN L | 12802 RIVER RD | | | | FORT MYERS | FL | 33905-1773 |
| GALLIS ISIDORE (407269) - GALLIS ISADORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GALLIS JR, MARTIN E | PO BOX 3 | | | | STUMP CREEK | PA | 15863-0003 |
| GALLIS, BETTY | 501 PALISADES DR APT 221 | | | | PACIFIC PALISADES | CA | 90272-2848 |
| GALLIS, ISADORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GALLISON, DOROTHY R | 6147 N WHISPERING OAK LOOP | | | | BEVERLY HILLS | FL | 34465-2569 |
| GALLISON, LORRAINE E. | 46630 WOODSIDE DRIVE | | | | CANTON | MI | 48187-4299 |
| GALLITANO & O CONNOR LLP | 257 E MAIN ST STE 300 | | | | BARRINGTON | IL | 60010-4350 |
| GALLITE, PAUL J | 2801 PITTSBURG AVE. | | | | MCDONALD | OH | 44437-1438 |
| GALLITE, PAUL J | 2801 PITTSBURGH AVE | | | | MC DONALD | OH | 44437-1438 |
| GALLITON, BRENDA M | 371 PETERSON RD N | | | | IOWA PARK | TX | 76367-6943 |
| GALLIVAN, DANIEL P | 41 MAYHILL RD N | | | | MAPLEWOOD | MN | 55119-4731 |
| GALLIVAN, GERRY M | 4120 RIVERVIEW CIR | | | | MOUNT CLEMENS | MI | 48043-1906 |
| GALLIVAN, INGEBORG E | 2418 PINEGROVE DR | | | | DAYTON | OH | 45449-3343 |
| GALLIVAN, JAMES P | 12284 WINNONA AVE | | | | MEDWAY | OH | 45341-9605 |
| GALLIVAN, JAMES S | 411 N 6TH ST 2796 | | | | EMERY | SD | 57332 |
| GALLIVAN, JOHN T | 2418 PINEGROVE DR | | | | DAYTON | OH | 45449-3343 |
| GALLIVAN, SANDRA J | 1075 DOLANE | | | | WHITE LAKE | MI | 48383-2433 |
| GALLIVANNI E TRAVALI SANDRA | VIA LIDO DI POMPOSA 48 | | | 44020 COMACCHIO (FE) ITALY | | | |
| GALLIWAY, FRANCENE M | 10825 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2009 |
| GALLIZIOLI ANDREA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GALLIZIOLI MASSIMILIANO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GALLIZIOLI RENATO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GALLMAN, DAVID K | 8310 N TERRITORIAL RD | | | | EVANSVILLE | WI | 53536-9330 |
| GALLMAN, FRANCES ALBERT | 234 WINDY LN | | | | JACKSON | GA | 30233-5614 |
| GALLMAN, FRANCES ALBERT | 234 WINDY LANE | | | | JACKSON | GA | 30233-5614 |
| GALLMAN, GLEN A | 13316 GENESEE ST | | | | AKRON | NY | 14001-9572 |
| GALLMAN, JOE L | 200 GRANGER RD | | | | SPARTANBURG | SC | 29306-5512 |
| GALLMEYER, BYRON L | 7211 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9716 |
| GALLMEYER, FREDERICK G | 6189 NICOLE CT | | | | SARASOTA | FL | 34243-2654 |
| GALLO %KLOMBURG, MICHAEL A | 1033 E POPPYFIELDS DR | | | | ALTADENA | CA | 91001-1748 |
| GALLO ERNESTO | 415 W 118TH STREET | | | | NEW YORK | NY | 10027 |
| GALLO GIOVANNA | VIALE MAGNA GRECIA 420 | | | 74100 TORANTO ITALY | | | |
| GALLO GMC TRUCK SALES, INC. | 389 WHEAT RD | | | | VINELAND | NJ | 08360-9628 |
| GALLO JAMES S (ESTATE OF) (463163) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GALLO JR, VINCENT A | 176 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| GALLO KATHLEEN | GALLO, KATHLEEN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GALLO LEO (ESTATE OF) (667772) - GALLO LEO | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GALLO MOTOR CENTER CORP. | ALFRED GALLO JR. | 70 GOLD STAR BLVD | | | WORCESTER | MA | 01606-2812 |
| GALLO VINEYARDS | 3387 DRY CREEK RD | | | | HEALDSBURG | CA | 95448-9740 |
| GALLO WINE CO | 2650 COMMERCE WAY | | | | COMMERCE | CA | 90040-1413 |
| GALLO, ALBERT | 12423 DEMING DR | | | | STERLING HEIGHTS | MI | 48312-3136 |
| GALLO, ANTONIO | 3100 SADDLE CREST LANE | | | | OAKTON | VA | 22124-2340 |
| GALLO, CARMINE P | 140 DANIEL ST | | | | SOUTH PLAINFIELD | NJ | 07080-4615 |
| GALLO, CAROLYN J | PO BOX 112 | | | | WEST MILFORD | NJ | 07480-0112 |
| GALLO, CHARLES J | 29 W 12TH ST | | | | LINDEN | NJ | 07036-4601 |
| GALLO, DAVID J | 9925 ULMERTON RD LOT 129 | | | | LARGO | FL | 33771-4296 |
| GALLO, DOROTHY D | 41450 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLO, FAYE M | 504 KENMORE AVE NE | | | | WARREN | OH | 44483-5522 |
| GALLO, FAYE M | 504 KENMORE N.E. | | | | WARREN | OH | 44483-5522 |
| GALLO, FREDDY | 1434 99TH ST | | | | NIAGARA FALLS | NY | 14304-2763 |
| GALLO, GEORGE M | 2220 TIMBERLANE RD | | | | HARRISON | MI | 48625-8470 |
| GALLO, GERALD J | 47898 SANDY RIDGE DR | | | | MACOMB | MI | 48044-5921 |
| GALLO, JACQUELYN L | 39157 COURSEVIEW DR | | | | AVON | OH | 44011-5700 |
| GALLO, JAMES S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GALLO, JANET L | PO BOX 368 | | | | DAVISON | MI | 48423-0368 |
| GALLO, JANET M | 2914 SHADOWHAWK DR | | | | PRESCOTT | AZ | 86303-5779 |
| GALLO, JERRY R | 304 FAIRWAY BLVD | | | | FROSTPROOF | FL | 33843-8363 |
| GALLO, JERRY R | 304 FAIRWAY BOULEVARD | | | | FROSTPROOF | FL | 33843-8363 |
| GALLO, JOHN D | 696 MARIEDA DR | | | | CINCINNATI | OH | 45245-1035 |
| GALLO, JOHN T | 3123 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| GALLO, JOSEPH J | 31429 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |
| GALLO, JOYCE M | 11347 PULVER RD | | | | LAINGSBURG | MI | 48848-9366 |
| GALLO, LAIMA A | 32 DEXTER DR | | | | ROCHESTER | NY | 14612-2884 |
| GALLO, LAWRENCE F | 7730 M25 | | | | AKRON | MI | 48701 |
| GALLO, LEO | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GALLO, MARGARET | 1458 TRENTON HARBOURTON RD | | | | PENNINGTON | NJ | 08534 |
| GALLO, MARIA J | 43850 20TH ST EAST SPACE 82 | | | | LANCASTER | CA | 93535 |
| GALLO, MARIE | 257 ROOSEVELT AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1611 |
| GALLO, MARILYN J | 1013 REGENTS PARK DR | | | | MONROE | MI | 48161-9088 |
| GALLO, MARVIN | 3126 PINTO PASS | | | | SAN ANTONIO | TX | 78247-2826 |
| GALLO, MARY M | 4700 KINGSWOOD LANE | | | | HAMBURG | NY | 14075-2523 |
| GALLO, PATRICIA L | 304 FAIRWAY BLVD | | | | FROSTPROOF | FL | 33843-8363 |
| GALLO, PATRICK F | 21 SYLVAN PL | | | | VALLEY STREAM | NY | 11581-1310 |
| GALLO, PAUL A | 3760 ARCADIA DR | | | | ORCHARD LAKE | MI | 48324-2902 |
| GALLO, PAUL ANDREW | 3760 ARCADIA DR | | | | ORCHARD LAKE | MI | 48324-2902 |
| GALLO, PAVOL | 31500 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1411 |
| GALLO, PETER | 257 ROOSEVELT AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1611 |
| GALLO, PHILLIP A | 900 MURPHY DR | | | | JOLIET | IL | 60435 |
| GALLO, PHYLISS E | 3905 FOSTER RD | | | | N VERSAILLES | PA | 15137-2331 |
| GALLO, RITA S | 50 BRENTWOOD AVE | | | | WHEELING | WV | 26003-5007 |
| GALLO, ROBERT H | 40 BIRWOODE DRIVE | | | | PONTIAC | MI | 48340-2251 |
| GALLO, ROSEMARIE R | 903 PARKVIEW DR APT A206 | | | | KNG OF PRUSSA | PA | 19406-1023 |
| GALLO, RUDOLPH J | 74 VERNON WAY | | | | PORT READING | NJ | 07064-1332 |
| GALLO, SALVATORE | 213 WALTER AVE | | | | TONAWANDA | NY | 14150-4035 |
| GALLO, SALVATORE | 290 CADILLAC AVE | | | | ROCHESTER | NY | 14606-3742 |
| GALLO, SYBLE L | 586 COHASSETT DR | | | | HERMITAGE | PA | 16148-1651 |
| GALLO, VERA P | 10284 HOOSE RD # 4 | | | | MENTOR | OH | 44060-6847 |
| GALLON, CAROL J | 56 OTIS PLACE UPPER | | | | BUFFALO | NY | 14209 |
| GALLON, CLIFTON | 7049 SUGARPLUM RD | | | | NASHVILLE | TN | 37211-8563 |
| GALLON, CLIFTON J | 2626 TERRACE DR | | | | FLINT | MI | 48507-4324 |
| GALLON, LUMIS L | 3639 THORNGATE DR | | | | MASON | OH | 45040-7271 |
| GALLON, ROBERT | 46096 E FONNER CT | | | | NORTHVILLE | MI | 48167-1749 |
| GALLON, THEODORE | 11019 ROWLAND CT | | | | KANSAS CITY | KS | 66109-3607 |
| GALLON-GREEN, GERALDINE | 4583 COLES MILL RD | | | | WILLIAMSTOWN | NJ | 08094-6247 |
| GALLONER, TILLIE | 1921 E COGGINS RD | | | | PINCONNING | MI | 48650-7491 |
| GALLONI, GEORGETTA S | 48 HICKORY DR | | | | CHARLEROI | PA | 15022-3325 |
| GALLOP TRANSPORTATION | 9580 MADISON BLVD STE 2 | | | | MADISON | AL | 35758-9167 |
| GALLOP, ARTHUR G | 8097 DUFFIELD RD | | | | GAINES | MI | 48436-9716 |
| GALLOP, DOUGLAS E | 2019 UTOPIAN DR W APT 116 | | | | CLEARWATER | FL | 33763-4277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLOP, GEORGE G | 9100 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| GALLOP, GEORGE GARDNER | 9100 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| GALLOP, KATHARINE A | 6747 STRAWBERRY DR | | | | NEW PRT RCHY | FL | 34553-4562 |
| GALLOP, LESLIE J | 23097 WALNUT DR | | | | CHELSEA | MI | 48118-4509 |
| GALLOP, LYNDA M | 1333 ALMOND DR | | | | TROY | MI | 48098-2070 |
| GALLOP, RENEE J | 723 WATERSIDE DRIVE | | | | SOUTH ELGIN | IL | 60177-3718 |
| GALLOP, ROSINA | 6747 STRAWBERRY DRIVE | | | | NEW PRT RCHY | FL | 34653-4562 |
| GALLOP, VERONICA | 9817 BEECHTREE LANE | | | | FRANKENMUTH | MI | 48734 |
| GALLOP, VERONICA | 9817 BEECH TREE LN | | | | FRANKENMUTH | MI | 48734-9101 |
| GALLOPOULOS, NICHOLAS E | 31161 PRAIRIE RIDGE RD | | | | LIBERTYVILLE | IL | 60048-4895 |
| GALLORETO, ANN | | | | | | | |
| GALLORO, RALPH J | 14933 HELEN ST | | | | SOUTHGATE | MI | 48195-1972 |
| GALLOUP, BERNARD L | 4044 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| GALLOUP, J O CO | 1223 HACO DR | | | | LANSING | MI | 48912-1609 |
| GALLOUP, JO CO | 130 HELMER RD N | | | | BATTLE CREEK | MI | 49037-4900 |
| GALLOUP, JO CO | 1655 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1524 |
| GALLOUP, JO CO | 1987 CONCEPT DR | | | | WARREN | MI | 48091-6013 |
| GALLOW, AUDREY S | 10835 W MEADE DR | | | | SUN CITY | AZ | 85351-1523 |
| GALLOW, ROBERT E | 10835 W MEADE DR | | | | SUN CITY | AZ | 85351-1523 |
| GALLOWAN, STEVE | 6394 SOUTHGROVE RD | | | | MENTOR | OH | 44060-3446 |
| GALLOWAY & SOMMERVILLE LLC | 11 OAK ST | | | | BIRMINGHAM | AL | 35213-4218 |
| GALLOWAY BETTY W | 106 TACKABERRY ROAD | | | | LAFAYETTE | LA | 70503-3535 |
| GALLOWAY CARL FORDYKE (428945) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLOWAY CHARLES | NEED BETTER ADDRESS 11/17/06CP | HENRY STREET A 2 | | | AUGUSTA | GA | 30904 |
| GALLOWAY CHARLES W (428946) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLOWAY CURT D (488149) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GALLOWAY GRAY | 6230 RT 123 | | | | FRANKLIN | OH | 45005 |
| GALLOWAY JENNIFER L | GALLOWAY, JENNIFER L | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| GALLOWAY JR, EDWIN D | 6532 TAMPA LN | | | | INDIANAPOLIS | IN | 46241-7667 |
| GALLOWAY JR., DAVID L | 2701 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-3863 |
| GALLOWAY JR., DAVID LON | 2701 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-3863 |
| GALLOWAY MARSHALL R (356297) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLOWAY R | 1378 GALLOWAY RD | | | | ODENTON | MD | 21113-2217 |
| GALLOWAY WILLIAM JR | 7616 SUWANNEE CT | | | | JONESBORO | GA | 30236-2821 |
| GALLOWAY, ALLAN R | 1 ROCK SPRINGS DRIVE | | | | MEXICO | MO | 65265-2417 |
| GALLOWAY, ALORANDEE L | 2638 PALL MALL | | | | DALLAS | TX | 75241-3932 |
| GALLOWAY, ANTHONY J | 2532 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8041 |
| GALLOWAY, BARBARA J | 5042 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4611 |
| GALLOWAY, BETTY J | 1001 WHITTINGHAM DR | | | | FLINT | MI | 48503-2950 |
| GALLOWAY, BETTY J | 14 SAINT JACOB ST | | | | ROCHESTER | NY | 14621-4837 |
| GALLOWAY, BEVERLY A | 4391 LONGFELLOW AVE | | | | DAYTON | OH | 45424 |
| GALLOWAY, BILLY W | PO BOX 12106 | | | | PARKVILLE | MO | 64152-0106 |
| GALLOWAY, BOBBY E | 2503 UPCHURCH STREET | | | | ELDORADO | IL | 62930-2338 |
| GALLOWAY, BOBBY EUGENE | 2503 UPCHURCH STREET | | | | ELDORADO | IL | 62930-2338 |
| GALLOWAY, CARL FORDYKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLOWAY, CARL L | 1838 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| GALLOWAY, CAROLYN | 2018 CLOUDCROFT CIR | | | | DALLAS | TX | 75224-3602 |
| GALLOWAY, CASSANDRA | 313 N 21ST AVE | | | | HATTIESBURG | MS | 39401-4741 |
| GALLOWAY, CHARLES D | 4012 LAKE FOREST DR | | | | KINGSPORT | TN | 37663-3772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLOWAY, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GALLOWAY, CHONG C | 4905 LINCOLN SQ | | | | OKLAHOMA CITY | OK | 73135-3244 |
| GALLOWAY, CLARENCE D | 12730 ROAD 450 | | | | UNION | MS | 39365-7938 |
| GALLOWAY, CURT D | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GALLOWAY, DAVID | | | | | | | |
| GALLOWAY, DAVID C | 9540 E SOUTH COUNTY LINE RD | | | | SAINT LOUIS | MI | 48880-9516 |
| GALLOWAY, DAVID L | 1038 KELSEY ST NE | | | | GRAND RAPIDS | MI | 49505-3761 |
| GALLOWAY, DAVID R | 10793 BIGELOW RD | | | | DAVISBURG | MI | 48350-1826 |
| GALLOWAY, DELBERT P | 2840 DUNEVILLE ST | | | | LAS VEGAS | NV | 89146-5350 |
| GALLOWAY, DERECK M | PO BOX 35306 | | | | DETROIT | MI | 48235-0306 |
| GALLOWAY, DONALD H | 1800 TWIN BRANCH DR | | | | MARIETTA | GA | 30062-1856 |
| GALLOWAY, DONALD R | 420 HAVEN ST LOT 23 | | | | EATON RAPIDS | MI | 48827-1859 |
| GALLOWAY, DONALD R | 6355 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 |
| GALLOWAY, DORANCE A | 605 PERE MARQUETTE | | | | HOWELL | MI | 48855-6817 |
| GALLOWAY, DOUGLAS M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GALLOWAY, EDDIE L | 1316 S WEBSTER ST | | | | KOKOMO | IN | 46902-6361 |
| GALLOWAY, EDWARD L | 6480 CITATION DRIVE | | | | CLARKSTON | MI | 48346-5207 |
| GALLOWAY, EDWARD L | C/O KARLSTROM COONEY, LLP | 6480 CITATION | | | CLARKSTON | MI | 48346 |
| GALLOWAY, ELIZABETH A | PO BOX 240 | | | | GRAYLING | MI | 49738-0240 |
| GALLOWAY, EUNICE B | 13841 GA HIGHWAY 96 E | | | | FORT VALLEY | GA | 31030-6134 |
| GALLOWAY, FELICIA | 3100 VALERIE ARMS DR APT 8 | | | | DAYTON | OH | 45405-2057 |
| GALLOWAY, FELICIA | 1010 DANNER AVE | | | | DAYTON | OH | 45408-1806 |
| GALLOWAY, FRANCES L | 2508 HULL RD | | | | HURON | OH | 44839-2110 |
| GALLOWAY, FRANKLIN R | 8315 FREDA ST | | | | DETROIT | MI | 48204-3190 |
| GALLOWAY, FREDRICK E | 1010 TRENTON PL | | | | LANSING | MI | 48917-3964 |
| GALLOWAY, GARY E | 139 E 3RD BOX 101 | | | | TONGANOXIE | KS | 66086 |
| GALLOWAY, GARY W | 20764-EHUBER RD LOT#E | | | | ATHENS | AL | 35614 |
| GALLOWAY, GERALD E | 2930 CEDAR RD | | | | HARRISON | MI | 48625-9569 |
| GALLOWAY, GERALDINE | 5899 BEAR CREEK DR | | | | BEDFORD HTS | OH | 44146-2959 |
| GALLOWAY, GERALDINE | 5899 BEARCREEK DR | | | | BEDFORD HTS | OH | 44146-2959 |
| GALLOWAY, GERALDINE A | 429 MADISON AVE | | | | CALUMET CITY | IL | 60409-2182 |
| GALLOWAY, GLORIA M | 6700 VILAMOURA WAY | | | | ELK GROVE | CA | 95757-3418 |
| GALLOWAY, GLORIETTA A | 901 ELEANOR DR SW | | | | DECATUR | AL | 35601-4723 |
| GALLOWAY, HAROLD D | 34005 GLENVIEW DR | | | | FARMINGTON | MI | 48335-3427 |
| GALLOWAY, HAROLD R | 2136 69TH AVE 5 | | | | ST PETERSBURG | FL | 33712 |
| GALLOWAY, HELEN L | 539 OAK ISLAND CIRCLE | | | | PLANT CITY | FL | 33565 |
| GALLOWAY, ISAAC | 1408 S WILMINGTON AVE | | | | COMPTON | CA | 90220-4508 |
| GALLOWAY, JAMES A | 621 ROBIN MEADOWS | | | | DESOTO | TX | 75115 |
| GALLOWAY, JAMES E | HC 1 BOX 144 | | | | ZALMA | MO | 63787-9701 |
| GALLOWAY, JAMES R | 78 E HILLCREST AVE | | | | DAYTON | OH | 45405-2824 |
| GALLOWAY, JAMES W | 7015 SHIPMAN RD | | | | CORUNNA | MI | 48817-9535 |
| GALLOWAY, JANE A | 2657 E 100 N | | | | KOKOMO | IN | 46901-3461 |
| GALLOWAY, JASON A | 4182 COOLIDGE AVE | | | | LINCOLN PARK | MI | 48146-4028 |
| GALLOWAY, JENNIE L | 1012 NORTH 1094 EAST | | | | GREENTOWN | IN | 46936 |
| GALLOWAY, JENNIE L | 1012 N 1094 E | | | | GREENTOWN | IN | 46936-9566 |
| GALLOWAY, JOANN M | 1201 VINCENT AVE | | | | FLINT | MI | 48503-1229 |
| GALLOWAY, JONATHAN | 1111 | | | | LONGS | SC | 99999 |
| GALLOWAY, JOYCE A | 821 S BARTA AVE | | | | PRAGUE | OK | 74864-1237 |
| GALLOWAY, JOYCE A | RT 1 BOX 147 | | | | PRAGUE | OK | 74864-9707 |
| GALLOWAY, JOYCE E | 1790 ARIEL DR | | | | OTSEGO | MI | 49078-9687 |
| GALLOWAY, JOYCE L | 1838 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| GALLOWAY, JOYCELYN POTTER | 1001 PORT STEWART CT | | | | MOUNT JULIET | TN | 37122-8513 |
| GALLOWAY, JUDITH K | 2516 N COUNTY RD 400 W | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLOWAY, KATHRYN A | 8526 SW 65TH COURT RD | | | | OCALA | FL | 34476-6094 |
| GALLOWAY, KEITH DOUGLAS | APT 1316 | 2224 VILLAGE CIRCLE | | | BEDFORD | TX | 76022-6010 |
| GALLOWAY, KENT J | 202 WHITE MEADOW CT | | | | SIMPSONVILLE | SC | 29681-6613 |
| GALLOWAY, KIMBERLY S | 6113 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2951 |
| GALLOWAY, KIMBERLY SUE | 6113 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2951 |
| GALLOWAY, LEE R | 4058 DECKER RD | | | | DECKER | MI | 48426-9717 |
| GALLOWAY, LEONARD O | 4260 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6230 |
| GALLOWAY, LORENE M | 6113 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2951 |
| GALLOWAY, LYNNETTE M | 4601 PINEWOOD DR APT 193 | | | | SANDUSKY | OH | 44870-1686 |
| GALLOWAY, MARSHALL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLOWAY, MARVIN T | 640 HAMLET RD | | | | REIDSVILLE | NC | 27320-8747 |
| GALLOWAY, MELBA D | 20524 STANSBURY ST | | | | DETROIT | MI | 48235-1596 |
| GALLOWAY, MICHAEL O | 631 MIDDLEGATE CT | | | | MARIETTA | GA | 30066-2586 |
| GALLOWAY, MICHEAL P | 4161 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| GALLOWAY, MOLESTER | 4617 CLAY COURT LN | | | | ARLINGTON | TX | 76017-1619 |
| GALLOWAY, PATRICIA M | 3082 SATURN CIR | | | | NORTH FORT MYERS | FL | 33903-2100 |
| GALLOWAY, PATRICK GEE | 6218 FINCH LN | | | | FLINT | MI | 48506-1619 |
| GALLOWAY, PAUL F | 5593 HALLENDALE RD | | | | HASLETT | MI | 48840-9732 |
| GALLOWAY, PAUL M | | | | | | | |
| GALLOWAY, RANDALL BURT | | | | | | | |
| GALLOWAY, RAY R | 15643 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3817 |
| GALLOWAY, ROBERT J | PO BOX 141 | | | | CLOVERDALE | IN | 46120-0141 |
| GALLOWAY, ROBERT T | 14422 VALE CT | | | | STERLING HTS | MI | 48312-2574 |
| GALLOWAY, ROBERT W | 201 VISTORIA DR | | | | NORTH PORT | FL | 34287-2593 |
| GALLOWAY, ROCHELLE M | 1423 W 90TH ST APT 2B | | | | CHICAGO | IL | 60620 |
| GALLOWAY, ROGER D | 5850 W 5 MILE RD | | | | GRAYLING | MI | 49738-8070 |
| GALLOWAY, RONALD D | 5933 WALNUT CIR APT A | | | | TOLEDO | OH | 43615 |
| GALLOWAY, RUSSELL D | 2516 N 400 W | | | | KOKOMO | IN | 46901-8379 |
| GALLOWAY, SALLIE A | 6017 SUSAN ST | | | | FLINT | MI | 48505-5807 |
| GALLOWAY, SAMMIE K | 1822 BARKER CYPRESS RD APT 1506 | | | | HOUSTON | TX | 77084 |
| GALLOWAY, SAMMIE KAY | 505 W RUTH AVE | | | | FLINT | MI | 48505 |
| GALLOWAY, SHERRI L | 402 JASON DR | | | | MONROE | LA | 71202-7212 |
| GALLOWAY, STEVE W | 10615 SEAVIEW DR AI | | | | ANDERSON ISLAND | WA | 98303 |
| GALLOWAY, SUSAN M | 909 SPRINGWATER RD | | | | KOKOMO | IN | 46902-5171 |
| GALLOWAY, SUSAN MARIE | 909 SPRINGWATER RD | | | | KOKOMO | IN | 46902-5171 |
| GALLOWAY, TERRY K | 15675 GROSVENOR LN | | | | MACOMB | MI | 48044-1517 |
| GALLOWAY, TESSA | 338 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2302 |
| GALLOWAY, TIMOTHY H | 208 HAWTHORNE DR | | | | BEDFORD | IN | 47421-3431 |
| GALLOWAY, TOREA K | 108 ALLEN PL | | | | DAYTON | OH | 45449 |
| GALLOWAY, TULA M | 2991 THERESA DR | | | | THOUSAND OAKS | CA | 91320-3138 |
| GALLOWAY, WILLIAM C | 105 E MCKIBBEN ST | | | | ROSSVILLE | IL | 60963-1221 |
| GALLOWAY, WILLIAM D | 5541 FOX GLOVE CT | | | | DOUGLASVILLE | GA | 30135-5641 |
| GALLOWAY, WILLIAM E | 6680 ENGLE RD | | | | MIDDLEBRG HTS | OH | 44130-7906 |
| GALLOWAY, WILLIAM E | 1405 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2117 |
| GALLOWAY, YVONNE M | 3455 ERHARDT DRIVE | | | | MOUNT MORRIS | MI | 48458-9404 |
| GALLOWAY, YVONNE M | 3720 RUE FORET APT 258 | | | | FLINT | MI | 48532-2860 |
| GALLOWAY,KIMBERLY SUE | 6113 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2951 |
| GALLS INCORPORATED | 1340 RUSSELL CAVE RD | | | | LEXINGTON | KY | 40505-3114 |
| GALLT, JAMES L | 1880 N MERIDIAN RD | | | | OVID | MI | 48866-9402 |
| GALLUCCI, JENNIFER M | 8631 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3052 |
| GALLUCCI, JOSEPH | 14 LAKEVIEW DR | | | | PUTNAM VALLEY | NY | 10579-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLUCCI, PAULA | UNKNOWN | | | | | | |
| GALLUCCI, ROSE | 7126 VILLAGE DR | | | | MENTOR | OH | 44060-6570 |
| GALLUCCIO RAYMOND & PHYLLIS | PO BOX 17660 | | | | FOUNTAIN HILLS | AZ | 85269-7660 |
| GALLUP FAMILY TRUST B | DONALD K GALLUP (TRUSTEE) | 3024 E CHERYL DR | | | PHOENIX | AZ | 85028 |
| GALLUP HARRY (400527) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GALLUP ORG/LINCOLN | 300 SOUTH 68TH STREET PLACE | | | | LINCOLN | NE | 68510 |
| GALLUP REX S (450085) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GALLUP SR, ALBERT J | 3003 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2460 |
| GALLUP, HARRY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GALLUP, JEAN M | 729 LOUISA | | | | MT MORRIS | MI | 48458-1734 |
| GALLUP, JEAN M | 729 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1734 |
| GALLUP, KIMBERLY | PO BOX 20283 | | | | SAGINAW | MI | 48602-0283 |
| GALLUP, PAULINE | 13570 GOODING STREET | | | | MARCELLUS | MI | 49067-9733 |
| GALLUP, REX S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GALLUP, ROBERT M | 4045 E CLOVIS CIR | | | | MESA | AZ | 85206-1968 |
| GALLUP, WILLIAM G | 8043 SHADY LN | | | | OLIVE BRANCH | MS | 38654-1138 |
| GALLUS RAYMOND S | 30224 BARBARY CT | | | | WARREN | MI | 48093-3075 |
| GALLUS, BARBARA E | 30224 BARBARY CT | | | | WARREN | MI | 48093-3075 |
| GALLUS, RAYMOND S | 30224 BARBARY CT | | | | WARREN | MI | 48093-3075 |
| GALLUS, ROBERT L | 5333 WILSON RD | | | | HARRISON | MI | 48625-7802 |
| GALLUTIA, DAVID L | 112 SHAFFER BLVD | | | | BRYAN | OH | 43506-9121 |
| GALLUZZO, DENNIS R | 3607 W PORT AU PRINCE LN | | | | PHOENIX | AZ | 85053 |
| GALLUZZO, JEAN C | 120 6TH AVE | | | | HAWTHORNE | NJ | 07506-2157 |
| GALLUZZO, PHIL A | 15690 SW GREENLEAF CT | | | | TIGARD | OR | 97224-4650 |
| GALM, JAMES D | 4012 S ORR RD | | | | HEMLOCK | MI | 48626-9791 |
| GALMAN, SAMUEL L | 127 E MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1211 |
| GALMBACHER, DAVID | 2000 BRIDGE ROAD | | | | SUFFOLK | VA | 23433-1002 |
| GALMORE, IDELLA | 41431 BELLRIDGE BLVD APT 435 | | | | BELLEVILLE | MI | 48111-4553 |
| GALMORE, JOHN | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| GALMORE, JOHN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GALO, JOSEPH R | 187 SEIBERLING DR | | | | SAGAMORE HILLS | OH | 44067-3409 |
| GALOFARO ANTHONY (181009) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| GALOFARO ANTHONY (181009) - GALOFARO DOLORES | (NO OPPOSING COUNSEL) | | | | | | |
| GALOFARO, JOSEPH | 25507 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1532 |
| GALOFRE DEAKOUM NORA | GALOFRE DEAKOUM, NORA | 13734 JUNIPER AVE | | | FLUSHING | NY | 11355-4133 |
| GALONI, DEBBRA L | 9431 WINDPINE RD | | | | MIDDLE RIVER | MD | 21220-2434 |
| GALONSKA, DANIEL P | 2535 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7414 |
| GALONSKA, DAVID A | 866 N FROST DR | | | | SAGINAW | MI | 48638-5780 |
| GALONSKA, EDWARD A | 4382 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| GALONSKA, JAMES E | 7477 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| GALONSKA, JEFFREY M | 2185 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| GALONSKA, JEFFREY MICHAEL | 2185 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| GALONSKA, JOSEPH W | 6350 BELMONT PL | | | | SAGINAW | MI | 48603 |
| GALONSKA, LEON P | 4303 CAINE RD | | | | VASSAR | MI | 48768-9545 |
| GALONSKA, MICHAEL A | 1201 ALVORD AVE | | | | FLINT | MI | 48507-2311 |
| GALONSKA, SANDRA L | 5989 WEISS ST  APT L7 | | | | SAGINAW | MI | 48603-2713 |
| GALONSKI, ADELINE L | 852 CYNTHIA AVE | | | | NILES | OH | 44446-2716 |
| GALONSKI, ADELINE L | 852 CYNTHIA CT | | | | NILES | OH | 44446-2716 |
| GALOPIN, LODOVICA | 9557 BERWYN | | | | REDFORD | MI | 48239-2118 |
| GALORD ARNOLD | 1283 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| GALOVIC, TONY | 1235 S HIGHLAND AVE APT 103 | | | | CLEARWATER | FL | 33756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALOVICH, HOLLI M | 3088 DUPLEX RD | | | | SPRING HILL | TN | 37174-9216 |
| GALOVICH, JAMES R | 3088 DUPLEX RD | | | | SPRING HILL | TN | 37174-9216 |
| GALOVICS, GARY R | 1605 S SHERMAN ST | | | | BAY CITY | MI | 48708-8131 |
| GALOVICS, JOAN CAROL | PO BOX 416 | | | | FREELAND | MI | 48623-0416 |
| GALPERN FAMILY PARTNERSHIP, DAVID AND LOUISE GALPERN TTEES | 5364 ASCOT BEND | | | | BOCA RATON | FL | 33496-1605 |
| GALPERN, MARSHALL A | 836 SOUTH SHERIDAN DRIVE | | | | BLOOMINGTON | IN | 47401-5147 |
| GALPIN MOTORS INC | 15505 ROSCOE BLVD | | | | NORTH HILLS | CA | 91343-6503 |
| GALPIN, DAVID P | 6613 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1531 |
| GALPIN, HENRY H | 2321 GEORGELAND DR | | | | WATERFORD | MI | 48329-3743 |
| GALPIN, KAREN H | 6776 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-9314 |
| GALPIN, PERRY F | 1440 COURTLAND BLVD | | | | ROCHESTER HILLS | MI | 48307-1508 |
| GALPIN, WANDA C | 478 SIESTA TER | | | | INVERNESS | FL | 34450-5068 |
| GALPIN, WILLIAM C | 4 SHULL DR DEVON | | | | NEWARK | DE | 19711 |
| GALSON LABORATORIES | PO BOX 369 | 6601 KIRKVILLE RD | | | EAST SYRACUSE | NY | 13057-0369 |
| GALSON LABORATORIES | PO BOX 684PO8000 | LOCK BOX 684 | | | BUFFALO | NY | 14267-0001 |
| GALSTER, ROBERT A | 1324 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9433 |
| GALSTYAN, AZAT | 13147 BASSETT ST | | | | N HOLLYWOOD | CA | 91605-4726 |
| GALSTYAN, NERSES ARTHUR | 13147 BASSETT ST | | | | NORTH HOLLYWOOD | CA | 91605-4726 |
| GALTNEY WILLIAM | 8859 STABLE LANE | | | | HOUSTON | TX | 77024-7022 |
| GALTNEY, THELMA L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GALTO TRUCKING INC | PO BOX 72546 | | | | ROSELLE | IL | 60172-0546 |
| GALUBENSKI, EVA M | 9455 BRENDONWOOD | | | | GOODRICH | MI | 48438-9431 |
| GALUBENSKY, EDMUND J | 3511 NORTON RD | | | | HOWELL | MI | 48843-7938 |
| GALUHN, RICHARD | 7116 KNOWLTON PLACE | | | | LOS ANGELES | CA | 90045-2216 |
| GALUPI, BEVERLY R | 430 RUSSELL LN | | | | BURLESON | TX | 76028-4334 |
| GALUPPO, ANTHONY J | 6656 COOL SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9209 |
| GALUS, CARL J | 5755 SANDY DR | | | | PINCONNING | MI | 48650 |
| GALUS, FRANK P | 2508 26TH ST | | | | BAY CITY | MI | 48708-4202 |
| GALUS, JANICE S | 2508 26TH STREET | | | | BAY CITY | MI | 48708-4202 |
| GALUSHA, GREGORY L | 4020 GANNETT ST APT 6 | | | | CASPER | WY | 82609-2351 |
| GALUSKA, JOHN P | 2315 N 28TH ST | | | | WAUSAU | WI | 54403-3113 |
| GALUSZKA JR, FELIX H | 6159 GROVE AVE | | | | GRAND BLANC | MI | 48439-5095 |
| GALUSZKA, CHERYL L | 2980 EASTERN AVENUE | | | | ROCHESTER HILLS | MI | 48307 |
| GALUSZKA, DONALD E | 531 44TH STREET CT W | | | | PALMETTO | FL | 34221-1702 |
| GALUSZKA, ESTHER M | 416 RUST PARK DR | | | | GRAND BLANC | MI | 48439-1048 |
| GALUSZKA, LAWRENCE S | 3703 ROYAL PALM DR | | | | BRADENTON | FL | 34210-1304 |
| GALUSZKA, THOMAS R | 10353 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| GALVAN SANTINO | GALVAN, SANTINO | 175 EAST CONGRESS APT A | | | ST PAUL | MN | 55107 |
| GALVAN SERGIO | GALVAN, SERGIO | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| GALVAN, ADELE M | 3532 MARVOG DR | | | | JANESVILLE | WI | 53548-8580 |
| GALVAN, ALMA | | | | | | | |
| GALVAN, APRIL L | 8933 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 |
| GALVAN, ARTHUR P | PO BOX 781 | | | | PANGUITCH | UT | 84759-0781 |
| GALVAN, DAVID | 2374 N GREEN ST | | | | DETROIT | MI | 48209-1244 |
| GALVAN, DAVID R | 2430 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3147 |
| GALVAN, EDWARD E | 10120 FONTANA LN | | | | SHAWNEE MSN | KS | 66207-3667 |
| GALVAN, EDWARD H | 2530 STEVES AVE | | | | SAN ANTONIO | TX | 78210-5507 |
| GALVAN, ELISA M | 133 W AVENIDA DE LA MERCED | | | | MONTEBELLO | CA | 90640-2616 |
| GALVAN, ELISA M | 133 WEST AVENIDA DE LA MERCED | | | | MONTE BELLO | CA | 90640-2616 |
| GALVAN, IGNACIO B | | | | | | | |
| GALVAN, JOSE G | 315 S TILDEN ST | | | | PONTIAC | MI | 48341-1868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALVAN, JOSE L | 13722 S HILLTOP RD | | | | YUMA | AZ | 85365 |
| GALVAN, JOSE ROBERTO | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GALVAN, KORINA MARIE | | | | | | | |
| GALVAN, LINDA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GALVAN, MIGUEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GALVAN, ROGELIO G | 909 FORD ST | | | | KERRVILLE | TX | 78028-3614 |
| GALVAN, ROSALINDA | 115 W SAN CARLOS ST | | | | LAREDO | TX | 78041-4917 |
| GALVAN, SALVADOR JR | 6057 N POLK AVE APT 130 | | | | FRESNO | CA | 93722-3191 |
| GALVAN, SANTINO | 175 CONGRESS ST E APT A | | | | SAINT PAUL | MN | 55107-2319 |
| GALVAN, SERGIO | 13 BROADMOOR CIR | | | | LA MARQUE | TX | 77568-5711 |
| GALVAN, SERGIO | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| GALVAN, STEVEN | 28851 WESTFIELD ST | | | | LIVONIA | MI | 48150-3136 |
| GALVAN, TAMMIE L | 2118 S RIVER RD | | | | JANESVILLE | WI | 53546-5602 |
| GALVAN, WILLIAM A | 15645 HUBBARD ST | | | | LIVONIA | MI | 48154-3149 |
| GALVAO, NISLO B | 22 JOSEPH RD | | | | BRAINTREE | MA | 02184-3015 |
| GALVAS, CHESTER J | 3715 SUNRIDGE DRIVE | | | | FLINT | MI | 48506-2558 |
| GALVAS, HOWARD J | 3715 SUNRIDGE DR | | | | FLINT | MI | 48506-2558 |
| GALVAS, JONATHAN J | 6162 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| GALVAS, MARION J | 3290 DREXEL AVE | | | | FLINT | MI | 48506-1936 |
| GALVAS, RONALD A | 14501 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| GALVAS, RONALD ALLEN | 14501 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| GALVAS, YVONNE M | 6162 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| GALVES AUTO PRICE LIST INC | 430 INDUSTRIAL AVE | | | | TETERBORO | NJ | 07735 |
| GALVES, DANIEL V | 214 COURT STREET | | | | BROOKLYN | NY | 11201-6405 |
| GALVESTER DAVIS | 15321 ARCHDALE ST APT 302 | | | | DETROIT | MI | 48227-1594 |
| GALVESTON AUTOPLEX, LTD. | ROBERT PAGAN | 8020 BROADWAY ST | | | GALVESTON | TX | 77554-9165 |
| GALVESTON HAYGOOD | 4102 WESTWIND DR | | | | ARLINGTON | TX | 76017-3321 |
| GALVESTON TAX ASSESSOR | 722 MOODY | | | | GALVESTON | TX | 77550 |
| GALVEZ ESTATE OF, FIDEL | | | | | | | |
| GALVEZ ESTATE OF, VALERIA P | | | | | | | |
| GALVEZ, CHRIS | | | | | | | |
| GALVEZ, FERNANDO | | | | | | | |
| GALVEZ, HERLINDA | | | | | | | |
| GALVEZ, JANE | | | | | | | |
| GALVEZ, JUAN | | | | | | | |
| GALVEZ, JUAN MANUEL | MILLER KENNETH M | 107 AVENIDA MIRAMAR STE D | | | SAN CLEMENTE | CA | 92672-6713 |
| GALVEZ, JUAN MANUEL | POHL MICHAEL A LAW OFFICES OF | 1717 SAINT JAMES PL STE 500 | | | HOUSTON | TX | 77056-3474 |
| GALVEZ, JUAN MANUEL | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| GALVEZ, LUIS R | 8794 WAKEFIELD AVE | | | | PANORAMA CITY | CA | 91402-2543 |
| GALVEZ, LUZ | 2262 TRENTON ST | | | | SAGINAW | MI | 48602 |
| GALVEZ, MARK | | | | | | | |
| GALVEZ, RUBIRDO G | 1140 SW 24TH AVE | | | | FORT LAUDERDALE | FL | 33312-3054 |
| GALVEZ, RUDI | STEPHENS R GARY LAW OFFICES OF | 840 GESSNER RD STE 200 | | | HOUSTON | TX | 77024-4153 |
| GALVEZ, SHERITA | | | | | | | |
| GALVEZ, VERONICA | | | | | | | |
| GALVIN SR, WILLIAM | 129 LUTZ LN | | | | WEST MIFFLIN | PA | 15122-1084 |
| GALVIN TOM | NEED BETTER ADDRESS 10/26/06CP | ONE CAMINO ROAD SANTA MARIE | | | SAN ANTONIO | TX | 78228 |
| GALVIN, ANNA M | W684 HOOSIER RD | | | | BRODHEAD | WI | 53520-9558 |
| GALVIN, ARTHER | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GALVIN, DAVID | WEISSICH JILL ELAINE | 55 PROFESSIONAL CENTER PKWY STE | | | SAN RAFAEL | CA | 94903-2729 |
| GALVIN, DELORIS | 934 SORRELL COURT | | | | LEBANON | IN | 46052-1996 |
| GALVIN, DELORIS | 934 SORRELL CT | | | | LEBANON | IN | 46052-1996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALVIN, DOLORES L | 4 INDIGO RUN DR APT 310 | | | | HILTON HEAD ISLAND | SC | 29926-4102 |
| GALVIN, EDNA L | 2814 FLOWERTREE RD | | | | ORLANDO | FL | 32812-4810 |
| GALVIN, EDSEL G | 1904 OPALINE DR | | | | LANSING | MI | 48917-8639 |
| GALVIN, GERALD E | 716 BLUFFWOOD AVE | | | | MCKINNEY | TX | 75070-8370 |
| GALVIN, HELEN C | 8332 TANAGER LN | | | | INDIANAPOLIS | IN | 46256-1728 |
| GALVIN, JAMES J | 1605 CENTRAL PKWY | | | | FLORISSANT | MO | 63031-2529 |
| GALVIN, JEFFREY E | 32 QUEENS DR | | | | GRAND ISLAND | NY | 14072-1424 |
| GALVIN, JOE | UNKNOWN | | | | | | |
| GALVIN, JOSHUA W | 8207 MULLIKEN RD | | | | MULLIKEN | MI | 48861-8731 |
| GALVIN, JUNE M | 10520 BECOMING DRIVE | | | | HUDSON | FL | 34667-4905 |
| GALVIN, LAURA L | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430-2553 |
| GALVIN, LAWRENCE H | 212 WOODRUN PL | | | | BOSSIER CITY | LA | 71111-2365 |
| GALVIN, MELINDA | 5239 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-8706 |
| GALVIN, MICHAEL D | 6091 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9636 |
| GALVIN, MICHAEL R | 27800 MCBEAN PKWY APT 200 | | | | VALENCIA | CA | 91354 |
| GALVIN, PATRICK | 918 S CATHERINE AVE | | | | LA GRANGE | IL | 60525-2831 |
| GALVIN, SHERRI RANAE | PO BOX 144 | | | | SUNRISE BEACH | MO | 65079-0144 |
| GALVIN, SOPHIE C | 6142 WESTMINSTER DR | | | | PARMA | OH | 44129-4924 |
| GALVIN, THOMAS J | 4554 W 144TH ST | | | | CLEVELAND | OH | 44135-2806 |
| GALVIN, TIM A | 8255 MULLIKEN RD | | | | MULLIKEN | MI | 48861-8731 |
| GALVIN, WARREN L | 7062 HOWARD CITY RD | | | | VESTABURG | MI | 48891 |
| GALVIN, WILLIAM D | 4594 N SPIDER LAKE RD | | | | TRAVERSE CITY | MI | 49686-8439 |
| GALWAY, DOLORES A | 4265 E BALLIETTE DR | | | | PORT CLINTON | OH | 43452-9718 |
| GALYEAN, BETTY J | 9313 RJ WOOD RD | | | | EL PASO | TX | 79924-6920 |
| GALYEAN, CHAMOL L | 5010 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| GALYEN JR, DONALD R | 4462 S SILVER ISLAND RD | | | | KINGMAN | IN | 47952-8322 |
| GALYEN, DOROTHY | 27042 SHAKE RAG RD | | | | DANVILLE | IL | 61834-6088 |
| GALYEN, GENEVA S | 3193 S STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9697 |
| GALYEN, GWENDOLYN F | 2403 MEDLIN DR | | | | ARLINGTON | TX | 76015 |
| GALYEN, RANDALL E | PO BOX 294 | | | | WILSON | NY | 14172-0294 |
| GALYEN, SHIRLEY | 315 E. 8TH ST | | | | GEORGETOWN | IL | 61846-1522 |
| GALYEN, SHIRLEY | 315 E 8TH ST | | | | GEORGETOWN | IL | 61846-1522 |
| GALYON, LARRY E | 10215 SUNSET DRIVE | | | | STANWOOD | MI | 49346-9681 |
| GAM TRAN | 1404 SAYLES AVE | | | | ARLINGTON | TX | 76018-2005 |
| GAMA, DAVID | 2208 N MOBILE AVE 2 | | | | CHICAGO | IL | 60639 |
| GAMACHE & MYERS, P.C. | ATTN:  EDWARD J. MYERS, DAVID R. GAMACHE | 1000 CAMERA AVENUE | SUITE A | | CRESTWOOD (ST. LOUIS) | MO | 63126 |
| GAMACHE & MYERS, P.C. | ATTN DAVID R. GAMACHE | | | | CRESTWOOD (ST. LOUIS) | MO | 63126 |
| GAMACHE JR, ROBERT K | 18406 W 114TH TER | | | | OLATHE | KS | 66061-9366 |
| GAMACHE WALTER (ESTATE OF) (655694) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GAMACHE, DAVID G | 12205 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| GAMACHE, DEBRA L | 12205 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| GAMACHE, DOROTHY | 311 HIGHLAND GLEN CT | | | | BALLWIN | MO | 63021-7320 |
| GAMACHE, GRACE D | 3215 N MICHIGAN | | | | SAGINAW | MI | 48604-2246 |
| GAMACHE, PATRICK A | 22927 FOX CHASE LN | | | | BROWNSTOWN | MI | 48134-9597 |
| GAMACHE, ROBERT W | 9025 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| GAMACHE, RONALD W | 14620 FERDEN RD | | | | OAKLEY | MI | 48649-8767 |
| GAMACHE, SOPHIE | 8301 BOSECK DR UNIT 137 | | | | LAS VEGAS | NV | 89145-4556 |
| GAMACHE, TIMOTHY J | 33 SERENITY LN | | | | LAGUNA NIGUEL | CA | 92677 |
| GAMAEZ, JERRI J | P O BOX 4279 | | | | PRESCOTT | MI | 48756 |
| GAMAEZ, JERRI L | PO BOX 4279 | | | | PRESCOTT | MI | 48756-4279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAMAGE, SHARON | 11211 WAGONSELLER RD | | | | PEKIN | IL | 61554-8813 |
| GAMAL KEBAISH | GAMAL KEBAISH | 2739 CLARKES LANDING DR, OAKTON, VA 22124 | | | OAKTON | VA | 22124 |
| GAMALIEL AVILA | 26 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| GAMALIEL C AVILA | 26 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| GAMALIEL CUEN | 7311 NW PARK FOREST LN | | | | KANSAS CITY | MO | 64152-2301 |
| GAMALIEL RODRIQUEZ | 323 RANEY ST | | | | ASHBURN | GA | 31714-5241 |
| GAMALIEL TORRES | 22194 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2361 |
| GAMALSKI BUILDING SPECIALTIES | 3851 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3325 |
| GAMALSKI, MARK A | 51740 CHURCHILL DR | | | | SHELBY TWP | MI | 48316-4377 |
| GAMARRA, RICHARD A | 38843 HAMPTON CT | | | | HARRISON TOWNSHIP | MI | 48045-2270 |
| GAMARY DAVID J | 1821 OBERLIN AVE SW | | | | MASSILLON | OH | 44647-7423 |
| GAMAZSI YAHYA | | | | | | | |
| GAMBA, CATHERINE | 6 TULIP DR APT 2F | | | | FORDS | NJ | 08863-1155 |
| GAMBA, SALVATORE | 6 TULIP DR APT 2F | | | | FORDS | NJ | 08863-1155 |
| GAMBACORTA BUICK INC | 975 FRENCHTOWN RD | | | | NEW CASTLE | DE | 19720-4156 |
| GAMBACURTA, DOROTHY A | 37 BRIAR LN | | | | ROCHESTER | NY | 14622-1809 |
| GAMBALAN, MELCHOR L | 5260 WESTMORELAND DR | | | | TROY | MI | 48085-6403 |
| GAMBARDELLA, ALBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GAMBARDELLA, ALBERT J | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GAMBARDELLA, CINDY | 50 TUMBLEBROOK RD | | | | WOODBRIDGE | CT | 06525-2536 |
| GAMBARELLI, JOSE L | 9900 S YOUNGS LN | | | | OKLAHOMA CITY | OK | 73159-7433 |
| GAMBATESA DOMENICO | VIA PATALINI 1 | | | | BARLETTA | IA | 70051 |
| GAMBEE, CRAIG | PO BOX 2845 | | | | NANTUCKET | MA | 02584-2845 |
| GAMBEE, LORNA M | 133 HIBISCUS WAY | | | | LEESBURG | FL | 34748-8659 |
| GAMBEL, ROBERTA L | 229 JOANNE DR APT 4 | | | | ROCHESTER | NY | 14616-4961 |
| GAMBER, ALICE A | 9301 E 80TH TER | | | | RAYTOWN | MO | 64138-1931 |
| GAMBER, ALICE J | 9035 DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| GAMBER, CHARLES W | PO BOX 39 | | | | LAWSON | MO | 64062-0039 |
| GAMBER, DENNIS C | 109 GRIFFIN POND RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-1317 |
| GAMBER, HAROLD G | 402 NW TIMBERBROOKE DR | | | | LEES SUMMIT | MO | 64081-2049 |
| GAMBETTI JUDITH (ESTATE OF) (478151) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GAMBETTI, JUDITH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GAMBETTI, RONALD E | 94 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| GAMBICHLER, GEORGE | 1406 BONNETT PL UNIT G | | | | BEL AIR | MD | 21015-5211 |
| GAMBICHLER, MARY | 36 TRAVERSE RD | | | | LAKE PEEKSKILL | NY | 10537-1407 |
| GAMBICHLER, ROBERT J | 36 TRAVERSE RD | | | | LAKE PEEKSKILL | NY | 10537-1407 |
| GAMBILL, BETTY J | 9740 NORM ST | | | | HUDSON | FL | 34669-3947 |
| GAMBILL, CHARLES C | 34 SABRE DR | | | | HIGHLAND HEIGHTS | KY | 41076-1953 |
| GAMBILL, DALE E | 5890 WESTCHESTER CT | | | | ROCHESTER HILLS | MI | 48306-2387 |
| GAMBILL, DENNIS D | P. O. BOX 14491 | | | | DAYTON | OH | 45413-0491 |
| GAMBILL, DENNIS D | PO BOX 14491 | | | | DAYTON | OH | 45413 |
| GAMBILL, GEORGE E | 4070 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4749 |
| GAMBILL, HEULAND | 4262 ROBINSON-VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| GAMBILL, HEULAND | 4262 ROBINSON-VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| GAMBILL, JANE E | 206 SOUTH GREENLEE ROAD | | | | TROY | OH | 45373-9481 |
| GAMBILL, JESSE C | 7440 BANNER ST | | | | NEW PORT RICHEY | FL | 34653-2957 |
| GAMBILL, JESSE C | 7440 BANNER STREET | | | | NEW PORT RICHEY | FL | 34653-2957 |
| GAMBILL, JESSIE L. | 9886 COUNTY ROUTE 125 | | | | CHAUMONT | NY | 13622-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAMBILL, JOHN A | 5350 N CANAL RD | | | | DIMONDALE | MI | 48821-8712 |
| GAMBILL, KEVIN P | 15423 S 4TH AVE | | | | PHOENIX | AZ | 85045-0419 |
| GAMBILL, LAURA E | 2393 SPYGLASS CT | | | | FAIRBORN | OH | 45324-8516 |
| GAMBILL, MARGARET A | 6223 THORNEYCROFT DR | | | | SHELBY TWP | MI | 48316-4371 |
| GAMBILL, MARGO A | 6900 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-1829 |
| GAMBILL, MARILYN K | 3765 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9458 |
| GAMBILL, MARY P | 3764 DENTON HWY | | | | FORT WORTH | TX | 76117-2501 |
| GAMBINO ARTHUR & KAREN | 16357 N 105TH WAY | | | | SCOTTSDALE | AZ | 85255-9005 |
| GAMBINO PETER | 6 SOUTH ST APT C | | | | BELMONT | NY | 14813-1017 |
| GAMBINO, ANTHONY L | 125 CONSTITUTION CIR | | | | CLAIRTON | PA | 15025-1005 |
| GAMBINO, AUGUST | 181 BANNARD AVE | | | | TONAWANDA | NY | 14150-6215 |
| GAMBINO, DEBORAH A | 211 NEWELL AVE | | | | TONAWANDA | NY | 14150 |
| GAMBINO, FRANK J | 2449 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1823 |
| GAMBINO, GARY D | 3620 MEADOWBROOK ACRES | | | | NORTH TONAWANDA | NY | 14120-1245 |
| GAMBINO, GEOFFREY S | 827 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6405 |
| GAMBINO, GEOFFREY SCOTT | 827 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6405 |
| GAMBINO, GLORIA G | 5319 GROSSE POINT PKWY | | | | TOLEDO | OH | 43611-1618 |
| GAMBINO, JEANA H | 2449 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1823 |
| GAMBINO, JOANE K | 5178 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| GAMBINO, MAE D | 38465 AVONDALE ST | | | | WESTLAND | MI | 48186-3779 |
| GAMBINO, MICHAEL A | 1381 VANDERBILT AVE | | | | NORTH TONAWANDA | NY | 14120-2314 |
| GAMBINO, RICHARD R | 211 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| GAMBINO, RICHARD RONALD | 211 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| GAMBINO, ROBBIE G | 348 HEREFORD RD | | | | MONROE | LA | 71202-8111 |
| GAMBINO, ROBBIE GAIL | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| GAMBINO, ROBBIE GAIL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GAMBINO, ROBBIE GAIL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| GAMBINO, STEPHEN | 154 PENARROW DR | | | | TONAWANDA | NY | 14150-4238 |
| GAMBINO, VINCENT A | 7182 LENMART DR | | | | N TONAWANDA | NY | 14120-1489 |
| GAMBKA, ERWIN W | PO BOX 2046 | | | | ANN ARBOR | MI | 48106-2046 |
| GAMBKA, ERWIN WALTER | PO BOX 2046 | | | | ANN ARBOR | MI | 48106-2046 |
| GAMBLE GILBERT JR (444682) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAMBLE HENRY | GAMBLE, HENRY | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| GAMBLE HENRY | GAMBLE, MARGARET | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| GAMBLE HERBERT W (322283) | BURROW & WILLIAMS | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| GAMBLE JR, ALBERT | 17585 FAUST AVE | | | | DETROIT | MI | 48219-3504 |
| GAMBLE JR, JOHN W | 1728 MOORELAND DR | | | | LEXINGTON | KY | 40502-2822 |
| GAMBLE JR, PRE-ZEL | 1262 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| GAMBLE LARRY W (484846) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GAMBLE MARK | 6214 MISSION DRIVE | | | | W BLOOMFIELD | MI | 48324-1393 |
| GAMBLE PARTS DART | 2816-C MOUNT OLIVE RD | | | | MOUNT OLIVE | AL | 35117 |
| GAMBLE WILLIAM C | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GAMBLE WILLIAM C (507002) | (NO OPPOSING COUNSEL) | | | | | | |
| GAMBLE, ALFANZO P | 4840 WALNUT ST | | | | OAKLAND | CA | 94619-2557 |
| GAMBLE, ALLEN H | 6930 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2144 |
| GAMBLE, AMI R | 900 SUNRISE DR | | | | ENNIS | TX | 75119 |
| GAMBLE, ANNE E | 2244 UNION RD APT 138 | | | | WEST SENECA | NY | 14224-1480 |
| GAMBLE, ARNOLD | GEICO SBIK | 1 GEICO BLVD | | | FREDERICKSBURG | VA | 22412-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAMBLE, BARBARA A | 1242 RINGWALT DR | | | | DAYTON | OH | 45432-1739 |
| GAMBLE, BARBARA J | 435 IRWIN AVE | | | | PONTIAC | MI | 48341 |
| GAMBLE, BARBARA J | 435 IRWIN | | | | PONTIAC | MI | 48341-2954 |
| GAMBLE, BERNARD | PO BOX 10234 | | | | DAYTON | OH | 45402-7234 |
| GAMBLE, BETTY L | 6930 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2144 |
| GAMBLE, BLANCHE E | 16 BRANDON AVE | | | | EWING | NJ | 08618-1510 |
| GAMBLE, BOOKER LEE | 122 WINTHROP AVE | | | | ELMSFORD | NY | 10523-1908 |
| GAMBLE, BRENDA L | 5 MOHAWK DR | | | | GIRARD | OH | 44420-1601 |
| GAMBLE, BRYAN K | 477 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| GAMBLE, BYRON E | 1045 CHEVY CHASE LN | | | | INDIANAPOLIS | IN | 46280-1730 |
| GAMBLE, CARL | | | | | | | |
| GAMBLE, CARL W | 3378 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1838 |
| GAMBLE, CARRI L | PO BOX 480338 | | | | CHARLOTTE | NC | 28269 |
| GAMBLE, CHARLES E | 2202 GRENADIER DR | | | | TROY | MI | 48098-5236 |
| GAMBLE, CHARLES F | 23825 15TH AVE SE UNIT 169 | | | | BOTHELL | WA | 98021-8814 |
| GAMBLE, CHARLES R | 4388 FRYING PAN DR SE | | | | SOUTHPORT | NC | 28461-6304 |
| GAMBLE, CHARLES T | 764 OWEGO DR | | | | PONTIAC | MI | 48341-1159 |
| GAMBLE, CHERYL A | 15019 FLAMINGO ST | | | | LIVONIA | MI | 48154-3611 |
| GAMBLE, CHESTER | 1140 SUSSEX LN | | | | FLINT | MI | 48532 |
| GAMBLE, CHRISTINE A | 37 FARMINGDALE RD | C/O CHRISTINE YASENCHOCK | | | WAYNE | NJ | 07470-6472 |
| GAMBLE, CHRISTINE B | PO BOX 3289 | | | | WARREN | OH | 44485-0289 |
| GAMBLE, CHRISTOPHER J | 31485 LOST HOLLOW RD | | | | BEVERLY HILLS | MI | 48025-4411 |
| GAMBLE, CLAUDINE H | 101 E FREMONT RD | | | | MELVIN | MI | 48454-9501 |
| GAMBLE, CLOTHIDE A | 144 LEICESTERSHIRE RD | | | | ROCHESTER | NY | 14621-2704 |
| GAMBLE, DARRYL B | 235 DAMON ST | | | | JACKSON | MI | 49203-4321 |
| GAMBLE, DAVID | 4144 28TH ST | | | | DETROIT | MI | 48210-2630 |
| GAMBLE, DAVID C | 185 SACKETT DR | | | | MONROE | OH | 45050-1544 |
| GAMBLE, DAVID W | 3818 WEDGEWOOD DR | | | | LANSING | MI | 48911-2180 |
| GAMBLE, DAWN RENEE | PO BOX 17 | | | | LAINGSBURG | MI | 48848-0017 |
| GAMBLE, DEBORAH L | 156 BUTLER AVE UPPER | | | | BUFFALO | NY | 14208 |
| GAMBLE, DENNIS L | 1380 MULLETT LAKE WOODS DR | | | | CHEBOYGAN | MI | 49721-8213 |
| GAMBLE, DONNIE | 15077 LANCELOT CIR | | | | HARVEST | AL | 35749-6207 |
| GAMBLE, DORIS | 8223 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| GAMBLE, DOROTHY H | 1349 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| GAMBLE, DOROTHY HELEN | 1349 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| GAMBLE, DOROTHY I | 33 EDNA AVE | | | | PONTIAC | MI | 48341-1902 |
| GAMBLE, DOROTHY I | 33 EDNA | | | | PONTIAC | MI | 48341-1902 |
| GAMBLE, DOROTHY M | 20520 PLYMOUTH RD APT B10 | | | | DETROIT | MI | 48228-1250 |
| GAMBLE, DOUGLAS A | 4972 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| GAMBLE, EARNEST G | 2610 FOX RIDGE RD | | | | EUFAULA | AL | 36027-6022 |
| GAMBLE, ELIHUE | 523 EDDY RD | | | | CLEVELAND | OH | 44108-1847 |
| GAMBLE, FRANCH | 950 PAYNE TRL | | | | LONDON | KY | 40741-6840 |
| GAMBLE, GARY L | 1644 HILLS CREEK RD. | | | | WELLSBORO | PA | 16901-7116 |
| GAMBLE, GILBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAMBLE, GREGORY | 1319 W GRAND AVE | | | | DAYTON | OH | 45402-6034 |
| GAMBLE, HAL T | 186 COUNTY RD. 324 | | | | OZAN | AR | 71855 |
| GAMBLE, HAROLD W | 384 BROADWAY ST APT 101 | | | | BUFFALO | NY | 14204-1500 |
| GAMBLE, HARVEY L | 16503 SUSSEX ST | | | | DETROIT | MI | 48235-3855 |
| GAMBLE, HENRY | APT 202 | 3560 14TH STREET | | | DETROIT | MI | 48208-2683 |
| GAMBLE, HENRY | 2016 E JEFFERSON AVE | | | | DETROIT | MI | 48207-4182 |
| GAMBLE, HILDA E | 418 WALNUT ST | | | | CUMBERLAND | MD | 21502-1616 |
| GAMBLE, IZORA | 8812 5TH AVE | | | | INGLEWOOD | CA | 90305-2406 |
| GAMBLE, IZORA | 8812 S 5TH AVE | | | | INGLEWOOD | CA | 90305-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAMBLE, JAMES W | 63 ARNOLD ST | | | | HARTFORD | CT | 06106-3504 |
| GAMBLE, JANET | 7707 HERITAGE DR UNIT 1 | | | | LANSING | MI | 48917-5815 |
| GAMBLE, JANICE L | 1079 BERTRAM AVE | | | | DAYTON | OH | 45406-5712 |
| GAMBLE, JEFFREY S | 152 LOMBARD ST APT 307 | | | | SAN FRANCISCO | CA | 94111-1170 |
| GAMBLE, JOAN | 300 EL RUTH COURT APT.102 | | | | GIRARD | OH | 44420-4420 |
| GAMBLE, JOAN | 300 ELRUTH CT APT 102 | | | | GIRARD | OH | 44420-3025 |
| GAMBLE, JOHN A | 6191 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9741 |
| GAMBLE, JULIA M | 1011 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5829 |
| GAMBLE, JUNE E | 2388 WILLOW DR | | | | WARREN | OH | 44485-3346 |
| GAMBLE, KATIE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GAMBLE, KENT E | 1730 SW MONROE AVE | | | | LAWTON | OK | 73501-7124 |
| GAMBLE, KIM D | 755 3RD ST SW 3271 | | | | WARREN | OH | 44483 |
| GAMBLE, LARRY W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GAMBLE, LEON H | 3091 N RIVER RD | | | | FORT GRATIOT | MI | 48059-4221 |
| GAMBLE, LINDA J | 209 WILSON ST | | | | GADSDEN | AL | 35904-2235 |
| GAMBLE, MARK Q | 6214 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1393 |
| GAMBLE, MARY | 330 PENNSYLVANIA AVE | | | | ROOSEVELT | NY | 11575-1031 |
| GAMBLE, MARY | 411 9TH ST | | | | MONONGAHELA | PA | 15063 |
| GAMBLE, MARY E | 12413 SANTA ROSA | | | | DETROIT | MI | 48204-5319 |
| GAMBLE, MARY I | 505 CENTRAL AVE APT 102 | | | | WHITE PLAINS | NY | 10606-1516 |
| GAMBLE, MARY L | 2747 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-8940 |
| GAMBLE, MARY S | 3940 NORLEDGE DR | | | | DAYTON | OH | 45414-5031 |
| GAMBLE, MYRON K | 4288 VICTORIA TERRACE S.E. | | | | WARREN | OH | 44484-4839 |
| GAMBLE, OPAL | 10660 OTTER RD | | | | CARLETON | MI | 48117-9039 |
| GAMBLE, OTIS | 14248 ROSELAWN ST | | | | DETROIT | MI | 48238-2457 |
| GAMBLE, PAUL E | 3 BENTLEY RD | | | | WEST GROVE | PA | 19390 |
| GAMBLE, QUINCY D | 6429 BRIARCLIFF DR | | | | BELLEVILLE | MI | 48111-5156 |
| GAMBLE, RETHA B | 467L ASHFORD RD | | | | ACKERMAN | MS | 39735 |
| GAMBLE, ROBERT L | 9007 SUSSEX AVE | | | | EAST ORANGE | NJ | 07018 |
| GAMBLE, ROBERT L | PO BOX 663 | | | | GLEN CARBON | IL | 62034-0663 |
| GAMBLE, ROGER W | 393 DUDLEY TOWN RD | | | | WINDSOR | CT | 06095-2644 |
| GAMBLE, RONNIE | 6068 CALKINS RD | | | | FLINT | MI | 48532-3203 |
| GAMBLE, RUTH | 60 BRADBURN ST | | | | ROCHESTER | NY | 14619 |
| GAMBLE, SANDRA M | PO BOX 13393 | | | | FLINT | MI | 48501-3393 |
| GAMBLE, SHERRI G | 2800 HURSTVIEW DRIVE | | | | HURST | TX | 76054-2344 |
| GAMBLE, SIDNEY T | 1898 HICKORY RIDGE CT SW | | | | MARIETTA | GA | 30008-5964 |
| GAMBLE, SOPHIE I | 7835 WOODVILLE DR SE | | | | ALTO | MI | 49302-9348 |
| GAMBLE, STEVEN E | 96 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1818 |
| GAMBLE, SUSAN J | 27022 BRANTON | | | | NOVI | MI | 48377-3767 |
| GAMBLE, THOMAS I | 4095 TARRY LN | | | | GREENWOOD | IN | 46142-9256 |
| GAMBLE, THOMAS W | 18 CONNIE COURT | | | | OAKLEY | CA | 94561-3976 |
| GAMBLE, THOMAS W | 18 CONNIE CT | | | | OAKLEY | CA | 94561-3976 |
| GAMBLE, TONGELA | 3972 AMBROSE RIDGE CT | | | | ELLENWOOD | GA | 30294 |
| GAMBLE, TRUMAN A | 4 GREENFIELD DR | | | | SAINT PETERS | MO | 63376-3014 |
| GAMBLE, VERA M | 5070 W PIERSON RD | | | | FLINT | MI | 48504-1390 |
| GAMBLE, VERA M | 5070 WEST PEARSON RD | | | | FLINT | MI | 48504 |
| GAMBLE, VIRGINIA T | 8769 E COUNTY 22 RD | | | | COLUMBIA | AL | 36319-3003 |
| GAMBLE, WARREN T | 8 INDIGO LAKE TER UNIT B | | | | GREENSBORO | NC | 27455 |
| GAMBLE, WILLIAM C | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GAMBLE, WILLIAM C | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAMBLE, WILLIAM R | 921 E COLUMBIA ST | | | | MASON | MI | 48854-1309 |
| GAMBLE, WILLIE J | 29 FIELDSTONE DR | | | | HARTSDALE | NY | 10530 |
| GAMBLE, ZELLA M | 1017 LIPPINCOTT | | | | FLINT | MI | 48503-5829 |
| GAMBLE,DAVID C | 185 SACKETT DR | | | | MONROE | OH | 45050-1544 |
| GAMBLES AUTO PARTS & SERVICE | 2515 MORGAN RD | | | | BESSEMER | AL | 35022-5036 |
| GAMBLES, ELLA M | 1221 N SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46222-3164 |
| GAMBLIN JONES B (404598) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAMBLIN LLC | ALAN GAMBLIN | 1047 ROOSEVELT AVE E | | | ENUMCLAW | WA | 98022-9238 |
| GAMBLIN RICHARD | 772 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2962 |
| GAMBLIN ROGER | 1120 CASTLE BLUFF CIRCLE | | | | WOODWAY | TX | 76712-7565 |
| GAMBLIN, CLEO P | 101 SE MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5407 |
| GAMBLIN, GLEN R | 4376 S 00 EW | | | | KOKOMO | IN | 46902-5207 |
| GAMBLIN, GLEN ROBERT | 4376 S 00 EW | | | | KOKOMO | IN | 46902-5207 |
| GAMBLIN, JOANN | PO BOX 549 | | | | WELAKA | FL | 32193-0549 |
| GAMBLIN, JONES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAMBLIN, MARSHA G | 6717W 250S | | | | TIPTON | IN | 46072 |
| GAMBLIN, RICHARD L | 772 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2962 |
| GAMBLIN, SANDRA A | 3411 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| GAMBLIN, TIMOTHY R | 9264 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901 |
| GAMBLIN, TRUMAN S | PO BOX 1217 | RT 2 | | | HERMITAGE | MO | 65668 |
| GAMBLIN, VERONA K | 101 SE MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5407 |
| GAMBOA JR, ANTHONY M. | | | | | | | |
| GAMBOA LUIS | 436 WASHINGTON AVE | | | | LINDEN | NJ | 07036 |
| GAMBOA RUBEN | GAMBOA, RUBEN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GAMBOA, ANGELO | 2207 N WOOD AVE | | | | LINDEN | NJ | 07036-3703 |
| GAMBOA, GEORGE C | 30348 PECHANGA DR | | | | TEMECULA | CA | 92592-2523 |
| GAMBOA, IGNACIO | 2702 RACHEL TER | | | | BELOIT | WI | 53511-1949 |
| GAMBOA, KATHLEEN C | PO BOX 536 | | | | CARROLLTON | MI | 48724-0536 |
| GAMBOA, LUIS A | 436 WASHINGTON AVE FL 1 | | | | LINDEN | NJ | 07036-2853 |
| GAMBOA, MANUEL G | PO BOX 536 | | | | CARROLLTON | MI | 48724-0536 |
| GAMBOA, MARIA A | 2207 N WOOD AVE | | | | LINDEN | NJ | 07036-3703 |
| GAMBOA, PATRICIA M | 9408 W PIERSON ST | | | | PHOENIX | AZ | 85037-1022 |
| GAMBOA, RAYMOND | 5895 MACKINAW RD | | | | SAGINAW | MI | 48604-9767 |
| GAMBOA, RUBEN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GAMBONE, CHARLES F | 1830 BLUFF ST | C/O KATHLEEN MOZES | | | WEST MIFFLIN | PA | 15122-3703 |
| GAMBONE, MARY L | 9735 SHAWNEE TRL | | | | DAYTON | OH | 45458 |
| GAMBORDELLA ROBERT | 168 HILLDALE ROAD | | | | BETHANY | CT | 06524-3104 |
| GAMBOTTO, MARGARET G | 1819 OAK SQUIRE LN | | | | HOWELL | MI | 48855-7762 |
| GAMBREL GEORGE W OR CHARLICE V | 3821 MELLS RD | | | | DORSET | OH | 44032-9751 |
| GAMBREL, BILL G | 774 ANDREW JACKSON CT | | | | NINEVEH | IN | 46164-8676 |
| GAMBREL, BOBBY R | 136 ARROWWOOD DR | | | | HARROGATE | TN | 37752-6970 |
| GAMBREL, BURLEY F | 115 LORENE CIRCLE | | | | CARLYLE | OH | 45005-1901 |
| GAMBREL, BURLEY F | 115 LORENE CIR | | | | FRANKLIN | OH | 45005-3781 |
| GAMBREL, CAROLYN J | 774 ANDREW JACKSON COURT | | | | NINEVEH | IN | 46164 |
| GAMBREL, DORMAN | 9562 IRIS DR | | | | CINCINNATI | OH | 45241-1129 |
| GAMBREL, GARY W | 318 COBBLESTONE WAY | | | | CORBIN | KY | 40701-7440 |
| GAMBREL, HOWARD J | 11282 BRYANTS CREEK RD | | | | RISING SUN | IN | 47040-8980 |
| GAMBREL, JACKY R | 5510 W JONES RD | | | | MUNCIE | IN | 47302-8867 |
| GAMBREL, LEON W | R 3 BX 120 B | | | | MIDDLESBORO | KY | 40965 |
| GAMBREL, LEWIS E | 4116 IVANHOE AVE APT 2 | | | | NORWOOD | OH | 45212-3519 |
| GAMBREL, ROBERT J | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAMBREL, STEPHEN B | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| GAMBREL, THOMAS F | 807 N OXFORD DR | | | | MARION | IN | 46952-2520 |
| GAMBREL, WILLARD | 2500 MANN RD LOT 206 | | | | CLARKSTON | MI | 48346-4280 |
| GAMBRELL & STOLZ, LLP | JED S. BEARDSLEY | 303 PEACHTREE ST NE | SUNTRUST PLAZA, SUITE 4300 | | ATLANTA | GA | 30308-3253 |
| GAMBRELL STACEY | 4327 TOLEDO ST | | | | DETROIT | MI | 48209-1366 |
| GAMBRELL, BERNICE V | 39500 WARREN RD TRLR 196 | | | | CANTON | MI | 48187-4377 |
| GAMBRELL, CAROLE A | 2635 TWO RIDGE AVE | | | | LANCASTER | OH | 43130-7819 |
| GAMBRELL, CLARA L | 20540 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2932 |
| GAMBRELL, DONALD L | 7095 JENEROUS | | | | CENTER LINE | MI | 48015-1108 |
| GAMBRELL, GLORIA J | 15000 W 9 MILE RD | | | | OAK PARK | MI | 48237-2511 |
| GAMBRELL, JAMES E | 68-090 AU ST APT E106 | | | | WAIALUA | HI | 96791 |
| GAMBRELL, JAMES E | 7035 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 |
| GAMBRELL, JERRY W | 1341 ESSEX CT | | | | TROY | OH | 45373-8243 |
| GAMBRELL, LARRY | 13623 SAYBROOK AVE | | | | GARFIELD HTS | OH | 44105-7021 |
| GAMBRELL, MAUDE R | 615 PINEWOOD AVE | | | | TOLEDO | OH | 43604-8011 |
| GAMBRELL, RORY T | 440 BLUEGRASS PKWY | | | | OSWEGO | IL | 60543-4023 |
| GAMBRELL, SHERYL L. | 726 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1912 |
| GAMBRELL, SYVILLA | P O BOX 7403 | | | | SUN CITY | FL | 33586-7403 |
| GAMBRELL, SYVILLA | PO BOX 7403 | | | | SUN CITY | FL | 33586-7403 |
| GAMBRELL, WILLIAM T | 20540 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2932 |
| GAMCO SERVICES INC | 2100 CHESPARK DR | | | | GASTONIA | NC | 28052-9133 |
| GAMCO SERVICES INC, THE | 1612 S YORK RD | PO BOX 2758 | | | GASTONIA | NC | 28052-6160 |
| GAME AND FISH DEPARTMENT | REGION 9 | 2221 W GREENWAY RD | | | PHOENIX | AZ | 85023-4312 |
| GAME DAY PRODUCTIONS INC | 3575 LONE STAR CIR STE 116 | | | | FORT WORTH | TX | 76177-8909 |
| GAME DAY SPORTS BAR & GRILL | ATTN: PHILLIP EIDEN | 966 S JACKSON ST | | | JANESVILLE | WI | 53546-5216 |
| GAME LIVE EVENTS | 3030 BRIDGEWAY STE 234 | | | | SAUSALITO | CA | 94965-2899 |
| GAME OF HOPE CLASSIC | YOUNGSTOWN STATE UNIVERSITY | ONE UNIVERSITY PLAZA | | | YOUNGSTOWN | OH | 44555-0001 |
| GAME, MARY T | 7671 PEBBLE CREEK CIR APT 105 | | | | NAPLES | FL | 34108-6578 |
| GAMEL, DAVID F | 3701 SE 209TH ST | | | | HOLT | MO | 64048-8368 |
| GAMEL, ERNESTINE B | 3802 HOGARTH AVE | | | | FLINT | MI | 48532-5234 |
| GAMEL, PAUL E | 3802 HOGARTH AVE. | | | | FLINT | MI | 48532 |
| GAMEL, RALPH B | 940 WEBBER CHAPEL RD | | | | BATESVILLE | AR | 72501-8294 |
| GAMELIN JR, ARTHUR J | 401 BRITTANY DR | | | | LANSING | MI | 48906-1616 |
| GAMELIN JR, HERMAN J | 99 HICKORY PLACE DR | | | | COLUMBIAVILLE | MI | 48421-9736 |
| GAMELIN, RAYMOND J | 4277 COLUMBINE AVE | | | | BURTON | MI | 48529-2401 |
| GAMELIN, ROY J | APT 8 | 706 SPRING STREET | | | OLIVET | MI | 49076-9695 |
| GAMELIN, ROY J | 706 SPRING ST APT 8 | | | | OLIVET | MI | 49076-9695 |
| GAMELOFT SA | | | | | | | |
| GAMELOFT, INC. | | | | | | | |
| GAMEN, IRMA B | 31465 ALABAMA | | | | LIVONIA | MI | 48150-3973 |
| GAMEN, IRMA B | 31465 ALABAMA ST | | | | LIVONIA | MI | 48150-3973 |
| GAMERO, EDWIN V | 156 MOROSS RD | | | | GROSSE POINTE FARMS | MI | 48236-3058 |
| GAMERO, FRANCO | 1403 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1069 |
| GAMERTSFELDER, RICHARD E | 693 JUSTO LN | | | | SEVEN HILLS | OH | 44131-3812 |
| GAMES SR, WILLIAM B | 925 BALLARD LN NW | | | | BROOKHAVEN | MS | 39601-8391 |
| GAMES, CHARLES F | 2338 2ND STREET | | | | PLAINFIELD | IN | 46168-1819 |
| GAMES, DEVERE W | 844 OAK HARBOUR DR | | | | JUNO BEACH | FL | 33408-2172 |
| GAMES, LINDA L | 202 WAYSIDE DR | | | | PLAINFIELD | IN | 46168-1779 |
| GAMES, MARILYN O | 4226 NORTHSHORE DR | | | | FENTON | MI | 48430-9148 |
| GAMESTOP | ATTN: MIKE GEARHART | 29595 PLYMOUTH RD | | | LIVONIA | MI | 48150-2125 |
| GAMET, BARBARA L | 527 GRANT ST | | | | VASSAR | MI | 48768-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAMET, BARBARA L | 527 GRANT ST. | | | | VASSAR | MI | 48768-1412 |
| GAMET, BRENDA K | 8771 VAN CLEVE RD BOX 145 | | | | TUSCOLA | MI | 48768-9411 |
| GAMET, DAVID L | 5536 SWAFFER RD | | | | MILLINGTON | MI | 48746 |
| GAMET, DAVID L | 5155 W SANILAC RD | | | | VASSAR | MI | 48768-9782 |
| GAMET, GENE W | 1978 ADELPHA AVE | | | | HOLT | MI | 48842-6607 |
| GAMET, TED J | 326 EMERSON ST | | | | VASSAR | MI | 48768-1505 |
| GAMET, TERRY L | 5418 STATE RD | | | | LESLIE | MI | 49251-9791 |
| GAMET, VAUGHN E | 198 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-9711 |
| GAMET, VERRIL J | 518 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| GAMETAL MET/PORTUGAL | FARIA DE CIMA - APART 31 | | | CUCUJAES PR P-3720 PUERTO RICO | | | |
| GAMETAL METALURGICA DA GANDARI | NHA SA OLIVEIRA DE AZEMEIS | FARIA DE CIMA APARTADO 31 | 3720 CUCUJAES | CUCUJAES PORTUGAL | | | |
| GAMEZ AUTO REPAIR | 665 W MAIN ST | | | | MESA | AZ | 85201-7204 |
| GAMEZ FRANCISCO | 14329 BEAVER ST | | | | SYLMAR | CA | 91342-5110 |
| GAMEZ GUADALUPE MARILU C | 4800 N STANTON ST UNIT 147 | | | | EL PASO | TX | 79902-1241 |
| GAMEZ LETICIA | 109 MARTHA ST | | | | WESLACO | TX | 78596-4205 |
| GAMEZ, ANTONIO G | 39715 PLUMAS WAY | | | | FREMONT | CA | 94538-2632 |
| GAMEZ, BELEN R | 6377 ZULMIDA AVE | | | | NEWARK | CA | 94560-3034 |
| GAMEZ, CRECENCIO P | PO BOX 4279 | | | | PRESCOTT | MI | 48756-4279 |
| GAMEZ, DOLORES A | 410 MALVERN AVENUE | | | | PASADENA | TX | 77503-1425 |
| GAMEZ, GONZALO | 1665 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-1748 |
| GAMEZ, IRENE M | 2149 E BROADMOR DR | | | | TEMPE | AZ | 85282-3024 |
| GAMEZ, JOHN | 1915 KENDRICK ST | | | | SAGINAW | MI | 48602-1128 |
| GAMEZ, JOSE ANGEL | 123 MOORES RIVER DR | | | | LANSING | MI | 48910 |
| GAMEZ, JOSE E | 429 LAWN AVE | | | | KANSAS CITY | MO | 64124-2115 |
| GAMEZ, LEONEL | 1405 MCKINLEY ST. | APT. D6 | | | SANDUSKY | OH | 44870 |
| GAMEZ, MARCUS J | 14664 SOUTH HINMAN ROAD | | | | EAGLE | MI | 48822-9664 |
| GAMEZ, MARIA D | 2983 NORDIC AVE | | | | KALAMAZOO | MI | 49004-2162 |
| GAMEZ, NORMA P | 817 E GREENLAWN AVE | | | | LANSING | MI | 48910-3309 |
| GAMEZ, NORMA PATRICIA | 817 E GREENLAWN AVE | | | | LANSING | MI | 48910-3309 |
| GAMEZ, PAUL E | 2600 BOSTON BLVD | | | | LANSING | MI | 48910-8736 |
| GAMEZ, RICHARD E | 2323 SHERIDAN AVE | | | | SAGINAW | MI | 48601 |
| GAMEZ, ROY R | 1303 E BAYVIEW DR | | | | SANDUSKY | OH | 44870-6278 |
| GAMEZ, RUBEN | 422 ROCKWELL ST | | | | SANDUSKY | OH | 44870-4752 |
| GAMEZ, THOMAS M | 4836 HARPER RD | | | | HOLT | MI | 48842-8648 |
| GAMEZ, YOLANDA | 1503 CHESTERFIELD DRIVE | | | | ANDERSON | IN | 46012-4437 |
| GAMEZ, ZAIDA | 2243 WOODVIEW CT #14 | | | | MADISON | WI | 53713-1938 |
| GAMIERE, BRUCE R | 409 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1543 |
| GAMIERE, DARREL W | 119 MAIN STREET | PO BOX 151 | | | LOWER SALEM | OH | 45745 |
| GAMIN, PETER E | 7987 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| GAMING CONTROL BOARD | 3062 W GRAND BLVD | | | | DETROIT | MI | 48202-6064 |
| GAMINO, ARISTEO | 411 N BONHAM DR | | | | ALLEN | TX | 75013-2620 |
| GAMINO, JOE H | 5792 THICK RD | | | | CHAPEL HILL | TN | 37034-2546 |
| GAMITYAN, HACIK | 15206 HENRY WAY | | | | TUSTIN | CA | 92782-1766 |
| GAMIZ LEILA | 11231 E COVINA CIR | | | | MESA | AZ | 85207-1735 |
| GAMLIN, GARY R | 710 GARDENSIDE WAY | | | | BOWLING GREEN | KY | 42101-0548 |
| GAMLIN, SCOTT D | 627 WHITELOCK ST | | | | HUNTINGTON | IN | 46750-3448 |
| GAMLIN, SCOTT DAVID | 627 WHITELOCK ST | | | | HUNTINGTON | IN | 46750-3448 |
| GAMLIN, TERRY G | 4132 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| GAMLOWSKI, DAVID K | PO BOX 459 | | | | LOMPOC | CA | 93438-0459 |
| GAMM JR, WILLIAM R | 2728 E RENFRO ST | | | | BURLESON | TX | 76028-1202 |
| GAMM KAPPA KUDOS | 6 SALE DRIVE | | | | SAGINAW | MI | 48601 |
| GAMM LOGISTICS | STEVE KIROVSKI | 48945 VAN DYKE AVE | STE 1 | | SHELBY TOWNSHIP | MI | 48317-2565 |
| GAMM, JASON B | 7417 ANGLIN DR | | | | FOREST HILL | TX | 76140-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAMM, JERALD L | 5641 SCOTCH RD | | | | VASSAR | MI | 48768-9235 |
| GAMM, ROGER L | 5940 ORMES RD | | | | VASSAR | MI | 48768-9696 |
| GAMMA TECHNOLOGIES | | | | | | | |
| GAMMA TECHNOLOGIES INC | ATTN: PRESIDENT | 601 OAKMONT LN STE 220 | | | WESTMONT | IL | 60559-5570 |
| GAMMA TECHNOLOGIES INC | 601 OAKMONT LN STE 220 | | | | WESTMONT | IL | 60559-5570 |
| GAMMA TECHNOLOGIES, INC. | ATTN: PRESIDENT | 601 OAKMONT LN STE 220 | | | WESTMONT | IL | 60559-5570 |
| GAMMAGE & BURNHAM | 2 N CENTRAL AVE FL 18 | | | | PHOENIX | AZ | 85004-4470 |
| GAMMAGE, EDDIE | 1162 E RUTH AVE | | | | FLINT | MI | 48505-2331 |
| GAMMAGE, LESLIE S | 724 BARKLEY BOULEVARD | | | | ALBANY | GA | 31705-1208 |
| GAMMAGE, NORMAN B | 4913 BILLIE LYNN RD | | | | CASEVILLE | MI | 48725-9757 |
| GAMMAGE, RICHARD L | 4184 S PRAIRIE ZINNIA DR | | | | GOLD CANYON | AZ | 85218-5934 |
| GAMMAGE, ROBERT | 4177 KIRKWAY COURT | | | | HOWELL | MI | 48843-5510 |
| GAMMAGE, ROBERT | 4177 KIRKWAY CT | | | | HOWELL | MI | 48843-5510 |
| GAMMALO JR, BEN | 7800 RIVERVIEW RD | | | | BRECKSVILLE | OH | 44141-1134 |
| GAMMALO, CATHERINE | 9540 COVE DR APT 12D | | | | N ROYALTON | OH | 44133-2754 |
| GAMMELL, HELEN K | 612 SOUTHERN BELLE BLVD | | | | BEAVERCREEK | OH | 45434-6200 |
| GAMMELL, LAWRENCE D | 37 LINCOLN DR | | | | RITTMAN | OH | 44270-1349 |
| GAMMICCHIA, CAROL A | 17966 HOMER ST | | | | ROSEVILLE | MI | 48066-2557 |
| GAMMICCHIA, JOHN | 48141 SONNY DR | | | | MACOMB | MI | 48044-5604 |
| GAMMILL DEBRA | 2465 MACKINNON DR | | | | MEMPHIS | TN | 38119-7325 |
| GAMMILL, BILLIE A | 237 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1437 |
| GAMMILL, FRANK N | 406 MIMOSA DR | | | | NORMAN | OK | 73069-8650 |
| GAMMO, JASON | 776 GRANDVIEW DR | | | | COMMERCE TOWNSHIP | MI | 48390-5931 |
| GAMMON, BEULAH M | PO BOX 371 | C/O KAREN G RIDLEY | | | SPARROWBUSH | NY | 12780-0371 |
| GAMMON, BRADLEY L | 2666 CLAREMONT DR | | | | GRAND PRAIRIE | TX | 75052-3805 |
| GAMMON, GARY L | 112 BLUE DOOR CHURCH RD | | | | FRANKLIN | KY | 42134 |
| GAMMON, GARY LEE | 112 BLUE DOOR CHURCH RD | | | | FRANKLIN | KY | 42134 |
| GAMMON, GERALD A | 6335 RIDGE WAY | | | | DOUGLASVILLE | GA | 30135-3739 |
| GAMMON, HAROLD R | 856 RUBEN WELLS RD | | | | HINESVILLE | GA | 31313-7138 |
| GAMMON, HARRY L | 418 W 7TH ST | | | | WEATHERFORD | TX | 76086-1519 |
| GAMMON, JAMES P | PO BOX 2791 | | | | FARMINGTON HILLS | MI | 48333-2791 |
| GAMMON, JODIE | PO BOX 3465 | | | | FLINT | MI | 48502-0465 |
| GAMMON, JOHN C | 3919 WINDSOR WAY | | | | ANDERSON | IN | 46011-3058 |
| GAMMON, JUDY B | 12650 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230 |
| GAMMON, LORI M | 506 WEEPING WILLOW RD | | | | GARLAND | TX | 75044-2545 |
| GAMMON, LORI MICHELLE | 506 WEEPING WILLOW RD | | | | GARLAND | TX | 75044-2545 |
| GAMMON, LYMAN L | 1508 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| GAMMON, NILES M | 500 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1027 |
| GAMMON, PETER D | 4916 PINEDALE BLVD | | | | LUMBERTON | NC | 28358-2170 |
| GAMMON, REGINALD L | 2816 SCHOFIELD AVE | | | | INDIANAPOLIS | IN | 46218-2622 |
| GAMMON, SYLVIA M | 625 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-3468 |
| GAMMONS RICKY L | ERIE INSURANCE COMPANY | 920 VOLUNTEER LANDING LN STE | | | KNOXVILLE | TN | 37915-2584 |
| GAMMONS RICKY L | GAMMONS, RICKY L | 920 VOLUNTEER LANDING LN STE | | | KNOXVILLE | TN | 37915-2584 |
| GAMMONS RICKY L | GAMMONS, SHERRY | 920 VOLUNTEER LANDING LN STE | | | KNOXVILLE | TN | 37915-2584 |
| GAMMONS, BOBBY M | 19400 INDIAN DR | | | | PARIS | MI | 49338-9781 |
| GAMMONS, EDITH E. | RT 1 BOX 235B | | | | STEWART | TN | 37175-9749 |
| GAMMONS, FRANZISKA | 166 EUCLID AVENUE | | | | KENMORE | NY | 14217-2804 |
| GAMMONS, FRANZISKA | 166 EUCLID AVE | | | | KENMORE | NY | 14217-2804 |
| GAMMONS, HERMAN D | 1346 CARMAN ST | | | | BURTON | MI | 48529-1206 |
| GAMMONS, TIMOTHY A | 11196 W JEFFERSON AVE | | | | RIVER ROUGE | MI | 48218-1269 |
| GAMOLDI MARK | 3072 HERON POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0716 |
| GAMON, JEROME L | 1278 WILL-O-WOOD | | | | HUBBARD | OH | 44425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAMON, MARILYN | 1278 WILL-O-WOOD | | | | HUBBARD | OH | 44425 |
| GAMORY KAREN C | GAMORY, KAREN C | 13022 ROCKAWAY BLVD | | | SOUTH OZONE PARK | NY | 11420-2930 |
| GAMPER, JOHN A | 4511 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9708 |
| GAMRATH, RALPH R | 3285 FOREST RD | | | | HARRISON | MI | 48625 |
| GAMROTH, RUDOLPH P | N34111 POKER COULEE RD | | | | WHITEHALL | WI | 54773-9628 |
| GAMRY INSTRUMENTS INC | 734 LOUIS DR | | | | WARMINSTER | PA | 18974-2829 |
| GAMSBY, GEORGE D | 5201 E US 224 | | | | OSSIAN | IN | 46777 |
| GAMSJAGER, DARYL P | PO BOX 785 | | | | ALEDO | TX | 76008-0785 |
| GAMULA, EMIL | 1010 CHEROKEE RANCH RD | | | | HOLLY HILL | FL | 32117-3104 |
| GAMUT DESIGN, INC., TATONKA PRODUCTS, RICHARD TOLBERT | | | | | | | |
| GAN BENJAMIN J (477666) | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| GAN QUAN | 28021 MEMEORY LN | | | | VALENCIA | CA | 91354-1101 |
| GAN, BENJAMIN J | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GAN, GLORIA B | 3764 ROBERT | | | | ST LOUIS | MO | 63116-4029 |
| GAN, GLORIA B | 3764 ROBERT AVE | | | | SAINT LOUIS | MO | 63116-4029 |
| GAN, HEWEN | 23685 LYON RIDGE DR | | | | SOUTH LYON | MI | 48178-8226 |
| GAN, RAYMOND H | 10520 ENZIAN RD | | | | DELTON | MI | 49046-9452 |
| GANADEN SAMANTHA | GANADEN, SAMANTHA | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| GANADEN, SAMANTHA | KROHN & MOSS - NV | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| GANAKIS, THEODORE M | 2115 FAULKLAND RD | | | | WILMINGTON | DE | 19805-1067 |
| GANAMET, ALAIN | 6115 GABRIELLE AVE | | | | ANN ARBOR | MI | 48103-9840 |
| GANAPATHY, SRIRAM | 128 GREYSTONE LN APT 13 | | | | ROCHESTER | NY | 14618-4917 |
| GANARASKA CDT UN LTD | 57 ALBERT ST. | | | COBOURG ON K9A 2P8 CANADA | | | |
| GANAS, GEMMA | BRIDLE CLUB CONDOS | 160 MARIAN AVE | | | FANWOOD | NJ | 07023 |
| GANAS, GEMMA | BRIDLE CLUB CONDOS | BOX 7 | 1803 VROOM DRIVE | | BRIDGEWATER | NJ | 08807 |
| GANASEVICI FILHO, JOAN G | 861 MARINA DR | | | | WESTON | FL | 33327-2125 |
| GANATRA, JAYANT K | 6546 BRIDGEWATER DR | | | | WEST BLOOMFIELD | MI | 48322-2665 |
| GANAWAY, EVANGELINE | 2557 WEST MCNICHOLAS STREET | APT #206 | | | DETROIT | MI | 48221 |
| GANAWAY, GARY R | 658 N EDGAR RD | | | | MASON | MI | 48854-9535 |
| GANAWAY, HAROLD E | 2058 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9307 |
| GANAWAY, HAROLD EDMOND | 2058 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9307 |
| GANAWAY, JAMES C | PO BOX 1002 | | | | JOSHUA | TX | 76058-1002 |
| GANAWAY, JAMES CALDWELL | PO BOX 1002 | | | | JOSHUA | TX | 76058-1002 |
| GANAWAY, JAN M | 658 N EDGAR RD | | | | MASON | MI | 48854-9535 |
| GANAWAY, MAXINE K | 9501 E 37TH PL | | | | INDIANAPOLIS | IN | 46235-2102 |
| GANCARCZYK, WILLIAM R | 1433 S BELCHER RD APT D18 | | | | CLEARWATER | FL | 33764-2871 |
| GANCARZ, EDWARD M | 1319 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| GANCARZ, EDWARD MARTIN | 1319 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| GANCARZ, RICHARD W | 6295 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| GANCARZ, RICHARD WALTER | 6295 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| GANCARZ, ROMAN | 9819A MINNESOTA STREET | | | | OSCODA | MI | 48750-1941 |
| GANCASZ, DOUGLAS P | 8710 HIGH ST | | | | BARKER | NY | 14012 |
| GANCASZ, JAMES J | 9825 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9718 |
| GANCASZ, SUSAN E | 9825 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9718 |
| GANCASZ, THOMAS J | 8492 W SOMERSET RD | | | | BARKER | NY | 14012-9620 |
| GANCITANO, ELVA O | 527 CURZON ST APT 103 | | | | HOWELL | MI | 48843-4110 |
| GANCITANO, WILLIAM | PO BOX 134 | | | | NEW HUDSON | MI | 48165 |
| GANCOS JR, HENRY E | 30 BABBITT RD | | | | THOMASTON | CT | 06787-1001 |
| GANCOS, EDWARD S | 6505 BEL AIR DR | | | | ANDOVER | OH | 44003-9712 |
| GANCOS, THEODORE J | 15505 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GANCSOS, LILLIAN M | 5542 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| GANCSOS, MICHAEL D | 2399 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| GANCZAK, BARBARA A | 28723 CLOVE CT | | | | WATERFORD | WI | 53185-1710 |
| GANCZARSKI, MARIE F | 33 AMANDA DR | | | | SMITHSBURG | MD | 21783-1573 |
| GANCZARSKI, MATTHEW J | 33 AMANDA DR | | | | SMITHSBURG | MD | 21783-1573 |
| GANCZEWSKI, MICHAEL P | 38 PINE RIDGE RD | | | | BUFFALO | NY | 14211-2710 |
| GANDARA HENRY | 16600 LOCKRIDGE AVE | | | | OAK FOREST | IL | 60452 |
| GANDARA JAZMINE | GANDARA, JAZMINE | PO BOX 2823 | | | RUIDOSO | NM | 88355-2823 |
| GANDARA NEMESIO (459089) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GANDARA, HENRY | | | | | | | |
| GANDARA, JAZMINE | PO BOX 2823 | | | | RUIDOSO | NM | 88355-2823 |
| GANDARA, MARIA T | 1715 AVE PONCE DE LEON PH 2 | | | | SAN JUAN | PR | 00909 |
| GANDARA, NEMESIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GANDARA, YOLANDA | 123 NOLAN DR | | | | GEORGETOWN | TX | 78633-4933 |
| GANDEE, BETTY | 4400 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8404 |
| GANDEE, FLOYD J | 977 STATE ROAD NORTHWEST | | | | WARREN | OH | 44481-9134 |
| GANDEE, JOHN A | 6615 QUARTERS RD | | | | WOODFORD | VA | 22580-2133 |
| GANDEE, MILDRED | 14170 TOWNSHIP ROAD 227 | | | | GLENMONT | OH | 44628-9719 |
| GANDEE, NEILSON K | 1321 DORSEY RD | | | | CHARLESTON | WV | 25314-1927 |
| GANDEE, NEILSON K | 2303 BLUE HERON CT | | | | FENTON | MI | 48430-3269 |
| GANDER, ALICE M | 2604 COLUMBIA ROAD | | | | MEDINA | OH | 44256-9474 |
| GANDER, CARL D | 1528 FARRIS RD | | | | BLUE MOUND | KS | 66010-9442 |
| GANDHAM, JEYAKUMARI | 3429 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |
| GANDHAM, MICHAEL P | 3429 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |
| GANDHI DANIEL | 10 MILNER ST | | | | WALTHAM | MA | 02451-2124 |
| GANDHI HEMANT | 5124 PECAN DR | | | | YPSILANTI | MI | 48197-6818 |
| GANDHI, DANIEL | 23162 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| GANDHI, MILIND S | 49655 W CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6354 |
| GANDHI, PRATIK M | APT 401 | 3944 NORTH CLAREMONT AVENUE | | | CHICAGO | IL | 60618-3857 |
| GANDHI, RUNJUN | 1759 WYNGATE DR | | | | TROY | MI | 48098-6545 |
| GANDHI, TILAK | 1759 WYNGATE DR | | | | TROY | MI | 48098-6545 |
| GANDHI,HEMANT | 67 CALEB LN | | | | PRINCETON | NJ | 08540-6143 |
| GANDIN, GAYLORD | PO BOX | | | | SOUTH RYEGATE | VT | |
| GANDINI ALDO | LA SCALA STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| GANDINI ALDO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GANDINI DANIELE | LA SCALA STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20132 MILANO ITALY | | | |
| GANDINI MARCO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GANDINI RINO | E: DA PERSICO 21 | | | | | | |
| GANDOLF, DON ALAN | 2839 TOURNAMENT DR | | | | GREENWOOD | IN | 46143-9300 |
| GANDOLFF, MAGALI | PO BOX 5473 | | | | NEWARK | NJ | 07105-0473 |
| GANDOLFO CARMEN & MARLENE | 59849 GLACIER SPRING DR NORTH | | | | WASHINGTON | MI | 48094-2283 |
| GANDOLFO SALVATORE (508098) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| GANDOLFO, MICHAEL J | 225 N ALICE AVE | | | | ROCHESTER | MI | 48307-1811 |
| GANDOLFO, SALVATORE | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GANDOLFO, SALVATORE | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| GANDOMANI, PARVIZ | 14306 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2640 |
| GANDRUD, KENNETH D | 1751 COUNTY ROAD B W | | | | SAINT PAUL | MN | 55113 |
| GANDSEY CHEVELLE | 14N686 FRENCH RD | | | | HAMPSHIRE | IL | 60140-8283 |
| GANDSEY, CHEVELLE | 14N686 FRENCH RD | | | | HAMPSHIRE | IL | 60140-8283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GANDURSKI, ANNE | 5111 S LOCKWOOD AVE | | | | CHICAGO | IL | 60638-1608 |
| GANDY JANINE | PO BOX 533 | | | | MONTICELLO | NY | 12701-0533 |
| GANDY JANINE | GANDY, JANINE | PO BOX 533 | | | MONTICELLO | NY | 12701 |
| GANDY, CECIL J | 3649 LUDGATE RD | | | | SHAKER HTS | OH | 44120-5069 |
| GANDY, DALTON A | 560 ARRINGTON DAIRY RD | | | | MOULTRIE | GA | 31768-2225 |
| GANDY, DAVID A | 4616 ANDRE ST | | | | MIDLAND | MI | 48642-6160 |
| GANDY, DE CARLO | 69 MARYNER HOMES K | | | | BUFFALO | NY | 14201 |
| GANDY, DELORIS R | 1286 HONEYBEE DR | | | | DAYTON | OH | 45427-3116 |
| GANDY, EZEL | 99 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2740 |
| GANDY, FRED | PO BOX 240802 | | | | MILWAUKEE | WI | 53224-9022 |
| GANDY, JACK S | PO BOX 46563 | | | | CINCINNATI | OH | 45246-0563 |
| GANDY, JACK STEWART | PO BOX 46563 | | | | CINCINNATI | OH | 45246-0563 |
| GANDY, JAMES M | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| GANDY, JOHN J | 373 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1460 |
| GANDY, JUNE A | 16242 ASHEBORO CT | | | | FORT MYERS | FL | 33908-3517 |
| GANDY, LIZZIE L | 215 W FAIRMONT | | | | PONTIAC | MI | 48340 |
| GANDY, LIZZIE L | 215 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| GANDY, MAMIE L | 5903 COURVILLE ST | | | | DETROIT | MI | 48224-2668 |
| GANDY, MARY E | 116 CAVALCADE DR | | | | FRANKLIN | TN | 37069-1800 |
| GANDY, MARY ELLEN | 116 CAVALCADE DR | | | | FRANKLIN | TN | 37069-1800 |
| GANDY, MICHAEL N | 602 W OLD PHILADELPHIA RD | | | | NORTH EAST | MD | 21901-3425 |
| GANDY, ROBERT E | 1521 OLD WEST POINT RD | | | | STARKVILLE | MS | 39759-8580 |
| GANDY, THOMAS H | 1635 E LACON RD | | | | FALKVILLE | AL | 35622-7441 |
| GANDY, TIMOTHY A | 1308 E MONROE RD | | | | MIDLAND | MI | 48642-9465 |
| GANDY-THOMPSON, CHARLIE E | 3821 KENT RD | | | | ROYAL OAK | MI | 48073-1813 |
| GANDY-THOMPSON, CHARLIE ELMETRA | 3821 KENT RD | | | | ROYAL OAK | MI | 48073-1813 |
| GANE JR, STEPHEN A | PO BOX 2322 | | | | NIAGARA FALLS | NY | 14302-2322 |
| GANE, ANTHONY L | 9421 SOMERSET - TOWNLINE RD. | | | | BARKER | NY | 14012 |
| GANE, ROBERT L | 25162 W POINT DR | | | | MATTAWAN | MI | 49071-9305 |
| GANE, STEPHEN A | 18420 NORTH COMET TRAIL | | | | MARICOPA | AZ | 85238-5804 |
| GANEKO, GARRETH M | 908 ELMSFORD DR | | | | CLAWSON | MI | 48017-1017 |
| GANELLE BRAMLETT | 789 GENE BELL RD | | | | MONROE | GA | 30655-6107 |
| GANELY PONTIAC INC | POKLAR ROBERT A & ASSOCIATES | 1111 SUPERIOR AVE E STE 1000 | | | CLEVELAND | OH | 44114-2558 |
| GANELY PONTIAC INC | GANLEY MANAGEMENT COMPANY | 13215 DETROIT AVE | | | LAKEWOOD | OH | 44107 |
| GANESAN MD, DEVAKI | 13908 PLANTATION WAY | | | | EDMOND | OK | 73013-7268 |
| GANESAN, ARUL M | 8532 BEECH DR APT H | | | | STERLING HEIGHTS | MI | 48312-4727 |
| GANESAN, SRINIVASA K | 29314 STILLWATER | | | | FARMINGTON HILLS | MI | 48334-4005 |
| GANESH | | | | | | | |
| GANESH KATHIRESAN | 5576 SEABREEZE LN | | | | STERLING HTS | MI | 48310-7453 |
| GANESH SHENOY | | | | | | | |
| GANESH SRINIVASAN | 44860 STOCKTON DR | | | | NOVI | MI | 48377-2553 |
| GANESH.T | | | | | | | |
| GANESKY, RONALD | 1500 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4018 |
| GANEY, EMMA JEAN | 22777 TEN MILE RD | | | | SOUTHFIELD | MI | 48034-3211 |
| GANEY, EMMA JEAN | 22777 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-3211 |
| GANEY, GAREY R | 34108 ZIMMER DR | | | | STERLING HTS | MI | 48310-6057 |
| GANEY, JANICE H | 5462 VINTAGE VIEW BLVD | | | | LAKELAND | FL | 33812 |
| GANEY, JOHN W | 2410 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9543 |
| GANEY, LOUISE H | 11547 S ARTESIAN AVE | | | | CHICAGO | IL | 60655-1414 |
| GANEY, LOUISE H | 11547 S. ARTESIAN | | | | CHICAGO | IL | 60655-1414 |
| GANFIELD, DIANA D | 1099 CHARRINGTON DR | C/O CARRIE KEIFER | | | TROY | MI | 48083-5410 |
| GANFIELD, RICHARD A | 1773 CROSSWICK RD | | | | BLOOMFIELD HILLS | MI | 48301-4151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GANFIELD, STANLEY R | 118 CROSWELL STREET | | | | ROMEO | MI | 48065-5110 |
| GANG SHEN | 1859 JOHN PAUL CT | | | | OXFORD | MI | 48371-4477 |
| GANG WU | 1376 GLENGARRY BLVD | | | | CANTON | MI | 48188-3234 |
| GANG XIE | SCHLESIENSTR. 5 | | | 53119 BONN GERMANY | | | |
| GANG, DANIEL H | STOCKERAUER STRASSE 11-WIESEN | AUSTRIA | | | LEITZERSDORF | | A2003-2003 |
| GANG, LAURA A | 28429 MAYSTEAD RD | | | | STURGIS | MI | 49091-9133 |
| GANG, MARY E | 821 S MARKET ST | | | | KOKOMO | IN | 46901-5451 |
| GANG, PAMELA J | 519 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6109 |
| GANG, SAMANTHA J | 2268 CARROLL EASTERN RD NW | | | | LANCASTER | OH | 43130-9116 |
| GANG,SAMANTHA J | 2268 CARROLL EASTERN RD NW | | | | LANCASTER | OH | 43130-9116 |
| GANGALE, ANN | 4634 MEMPHIS VILLAS S | | | | BROOKLYN | OH | 44144 |
| GANGANO, MARCELLA | 31 N BROADWAY APT 111 | | | | JOLIET | IL | 60435-7491 |
| GANGANO, MARCELLA | 31 N BROADWAY ST APT 111 | | | | JOLIET | IL | 60435-7491 |
| GANGARAJ, SRIHARI K | UNIT 129 | 2386 EAST DEL MAR BOULEVARD | | | PASADENA | CA | 91107-4782 |
| GANGAROSSA, ALEXANDER P | 10431 SE 49TH CT APT 13 | | | | BELLEVIEW | FL | 34420-3175 |
| GANGAROSSA, FRANK A | 154 WOODRIDGE CT APT 3 | | | | ROCHESTER | NY | 14622-2980 |
| GANGAROSSA, FRANK A | APT 3 | 154 WOODRIDGE COURT | | | ROCHESTER | NY | 14622-2980 |
| GANGEMI, FANNIE J | 825 E WILLOW ST APT 310 | | | | SYRACUSE | NY | 13203 |
| GANGEMI, KATHERINE A | 31 BAYBERRY DRIVE | | | | ROCHESTER | NY | 14609-2001 |
| GANGEMI, KATHERINE A | 31 BAYBERRY DR | | | | ROCHESTER | NY | 14609-2001 |
| GANGER, DANIEL W | 16024 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| GANGER, DONALD E | 2333 CAREW AVE | | | | KETTERING | OH | 45420-3426 |
| GANGER, EVERETT C | 105 E. TICONDEROGA DR | | | | WESTERVILLE | OH | 43081 |
| GANGER, JOHN E | 7664 MAGEE ST | | | | PAULDING | OH | 45879-9548 |
| GANGER, LINDA M | 8283 SUNSET DR | | | | LYONS | MI | 48851-9696 |
| GANGI LARRY | GANGI, LARRY | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| GANGI, GUY T | 1617 COACHMANS RD | | | | DARIEN | IL | 60561-5318 |
| GANGIDINO, SAM | 5159 KNEALE DR | | | | LYNDHURST | OH | 44124-1226 |
| GANGL'S AUTO & TRUCK SERVICE CENTER | 20901 STATE HIGHWAY 79 | | | | TAYLOR | TX | 76574-5666 |
| GANGLOFF SR, FRANK W | 10 GILL RD | | | | THOMASTON | CT | 06787-1013 |
| GANGOLF JOBB | | | | | | | |
| GANGOPADHYAY, ANUPAM | 7 OAK LANE | | | | SOMERSET | MA | 02726-4018 |
| GANGULY INDRANEEL | 1725 ORRINGTON AVE APT 724-2 | | | | EVANSTON | IL | 60201 |
| GANGUR, DIMITAR | 3750 W 106TH ST | | | | CLEVELAND | OH | 44111-5319 |
| GANGWER BARRY JR | 228 E UNION BLVD | | | | BETHLEHEM | PA | 18018-4248 |
| GANGWER DAVID F (439049) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GANGWER, DAVID F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GANGWER, WILLIAM E | 17722 ROAD 168 | | | | PAULDING | OH | 45879-9037 |
| GANGWISCH JR, ROBERT L | 5432 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4796 |
| GANGWISCH, EDNA H | 3044 ARBORCREEK DR | | | | CINCINNATI | OH | 45242-6358 |
| GANGWISCH, RICHARD D | 3204 FOX RD | | | | SANDUSKY | OH | 44870-9658 |
| GANHEART JR, CLARENCE J | 22011 IVANHOE LN | | | | SOUTHFIELD | MI | 48034-2014 |
| GANHEART, MICHAEL J | 22011 IVANHOE LN | | | | SOUTHFIELD | MI | 48034-2014 |
| GANHS JR, JAMES H | 6195 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439 |
| GANHS, ALEXANDER D | 3898 PERCY KING RD | | | | WATERFORD | MI | 48329-1366 |
| GANHS, GRETCHEN J | 3898 PERCY KING RD | | | | WATERFORD | MI | 48329-1366 |
| GANICH, MICHAEL | 457 VICTORIA LANE #7 | | | | ROMEO | MI | 48065 |
| GANIM MARK | 8180 STABEAN DR | | | | FULTON | MD | 20759-9709 |
| GANJE, HAROLD G | 3202 GAULT AVE S | | | | FORT PAYNE | AL | 35967-7531 |
| GANJE, MARK A | 174 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GANK GLENN ANDREW (355084) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GANK JR, GORDON R | 2579 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| GANK WENDELL (444685) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GANK, GLENN ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GANKA, JAMES A | 2135 NEWBORNE DR | | | | DAYTON | OH | 45414-4115 |
| GANKA, JAMES ALLEN | 38 EMERICK RD | | | | WEST MILTON | OH | 45303-1315 |
| GANLEY CHEVROLET, INC. | KENNETH GANLEY | 15315 LORAIN AVE | | | CLEVELAND | OH | 44111-5535 |
| GANLEY CHEVROLET, INC. | 15315 LORAIN AVE | | | | CLEVELAND | OH | 44111-5535 |
| GANLEY PONTIAC INC | GANLEY MANAGEMENT COMPANY | 13215 DETROIT AVENUE | | | LAKEWOOD | OH | 44107 |
| GANLEY PONTIAC INC | 25870 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-2733 |
| GANLEY, EDWARD L | 1441 E DAYTON RD | | | | CARO | MI | 48723-9027 |
| GANLEY, THOMAS | 42332 FOUNTAIN PARK DR S | APT 154 | | | NOVI | MI | 48375-2552 |
| GANN ROBERT EDWIN | GANN, ROBERT EDWIN | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| GANN VIRGINIA | 2406 CARTWRIGHT ST | | | | IRVING | TX | 75062-4184 |
| GANN, ANDREA M | 5B CAWLEY AVE | | | | BETHEL | CT | 06801-1809 |
| GANN, BONNIE M | 497 MCCLANAHAN RD SE | | | | CLEVELAND | TN | 37323-8171 |
| GANN, CAROLE J | 5351 PARVIEW DR | | | | CLARKSTON | MI | 48346-2811 |
| GANN, CHARLES M | 1199 E DECAMP ST | | | | BURTON | MI | 48529-1105 |
| GANN, DONNA | 3327 BURTON RD. | | | | FARMINGTON | MO | 63640-7121 |
| GANN, DONNA | 3327 BURTON RD | | | | FARMINGTON | MO | 63640-7121 |
| GANN, FAYE M | 2400 PARK RD | | | | MAYODAN | NC | 27027-8171 |
| GANN, GERRY D | 679 COUNTY ROAD 320 | | | | TRINITY | AL | 35673-3914 |
| GANN, HOPE | 4601 MAYFIELD DR | | | | KOKOMO | IN | 46901-3955 |
| GANN, JACK | 3710 19TH ST W | | | | BRADENTON | FL | 34205-9165 |
| GANN, JAMES F | PO BOX 1898 | | | | WARREN | MI | 48090-1898 |
| GANN, JAYSON J | 4654 RIDDLES BEND RD | | | | RAINBOW CITY | AL | 35906-7682 |
| GANN, JESSEE D | 5351 PARVIEW DR | | | | CLARKSTON | MI | 48346-2811 |
| GANN, JO ANN | 2182 LA GRANGE RD | | | | DAYTON | OH | 45431-3155 |
| GANN, JOANN | 1305 CHARLES DR | | | | ALVARADO | TX | 76009-2602 |
| GANN, JOE H | 7204 E GR RIVER AVE | LOT 52 | | | PORTLAND | MI | 48875 |
| GANN, JUDITH K | 663 RIDGECREST WAY | | | | BOWLING GREEN | KY | 42104-3818 |
| GANN, KAREN S | 7425 EVANSTON | | | | INDIANAPOLIS | IN | 46240-3121 |
| GANN, KAREN S | 7425 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46240-3121 |
| GANN, KATHIE S | 114 TYLER DR | | | | BELL BUCKLE | TN | 37020-4563 |
| GANN, KENNETH H | 4662 DAVIS CROSSING RD | | | | PARK HILLS | MO | 63601-8187 |
| GANN, MICHAEL C | 209 DEER POINT RD | | | | UNIONVILLE | TN | 37180-2001 |
| GANN, PAUL A | RT 1 BOX 257 | | | | SMITHVILLE | TX | 78957 |
| GANN, ROBERT EDWIN | | | | | | | |
| GANN, ROBERT L | 718 N SCOTT ST | | | | WHEATON | IL | 60187 |
| GANN, ROBERT W | 4601 MAYFIELD DR | | | | KOKOMO | IN | 46901-3955 |
| GANN, SUZANNE H | 223 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 |
| GANN, TOMMY J | 6360 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9739 |
| GANN, WILLIAM G | 223 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 |
| GANN, WILLIAM G | 1705 CARRIAGE WAY SE | | | | DECATUR | AL | 35601-6704 |
| GANN, WILLIAM T | 1040 ELM DR | | | | SAINT CLAIR | MO | 63077-1023 |
| GANN-WHALIN, JUANITA M | 3201 RIVER PARK DR. | #1218 | | | FORTWORTH | TX | 76116 |
| GANN-WHALIN, JUANITA M | 3201 RIVER PARK DR APT 1218 | | | | FORT WORTH | TX | 76116-9517 |
| GANNAWAY JR., WHIT E | 5311 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| GANNAWAY JR., WHIT E. | 5311 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| GANNAWAY WEB HOLDINGS | DBA WORLDNOW | 747 3RD AVE FL 17 | | | NEW YORK | NY | 10017-2855 |
| GANNAWAY WEB HOLDINGS LLC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GANNAWAY, JOANNE L | 192 GRANT HWY | | | | GORDONSVILLE | TN | 38563-4550 |
| GANNER, AARON | 228 ORILEY CT | | | | PONTIAC | MI | 48342-3043 |
| GANNETT | CRAIG DUBOW | 7950 JONES BRANCH DR | | | MC LEAN | VA | 22102-3302 |
| GANNETT MICHIGAN NEWSPAPERS | PO BOX 30318 | | | | LANSING | MI | 48919-0001 |
| GANNETT OUTDOOR COMPANY OF MICHIGAN | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| GANNETT OUTDOOR OF MICHIGAN | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| GANNETT SUPPLY CORPORATION. | MATT SCHWANINGER | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22102-3302 |
| GANNI PHILLIP JR (444686) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GANNI, PHILLIP | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GANNON BRYANT | 620 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3363 |
| GANNON BRYANT JR | 28398 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| GANNON JR, ROBERT E | PO BOX 358 | | | | CLOVERDALE | IN | 46120-0358 |
| GANNON MARLENE | 10011 FARRELL DR | | | | HOUSTON | TX | 77070-4518 |
| GANNON MICHAEL | 9704 LAYMINSTER LN | | | | VIENNA | VA | 22182-4404 |
| GANNON THOMAS (464141) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GANNON UNIVERSITY | CASHIERS OFFICE | 109 UNIVERSITY SQ | | | ERIE | PA | 16541-0002 |
| GANNON, ANNEMARIE | PO BOX 720582 | | | | JACKSON HEIGHTS | NY | 11372-0582 |
| GANNON, ANTHONY L | PO BOX 6 | | | | ALLOWAY | NJ | 08001-0006 |
| GANNON, BOBBY B | 514 N BENNETT ST | | | | MUNCIE | IN | 47303-4308 |
| GANNON, BRIAN P | 507 MILLSFIELD DR | | | | CARY | NC | 27519-8874 |
| GANNON, DANIEL G | 1500 ORBAN | | | | MILFORD | MI | 48380-1726 |
| GANNON, DAVID P | 20 JOSLYN PL | | | | BUFFALO | NY | 14207-2604 |
| GANNON, DAVID P | 24525 WEDGEWOOD DRIVE | | | | SOUTH LYON | MI | 48178-8037 |
| GANNON, DONNIE E | 119 DILWORTH ST | | | | ELYRIA | OH | 44035-3907 |
| GANNON, DOUGLAS M | 3111 BOOS RD | | | | HURON | OH | 44839-2033 |
| GANNON, ELVIRA B | 3111 BOOS RD | | | | HURON | OH | 44839-2033 |
| GANNON, ERIN C | 34 GENESEE DR | | | | COMMACK | NY | 11725-4008 |
| GANNON, FRANK L | 1001 PREACHER ROE BLVD | | | | WEST PLAINS | MO | 65775-2926 |
| GANNON, FREDERICK R | 9489 BROOKWAY CT | | | | GOODRICH | MI | 48438-9427 |
| GANNON, FREDRICK J | 109 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034-2317 |
| GANNON, GERALD J | 30793 OAK VALLEY DR | | | | FARMINGTON HILLS | MI | 48331-1417 |
| GANNON, JANELLE R | 2501 DUNWOODY CT | | | | KETTERING | OH | 45420-1377 |
| GANNON, JEAN | 9014 E LAKE RD | | | | CLARKSTON | MI | 48348-4259 |
| GANNON, JEFF | SHAWNEE LANE | | | | WATERFORD | MI | |
| GANNON, JOHN F | 22853 OUTER DR | | | | DEARBORN | MI | 48124-4210 |
| GANNON, JOHN S | PO BOX 291 | 11662 OLD HAMBURG RD | | | HAMBURG | MI | 48139-0291 |
| GANNON, JOHN S | 11662 OLD HAMBURG RD | BOX 291 | | | HAMBURG | MI | 48139-0291 |
| GANNON, JOHN STEPHEN | PO BOX 291 | 11662 OLD HAMBURG RD | | | HAMBURG | MI | 48139-0291 |
| GANNON, JOSEPH | 11505 52ND AVE N | | | | PLYMOUTH | MN | 55442-1815 |
| GANNON, KEVIN | 3115 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| GANNON, MARIE L | 3115 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| GANNON, MARY C | 67 PENELOPE COURT | | | | ROSEVILLE | CA | 95678-6008 |
| GANNON, MARY C | 67 PENELOPE CT | | | | ROSEVILLE | CA | 95678-6008 |
| GANNON, MAYBELLE | 6121 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |
| GANNON, MELANIE | 2725 WREN DR APT 4 | | | | RAINBOW CITY | AL | 35906 |
| GANNON, OWEN L | 13314 LIVERNOIS STREET | | | | DETROIT | MI | 48238 |
| GANNON, PHILIP B | 9210 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-8744 |
| GANNON, PHILIP BERNARD | 9210 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-8744 |
| GANNON, PHYLLIS M | 719 BEERY BLVD | | | | UNION | OH | 45322-2903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GANNON, ROBERT R | 4889 HUBBARD DR | | | | TROY | MI | 48085-5016 |
| GANNON, TAMMY F | 507 MILLSFIELD DR | | | | CARY | NC | 27519-8874 |
| GANNON, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GANNON, THOMAS M | PO BOX 292861 | | | | KETTERING | OH | 45429-8861 |
| GANNON, WANDA J | 1693 N MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-9386 |
| GANNON, WANDA J | 1693 N. MICHIGAN RD. | | | | SHELBYVILLE | IN | 46176-9386 |
| GANNONS, JUDY L. | 8880 COLONNADES CT W APT 411 | | | | BONITA SPRINGS | FL | 34135-7841 |
| GANO WILLIAMS | 2718 S ANTHONY BLVD | | | | FORT WAYNE | IN | 46806-3803 |
| GANO, CARL K | 1073 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |
| GANO, CARL K | 8315 BREAKERS TRACE COURT | | | | SUNSET BEACH | NC | 28468-4826 |
| GANO, FLORENCE G | 63 2ND ST 1 | | | | ROCHESTER | NY | 14605 |
| GANO, JAMES C | 9669 W S AVE | | | | SCHOOLCRAFT | MI | 49087-8442 |
| GANO, JAMES D | 704 ASHBROOK DR | | | | WADSWORTH | OH | 44281-8629 |
| GANO, MICHAEL L | 11144 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| GANO, MICHAEL LLOYD | 11144 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| GANO, NIXON W | PO BOX 365 | | | | SWEETSER | IN | 46987-0365 |
| GANOCY, ALLEN J | 26391 WOODMONT ST | | | | ROSEVILLE | MI | 48066-3213 |
| GANOE, JOSEPHINE | 15109 STUDEBAKER RD | | | | NORWALK | CA | 90650-5448 |
| GANOE, OPIE J | PO BOX 24351 | | | | CHATTANOOGA | TN | 37422-4351 |
| GANOE, THOMAS R | 300 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1453 |
| GANOFF JR, GEORGE | 3163 MYSTIC VALLEY DR | | | | WHITE LAKE | MI | 48383-3295 |
| GANOFF, DANIEL | 22 GARNET DRIVE | | | | NAPLES | FL | 34114-8220 |
| GANOFF, FLORENCE | 11268 HARRISON | | | | LIVONIA | MI | 48150-3131 |
| GANOFF, STEVE | 10771 BLACK MOUNTAIN RD SPC 107 | | | | SAN DIEGO | CA | 92126-2956 |
| GANOOM RAMSEY | DBA RG MOLD | 8385 WATER PARK DR | | | HOLLAND | OH | 43528-7849 |
| GANOS, BASILE | BOULGAROKTONOV 93 | | | AXARNAI ATTIKH GREECE 13671 | | | |
| GANOTA, JAMES J | 2457 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5245 |
| GANOTA, SHANNON D | 2457 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5245 |
| GANOTE, MARGARET | 408 BLACKFOOT DR | | | | ANDERSON | IN | 46012-1408 |
| GANS CHARLIE | 2418 GRASSLYN AVE | | | | HAVERTOWN | PA | 19083-1111 |
| GANS, EBONY M | 4702 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2435 |
| GANS, KAHIREE L | 4702 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2435 |
| GANS, W C | 601 VEREDA LEYENDA | | | | GOLETA | CA | 93117-5322 |
| GANSCHOW, DOUGLAS E | 2767 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| GANSCHOW, ERNEST | 725 WEST GENESEE STREET | | | | FRANKENMUTH | MI | 48734-1316 |
| GANSCHOW, VIOLA | 2767 GARY RD | | | | MONTROSE | MI | 48457 |
| GANSEBOM, DONNA | 44074 HIGHWAY 20 | | | | OSMOND | NE | 68765 |
| GANSEL, GARY N | 3704 GRUNDER AVE NW | | | | CANTON | OH | 44709-2459 |
| GANSEL, KLAUS J | 4730 BURLINGTON AVE N | | | | SAINT PETERSBURG | FL | 33713-8134 |
| GANSEN, EDWARD J | 12508 THORNHILL COURT | | | | LAKEWOOD RCH | FL | 34202-7943 |
| GANSER, ROBERT W | 1609 LORAINE AVE | | | | LANSING | MI | 48910-2581 |
| GANSER, STEPHNIE L | PO BOX 106 | | | | PERRY | MI | 48872-0106 |
| GANSER, STEPHNIE LOUISE | PO BOX 106 | | | | PERRY | MI | 48872-0106 |
| GANSHAW, CARL F | 4335 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 |
| GANSHAW, ERIC M | 4335 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 |
| GANSHAW, WILLIAM E | 73 WILLOW ST | | | | YARMOUTH PORT | MA | 02675-1741 |
| GANSHERT, JOSHUA P | 2606 8TH AVE | | | | MONROE | WI | 53566-3526 |
| GANSIOR, WALTER B | 35272 DUNSTON DR | | | | STERLING HEIGHTS | MI | 48310-4940 |
| GANSKE GORDON E (439050) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GANSKE JR, ERWIN R | Z RR 3 | | | | NAPOLEON | OH | 43545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GANSKE SR, ERWIN R | 13377 SPRING RD | | | | ONAWAY | MI | 49765-8745 |
| GANSKE, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GANSKE, MARCIA R | 5468 BIRCH LN | | | | DAVISBURG | MI | 48350-3330 |
| GANSKE, PAUL T | 116 EAST LINE ROAD | | | | OELWEIN | IA | 50662-9506 |
| GANSKI, RICHARD J | 720 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852-8054 |
| GANSLER, MARIANNE J | 32975 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3318 |
| GANSLER, RONALD | | | | | | | |
| GANSMILLER, STEPHEN R | 7830-3 | | | | SWANTON | OH | 43558 |
| GANSMILLER, STEPHEN RICHARD | 7830-3 | | | | SWANTON | OH | 43558 |
| GANSS, EDWARD R | 706 BEACON LNDG | | | | TINTON FALLS | NJ | 07753-7757 |
| GANSSLEY, DONALD E | 9526 FENHILL DR | | | | GRAND BLANC | MI | 48439-8314 |
| GANSSLEY, GARY L | 10128 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| GANSSLEY, GARY LEWIS | 10128 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| GANSWORTH, LEE H | 2222 MOUNT HOPE RD | | | | SANBORN | NY | 14132 |
| GANSZ, PHYLLIS J. | 137 E 77TH ST | | | | ANDERSON | IN | 46013-3905 |
| GANSZ, PHYLLIS J. | 137 E 77 ST | | | | ANDERSON | IN | 46013 |
| GANT COLLEEN | 18 SWEETBRIAR LN | | | | SMYRNA | DE | 19977-3750 |
| GANT JR, WINFIELD | 4176 E 181ST ST | | | | CLEVELAND | OH | 44128-2617 |
| GANT, ALBERT L | APT 111 | 9315 FOLSOM BOULEVARD | | | SACRAMENTO | CA | 95826-2515 |
| GANT, ALMETA N | 4956 S 300 E | | | | ANDERSON | IN | 46017 |
| GANT, ANGIE M | 1535 PENCROSS LN | | | | GREENWOOD | IN | 46143-6221 |
| GANT, BETTY J | 1330 N 52ND ST | | | | EAST ST LOUIS | IL | 62204-2738 |
| GANT, BRUCE E | 4000 GILFORD CIR | | | | LANSING | MI | 48911-4309 |
| GANT, CHARLES R | 4956 S 300 E | | | | ANDERSON | IN | 46017 |
| GANT, CHARLIE D. | 1513 E 115TH ST | | | | CLEVELAND | OH | 44106-3901 |
| GANT, CLAUD | 44 CIRCLE DR | | | | MEDINA | OH | 44256-2555 |
| GANT, DEBORAH | 3143 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| GANT, ELAINE T | 35945 HATHAWAY ST APT 1 | | | | NEW BALTIMORE | MI | 48047-4199 |
| GANT, EMMETT J | 2156 PINE TOP RD | | | | LONDON | KY | 40741-7214 |
| GANT, EUGENE | 4605 MERRYDALE AVENUE | | | | DAYTON | OH | 45431-1821 |
| GANT, HERBERT | 6355 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| GANT, HERMAN H | 3171 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| GANT, HERTIS L | 6148 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| GANT, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GANT, JOHNNIE | 1771 TIMBER RDG | | | | YPSILANTI | MI | 48198-6693 |
| GANT, JONATHAN D | 1535 PENCROSS LN | | | | GREENWOOD | IN | 46143-6221 |
| GANT, JOSEPH A | 3143 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| GANT, KENNETH S | 3000 TUTTLE CREEK BLVD | LOT 75 | | | MANHATTEN | KS | 66502 |
| GANT, KENNETH S | 3000 TUTTLE CREEK BLVD LOT 75 | | | | MANHATTAN | KS | 66502-7124 |
| GANT, KIM | 1013 COLBERT DR | | | | FORT WORTH | TX | 76131-5374 |
| GANT, LEON | 1741 STILESGATE ST SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5517 |
| GANT, LEONARD | 1815 ANDREW ST SE | | | | KENTWOOD | MI | 49508-4982 |
| GANT, LOREEN C | PO BOX 1262 | | | | BUFFALO | NY | 14215-6262 |
| GANT, MARK A | 1630 ARBOR SPRINGS DR | | | | BROWNSBURG | IN | 46112-8060 |
| GANT, MELISSA A | 100 HUDSON TER | | | | YONKERS | NY | 10701-1914 |
| GANT, MICHAEL W | 912 GASCHE ST APT 1 | | | | WOOSTER | OH | 44691-3078 |
| GANT, MILDRED L | 1157 MANCHESTER DR | | | | BROWNSBERG | IN | 46112-7704 |
| GANT, RAYMOND | 276 LINWOOD AVE APT 34 | | | | BUFFALO | NY | 14209-1823 |
| GANT, RAYMOND E | 2648 N 100 W | | | | GREENFIELD | IN | 46140-8621 |
| GANT, RICHARD C | 207 SCOTLAND HTS | | | | SHELBYVILLE | TN | 37160-2913 |
| GANT, ROBIN | 720 WOODROW AVE | | | | FESTUS | MO | 63028-1433 |
| GANT, RUBY L | 8664 DANA CT | | | | INDIANAPOLIS | IN | 46234-8607 |
| GANT, SHIRLEY J | 1375 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GANT, THOMAS E | 6439 BETHANY VILLAGE DR | 207 | | | CENTERVILLE | OH | 45459 |
| GANT, VIRECE | 448 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1226 |
| GANT, WALTER H | 10844 DREXEL AVE | | | | CLEVELAND | OH | 44108-3609 |
| GANT, WARREN E | 330 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9667 |
| GANT, WILBUR | 142 IVANHOE DR | | | | SAGINAW | MI | 48638 |
| GANT, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GANT, WILLIE J | 6112 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636-2214 |
| GANT-RICH, KIM R | 11505 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104-5013 |
| GANT-RICH, KIM REVELS | 11505 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104-5013 |
| GANTER, GLADYS | 3095 SCARLET OAK DR | | | | STOCKTON | CA | 95209-3918 |
| GANTER, JIMMIE L | 170 W BARCLAY ST | | | | LONG BEACH | CA | 90805-2108 |
| GANTER, RICHARD F | 351 BIRDSONG DR | | | | VANDALIA | OH | 45377-2709 |
| GANTER, RICHARD FRANK | 351 BIRDSONG DR | | | | VANDALIA | OH | 45377-2709 |
| GANTER, RUTH K | 7377 SCOTLAND WAY UNIT 6205 | | | | SARASOTA | FL | 34238-8553 |
| GANTHER RICH | GANTHER, RICH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GANTHIER RULX | 16 LAKE JUNE IN WINTER DR | | | | LAKE PLACID | FL | 33852-7805 |
| GANTNER, ARTHUR L | 515 CALEB DR | | | | BROOKVILLE | OH | 45309-1386 |
| GANTNER, JOAN E | 4864 CELTIC DR. | | | | DAYTON | OH | 45432-3312 |
| GANTNER, JOAN E | 4864 CELTIC DR | | | | DAYTON | OH | 45432-3312 |
| GANTNER, SHIRLEY L | 3400 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| GANTON TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4378 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0043 |
| GANTON TECHNOLOGIES, INC. | DAVE SWIERZBIN | GILES DIV. | 1250 W MADISON ST. | | GREEN BAY | WI | |
| GANTOS, ALBERT A | 3597 LA MANNA DR | | | | STERLING HTS | MI | 48310-6147 |
| GANTOSE, JUNE L | 9349 W RIDGEWOOD DR | | | | PARMA HEIGHTS | OH | 44130-4126 |
| GANTOUS, GEORGE A | 13022 HARBOR LANDING | | | | FENTON | MI | 48430 |
| GANTOUS, SALIM A | 6142 PINE CREEK CROSSING | | | | GRANDBLANK | MI | 48430 |
| GANTRIIS, GRETA M | 4119 46TH AVE S | | | | MINNEAPOLIS | MN | 55406-3633 |
| GANTRIIS, PAUL C | 1245 9TH AVE S | | | | SOUTH SAINT PAUL | MN | 55075-3308 |
| GANTT INC | PO BOX 28009 | | | | HARSENS IS | MI | 48028-8009 |
| GANTT JR, GARY W | 39277 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313-5213 |
| GANTT, BOBBY J | 318 W GLENCOE ST | | | | COMPTON | CA | 90220-4732 |
| GANTT, DAVID L | PO BOX 28009 | | | | HARSENS ISLAND | MI | 48028-8009 |
| GANTT, DERA J | 728 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1445 |
| GANTT, ESTELLE P | 30 PHILLIPS DR | | | | VINCENT | AL | 35178 |
| GANTT, GARRETT W | 134 37 166 PL BLDG 18 # 8E | | | | JAMAICA | NY | 11434 |
| GANTT, GARY W | 19790 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5716 |
| GANTT, JEROME F | PO BOX 25250 | | | | FAYETTEVILLE | NC | 28314 |
| GANTT, LORETTA | 9389 WOODLAND DR | | | | ELBERTA | AL | 36530-5447 |
| GANTT, MARGARET D | 37074 THINBARK | | | | WAYNE | MI | 48184-1184 |
| GANTT, R E | | | | | | | |
| GANTT, WILLIE W | 5422 KING ALBERT ST | | | | SAN ANTONIO | TX | 78229-5237 |
| GANTTER, DEBRA E | 1205 S AIR DEPOT | #306 | | | MIDWEST CITY | OK | 73110 |
| GANTTER, DONALD W | 10809 NE 16TH | | | | NICOMA PARK | OK | 73066 |
| GANTZ CLYDE (444687) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GANTZ, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GANTZ, DARRELL L | 145 HOWLAND WILSON RD | | | | WARREN | OH | 44484-4484 |
| GANTZ, DAVID C | 7467 MISSION GORGE RD SPC 283 | | | | SANTEE | CA | 92071-3342 |
| GANTZ, JOHN S | 1780 JAMES ST APT 9 | | | | NILES | OH | 44446 |
| GANTZ, MARY J | 145 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2024 |
| GANTZ, ROGER D | 889 N FERRIS RD | | | | SUMNER | MI | 48889-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GANTZLER, RONALD L | 328 N PEARL ST | | | | CRESTLINE | OH | 44827-1347 |
| GANUS, EDWIN T | 14880 W SMALL RD | | | | NEW BERLIN | WI | 53151-7930 |
| GANUS, LORI ANN | 14880 W SMALL RD | | | | NEW BERLIN | WI | 53151 |
| GANY, KATHRYN A | PO BOX 15339 | | | | MYRTLE BEACH | SC | 29587 |
| GANY, KATHRYN A | 8875 GROVE PARK DR APT A | | | | SURFSIDE BEACH | SC | 29575-8804 |
| GANYARD, NANCY L | 6688 ALABAMA AVE NW | | | | CANAL FULTON | OH | 44614-9745 |
| GANZ ERNEST H (428947) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GANZ, BARBARA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| GANZ, CHERYL J | 12 OAK LN | | | | WESTON | CT | 06883-1110 |
| GANZ, ERNEST H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GANZ, JOSEPH | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| GANZ, JOSEPH | | | | | | | |
| GANZ, ROBERT L | 1946 EDGEWOOD ST | | | | DEARBORN | MI | 48124-4191 |
| GANZ, RUTH J | 9365 CIRCLE DR | | | | PICKERINGTON | OH | 43147-8530 |
| GANZ, SUZANNE E | 1276 COLONIAL DRIVE | | | | MORGANTOWN | WV | 26505-2425 |
| GANZAR, JEANETTE | 55 SPAR CT | | | | PLEASANT HILL | CA | 94523-1213 |
| GANZE E M | 1278 COUNTY ROAD 3070 | | | | CROCKETT | TX | 75835-7508 |
| GANZEL, EDWARD J | 250 WUTHERING HEIGHTS DR | | | | COLORADO SPRINGS | CO | 80921-2567 |
| GANZER, DONNELL L | 12700 W 119TH TER | | | | OVERLAND PARK | KS | 66213-2252 |
| GANZERMILLER, BERNARD J | 5482 GLENTHORNE CT | | | | BALTIMORE | MD | 21237-2199 |
| GANZERT, MARGARET H | 1600 WESTBROOK AVENUE | PAVILION APT 8370 | | | RICHMOND | VA | 23227 |
| GANZEVOORT, ANDREW W | 721 BILLANTAU ST SE | | | | GRAND RAPIDS | MI | 49507-3534 |
| GANZHORN, DALE A | 9853 SALINE WATERWORKS RD | | | | MANCHESTER | MI | 48158-9728 |
| GANZHORN, DALE ALLEN | 9853 SALINE WATERWORKS RD | | | | MANCHESTER | MI | 48158-9728 |
| GANZHORN, RICHARD L | 5990 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| GANZHORN, RICHARD LEE | 5990 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| GANZON, ROBERTO | | | | | | | |
| GANZOW, JEAN | 1760 MALIBU DRIVE | | | | CEDARBURG | WI | 53012-9713 |
| GANZOW, RONALD T | 10920 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8218 |
| GANZZERMILLER, CHARLES W | 527 N COLLEGE AVE | | | | GENESEO | IL | 61254-1018 |
| GANZZERMILLER, GEORGE J | 11504 N DOLLY CIR | | | | BERLIN | MD | 21811-3220 |
| GANZZERMILLER, SADIE M | 143 BAYSCAPE DR. | | | | PARRIEVILLE | MD | 21903-2410 |
| GAO CAIYUN | 4424 C AVE NE | | | | CEDAR RAPIDS | IA | 52402-3114 |
| GAO RFID INC | 601 MILNER AVE STE 200 | | | TORONTO ON M1B 2K4 CANADA | | | |
| GAO RFID INC | 601 MILNER AVENUE 3RD FLOOR | | | TORONTO CANADA ON M1B 2K4 CANADA | | | |
| GAO, CAIYUN | 3602 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3625 |
| GAO, DALONG | 1960 GOLFVIEW DR APT 207 | | | | TROY | MI | 48084-3835 |
| GAO, FENG | 5200 TOWN CENTER CIR STE 600 | | | | BOCA RATON | FL | 33486-1045 |
| GAO, HONGXUN | 145 TELFORD DR | | | | TROY | MI | 48085-1584 |
| GAO, WEILOU | 6725 MONTCLAIR DR | | | | TROY | MI | 48085-1624 |
| GAO, XIUJIE | 1521 BLOOMINGDALE DR | | | | TROY | MI | 48085-5096 |
| GAONA, APOLONIO | 8437 GEDDES RD | | | | SAGINAW | MI | 48609-9526 |
| GAONA, EUGENE L | 5610 RUSSELL ST | | | | MISSION | KS | 66202-2507 |
| GAOUETTE, W E | 7646 W VIA MONTOYA DR | | | | PEORIA | AZ | 85383-3109 |
| GAP CHEVROLET, INC. | RICHARD COVER | CHEVY DR RTE 56 | | | WINDBER | PA | 15963 |
| GAP CHEVROLET, INC. | CHEVY DR RTE 56 | | | | WINDBER | PA | 15963 |
| GAPCO, BRIAN E | 1185 TIMBERVIEW TRL 102 | | | | BLOOMFIELD HILLS | MI | 48304 |
| GAPCO\USA TRANSPORT | 5266 GENERAL RD UNIT 18 | | | MISSISSAUGA ON L4W 1Z7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAPCZYNSKI, CHRISTINE M | 41240 SCARBOROUGH CT | | | | CLINTON TOWNSHIP | MI | 48038-2195 |
| GAPCZYNSKI, DANIEL | 6460 BENOIT RD | | | | CLAY | MI | 48001-3308 |
| GAPE, JOHN H | 8690 TALLMADGE RD | | | | DIAMOND | OH | 44412-9706 |
| GAPP, MARY L | 3274 BEAVER CT | | | | GLADWIN | MI | 48624-9728 |
| GAPPENS, JERRY | 100 CANDY LN | | | | SHARPSVILLE | IN | 46068-9336 |
| GAPPENS, OPAL F | 100 CANDY LN | | | | SHARPSVILLE | IN | 46068-9336 |
| GAPPER, EVELYN J | 1520 ARCHER AVE | | | | BANNING | CA | 92220-6442 |
| GAPSHES, DAWN Y | 19112 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| GAPSKE, JOHN W | 21770 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1508 |
| GAPUZ, JO ANN | 2975 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2301 |
| GAR HOOVER | 4324 BRENDA DR | | | | ANDERSON | IN | 46013-1402 |
| GAR INC | 1 JACOBUS AVE BLDG 20 C | | | | KEARNY | NJ | 07032 |
| GAR PETTIT | 2224 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| GAR PROPERTIES | THE CHAPIN BLDG | 205 SAINT PAUL ST STE 400 | | | ROCHESTER | NY | 14604-1187 |
| GAR. ARNOLD N.V. | RAAP 77-79 | | | ST. NIKLAAS 9100 BELGIUM | | | |
| GARA AYSCUE | 70 REID DR | | | | CARROLLTON | GA | 30116-7941 |
| GARA, SHARON | 1334 VISTA DEL CERRO | | | | LAS CRUCES | NM | 88007-8908 |
| GARA, WILLIAM J | 163 WALNUT CIR | | | | ROHNERT PARK | CA | 94928-2654 |
| GARABEDIAN, GREGORY C | 5148 LINDA ST | | | | WARREN | MI | 48092-3482 |
| GARABEDIAN, MARGARET V | 42133 ROSSCOMMON ST | | | | NORTHVILLE | MI | 48167 |
| GARABEDIAN, MARGARET V | 42133 ROSCOMMON ST | | | | NORTHVILLE | MI | 48167-2415 |
| GARABEDIAN, ROSE TAMIER | 256 PROVIDENCE ROAD | | | | S GRAFTON | MA | 01560-1144 |
| GARABET KALOUSTIAN | 355 W LUTGE AVE | | | | BURBANK | CA | 91506-3321 |
| GARABO CHIROPRACTIC HEALTH CTR | ATTN: JAMES GARABO | 1457 RARITAN RD # 204 | | | CLARK | NJ | 07066-1240 |
| GARACZKOWSKI, LEE J | 1421 ERIE AVE | | | | N TONAWANDA | NY | 14120-3011 |
| GARAFALO, SAMUEL J | 23536 ALMOND AVE | | | | PORT CHARLOTTE | FL | 33954-3777 |
| GARAFOLA, BARBARA | 3330 OLD QUARTER DR | | | | BATON ROUGE | LA | 70809-2245 |
| GARAGE A & R GAGNON INC. | 5175 4 AVE. WEST | | | CHARLESBOURG QC G1H 6W5 CANADA | | | |
| GARAGE A.D.G. RICHARD INC. | 101 PRINCIPALE | | | COURCELLES QC G0M 1C0 CANADA | | | |
| GARAGE ALAIN LEFEBVRE INC. | 3920 RUE BANNANTYNE | | | VERDUN QC H4G 1C1 CANADA | | | |
| GARAGE AUTOTECH MORIN | 4475 126E RUE RR 3 | | | SAINT-GEORGES-EST QC G5Y 5B9 CANADA | | | |
| GARAGE B. SANTERRE & FILS ENR. | 188 DE LA MER | | | BAIE-DES-SABLES QC G0J 1C0 CANADA | | | |
| GARAGE BILODEAU | 3350 1ER RUE - LOCAL 102 | | | ST-HUBERT QC J3Y 8Y5 CANADA | | | |
| GARAGE CALABRESE, INC. | 1662 62ND ST | | | | BROOKLYN | NY | 11204-2711 |
| GARAGE CARETTE LEMAIRE LTEE | 430 BLVD. ST. MADELEINE | | | CAP-DE-LA-MADELEINE QC G8T 3N3 CANADA | | | |
| GARAGE CARL GADOURY | 1101 ROUTE LOUIS CYR | | | SAINT-JEAN-DE-MATHA QC J0K 2S0 CANADA | | | |
| GARAGE CHRISTIAN MELANCON | 2017 RUE ST-GEORGE | | | LAFONTAINE QC J7Y 1N2 CANADA | | | |
| GARAGE CLEMENT & GODMER | 10024 BELLE - RIVIERE | | | STE - SCHOLASTIQUE QC J7M 2X5 CANADA | | | |
| GARAGE D ET M BLAIS INC. | 1575 CHEMIN ST. ANGELIQUE | | | ST. LAZARE QC J7T 2X4 CANADA | | | |
| GARAGE D.P. INC | 2815 RUE DE L'INDUSTRIE | | | TROIS-RIVIERES QC G8Z 3X9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARAGE DANIEL DAVID | 1012 RUE DE SAINT-JOVITE | | | MONT-TREMBLANT QC J8E 3J9 CANADA | | | |
| GARAGE DELISLE & DELISLE | 4257 BOUL FRONTENAC O | | | THETFORD MINES QC G6H 2A3 CANADA | | | |
| GARAGE DENIS BOISCLAIR INC | 852 NOTRE DAME | | | ST SULPICE QC J5W 3W5 CANADA | | | |
| GARAGE DIOTTE | 84 RUE MONTCALM | | | GATINEAU QC J8X 2L7 CANADA | | | |
| GARAGE DROUIN & FRERES ST. GEORGES | 9015 BOUL. LACROIX | | | ST. GEORGES QC G5Y 2B4 CANADA | | | |
| GARAGE DU QUERCY | 264 BOUL MALONEY E | | | GATINEAU QC J8P 1C4 CANADA | | | |
| GARAGE ERIC THERIEN | 483 CH MCCONNELL | | | GATINEAU QC J9J 3M3 CANADA | | | |
| GARAGE ETHIER ET ROY | 1161 RUE HICKSON | | | VERDUN QC H4G 2H3 CANADA | | | |
| GARAGE G. VALLIERES | 627 BLVD LERY | | | VILLE DE LERY QC J6N 1B5 CANADA | | | |
| GARAGE GAGNE (1990) INC. | 12234 RUE APRIL | | | POINTE-AUX-TREMBLES QC H1B 5N5 CANADA | | | |
| GARAGE GALARNEAU | 261 RUE DUQUETTE O | | | GATINEAU QC J8P 2Z7 CANADA | | | |
| GARAGE GRENIER MECANIQUE | 580 95E RUE | | | SAINT-GEORGES QC G5Y 3K1 CANADA | | | |
| GARAGE GRIMM FRERES SA | 26, AVENUE DE MORGINES | | | PETIT LANCY 1 1213 SWITZERLAND | | | |
| GARAGE GROLEAU | 1095 RUE GALT O | | | SHERBROOKE QC J1H 2A2 CANADA | | | |
| GARAGE GUENETTE & FILS INC. | 86 ST. GEORGES | | | ST-JEROME QC J7Z 4Y9 CANADA | | | |
| GARAGE GUY MANNING INC | 670 ST RENE EST | | | GATINEAU QC J8P 8A9 CANADA | | | |
| GARAGE HENRIEL MERCIER | 14 990, 1ERE AVENUE | | | ST-GEORGES BEAUCE QC G5Y 5S5 CANADA | | | |
| GARAGE J.C. LACHANCE INC | 34 1/2 KENNEDY | | | ST-HENRI QC G0R 3E0 CANADA | | | |
| GARAGE J.L. LACROIX INC. | 2505 BOUL. LABELLE | | | PREVOST QC J0R 1T0 CANADA | | | |
| GARAGE JACQUES POULIN | 950 10E AVE | | | EAST BROUGHTON QC G0N 1H0 CANADA | | | |
| GARAGE LACROIX INC. | 0944 RUE CHARLEVOIX | | | MONTREAL QC H3K 2Y8 CANADA | | | |
| GARAGE LEBLANC | 2329 RUE RENVERSY | | | ST PAULIN QC J0K 3G0 CANADA | | | |
| GARAGE LOISEAU & FILS INC. | 3958 BOUL MARIE-VICTORIN | | | CONTRECOEUR QC J0L 1C0 CANADA | | | |
| GARAGE M. FORTIER | 220 MONTEE GODIN RR 1 | | | SAINT-EUSTACHE QC J7R 4K3 CANADA | | | |
| GARAGE M. HUNTER | 2703 MONTEE GAGNON | | | TERREBONNE QC J6Y 1J4 CANADA | | | |
| GARAGE M. ROUSSEL & A. LAROCHE INC. | 14036 BOUL CURE LABELLE | | | MIRABEL QC J7J 1L4 CANADA | | | |
| GARAGE M.S.Y CARRIER INC. | 126 RTE CARRIER | | | ST ADRIEN D ' LRLANDE QC G0N 1M0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARAGE MARCEL BOUCHER | 131 PRINCIPALE | | | ST. BENOIT QC G0M 1P0 CANADA | | | |
| GARAGE MAURICE GAGNE & FILS LTEE. | 471 CHEMIN LAROCQUE | | | VALLEYFIELD QC J6T 4C7 CANADA | | | |
| GARAGE MICHEL RODGERS INC | 773 BOUL MALONEY E | | | GATINEAU QC J8P 1G5 CANADA | | | |
| GARAGE MIKE DE MARCO | 1630 RTE 117 | | | VAL-DAVID QC J0T 2N0 CANADA | | | |
| GARAGE MPL ENR. | 343 BOUL LAJEUNESSE O SUITE 1 | | | SAINT-JEROME QC J7Y 4E4 CANADA | | | |
| GARAGE PIERRE MONDOU INC. | 172-A ST CHARLES | | | STE THERESE QC J7E 2B2 CANADA | | | |
| GARAGE POLYTE, P.V.B.A. | LEUVENSESTRAAT 26 | | | DIEST 3290 BELGIUM | | | |
| GARAGE PREFONTAINE | 1595 ST-HELENE | | | LONGUEUIL QC J4K 3S8 CANADA | | | |
| GARAGE RAYMOND ROY | 3528 BOUL. DU SAGUENAY | | | JONQUIERE QC G7X 1H3 CANADA | | | |
| GARAGE REJEAN DEBLOIS INC. | 4681 CHEMIN ROYAL | | | STE-FAMILLE, ILED'ORLEANS QC G0A 3P0 CANADA | | | |
| GARAGE RIESBACH AG | DUFOURSTRASSE 182 | | | ZURICH 8034 SWITZERLAND | | | |
| GARAGE ROBERT MORIN INC. | 12730 46E AV RR 3 | | | SAINT-GEORGES-EST QC G5Y 5B9 CANADA | | | |
| GARAGE RONALD BOIVIN ENR. | 528 RUE DE SAINT-JOVITE | | | MONT-TREMBLANT QC J8E 2Z9 CANADA | | | |
| GARAGE SERGE CARRIERE INC. | 30 RUE THIBAULT | | | GATINEAU QC J8L 3W5 CANADA | | | |
| GARAGE SR TOUSIGNANT | 1063 MGR COURCHESNE | | | NICOLET QC J3T 1V7 CANADA | | | |
| GARAGE SYLDAN | 1210 RUE DE NEUVILLE | | | GATINEAU QC J8M 1W2 CANADA | | | |
| GARAGE TESSIER | 75 RUE PLANTE | | | SOREL-TRACY QC J3P 7E9 CANADA | | | |
| GARAGE TREMBLAY & FILS | 89 BOUL SAINT-JOSEPH | | | GATINEAU QC J8Y 3W6 CANADA | | | |
| GARAGE V BLAIS | 1915 RUE LAJOIE | | | LEFAIVRE ON K0B 1J0 CANADA | | | |
| GARAGE VIGILE | 823 RUE NOTRE-DAME | | | GATINEAU QC J8P 1N8 CANADA | | | |
| GARAGE YVAN GUAY | 213 PRINCIPALE | | | BROWNSBURG QC J0V 1A0 CANADA | | | |
| GARAGE YVES GROLEAU | 960-42 RUE NORD | | | ST-GEORGES BEAUCE QC G5Y 5B7 CANADA | | | |
| GARAGE YVON RICHARD | 7330 BOUL. DES FORGES | | | TROIS - RIVIERES QC G8Y 1Y9 CANADA | | | |
| GARAGE YVON VANIER | 9600 RUE LA MARTINIERE | | | MONTREAL QC H1E 5Y5 CANADA | | | |
| GARAGIOLA PASCHAL | 1815 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| GARAGIOLA PASCHAL | 2664 N GETTYSBURG AVE | | | | DAYTON | OH | 45406-1710 |
| GARAGNANI MARCO | VIA MONGARDINO N 41 | | | 40037 SASSO MARCONI BOLOGNA ITALY | | | |
| GARAJ | ATTN: YURI ROJAS | 4796 S DIXIE DR | | | MORAINE | OH | 45439-1464 |
| GARALD ADAMS | 5970 S CUSTER RD | | | | MONROE | MI | 48161-9778 |
| GARALD HERMAN | 1652 WILLOWBROOK DR | | | | JENISON | MI | 49428-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARAN LUCOW MILLER | SEWARD & BECKER PC | 1000 WOODBRIDGE ST | WOODBRIDGE PLACE | | DETROIT | MI | 48207-3108 |
| GARAN LUCOW MILLER & SEWARD PC | 1111 W LONG LAKE RD STE 300 | | | | TROY | MI | 48098-6333 |
| GARAN LUCOW MILLER SEWARD COOPER & BECKER PC | 8332 OFFICE PARK DRIVE | | | | GRAND BLANC | MI | 48439 |
| GARAND, JOHN B | 120 JAMES P CASEY RD | | | | BRISTOL | CT | 06010-2936 |
| GARANICH, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GARANT, ARLENE F | 356 SNOWBIRD DR | BROOKSHIRE MEADOWS | | | GRAND RAPIDS | MI | 49508-7252 |
| GARANT, BEULAH M | 4301 WOODCOCK WAY | | | | HIGHLAND | MI | 48357-3965 |
| GARANT, CHARLES A | PO BOX 21 | | | | NEW LOTHROP | MI | 48460-0021 |
| GARANT, DOROTHY A | 201 CLARENCE ST | | | | HOLLY | MI | 48442-1417 |
| GARANT, ERNEST A | 201 CLARENCE ST | | | | HOLLY | MI | 48442-1417 |
| GARANT, ERNEST J | 2898 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5005 |
| GARANT, MARGARET E. | 13180 GERMANY RD | | | | FENTON | MI | 48430-9552 |
| GARANT, NORMAN E | 2425 TINSMAN RD | | | | FENTON | MI | 48430-1665 |
| GARANT, RAYMOND R | 611 GULF DRIVE N | APT C 19 | | | BRADENTON BEACH | FL | 34217 |
| GARANT, RENEE M | 3144 DELAWARE AVE | | | | FLINT | MI | 48506-3027 |
| GARANT, RICHARD J | 5655 NEWBERRY DR APT 103 | | | | STERLING HEIGHTS | MI | 48310-7432 |
| GARANT, RICHARD L | 9036 STATE RD | | | | MILLINGTON | MI | 48746 |
| GARANT, ROSEMARIE | 4584 MARYS RD | | | | CASEVILLE | MI | 48725-9776 |
| GARARD JONES | 172 LANTERN WAY | | | | JAMESTOWN | KY | 42629-7851 |
| GARARD, DONNA E | 8664 ELEVATOR RD | | | | ROSCOE | IL | 61073-9192 |
| GARASCIA, GEORGE J | 12937 ADAMS DR | | | | WARREN | MI | 48088-1390 |
| GARASCIA, KATHLEEN M | 275 MOUNT VERNON AVE | | | | GROSSE POINTE FARMS | MI | 48236-3436 |
| GARASCIA, RICHARD J | 22035 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9321 |
| GARASIC, ELLA E | 9533 SEAWAY DRIVE | | | | ALGONAC | MI | 48001-4380 |
| GARASIC, ELLA E | 9533 SEAWAY DR | | | | CLAY | MI | 48001-4380 |
| GARASIC, STEPHEN R | 2709 WINDPOINT TRL | | | | POLAND | OH | 44514-2969 |
| GARATH TUBBS | 230 DESMOND DR | | | | TONAWANDA | NY | 14150-7837 |
| GARAVAGLIA, ALAN A | 954 LINCOLN DR | | | | BRIGHTON | MI | 48116-3795 |
| GARAVAGLIA, ALLYN J | 7803 W. HIAWATHA TR. | | | | NAUBINWAY | MI | 49762 |
| GARAVAGLIA, CAROLE L | 1800 GREENWAY DR | | | | PLANO | TX | 75075-6651 |
| GARAVAGLIA, CAROLYN A | 1109 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1349 |
| GARAVAGLIA, ELAINE A | 85 VOLUNTEER CT | | | | CROSSVILLE | TN | 38555-5703 |
| GARAVAGLIA, JOSEPH P | 20085 LONG LAKE RD | | | | HILLMAN | MI | 49746-9586 |
| GARAVAGLIA, KENNETH L | 34625 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5727 |
| GARAVAGLIA, MARK A | 19690 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4220 |
| GARAVAGLIA, RICHARD M | 1440 FULLER AVE SE | APT 320 | | | GRAND RAPIDS | MI | 49507-2161 |
| GARAVAGLIA, ROBERT H | 21731 RANDALL ST | | | | FARMINGTN HLS | MI | 48336-5337 |
| GARAVAGLIA, SUSAN M | 954 LINCOLN DR | | | | BRIGHTON | MI | 48116-3795 |
| GARAY, ANDREW L | 3442 TUPELO ST | | | | GROVE CITY | OH | 43123-3816 |
| GARAY, BARBARA A | 93 WILLMONT ST | | | | ROCHESTER | NY | 14609-3617 |
| GARAY, EVELYN M | 5511 WILSON STREET | | | | TRENTON | MI | 48183-4722 |
| GARAY, GARY | PO BOX 77 | | | | BROOKDALE | CA | 95007-0077 |
| GARAY, JOSE | 3649 KAISER AVE | | | | SAINT CLOUD | FL | 34772 |
| GARAY, WALTER M | 232 CARLTON AVE | | | | EWING | NJ | 08618-1404 |
| GARBACEWICZ, STEFANIA | 25 MECHANIC ST | | | | BAYONNE | NJ | 07002-4513 |
| GARBACEWICZ, STEFANIA | 25 MECHANIC STREET | | | | BAYONNE | NJ | 07002-4513 |
| GARBACH, JAMES R | 245 BEACONVIEW CT | | | | ROCHESTER | NY | 14617-1405 |
| GARBACIK, GEORGE J | 1770 BAYWOOD DR | | | | WIXOM | MI | 48393-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARBACIK, TERRY L | 4120 E C AVE | | | | KALAMAZOO | MI | 49004-9615 |
| GARBACIK, UCIAN A | 2401 SONORA ST | | | | KALAMAZOO | MI | 49004-1050 |
| GARBACZ, DAVID J | 960 N RIVER ST | | | | YPSILANTI | MI | 48198-2822 |
| GARBACZ, DINAH L | 14700 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2583 |
| GARBACZ, FRANK J | 885 E 7TH ST | | | | ENGLEWOOD | FL | 34223-4414 |
| GARBACZ, MICHAEL J | 122 OAK ST | | | | BROOKLYN | MI | 49230-8607 |
| GARBACZ, REGINA E | 11522 CARY ROAD | | | | ALDEN | NY | 14004-9549 |
| GARBACZ, REGINA E | 11522 CARY RD | | | | ALDEN | NY | 14004-9549 |
| GARBACZ, RICHARD A | 3995 ELIZABETH AVE | | | | CANTON | MI | 48188-7223 |
| GARBACZEWSKI, LUCILLE V | 5935 SHATTUCK RD APT.6 | | | | SAGINAW | MI | 48603-6908 |
| GARBARINO JR, CLARENCE S | 24401 MELODY LN | | | | TAYLOR | MI | 48180-3315 |
| GARBARINO, ARTHUR K | 39150 ELMITE ST | | | | HARRISON TOWNSHIP | MI | 48045 |
| GARBARINO, CHARLES A | 4 PRISCILLA RD | | | | HOPKINTON | MA | 01748 |
| GARBARINO, DAVID W | 15321 SPRUCE DR | | | | MACOMB | MI | 48044-2455 |
| GARBARINO, GARY M | PO BOX 125 | | | | BYRON | MI | 48418-0125 |
| GARBARINO, GARY MICHAEL | PO BOX 125 | | | | BYRON | MI | 48418-0125 |
| GARBARINO, GARY W | 32144 WARREN RD | | | | WESTLAND | MI | 48185-2998 |
| GARBARINO, MICHAEL J | 183 DELIA ST | | | | LAPEER | MI | 48446-7766 |
| GARBARINO, WILLIAM | 495 HERR ROAD | | | | ANGOLA | NY | 14006-9234 |
| GARBART, EDWARD P | 11099 E OBERLIN WAY | | | | SCOTTSDALE | AZ | 85262-7415 |
| GARBARZ, CAROLE E | 29743 SIERRA POINT CIR | UNIT 43 | | | FARMINGTON HILLS | MI | 48331 |
| GARBARZ, SHARON S | 42559 BRADNER RD | | | | NORTHVILLE | MI | 48168-3261 |
| GARBASH, JOSEPH R | 117 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| GARBASH, JOSEPH R. | 117 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| GARBATY, MICHAEL | 12615 FALL RIVER DR | | | | SOUTH LYON | MI | 48178-8174 |
| GARBE, BARBARA E | 3965 S NEVADA TRL | | | | JANESVILLE | WI | 53546-9402 |
| GARBE, BRUCE G | 3269 HANLIN RD | | | | MILLINGTON | MI | 48746-9340 |
| GARBE, DONNA M | 9939 N NEWVILLE RD | | | | EDGERTON | WI | 53534-8401 |
| GARBE, DONNA M | 9939 NEWVILLE ROAD | | | | EDGERTON | WI | 53534 |
| GARBE, EUGENE R | 12807 NW 78TH TER | | | | PARKVILLE | MO | 64152-5405 |
| GARBE, JAMES L | 3965 S NEVADA TRL | | | | JANESVILLE | WI | 53546-9402 |
| GARBE, KATHRYN M | 9850 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9416 |
| GARBE, NED A | 2709 SUNSET LN | | | | SANDUSKY | OH | 44870-5983 |
| GARBE, R R | 23600 RECREATION ST | | | | ST CLAIR SHRS | MI | 48082-3014 |
| GARBE, RITA A | 1420 OWL LN | | | | JANESVILLE | WI | 53546-2912 |
| GARBE, WILLIAM W | 5864 REINWOOD DR | | | | TOLEDO | OH | 43613-5604 |
| GARBENIS EDMOND J (ESTATE OF) (479236) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARBER BUICK COMPANY | RICHARD GARBER | 5925 STATE ST | | | SAGINAW | MI | 48603-3422 |
| GARBER BUICK COMPANY | 5925 STATE ST | | | | SAGINAW | MI | 48603-3422 |
| GARBER BUICK-PONTIAC-GMC, INC. | ATTN: GENERAL MANAGER | 8505 NW 12TH ST | | | DORAL | FL | 33126-1800 |
| GARBER BUICK-PONTIAC-GMC, INC. | GENERAL MANAGER | 8505 NW 12TH ST | | | DORAL | FL | 33126-1800 |
| GARBER BUICK-PONTIAC-GMC, INC. | RICHARD GARBER | 8505 NW 12TH ST | | | DORAL | FL | 33126-1800 |
| GARBER CHEVROLET, INC. | RICHARD GARBER | 1700 N SAGINAW RD | | | MIDLAND | MI | 48640-2652 |
| GARBER CHEVROLET, INC. | 1700 N SAGINAW RD | | | | MIDLAND | MI | 48640-2652 |
| GARBER CHEVROLET-BUICK-PONTIAC-GMC | 3340 HIGHWAY 17 | | | | GREEN COVE SPRINGS | FL | 32043-9365 |
| GARBER CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | RICHARD GARBER | 3340 HIGHWAY 17 | | | GREEN COVE SPRINGS | FL | 32043-9365 |
| GARBER CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | 3340 HIGHWAY 17 | | | | GREEN COVE SPRINGS | FL | 32043-9365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARBER JOEL L (409628) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARBER JR, ROBERT J | 2821 HIGHLAND AVE EXT SW | | | | WARREN | OH | 44481 |
| GARBER MANAGEMENT GROUP, INC. | PO BOX 6918 | | | | SAGINAW | MI | 48608-6919 |
| GARBER, ARDELLA R | 2109 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 |
| GARBER, DAN G | 9493 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9327 |
| GARBER, ELIZABETH P | 9006 E CITRUS LN N | | | | SUN LAKES | AZ | 85248-6413 |
| GARBER, EULA V | 4297 CORYDALE COURT | | | | DAYTON | OH | 45415-1801 |
| GARBER, GEORGE A | 113 ORCHARD ROW | | | | MILTON | WI | 53563-1436 |
| GARBER, GERALD L | 8384 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8712 |
| GARBER, GERALD R | 6155 N RIVER RD | | | | JANESVILLE | WI | 53545-9038 |
| GARBER, JACQUELINE J | 122 ROLLING MEADOW RD | | | | MADISON | CT | 06443-2329 |
| GARBER, JAY N | 8532 N 400 W | | | | HUNTINGTON | IN | 46750-9720 |
| GARBER, JESSE L | 1313 N US 23 | P.O.BOX 344 | | | EAST TAWAS | MI | 48730-9441 |
| GARBER, JOEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARBER, JULIE B | 1419 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5551 |
| GARBER, KATHLEEN A | PO BOX 81 | | | | BUNKER HILL | IN | 46914-0081 |
| GARBER, KENNETH E | 2865 HAPPY HOLLOW RD | | | | SEVIERVILLE | TN | 37862-8117 |
| GARBER, LARRY D | 4662 WILD DEER CT | | | | ROSCOE | IL | 61073-7429 |
| GARBER, LINDA G | 6394 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8712 |
| GARBER, LINDA L | 8929 SALEM RD | | | | LEWISBURG | OH | 45338-6704 |
| GARBER, LORETTA J | PO BOX 44 | | | | WEST MANCHESTER | OH | 45382-0044 |
| GARBER, MAX | 37 THACKERAY CT | | | | TONAWANDA | NY | 14150-8032 |
| GARBER, MICHAEL J | 1147 LEE AVE | | | | PORT CLINTON | OH | 43452-2231 |
| GARBER, MICHELLE N | 713 BASSET LOCKE DR | | | | FORT WORTH | TX | 76108-4541 |
| GARBER, MONICA J | 3618 FAWNRUN DR | | | | CINCINNATI | OH | 45241 |
| GARBER, PAMELA J | 12282 HIGHWAY E | | | | VERSAILLES | MO | 65084-4312 |
| GARBER, RANDOLPH | 496 HOLBROOK LN | | | | SAGINAW | MI | 48638-6255 |
| GARBER, RICHARD W | 12505 STEAMBOAT SPRINGS DR | | | | MOKENA | IL | 60448-1657 |
| GARBER, ROBERT E | 518 CROSS ROADS DR | | | | CATAWISSA | MO | 63015-1350 |
| GARBER, ROBERT T | RR BOX 1 | | | | WELLINGTON | OH | 44090 |
| GARBER, ROGER L | 5031 LINCREST PL. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| GARBER, SELVEY P | 747 MCKINLEY AVE | | | | BELOIT | WI | 53511-5055 |
| GARBER, STEVEN E | | | | | | | |
| GARBER, TAMMY J | 1331 JOLIET ST | | | | JANESVILLE | WI | 53546-5881 |
| GARBER, TERRY F | 5321 N SWEETBRIAR DR | | | | MILTON | WI | 53563-9447 |
| GARBER,LINDA L | 8929 SALEM RD | | | | LEWISBURG | OH | 45338-6704 |
| GARBERG, JAMES M | 3281 N HURRICANE HLS | | | | PARAGON | IN | 46166-9244 |
| GARBETT, ANNETTE W | 919 BEATRICE PKWY | | | | EDISON | NJ | 08820-1743 |
| GARBIG, JOYCE A | 1839 CAROL DR | | | | PIQUA | OH | 45356-4409 |
| GARBIG, JOYCE A | 1839 CAROL DRIVE | | | | PIQUA | OH | 45356-5356 |
| GARBIN, NADINE E | 3919 OLD HOMESTEAD DR | | | | HOWELL | MI | 48855-9726 |
| GARBINSKI, DANUTA C | 9360 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4367 |
| GARBLINE, ROBERTA G | 2670 ROSEDALE AVE | | | | COLUMBUS | OH | 43204-2758 |
| GARBO ANTHONY (ESTATE OF) (492988) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARBO, SALVATORE | PO BOX 806 | | | | ARLINGTON | TX | 76004-0806 |
| GARBO-KO, INC. | ACCT OF MARY ANN HOGAN | 2290 FIRST NATIONAL BLG | | | DETROIT | MI | 36756 |
| GARBOLSKI, PATRICIA M | 1362 OAK AVE | | | | LEMONT | IL | 60439-4504 |
| GARBOOSHIAN, ARPINE | 19751 FARMINGTON RD | | | | LIVONIA | MI | 48152-1434 |
| GARBOSE DORIS | 12 HAWK HILL RD | | | | LINCOLN | MA | 01773-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARBOVITS I I I, JULIUS A | 6366 SALINE DR | | | | WATERFORD | MI | 48329-1374 |
| GARBOWITZ IDETTE | GARBOWITZ, IDETTE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GARBOWITZ, IDETTE | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| GARBRANDT SR, RICHARD A | 3537 TORRINGTON ST | | | | HILLIARD | OH | 43026-1846 |
| GARBRECHT, GARY G | 2115 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6160 |
| GARBRECHT, JAMES W | 3611 W ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-8999 |
| GARBS, ROBERT J | 305 ALBERTA LN | | | | WASHINGTON | MO | 63090-3614 |
| GARBUGLIO, DOMINICK | 5417 GRAND RIDGE DR | | | | GALENA | OH | 43021-8560 |
| GARBULINSKI, RITA C | 1133 RONALD ST | | | | FLINT | MI | 48507-3338 |
| GARBULINSKI, RONALD J | 2537 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9783 |
| GARBUS, PAUL | 2146 CARABEL AVE | | | | LAKEWOOD | OH | 44107-5746 |
| GARBUS, RICHARD W | 2639 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| GARBUS, RITA M | 38521 ROYCROFT | | | | LIVONIA | MI | 48154-1317 |
| GARBUTT, CAROL JEAN | 6917 APRIL DRIVE | | | | CINCINNATI | OH | 45239-5438 |
| GARBUTT, CAROL JEAN | 6917 APRIL DR | | | | CINCINNATI | OH | 45239-5438 |
| GARBUTT, JASON | OREN & PABOOJIAN | FIG GARDEN FINANCIAL CENTER - 5250 NORTH PALM AVE - STE 424 | | | FRESNO | CA | 93704 |
| GARBY, SABRINA | 14125 STRATFORD AVE | | | | LATHROP | CA | 95330-9716 |
| GARCAR JR, ROBERT | 8532 PENFIELD DR | | | | SAGAMORE HILLS | OH | 44067-3408 |
| GARCAR, DONNA J | 2441 TIMOTHY KNOLL LN | | | | POLAND | OH | 44514-2547 |
| GARCEAU JULIA S (509003) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| GARCEAU, ALAN P | PO BOX 108 | | | | WEST BOYLSTON | MA | 01583 |
| GARCEAU, BRENT J | 1779 S SANDSTONE RD | | | | WILLIAMS | IN | 47470-8959 |
| GARCEAU, BRENT J. | 1779 S SANDSTONE RD | | | | WILLIAMS | IN | 47470-8959 |
| GARCEAU, DONALD R | 1048 KELSEA CIR | | | | LADY LAKE | FL | 32159-2432 |
| GARCEAU, ELEANOR | 38 MASON ST | | | | HUDSON | MA | 01749-2507 |
| GARCEAU, ERNEST P | 710 CAREFREE | | | | VENICE | FL | 34285-2905 |
| GARCEAU, JULIA S | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GARCEAU, LORRAINE | 650 E STRAWBRIDGE AVE APT 708 | | | | MELBOURNE | FL | 32901-4778 |
| GARCEAU, MARCIA K | 3417 VOYAGER CIR | | | | SAN DIEGO | CA | 92130-1845 |
| GARCEAU, NORMAN E | 49 PINESTREET | | | | HUDSON | MA | 01749-1909 |
| GARCEAU, NORMAN E | 49 PINE ST | | | | HUDSON | MA | 01749-1909 |
| GARCEAU, RANDALL S | 38 MASON ST | | | | HUDSON | MA | 01749-2507 |
| GARCEAU, ROLAND M | 4 MARCH ST | | | | BILLERICA | MA | 01821-6355 |
| GARCEAU, RONALD K | 4312 CHERRY CT | | | | ZIONSVILLE | IN | 46077-8524 |
| GARCEAU, SCOTT H | 38 MASON ST | | | | HUDSON | MA | 01749-2507 |
| GARCEE, RONALD L | STE B8 | 1817 EAST AVENUE Q | | | PALMDALE | CA | 93550-3912 |
| GARCELON, ANGELINA L | 32910 N 225TH AVE | | | | WITTMANN | AZ | 85361-8611 |
| GARCES, ANGELICA | 3007 FRANCESCA DR | | | | WATERFORD | MI | 48329-4308 |
| GARCES, CLEMENTE | 3007 FRANCESCA DR | | | | WATERFORD | MI | 48329-4308 |
| GARCES, GLORIA D | 845 E TAYLOR ST | | | | SAN JOSE | CA | 95112-3050 |
| GARCES, GLORIA D | 845 E TAYLOR | | | | SAN JOSE | CA | 95112-3050 |
| GARCES, JAIME | 52 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2006 |
| GARCES, JOSE GUADALUPE LOPEZ IN PONTIAC FIREBIRD | | | | | | | |
| GARCES, JUAN MANUEL LOPEZ IN PONTIAC FIREBIRD | | | | | | | |
| GARCES, MARIO R | 1019 CALHOUN AVE | | | | BRONX | NY | 10465-1910 |
| GARCES, MAURICE | 6228 BELLE RIVE DR | | | | BRENTWOOD | TN | 37027-5616 |
| GARCHAR, BRYAN P | 36549 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3419 |
| GARCHAR, JOHN P | 6250 E SOUTH RANGE RD | | | | PETERSBURG | OH | 44454-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCHAR, JOHN S | 834 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3518 |
| GARCHAR, RONALD A | 6917 SLIPPERY ROCK DR | | | | CANFIELD | OH | 44406-9617 |
| GARCHOW, AMOS J | 14148 BELSAY RD | | | | MILLINGTON | MI | 48746-9217 |
| GARCHOW, AMOS JOSEPH | 14148 BELSAY RD | | | | MILLINGTON | MI | 48746-9217 |
| GARCHOW, DALE A | 1771 S WESTWOOD DR | | | | SAGINAW | MI | 48638-4681 |
| GARCHOW, DAVID L | 2414 WESLEY DRIVE | | | | SAGINAW | MI | 48601-4544 |
| GARCHOW, DENISE L | 620 4TH ST S APT 1 | | | | CANNON FALLS | MN | 55009-2529 |
| GARCHOW, DORIS E | 2087 LATHAM RD | | | | NATIONAL CITY | MI | 48748-9312 |
| GARCHOW, FREDERICK W | 2087 LATHAM RD | | | | NATIONAL CITY | MI | 48748-9312 |
| GARCHOW, IVAN B | 2491 BLARNEY DR | | | | DAVISON | MI | 48423-9537 |
| GARCHOW, MARTIN D | 710 TULANE ST | | | | SAGINAW | MI | 48604-2251 |
| GARCHOW, RICHARD M | 5053 CRAZY HORSE DR | | | | CROSSVILLE | TN | 38572-6226 |
| GARCIA | | | | | | | |
| GARCIA  SR., ARTHUR D | 1158 SUTTON RD | | | | ADRIAN | MI | 49221-9000 |
| GARCIA & VILLARREAL LLP | 4401 N MCCOLL RD | | | | MCALLEN | TX | 78504 |
| GARCIA ADELA | 312 FOREST ST | | | | RIO GRANDE CITY | TX | 78582-3933 |
| GARCIA ADOLFO | 3627 HARVEY AVE | | | | BERWYN | IL | 60402-3832 |
| GARCIA ADRIANA | GARCIA, ADRIANA | 6233 AVENIDA GANSO | | | GOLETA | CA | 93117 |
| GARCIA ALEX | GARCIA, ALEX | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| GARCIA ALEX | GARCIA, JESUS | 11111 SANTA MONICA BOULEVARD SUITE 700 | | | LOS ANGELES | CA | 90025 |
| GARCIA ALEX | GARCIA, KIMBERLY | 11112 SANTA MONICA BLVD., SUITE 700 | | | LOS ANGELES | CA | 90025 |
| GARCIA ALEX | GARCIA, YOLANDA | 11111 SANTA MONICA BOULEVARD SUITE 700 | | | LOS ANGELES | CA | 90025 |
| GARCIA ALEX (444688) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA ALFONSO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GARCIA ALFONSO | 806 CENTERBROOK DR | | | | BRANDON | FL | 33511-8073 |
| GARCIA ALLEN 2ND ACTION | GARCIA, LUISA | KIMMEL & SILVERMAN | P O BOX 288 | | TOPSFIELD | MA | 01983 |
| GARCIA ALLEN 2ND ACTION | GARCIA, ALLEN | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| GARCIA ALVAREZ, MARIA C | 808 BRICKELL KEY DR APT 2406 | | | | MIAMI | FL | 33131-2690 |
| GARCIA ALVAREZ, MARIA CELIA | 808 BRICKELL KEY DR APT 2406 | | | | MIAMI | FL | 33131-2690 |
| GARCIA ALVAREZ,MARIA CELIA | 808 BRICKELL KEY DR APT 2406 | | | | MIAMI | FL | 33131-2690 |
| GARCIA ANDRES (470630) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA ANDRES A & MARIVI L | 360 # CRESCENT DR NO BLDG | | | | BEVERLY HILLS | CA | 90210 |
| GARCIA ANTONIO D (652418) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA ARNOLD | 924 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3830 |
| GARCIA BERUMEN, TEODULO BENITO | 1442 KARLIN CT | | | | EAST LANSING | MI | 48823-2333 |
| GARCIA BILLY | 25939 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2841 |
| GARCIA CARLOS (ESTATE OF) (513821) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA CHARLIE (459090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA CONSTRUCTION GROUP INC | 6002 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46228-1163 |
| GARCIA CONSTRUCTION INC | 6002 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46228-1163 |
| GARCIA DANIEL JR (444690) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA DANNY FIGUEROA | DEL CARMEN GARCIA, MARIA | PO BOX 730 | | | SOLANA BEACH | CA | 92075-0730 |
| GARCIA DANNY FIGUEROA | FIGUEROA, ENRIQUE | PO BOX 730 | | | SOLANA BEACH | CA | 92075-0730 |
| GARCIA DANNY FIGUEROA | FIGUEROA, RAFAEL | PO BOX 730 | | | SOLANA BEACH | CA | 92075-0730 |
| GARCIA DANNY FIGUEROA | GARCIA, DANNY FIGUEROA | PO BOX 730 | | | SOLANA BEACH | CA | 92075-0730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA DAVID (444691) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA DIANNE D | GARCIA, DIANNE | 454 SOLEDAD ST STE 200 | | | SAN ANTONIO | TX | 78205-1555 |
| GARCIA DINA | GARCIA, DINA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GARCIA DINA | GARCIA, ESTELA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GARCIA EDDIE | 6745 E RIVER RD | | | | RUSH | NY | 14543-9738 |
| GARCIA EMILIO M (415018) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA ERNEST | GARCIA, ERNEST | 5102 EAST COUNTY ROAD 7300 | | | SLACON | TX | 79364 |
| GARCIA ESPARSA ALFREDO | MAQUINADOS INDUSTRIALES AMP | 5424 GATE RIDGE CIR | | | EL PASO | TX | 79932-1568 |
| GARCIA FELIPE | 1010 WEST MILE 10 NORTH | | | | WESLACO | TX | 78596-5979 |
| GARCIA FELIPE (507505) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GARCIA FELIX | GARCIA, FELIX | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| GARCIA FELIX JR (444692) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA FERNADO M SR (405611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA FRANCIS R (439051) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA FRANK B | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GARCIA GACIELA | GARICIA, GACIELA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| GARCIA GIL, MARIA DEL C | DR.MONSERRAT 17 PTA 4 ES | VALENCIA , 46008 | | | VALENCIA | | |
| GARCIA GRACIELA | GARCIA, GRACIELA | | | | | | |
| GARCIA GRACIELA | SATURN OF CERRITOS | | | | | | |
| GARCIA GUADALUPE T (415055) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA GUILLERMO | GUADALAJARA 265 ORIENTE | | | REYNOSA TAMAULIPAS 88630 MEXICO | | | |
| GARCIA GUILLERMO | 9401 SW 103RD ST | | | | MIAMI | FL | 33176-3057 |
| GARCIA HENRY (482833) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA HENRY (ESTATE OF) (643041) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA I I I, GUADALUPE | 425 OAK ST | | | | MOUNT MORRIS | MI | 48458-1930 |
| GARCIA III, GUADALUPE | 425 OAK ST | | | | MOUNT MORRIS | MI | 48458-1930 |
| GARCIA JEFFERY | GARCIA, JEFFERY | ANGIE DEBOER FARM BUREAU | P.O. BOX 80299 | | LINCOLN | NE | 68501 |
| GARCIA JESSE (444694) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA JESSE R (629543) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA JESUS R (439052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA JOHN P (493795) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA JOSE | 7240 AARONWAY DR | | | | ORCHARD LAKE | MI | 48324-2470 |
| GARCIA JOSE A (439053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA JOSE L | GARCIA, JOSE L | STATE FARM | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| GARCIA JOSEFINA | GARCIA, JOSEFINA | BUFETE OLIVERO BARRETO | PO BOX 270379 | | SAN JUAN | PR | 00927-0379 |
| GARCIA JOSEPH L (481749) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA JR, ADAN | HC 77 BOX 38 | | | | OJO CALIENTE | NM | 87549-9706 |
| GARCIA JR, ALVIN B | PO BOX 32010 | | | | AURORA | CO | 80041-2010 |
| GARCIA JR, ALVIN B | 20912 E 44 AVE | | | | DENVER | CO | 80249-6956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA JR, ANTONIO | 4316 E CANNONSVILLE RD | | | | STANTON | MI | 48888-9416 |
| GARCIA JR, ASENSION | 12892 WIINGASH MIKUN | | | | RAPID CITY | MI | 49676-8407 |
| GARCIA JR, EDWARD | 9100 PIN OAK DR | | | | WOODWAY | TX | 76712-3340 |
| GARCIA JR, ESTEVAN | 509 ELBERT ST | | | | DEFIANCE | OH | 43512-1515 |
| GARCIA JR, GUADALUPE | 4416 RIVER RD | | | | EVART | MI | 49631-8115 |
| GARCIA JR, GUADALUPE | 2302 CAPROCK PL | | | | GEORGETOWN | TX | 78626-7347 |
| GARCIA JR, HAROLD | 14825 SOUTHEAST 51ST STREET | | | | CHOCTAW | OK | 73020-5561 |
| GARCIA JR, HAROLD | 14825 SE 51ST ST | | | | CHOCTAW | OK | 73020-5561 |
| GARCIA JR, JOE A | 400 BONANZA LN | | | | TUTTLE | OK | 73089-8645 |
| GARCIA JR, JOHN | 1702 MADISON ST | | | | SAGINAW | MI | 48602-4053 |
| GARCIA JR, JOHN | 1515 HESS AVE | | | | SAGINAW | MI | 48601-3804 |
| GARCIA JR, JOSE | 7240 AARONWAY DR | | | | ORCHARD LAKE | MI | 48324-2470 |
| GARCIA JR, JUAN B | 700 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1735 |
| GARCIA JR, JULIAN J | 3970 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1829 |
| GARCIA JR, MANUEL | 10350 BANDERA RD STE 301 | | | | SAN ANTONIO | TX | 78250-5610 |
| GARCIA JR, REFUGIO | 1232 NE 26TH ST | | | | MOORE | OK | 73160-9536 |
| GARCIA JR, RENE' | 1301 N NARCISSUS AVE | | | | BROKEN ARROW | OK | 74012-1446 |
| GARCIA JR, RICARDO | 3219 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6932 |
| GARCIA JR, ROMEO D | 2451 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| GARCIA JR, RUPERTO | 4714 SUMMER DR | | | | ANDERSON | IN | 46012-9547 |
| GARCIA JR, VENCELADO | 20142 BERNARD ST | | | | TAYLOR | MI | 48180-3849 |
| GARCIA JR, VINCENT G | 9397 GRAVES RD | | | | SILVERWOOD | MI | 48760-9520 |
| GARCIA JR., FRANCISCO D | 3111 FAIRLANE ST | | | | MIDLAND | MI | 48642-4011 |
| GARCIA JR., FRANCISCO D. | 3111 FAIRLANE ST | | | | MIDLAND | MI | 48642-4011 |
| GARCIA JUAN G | RODRIGUEZ DE GARCIA, MARIA M | 1445 NORTH LOOP W STE 700 | | | HOUSTON | TX | 77008-1672 |
| GARCIA JUAN G | RODRIGUEZ DE GARCIA, MARIA M | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GARCIA JULIO (421443) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA KERI | 1459 ODETTE | | | | HARTLAND | MI | 48353-3462 |
| GARCIA LANA | GARCIA, LANA | PO BOX 5456 | | | WHITTIER | CA | 90607-5456 |
| GARCIA LANA | PO BOX 5456 | | | | WHITTIER | CA | 90607 |
| GARCIA LETICIA | GARCIA, LETICIA | HORACE MANN (INS.) | 1 HORACE MANN PLZ | | SPRINGFIELD | IL | 62715 |
| GARCIA MANUEL T (353038) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA MANUELA (507506) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GARCIA MARIA D | GARCIA, MARIA D | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| GARCIA MARIA D | HERRERA, ELIAZER | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| GARCIA MARIA E AND EMILIO | GARCIA, MARIA E | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| GARCIA MARIA E AND EMILIO | GARCIA, EMILIO | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| GARCIA MARTIN A | GARCIA, JUANITA | WHITWORTH THE LAW OFFICES OF JIM O | 17401 LLIDO LANE | | HUNTINGTON BEACH | CA | 92647 |
| GARCIA MARTIN A | GARCIA, MARTIN A | 17401 LIDO LN | | | HUNTINGTON BEACH | CA | 92647-6143 |
| GARCIA MENDEZ, LUCAS MERCED | GARRIGA LAW FIRM PC | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| GARCIA MEREDITH | 14205 W GELDING DR | | | | SURPRISE | AZ | 85379-8639 |
| GARCIA MIGUEL | C/O LAW OFFICES OF BYRNES CRAIG I | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90286-3771 |
| GARCIA MIGUEL E (451331) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GARCIA NAOMI | GARCIA, NAOMI | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GARCIA NICOLAS | GARCIA, NICOLAS | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA OLIVAREZ, DIANA MELISSA ESTATE OF | | | | | | | |
| GARCIA ONOFRE (475476) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| GARCIA ONOFRE (475476) - GUTIERREZ RUFINO | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| GARCIA ONOFRE (475476) - ORTIZ BALEMAR | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| GARCIA ONOFRE (475476) - SANDOVAL RUBEN | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| GARCIA ORLANDO C (439054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA PACKAGING INC | 26721 C DR N | | | | ALBION | MI | 49224-9570 |
| GARCIA PACKAGING INC | 6189 BLUE STAR HWY | | | | SAUGATUCK | MI | 49453-9695 |
| GARCIA PAUL | GARCIA, PAUL | 106 MCCORMICK DRIVE | | | VICTORIA | TX | 77904 |
| GARCIA PAULINO E (468567) | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP | 7791 9TH AVE | | | PORT ARTHUR | TX | 77642-6908 |
| GARCIA PEDRO (464142) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA PETE REYES JR | 411 E 24TH ST | | | | ROSWELL | NM | 88201-6413 |
| GARCIA PETERSON, EDELMIRA D | 138 QUAKER RD | | | | MOORESVILLE | NC | 28117-6027 |
| GARCIA RANDALL (444695) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA RAYMOND JR (444696) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA REBECCA | GARCIA, REBECCA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GARCIA REFUGIO VIELMA | GARCIA, ANA M | 210 N EAST ST | | | RIO GRANDE CITY | TX | 78582-3832 |
| GARCIA REFUGIO VIELMA | GARCIA, ANA M | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| GARCIA REFUGIO VIELMA | GARCIA, REFUGIO VIELMA | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| GARCIA REFUGIO VIELMA | VILLARREAL, GRACIELA G | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| GARCIA RIVERA EDWIN | RIVERA, EDWIN GARCIA | | | | | | |
| GARCIA RIVERA WALTERIO O | 2002 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7409 |
| GARCIA ROLF | 4 SUMMER TRL | | | | FAIRFIELD | PA | 17320 |
| GARCIA SAAB | GARCIA, TOBY E. | 8220 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87110-7911 |
| GARCIA SAAB | 8220 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7911 |
| GARCIA SERGIO ALBERTO | 12114 S PINE DR APT 304 | | | | CINCINNATI | OH | 45241 |
| GARCIA SONJA | 18131 CORNELL RD | | | | SOUTHFIELD | MI | 48075-4145 |
| GARCIA SR, AMERICO | 256 ROESCH AVE | | | | BUFFALO | NY | 14207-1240 |
| GARCIA SR, CARLOS | 5047 RIVER RIDGE DR | | | | LANSING | MI | 48917-1356 |
| GARCIA SR, LARRY | 1405 CIRCLE PARK BLVD | | | | FORT WORTH | TX | 76164-9163 |
| GARCIA SR, RAYNALDO | 700 RALSTON AVE | APT 21 | | | DEFIANCE | OH | 43512-1562 |
| GARCIA SR., ARTHUR D | 1158 SUTTON RD | | | | ADRIAN | MI | 49221-9000 |
| GARCIA STEVEN | GARCIA, STEVEN | 4937 W MYRTLE AVE APT 340 | | | GLENDALE | AZ | 85301-2109 |
| GARCIA TOMAS | GARCIA, TOMAS | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| GARCIA TONY A (428948) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARCIA'S AUTOMOTIVE SERVICE | 2001 MILTON AVE | | | | SOLVAY | NY | 13209-1540 |
| GARCIA, ABEL P | 1137 1/2 W LENAWEE ST | | | | LANSING | MI | 48915-1658 |
| GARCIA, ADALBERTO | 2011 WOODHAVEN DR APT 1 | | | | FORT WAYNE | IN | 46819 |
| GARCIA, ADISLADO A | 512 BRIDGE AVE | | | | ALMA | MI | 48801-2077 |
| GARCIA, ADOLFO J | 4732 S KENNETH AVE | | | | CHICAGO | IL | 60632-4425 |
| GARCIA, ADONIAS V | 1804 N GENESEE DR | | | | LANSING | MI | 48915-1228 |
| GARCIA, ADRIANA | 6233 AVENIDA GANSO | | | | GOLETA | CA | 93117-2063 |
| GARCIA, ADRIANA M | 9866 DAWN CHASE WAY | | | | KNOXVILLE | TN | 37931-4275 |
| GARCIA, AGUSTIN | 2122 E WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91791-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, AL R | 10835 TERNEZ DR | | | | MOORPARK | CA | 93021-9767 |
| GARCIA, ALBERTO D | 5256 BLUEBERRY RD | | | | HARRISON | MI | 48625-9653 |
| GARCIA, ALBERTO D | 6701 LAKE JACKSON DR | | | | ARLINGTON | TX | 76002-4049 |
| GARCIA, ALBERTO DANIEL | 6701 LAKE JACKSON DR | | | | ARLINGTON | TX | 76002-4049 |
| GARCIA, ALEJANDRA | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GARCIA, ALEJANDRA | 5219 BROOKMEADE DR | | | | HOUSTON | TX | 77045-5130 |
| GARCIA, ALEJANDRO GONZALES | STEVENSON & AMMONS L.C. | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| GARCIA, ALEJANDRO GONZALES | HARALSON MILLER PITT & MCANALLY P.L.C. | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARCIA, ALEJANDRO R | 206 RARITAN RD | | | | LANSING | MI | 48911-5067 |
| GARCIA, ALEJANDRO RAY | 206 RARITAN RD | | | | LANSING | MI | 48911-5067 |
| GARCIA, ALEX | | | | | | | |
| GARCIA, ALEX | BRIAN PANISH | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| GARCIA, ALEX | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, ALEXANDER M | 137 W HONEYSUCKLE LN | | | | DECATUR | IN | 46733-7430 |
| GARCIA, ALEXANDER MIGUEL | 137 W HONEYSUCKLE LN | | | | DECATUR | IN | 46733-7430 |
| GARCIA, ALFONSO G | 10575 ARLETA AVE | | | | MISSION HILLS | CA | 91345-2336 |
| GARCIA, ALFONSO V | 218 DOWNING DR | | | | BLOOMINGDALE | IL | 60108-1716 |
| GARCIA, ALFRED | 4708 FOREST HILL CIR | | | | FOREST HILL | TX | 76140-1406 |
| GARCIA, ALFRED M | 24020 ACACIA ST | | | | MENIFEE | CA | 92584-9745 |
| GARCIA, ALFREDO | | | | | | | |
| GARCIA, ALFREDO | 142 SCHOOL ST | | | | NORTHBRIDGE | MA | 01534 |
| GARCIA, ALLEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002 |
| GARCIA, ALLEN | KIMMEL & SILVERMAN | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| GARCIA, AMADO BRECEDA | | | | | | | |
| GARCIA, AMANDA | 3913 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4294 |
| GARCIA, AMPARO | 550 SPRING ST. | | | | ELIZABETH | NJ | 07201 |
| GARCIA, AMPARO | 550 SPRING ST | | | | ELIZABETH | NJ | 07201-2063 |
| GARCIA, AMULFO M | 2405 NORTHWAY AVE | | | | FORT WAYNE | IN | 46805-2005 |
| GARCIA, AMY MICHELLE | 5701 MOBILE AVE APT 217 | | | | ARLINGTON | TX | 76017-0539 |
| GARCIA, ANA M | GARZA ANA LISA | 210 N EAST ST | | | RIO GRANDE CITY | TX | 78582-3832 |
| GARCIA, ANA M | SANCHEZ MARGIL JR | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| GARCIA, ANDELIA O | 5047 RIVER RIDGE DR | | | | LANSING | MI | 48917-1356 |
| GARCIA, ANDRE | APT E11 | 24 DAY STREET | | | CLIFTON | NJ | 07011-2551 |
| GARCIA, ANDREA MUNGUIA | | | | | | | |
| GARCIA, ANDRES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, ANDRES A | 20888 NW 3RD CT | | | | PEMBROKE PINES | FL | 33029-2180 |
| GARCIA, ANDRES M | 158 BELLMONT LN | | | | DAVENPORT | FL | 33897-5903 |
| GARCIA, ANDRES V | 4118 HORIZON LN | | | | SAN JOSE | CA | 95148-4355 |
| GARCIA, ANGEL A | 16504 W 125TH ST | | | | OLATHE | KS | 66062-1151 |
| GARCIA, ANGEL M | 3017 EAGLE AVE | | | | MCALLEN | TX | 78504-5159 |
| GARCIA, ANGELA M | 550 MOSS ST APT A | | | | CHULA VISTA | CA | 91911 |
| GARCIA, ANGELINA | 99 SCHOOL ST | | | | PISCATAWAY | NJ | 08854-5918 |
| GARCIA, ANGELIQUE S | 1559 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| GARCIA, ANGELITA | 400 WARWICK DR | | | | ALMA | MI | 48801-1045 |
| GARCIA, ANNABELLE | 9513 AVENIDA DEL OSO NE | | | | ALBUQUERQUE | NM | 87111-1505 |
| GARCIA, ANTONIO | 13776 AGNES ST | | | | SOUTHGATE | MI | 48195-1843 |
| GARCIA, ANTONIO | 375 SUNSET AVE | | | | SUNNYVALE | CA | 94086-5946 |
| GARCIA, ANTONIO | PO BOX 2236 | | | | PINELLAS PARK | FL | 33780-2236 |
| GARCIA, ANTONIO D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, ANTONIO D | 1805 33RD ST | | | | BAY CITY | MI | 48708-8145 |
| GARCIA, ANTONIO G | PO BOX 1191 | | | | OKLAHOMA CITY | OK | 73101-1191 |
| GARCIA, ANTONIO L | 5320 NE 47TH ST | | | | KANSAS CITY | MO | 64117-1424 |
| GARCIA, ANTONIO M | 37312 AGAR DR | | | | STERLING HTS | MI | 48310-3603 |
| GARCIA, ANTONIO V | 11318 BROADMEAD ST | | | | SOUTH EL MONTE | CA | 91733-4560 |
| GARCIA, ANTONY D | 5364 GOSHAWK ST | | | | BRIGHTON | CO | 80601-8738 |
| GARCIA, ARLENE M | 4104 QUICK ROAD | | | | HOLLY | MI | 48442 |
| GARCIA, ARLENE M | 4104 QUICK RD | | | | HOLLY | MI | 48442-1107 |
| GARCIA, ARMANDO | 2011 SUNSET LANE | | | | SAGINAW | MI | 48604-2443 |
| GARCIA, ARMANDO | | | | | | | |
| GARCIA, ARNOLDO | 924 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3830 |
| GARCIA, ARTHUR | 3100 S WINTER ROAD | APT 12 | | | ADRIAN | MI | 49221 |
| GARCIA, ARTHUR A | 372 CYPRESS AVE APT 1 | | | | SAN JOSE | CA | 95117-1524 |
| GARCIA, ARTURO | 706 T BARNETT RD. | | | | AUBURN | KY | 42206 |
| GARCIA, ARTURO | PO BOX 1121 | | | | RUSSELLVILLE | KY | 42276-3121 |
| GARCIA, ARTURO I | 815 BATES ST | | | | LANSING | MI | 48906-3307 |
| GARCIA, AUGUSTINE M | 3311 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2044 |
| GARCIA, AUGUSTINE MARTINEZ | 3311 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2044 |
| GARCIA, AURELIO | | | | | | | |
| GARCIA, AURELIO V | 14007 SAN JOSE ST | | | | SAN FERNANDO | CA | 91340-3823 |
| GARCIA, AZUCENA | | | | | | | |
| GARCIA, BALENTINE | 2565 YELLOWSTONE ST | | | | SAGINAW | MI | 48603-3354 |
| GARCIA, BENIGNO A | 6107 FLAT WOOD LANE | | | | ARLINGTON | TX | 76018-3106 |
| GARCIA, BENITA | 5579 N ANITA | | | | SAGINAW | MI | 48601 |
| GARCIA, BENITA | 5579 N ANITA DR | | | | SAGINAW | MI | 48601-9237 |
| GARCIA, BENITO BRECEDA | | | | | | | |
| GARCIA, BENITO J | 2553 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 |
| GARCIA, BENITO JIMENEZ | 2553 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 |
| GARCIA, BENJAMIN R | 1678 ESTATES CT | | | | SAN JOSE | CA | 95127-4609 |
| GARCIA, BERNABE | 6728 PONY TRL | | | | LANSING | MI | 48917-9723 |
| GARCIA, BERNARD J | 2809 FLINT AVE | | | | SAN JOSE | CA | 95148-2123 |
| GARCIA, BERNARDO | 550 SPRING ST | | | | ELIZABETH | NJ | 07201-2063 |
| GARCIA, BILLY G | 25939 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2841 |
| GARCIA, BLAS | 1017 S BONNIE BEACH PL | | | | LOS ANGELES | CA | 90023-2534 |
| GARCIA, BRENDA K | 8720 CADMUS RD | | | | CLAYTON | MI | 49235-9699 |
| GARCIA, BRENDA K | 5614 S NANTUCKET DR | | | | LORAIN | OH | 44053-3267 |
| GARCIA, BRENDA L | 2064 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2506 |
| GARCIA, BRIAN L | 927 WAYNESBORO RD | | | | DECATUR | IN | 46733-2630 |
| GARCIA, BRITO E | 365 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-9300 |
| GARCIA, BRITTNEY J | PO BOX 462 | | | | JANESVILLE | WI | 53547-0462 |
| GARCIA, CANDANCE M | 2341 N OAKLEY ST | | | | SAGINAW | MI | 48602-5424 |
| GARCIA, CANDANCE MARIE | 2341 N OAKLEY ST | | | | SAGINAW | MI | 48602-5424 |
| GARCIA, CARLOS | 1155 ORBAN | | | | MILFORD | MI | 48380-1719 |
| GARCIA, CARLOS | | | | | | | |
| GARCIA, CARLOS | 24 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1725 |
| GARCIA, CARLOS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, CARLOS C | 1914 GILBERT ST | | | | SAGINAW | MI | 48602-1094 |
| GARCIA, CARLOS L | 29950 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1722 |
| GARCIA, CARLOS T | 1746 E AVENUE J4 APT D | | | | LANCASTER | CA | 93535-5095 |
| GARCIA, CARLOTTA R | 11157 MAIDSTONE AVE | | | | NORWALK | CA | 90650-1633 |
| GARCIA, CARMELA | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| GARCIA, CARMELA | | | | | | | |
| GARCIA, CARMELO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA, CARMEN P | 6084 OAK RIDGE DRIVE | | | | DAYTON | OH | 45424-4047 |
| GARCIA, CAROL A | 5140 TORREY RD | | | | FLINT | MI | 48507-5902 |
| GARCIA, CAROLE T | 1989 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7810 |
| GARCIA, CATHY V | 2400 LOWELL AVE | | | | SAGINAW | MI | 48601-3474 |
| GARCIA, CECILIA | 313 MAY DR | | | | ADRIAN | MI | 49221-4444 |
| GARCIA, CELESTINA | 1540 NEW YORK AVE | | | | LANSING | MI | 48906-4540 |
| GARCIA, CELESTINO P | 99 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| GARCIA, CELSO W | 21711 SCHOENBORN ST | | | | CANOGA PARK | CA | 91304-3436 |
| GARCIA, CHARLENE K | 6776 OVERHILL DR | | | | ROSCOMMON | MI | 48653-9666 |
| GARCIA, CHARLES A | 11031 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9444 |
| GARCIA, CHARLES H | 1622 TAMARRON CT 526 | | | | KELLER | TX | 76248 |
| GARCIA, CHARLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, CHERYL A | 1816 DEVON DR | | | | SPRING HILL | TN | 37174-9249 |
| GARCIA, CHRIS | 14544 INGRAM ST | | | | LIVONIA | MI | 48154-3556 |
| GARCIA, CHRISTINE | 4775 S 7TH ST | | | | MILWAUKEE | WI | 53221-2442 |
| GARCIA, CHRISTINE | | | | | | | |
| GARCIA, CHRISTINE R | 127 MARION DR | | | | POLAND | OH | 44514-3733 |
| GARCIA, CHRISTINE S | 5205 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3216 |
| GARCIA, CINTIA BRECEDA | | | | | | | |
| GARCIA, CLARA R | 2211 PRIMROSE TRAIL | | | | MANSFIELD | TX | 76063 |
| GARCIA, CLAUDIA | | | | | | | |
| GARCIA, CONCEPCION | 431 MERRIMAC RD | | | | CANTON | MI | 48188 |
| GARCIA, CONNIE A | 12456 E. 223RD ST | | | | HAWAIIAN GARDENS | CA | 90716-1714 |
| GARCIA, CONNIE A | 12456 223RD ST | | | | HAWAIIAN GARDENS | CA | 90716-1714 |
| GARCIA, CONSUELITO | STEPHENS & STEPHENS | 7407 OLD KATY ROAD @ NORTH POST OAK - SECOND FLOOR | | | HOUSTON | TX | 77024 |
| GARCIA, CRESENCIO | 10499 DAVISON RD | | | | DAVISON | MI | 48423-1242 |
| GARCIA, CYNTHIA | 2615 MARION AVE | | | | LANSING | MI | 48910-2513 |
| GARCIA, CYNTHIA A | 2408 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73129-8922 |
| GARCIA, DALE PATRICK | | | | | | | |
| GARCIA, DANIEL | 681 W ORANGE ST | | | | KINGSBURG | CA | 93631-2746 |
| GARCIA, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, DANIEL A | 5061 MADISON ST | | | | HILLSIDE | IL | 60162-1426 |
| GARCIA, DANIEL A | 1301 TURQUOISE DRIVE | | | | MODESTO | CA | 95355-3948 |
| GARCIA, DANIEL F | 15 GATESHEAD PL | | | | THE WOODLANDS | TX | 77382-2028 |
| GARCIA, DANNY | 2391 ARROW HEAD DR | | | | LAPEER | MI | 48446-8032 |
| GARCIA, DANNY FIGUEROA | | | | | | | |
| GARCIA, DANNY G | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| GARCIA, DANNY GREGORY | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| GARCIA, DARCI A | 200 N ADAM ST | | | | LOCKPORT | NY | 14094-2420 |
| GARCIA, DARRIN E | APT H3 | 419 WEST LINCOLN ROAD | | | KOKOMO | IN | 46902-3545 |
| GARCIA, DAVID | 751 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340-4205 |
| GARCIA, DAVID | 105 WABASH RD | | | | ROCHESTER HILLS | MI | 48307-4453 |
| GARCIA, DAVID | 964 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| GARCIA, DAVID A | 44266 GALION AVE | | | | LANCASTER | CA | 93536-6080 |
| GARCIA, DAVID C | 314 BUCKTHORN LN | | | | HILLSIDE | IL | 60162-1376 |
| GARCIA, DAVID R | 10939 LANGDON SP #167 | BERMUDA MOBILE HOME PARK | | | MISSION HILLS | CA | 91345 |
| GARCIA, DAVID S | PO BOX 165 | 26 B ELM CIR | | | SUNFIELD | MI | 48890-0165 |
| GARCIA, DAVID V | 99 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| GARCIA, DAVID V | 3352 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA, DAVID VALENCIA | 3352 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8635 |
| GARCIA, DEANA M | 4215 CAHOKIA RDG | | | | LINDEN | MI | 48451-8443 |
| GARCIA, DEBORAH K | 2854 WEST AVE SW | | | | WYOMING | MI | 49519-2510 |
| GARCIA, DEBRA | 3939 ADAMS AVE | | | | FREMONT | CA | 94538-4904 |
| GARCIA, DEBRA | 3055 OAK MEADOW DR | | | | SNELLVILLE | GA | 30078-6502 |
| GARCIA, DELFINA | UNIT 9101 | 8539 GATE PARKWAY WEST | | | JACKSONVILLE | FL | 32216-1031 |
| GARCIA, DELIA | 8510 WESTERN HILLS BLVD | | | | FORT WORTH | TX | 76108-3409 |
| GARCIA, DELMIRA | 3533 RAMONA DR | | | | FORT WORTH | TX | 76116-7006 |
| GARCIA, DENISE A | 8366 N SAND DUNE PLACE | | | | TUCSON | AZ | 85743 |
| GARCIA, DENYSSE | | | | | | | |
| GARCIA, DIANA S | 3440 RIDGEVIEW CT APT 2105 | | | | ROCHESTER HILLS | MI | 48309-2788 |
| GARCIA, DIANA S | 9213 MONTGOMERY DR | | | | EL PASO | TX | 79924-7449 |
| GARCIA, DIANE | 4523 DON ST | | | | HOLT | MI | 48842-1107 |
| GARCIA, DIEGO M | PO BOX 13514 | | | | BALTIMORE | MD | 21203-3514 |
| GARCIA, DINA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GARCIA, DIONICIO | 3161 SILVER LANE | | | | LOS ANGELES | CA | 90039 |
| GARCIA, DOLORES R | 23 CANTERBURY ST SW | | | | GRAND RAPIDS | MI | 49548-1116 |
| GARCIA, DOMINGO | APT 12 | 509 SOUTH CARANCAHUA STREET | | | CRP CHRISTI | TX | 78401-3454 |
| GARCIA, DOMINGO | 621 FRANCIS ST | | | | KINGSVILLE | TX | 78363-4908 |
| GARCIA, DOMINGO | 509 S CARAANCAHUA ST 12 | | | | CORPUS CHRISTY | TX | 78401 |
| GARCIA, DOMINGO C | 517 HESS AVE | | | | SAGINAW | MI | 48601-3703 |
| GARCIA, DOMINGO J | 2830 FLORAL WAY DR | | | | SAN ANTONIO | TX | 78247-3868 |
| GARCIA, DOMINGO P | 707 THUNDER GULCH DR | | | | RAYMORE | MO | 64083-8566 |
| GARCIA, DOMITILA | 1642 COVENTRY PL | | | | PALMDALE | CA | 93551 |
| GARCIA, DONALD A | 5003 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| GARCIA, DOUGLAS M | 3438 N STATE RD | | | | ALMA | MI | 48801 |
| GARCIA, EDNA E | 6422 LOGAN ROAD | | | | WATERFORD | MI | 48329-2963 |
| GARCIA, EDNA ROSE | 10427 S AVERS AVE | | | | CHICAGO | IL | 60655-3721 |
| GARCIA, EDNA ROSE | 10427 S. AVERS | | | | CHICAGO | IL | 60655-3721 |
| GARCIA, EDWARD G | 1864 WALLACE AVE | | | | BRONX | NY | 10462 |
| GARCIA, EDWARD J | 4409 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| GARCIA, EDWARD L | 932 SHADED LN | | | | BURLESON | TX | 76028-2456 |
| GARCIA, EDWARD M | 1312 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1757 |
| GARCIA, EDWARD P | 2070 ZEROS RD | | | | SAGINAW | MI | 48601-9753 |
| GARCIA, EDWARD R | 13425 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9700 |
| GARCIA, EDWIN | 121 FLORIDA ST APT 3 | | | | DORCHESTER CENTER | MA | 02124-3858 |
| GARCIA, ELAINE M | 3642 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3787 |
| GARCIA, ELEANOR F | 640 LUCAS AVE | | | | DEVINE | TX | 78016-3520 |
| GARCIA, ELIAS P | 4600 MIRA LOMA DR APT 11J | | | | RENO | NV | 89502-7605 |
| GARCIA, ELIAS POLANCO | 4600 MIRA LOMA DR APT 11J | | | | RENO | NV | 89502-7605 |
| GARCIA, ELIVERTO | 5070 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1352 |
| GARCIA, ELIZABETH A | 4107 SUN SPIRIT DR | | | | AUSTIN | TX | 78735 |
| GARCIA, ELIZABETH J | 24 S KERN DR | | | | O FALLON | MO | 63366-3428 |
| GARCIA, ELSA F | 7973 WOODMAN AVE | | | | PANORAMA CITY | CA | 91402-6353 |
| GARCIA, EMEDE | STONE STONE & HORNE | 1240 3RD ST | | | CORPUS CHRISTI | TX | 78404-2314 |
| GARCIA, EMEDE | BRAUGH, ROGER | 802 N CARANCAHUA ST STE 900 | | | CORPUS CHRISTI | TX | 78470-0116 |
| GARCIA, EMILIO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, EMMA R | 37126 ANNIE ST | | | | PALMDALE | CA | 93550-7500 |
| GARCIA, ENEIDA I | 5271 SOUTHWEST 8TH STREET | UNIT 204 | | | MIAMI | FL | 33134-3134 |
| GARCIA, ENEIDA I | 5271 SW 8TH ST APT 204 | | | | CORAL GABLES | FL | 33134-2382 |
| GARCIA, ENRIQUE | 7641 W GRENNAN PL | | | | NILES | IL | 60714-2529 |
| GARCIA, ENRIQUE | 27636 ORLANDO AVE | | | | HAYWARD | CA | 94545-4753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA, EPIGMENIO G | 675 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| GARCIA, ERASMO E | 10301 ALBUM AVE | | | | EL PASO | TX | 79925-5501 |
| GARCIA, ERNEST | 516 56TH ST | | | | LUBBOCK | TX | 79404-4520 |
| GARCIA, ERNEST E | 9129 HUNTING ARROW ST | | | | LAS VEGAS | NV | 89123-2980 |
| GARCIA, ERNEST R | 6688 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| GARCIA, ERNESTINA | GARCIA FELIPE JR LAW OFFICES OF | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| GARCIA, ERNESTO | 125 W COLGATE AVE | | | | PONTIAC | MI | 48340-1144 |
| GARCIA, ERNESTO | 3256 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-4427 |
| GARCIA, ERNESTO B | 3064 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2959 |
| GARCIA, ERNESTO B. | 3064 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2959 |
| GARCIA, ERNESTO BRECEDA | | | | | | | |
| GARCIA, ESTELA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GARCIA, ESTELLA | 1332 OVERLOOK LN | | | | PONTIAC | MI | 48340-2189 |
| GARCIA, ESTELLA | 15128 SIEBERT ST | | | | TAYLOR | MI | 48180-4826 |
| GARCIA, ESTER | 558 SUMMERVILLE DR | | | | LAWRENCEVILLE | GA | 30045-4369 |
| GARCIA, ESTHER | 5816 ECKLESON ST | | | | LAKEWOOD | CA | 90713-1845 |
| GARCIA, EULALIO BRECEDA | | | | | | | |
| GARCIA, EVA | 33781 WARREN RD | | | | WESTLAND | MI | 48185-2748 |
| GARCIA, EVA | 1301 S WESTADOR DR | | | | ARLINGTON | TX | 76015-2343 |
| GARCIA, EVELYN | 12660 MOLETTE ST | | | | NORWALK | CA | 90650-6823 |
| GARCIA, EVELYN | 12660 MOLETTE | | | | NORWALK | CA | 90650-6823 |
| GARCIA, EVELYN | 3903 S CAREY ST | | | | MARION | IN | 46953 |
| GARCIA, EVELYN & GEORGE | 2816 LOS ALAMOS TRL | | | | FORT WORTH | TX | 76131 |
| GARCIA, F J | 8937 E FLORIAN AVE | | | | MESA | AZ | 85208-2935 |
| GARCIA, F JAIME | 8937 E FLORIAN AVE | | | | MESA | AZ | 85208-2935 |
| GARCIA, FABIOLA RUIZ | | | | | | | |
| GARCIA, FANNIE | 7509 WESTLANE AVE | | | | JENISON | MI | 49428-8920 |
| GARCIA, FEDERICO | 3555 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9311 |
| GARCIA, FELICIA FRIAS | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GARCIA, FELIPA C | PO BOX 3666 | | | | S EL MONTE | CA | 91733-0666 |
| GARCIA, FELIPE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GARCIA, FELIPE C | 1419 CORNELIUS ST | | | | JOLIET | IL | 60433-3001 |
| GARCIA, FELIX A | 3523 JEWELL AVE | | | | LANSING | MI | 48910-4626 |
| GARCIA, FELIX A | 723 VANCE STREET | | | | LANSING | MI | 48906-4260 |
| GARCIA, FELIX J | 141 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1108 |
| GARCIA, FERMIN B | 413 JOHNSON PL | | | | PORTERVILLE | CA | 93257-2001 |
| GARCIA, FERNANDO F | 15707 CASCADE POINT DR | | | | HOUSTON | TX | 77084 |
| GARCIA, FERNANDO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, FLORENCIA | 581 S PADDOCK ST | | | | PONTIAC | MI | 48341-3237 |
| GARCIA, FLORINDA | 3821 FLINTRIDGE DR. | | | | IRVING | TX | 75038-4813 |
| GARCIA, FRAILAN I | 5023 DEANNA DR | | | | LANSING | MI | 48917-3377 |
| GARCIA, FRANCIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, FRANCISCO | PO BOX 295 | | | | BIRCH RUN | MI | 48415-0295 |
| GARCIA, FRANCISCO | 4810 HUSTON DR | | | | ORION | MI | 48359-2132 |
| GARCIA, FRANCISCO | 815 AMHERST ST | | | | BUFFALO | NY | 14216-3134 |
| GARCIA, FRANCISCO M | 33337 3RD ST | | | | UNION CITY | CA | 94587-2159 |
| GARCIA, FRANCISCO Z | 35966 CYPRESS STREET | | | | ROMULUS | MI | 48174-4015 |
| GARCIA, FRANK | 120 WILSON DR | | | | MIDLAND | MI | 48642-3036 |
| GARCIA, FRANK A | 11101 DE HAVEN AVE | | | | PACOIMA | CA | 91331-1914 |
| GARCIA, FRANK A | 127 MARION DR | | | | POLAND | OH | 44514-3733 |
| GARCIA, FRANK ALFONSO | 11101 DE HAVEN AVE | | | | PACOIMA | CA | 91331-1914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, FRANK B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GARCIA, FRANK L | 41 MAPLE AVE | | | | BLOOMFIELD | CT | 06002-2334 |
| GARCIA, FRANK P | 6380 WEISS ST | | | | SAGINAW | MI | 48603-2754 |
| GARCIA, FRANK PARRAS | 6380 WEISS ST | | | | SAGINAW | MI | 48603 |
| GARCIA, FRED A | 5047 RIVER RIDGE DR | | | | LANSING | MI | 48917-1356 |
| GARCIA, FROYLAN M | 1928 S SANGAMON ST | | | | CHICAGO | IL | 60608-3434 |
| GARCIA, GENARO G | 409 HIGHLAND AVE | | | | ALMA | MI | 48801-2029 |
| GARCIA, GEORGE | 2816 LOS ALAMOS TRI | | | | FORTH WORTH | TX | 76131 |
| GARCIA, GEORGE | 90 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| GARCIA, GEORGE | 490 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| GARCIA, GEORGE D | 32469 REGENTS BLVD | | | | UNION CITY | CA | 94587-4849 |
| GARCIA, GERARD J | 675 ELMGROVE RD | | | | ROCHESTER | NY | 14606-4323 |
| GARCIA, GILBERT | 46376 WACO ST | | | | SHELBY TWP | MI | 48317-3952 |
| GARCIA, GILBERT | 9328 DANBY AVE | | | | SANTA FE SPGS | CA | 90670-2343 |
| GARCIA, GILBERT G | 502 HOWARD DR R | | | | WENTZVILLE | MO | 63385 |
| GARCIA, GILBERT G | PO BOX 529 | ROUTE 2 | | | EAGLE PASS | TX | 78853-0529 |
| GARCIA, GILBERT R | 12236 FRIDAY Q POINT 1 RD. | | | | RAPID RIVER | MI | 49878 |
| GARCIA, GILBERTO | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GARCIA, GILBERTO | 25 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| GARCIA, GILDA A | 4111 RUSTIC | | | | BURTON | MI | 48519-2802 |
| GARCIA, GIOVANNI | PORTER & KORVICK | 2 S BISCAYNE BLVD STE 2460 | | | MIAMI | FL | 33131-1808 |
| GARCIA, GISEL | 12726 BLENHEIM STREET | | | | BALDWIN PARK | CA | 91706-3615 |
| GARCIA, GLORIA | 646 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| GARCIA, GRACIE D | 7626 PEGOTTY DR NE | | | | WARREN | OH | 44484-1400 |
| GARCIA, GRACIE D | PO BOX 8715 | | | | WARREN | OH | 44484-0715 |
| GARCIA, GREGORIO G | 402 E JOHN ST | | | | BAY CITY | MI | 48706-4607 |
| GARCIA, GRISEL | 12726 BLENHEIM ST | | | | BALDWIN PARK | CA | 91706 |
| GARCIA, GUADALUPE F | 3710A S RACE ST | | | | MARION | IN | 46953-4839 |
| GARCIA, GUADALUPE R | 2215 MONTICELLO DR | | | | MESQUITE | TX | 75149-1937 |
| GARCIA, GUADALUPE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, GUILLERMO | 3757 EVANS RD | | | | DORAVILLE | GA | 30340-4829 |
| GARCIA, GUILLERMO P | 12650 SW 6TH ST APT K211 | | | | PEMBROKE PINES | FL | 33027-6786 |
| GARCIA, GUILLERMO S | 5521 N BELSAY RD | | | | FLINT | MI | 48506-1252 |
| GARCIA, HECTOR | 518 COUNTRY LN | | | | GRAND PRAIRIE | TX | 75052-6319 |
| GARCIA, HECTOR C | 25 E PALOMAR ST | | | | CHULA VISTA | CA | 91911-3532 |
| GARCIA, HECTOR C | 1050 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| GARCIA, HEDY | 7 ASTON CT | | | | BLUFFTON | SC | 29909-5088 |
| GARCIA, HELIO A | | | | | | | |
| GARCIA, HENRY | 3455 LIVERNOIS AVE | | | | DETROIT | MI | 48210-2944 |
| GARCIA, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, HENRY J | 3925 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1540 |
| GARCIA, HENRY K | APT 415 | 8851 NORTH CONGRESS AVENUE | | | KANSAS CITY | MO | 64153-1883 |
| GARCIA, HENRY P | 7949 DAWSON DR SE | | | | WARREN | OH | 44484-3011 |
| GARCIA, HERLINDA | 2828 SCHRAGE AVE | | | | WHITING | IN | 46394-2121 |
| GARCIA, HERMAN | 4235 SEIDEL PL | | | | SAGINAW | MI | 48638-5635 |
| GARCIA, HERMAN A | 3147 CENTRAL ST | | | | KANSAS CITY | MO | 64111-1321 |
| GARCIA, HERMELINDA V | 812 KENNEDY DR | | | | ALICE | TX | 78332-3632 |
| GARCIA, HERMELINDA V | 812 KENNEDY STREET | | | | ALICE | TX | 78332-3632 |
| GARCIA, HORTENCIA | 509 ELBERT | | | | DEFIANCE | OH | 43512-1515 |
| GARCIA, HORTENCIA | 509 ELBERT ST | | | | DEFIANCE | OH | 43512-1515 |
| GARCIA, IDALIA G. | 142 SWAN LN | | | | POUGHKEEPSIE | NY | 12603-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA, IDELFONSO BRECEDA | | | | | | | |
| GARCIA, IDOLINA | 1124 W BROADWAY ST | | | | KOKOMO | IN | 46901-2612 |
| GARCIA, IGNACIO | 31711 FONVILLE X | | | | LIVONIA | MI | 48152 |
| GARCIA, IGNACIO G | 3022 S EMERALD AVE | | | | CHICAGO | IL | 60616-3011 |
| GARCIA, IRENE | 1301 FAIRLANCE DR | | | | WALNUT | CA | 91789-3726 |
| GARCIA, IRIS F | 706 SE 9TH AVE | | | | CAPE CORAL | FL | 33990 |
| GARCIA, IRIS F | 3218 CAMBRIDGE AVE | APT 1 | | | BRONX | NY | 10463 |
| GARCIA, IRMA G | 9961 THOMAS JEFFERSON DR | | | | MCKINNEY | TX | 75070-5727 |
| GARCIA, IRMA I | 2054 E SCHUMACHER | | | | BURTON | MI | 48529-2434 |
| GARCIA, ISIDOR | 6616 S HONORE ST | | | | CHICAGO | IL | 60636-2651 |
| GARCIA, ISIDORO | 880 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| GARCIA, ISMAEL | 2357 S TROY ST | | | | CHICAGO | IL | 60623-3424 |
| GARCIA, ISRAEL | | | | | | | |
| GARCIA, ISRAEL J | G3350 N CENTER RD | | | | FLINT | MI | 48506-2072 |
| GARCIA, JACK A | 591 CAMELOT DR | | | | CAMDENTON | MO | 65020-2410 |
| GARCIA, JAMES | 2065 TOWNLINE DR | | | | LAPEER | MI | 48446-7786 |
| GARCIA, JAMES | PO BOX 4713 | | | | AUBURN | CA | 95604-4713 |
| GARCIA, JAMES A | 7053 ELMWOOD LN | | | | ODESSA | MO | 64076-7412 |
| GARCIA, JAMES ANTAONIO | 7053 ELMWOOD LN | | | | ODESSA | MO | 64076-7412 |
| GARCIA, JAMES D | 2806 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5047 |
| GARCIA, JAMES M | 129 N JEFFERY AVE | | | | ITHACA | MI | 48847-1129 |
| GARCIA, JAMES M | 132 MUSKRAT PT | | | | MASSENA | NY | 13662-3180 |
| GARCIA, JAMES P | PO BOX 621 | | | | BELTON | MO | 64012-0621 |
| GARCIA, JAN | 2761 PARKCHESTER DR | | | | ARLINGTON | TX | 76015-1016 |
| GARCIA, JANICE E | 425 CARRIE DR | | | | FLUSHING | MI | 48433-1937 |
| GARCIA, JAVIER | | | | | | | |
| GARCIA, JEFFERY | ANGIE DEBOER FARM BUREAU | PO BOX 80299 | | | LINCOLN | NE | 68501-0299 |
| GARCIA, JEFFREY R | PO BOX 233 | | | | ALMA | MI | 48801-0233 |
| GARCIA, JENNIE | 1327 E 76TH PL | | | | LOS ANGELES | CA | 90001-3005 |
| GARCIA, JENNIFER | PO BOX 137 | | | | KENNEY | TX | 77452-0137 |
| GARCIA, JESS L | 4618 WOODVIEW ST | | | | NORTH LAS VEGAS | NV | 89031-4360 |
| GARCIA, JESSE | 37 EAST HOPKINS AVENUE | | | | PONTIAC | MI | 48340-1932 |
| GARCIA, JESSE | 37 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1932 |
| GARCIA, JESSE | | | | | | | |
| GARCIA, JESSE E | 420 W FRANK ST | | | | MITCHELL | IN | 47446-1826 |
| GARCIA, JESSE M | 5418 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| GARCIA, JESSE M | 19008 CADILLAC ST | | | | FLINT | MI | 48504-4892 |
| GARCIA, JESSE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, JESSIE E | 640 LUCAS AVE | | | | DEVINE | TX | 78016-3520 |
| GARCIA, JESSIE E | 2522 HOLLANDALE CIR APT B | | | | ARLINGTON | TX | 76010 |
| GARCIA, JESUS | 16307 FAIRFIELD DR | | | | PLAINFIELD | IL | 60586-2129 |
| GARCIA, JESUS | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| GARCIA, JESUS A | 206 W COULTER RD | | | | LAPEER | MI | 48446-8691 |
| GARCIA, JESUS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, JEURIS D | 2615 SEDGWICK AVE | | | | BRONX | NY | 10468 |
| GARCIA, JIMMIE L | 841 CROSWELL ST | | | | ADRIAN | MI | 49221-2433 |
| GARCIA, JIMMY | 2903 CAMPBELL ST | | | | JOLIET | IL | 60435-6491 |
| GARCIA, JIMMY P | 891 CAMERON AVE | | | | PONTIAC | MI | 48340-3211 |
| GARCIA, JOAN M | 23344 CAROLWOOD LN APT 6106 | | | | BOCA RATON | FL | 33428-2107 |
| GARCIA, JOAQUIN | 2595 LINDA ST | | | | SAGINAW | MI | 48603-3036 |
| GARCIA, JOAQUIN C | 2375 FORTY THIRD AVE NE | | | | NAPLES | FL | 34120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA, JOAQUIN C | 2480 31ST AVE NE | | | | NAPLES | FL | 34120-0442 |
| GARCIA, JOE | 5319 77TH ST | | | | LUBBOCK | TX | 79424-2501 |
| GARCIA, JOE | 1400 N CALHOUN ST | | | | FORT WORTH | TX | 76164-9208 |
| GARCIA, JOE B | 215 E 11TH ST | | | | ANDERSON | IN | 46016-1722 |
| GARCIA, JOE D | 1423 E CORTEZ DR | | | | WICHITA FALLS | TX | 76306-4808 |
| GARCIA, JOE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GARCIA, JOE M | 23 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 |
| GARCIA, JOE M | 4700 FOX POINTE DR UNIT 328 | | | | BAY CITY | MI | 48706-2842 |
| GARCIA, JOE T | 1807 GRAND AVE | | | | FORT WORTH | TX | 76164-8634 |
| GARCIA, JOHN | 435 GRAND AVE NE | | | | GRAND RAPIDS | MI | 49503-1736 |
| GARCIA, JOHN | 14718 DUTCH ST | | | | BALDWIN PARK | CA | 91706-5510 |
| GARCIA, JOHN A | 410 CORRAL DR | | | | BELTON | MO | 64012 |
| GARCIA, JOHN C | 206 W LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1218 |
| GARCIA, JOHN D | 4410 MCCARTY RD | | | | SAGINAW | MI | 48603-9319 |
| GARCIA, JOHN M | 1717 MCKINLEY ST | | | | BAY CITY | MI | 48708-6733 |
| GARCIA, JOHN P | 600 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4805 |
| GARCIA, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, JOHN PHILLIP | 600 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4805 |
| GARCIA, JOHN R | 4626 N 53RD DR | | | | PHOENIX | AZ | 85031-1104 |
| GARCIA, JORGE A | 178 OLD HIGHWAY 43 | | | | SUMMERTOWN | TN | 38483-7022 |
| GARCIA, JORGE A | 7764 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| GARCIA, JORGE ANTONIO RUIZ, | | | | | | | |
| GARCIA, JORGE L | 12500 LAVINA AVENUE | | | | BAKERSFIELD | CA | 93312-6491 |
| GARCIA, JOSE | 11652 CLAIR PL | | | | CLERMONT | FL | 34711-7334 |
| GARCIA, JOSE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, JOSE A | 14108 M-13 | | | | MONTROSE | MI | 48457 |
| GARCIA, JOSE A | 87 QUEENS DR | | | | GRAND ISLAND | NY | 14072-1423 |
| GARCIA, JOSE A | 1194 CROMWELL AVE | | | | BRONX | NY | 10452-8738 |
| GARCIA, JOSE D | 1044 OCEAN AVE | | | | LONG BRANCH | NJ | 07740-4717 |
| GARCIA, JOSE G | 712 PIERCE ST | | | | DEFIANCE | OH | 43512-2747 |
| GARCIA, JOSE L | 2822 S KEELEY ST | | | | CHICAGO | IL | 60608-5622 |
| GARCIA, JOSE L | 609 OSAGE ST | | | | JOLIET | IL | 60432-2277 |
| GARCIA, JOSE L | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| GARCIA, JOSE L | 2141 FLOYD ST SW | | | | WYOMING | MI | 49519-3619 |
| GARCIA, JOSE M | 518 CAPE IVEY DR | | | | DACULA | GA | 30019-3308 |
| GARCIA, JOSE R | 45978 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1215 |
| GARCIA, JOSE U | 20702 SHERMAN WAY | | | | CANOGA PARK | CA | 91306-2705 |
| GARCIA, JOSEFINA | | | | | | | |
| GARCIA, JOSEFINA | BUFETE OLIVERO BARRETO | PO BOX 270379 | | | SAN JUAN | PR | 00928-3179 |
| GARCIA, JOSEFINA | 1302 SANCHEZ STREET | | | | LAREDO | TX | 78040-6735 |
| GARCIA, JOSEFINA | 343 SAN CRISTOBAL ST | | | | BROWNSVILLE | TX | 78521 |
| GARCIA, JOSEFINE R | 834 HUCKLEBERRRY LANE | | | | WINTER SPRINGS | FL | 32708 |
| GARCIA, JOSEFINE R | 834 HUCKLEBERRY LN | | | | WINTER SPRINGS | FL | 32708-4920 |
| GARCIA, JOSEPH | PO BOX 554 | | | | CLIO | MI | 48420-0554 |
| GARCIA, JOSEPH | 2005 FARRAGUT AVE | | | | TOLEDO | OH | 43613-3511 |
| GARCIA, JOSEPH | 682 PATOMA CT | | | | FREMONT | CA | 94536-1835 |
| GARCIA, JOSEPH A | 9800 MERCEDES AVE | | | | ARLETA | CA | 91331-5318 |
| GARCIA, JOSEPH A | 19966 FM 740 | | | | FORNEY | TX | 75126-5014 |
| GARCIA, JOSEPH G | 500 RENEE DR | | | | EULESS | TX | 76040-4997 |
| GARCIA, JOSEPH L | 2607 DAVENPORT AVE | | | | SAGINAW | MI | 48602-3827 |
| GARCIA, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, JOSEPHINE | 6430 MAYFAIR ST | | | | TAYLOR | MI | 48180-1939 |
| GARCIA, JOSEPHINE | 6430 MAYFAIR | | | | TAYLOR | MI | 48180-1939 |
| GARCIA, JOVITA C | 2199 MONTANA | | | | SAGINAW | MI | 48601-5315 |
| GARCIA, JOVITA C | 2199 MONTANA AVE | | | | SAGINAW | MI | 48601-5315 |
| GARCIA, JOYCE L | 29 FRANKLIN AVE | | | | BEACON | NY | 12508-2829 |
| GARCIA, JR.,CELESTINO | 3415 N BREMEN ST | | | | MILWAUKEE | WI | 53212-1720 |
| GARCIA, JUAN | 1203 RANDOLPH ST | | | | SAGINAW | MI | 48601-3865 |
| GARCIA, JUAN | 15722 SW 138TH PL | | | | MIAMI | FL | 33177-1259 |
| GARCIA, JUAN | 3220 FLUVIA | | | | GRAND PRAIRIE | TX | 75054-6715 |
| GARCIA, JUAN | 2207 ZIMMERMAN ST | | | | FLINT | MI | 48503-3145 |
| GARCIA, JUAN A | 5313 POST RIDGE DR | | | | FORT WORTH | TX | 76123-2812 |
| GARCIA, JUAN A | 9442 HICKORY ST | | | | MOKENA | IL | 60448-9312 |
| GARCIA, JUAN A | 5026 STEADMAN ST | | | | DEARBORN | MI | 48126-3033 |
| GARCIA, JUAN ANTONIO BRECEDA | | | | | | | |
| GARCIA, JUAN B | 6728 PONY TRL | | | | LANSING | MI | 48917-9723 |
| GARCIA, JUAN C | 30101 JUTLAND CT | | | | MOUNT DORA | FL | 32757 |
| GARCIA, JUAN C | 3187 S TERM ST | | | | BURTON | MI | 48529-1018 |
| GARCIA, JUAN CARLOS | 30101 JUTLAND CT | | | | MOUNT DORA | FL | 32757 |
| GARCIA, JUAN CISNEROS | KITTLEMAN THOMAS RAMIREZ & GONZALES PLLC | 4900 N 10TH ST STE B | | | MCALLEN | TX | 78504-2781 |
| GARCIA, JUAN D | 11229 S AVENUE O | | | | CHICAGO | IL | 60617-7147 |
| GARCIA, JUAN E | 2207 ZIMMERMAN ST | | | | FLINT | MI | 48503-3145 |
| GARCIA, JUAN G | 774 PINE TREE RD | | | | LAKE ORION | MI | 48362-2552 |
| GARCIA, JUAN G | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GARCIA, JUAN J | 941 SOUTH 2ND W ST | | | | SNOWFLAKE | AZ | 85937 |
| GARCIA, JUAN JR | 5219 BROOKMEADE DR | | | | HOUSTON | TX | 77045-5130 |
| GARCIA, JUAN JR | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GARCIA, JUAN M | 2327 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-3616 |
| GARCIA, JUAN M | 640 LUCAS AVENUE | | | | DEVINE | TX | 78016-3520 |
| GARCIA, JUAN M | 5219 BROOKMEADE DR | | | | HOUSTON | TX | 77045-5130 |
| GARCIA, JUAN M | 585 N HILLVIEW DR | | | | MILPITAS | CA | 95035-4509 |
| GARCIA, JUANA BRECEDA | | | | | | | |
| GARCIA, JUDY A | 15505 PATRICA ST | | | | AUSTIN | TX | 78728 |
| GARCIA, JULIA | 2601 N CROWLEY CLEBURNE RD | | | | CROWLEY | TX | 76036-9760 |
| GARCIA, JULIAN G | 5314 MACKINAW RD | | | | SAGINAW | MI | 48604-9402 |
| GARCIA, JULIAN M | 3263 HUGGINS AVE | | | | FLINT | MI | 48506-1905 |
| GARCIA, JULIAN O | 2910 LEITH ST 48505 | | | | FLINT | MI | 48506 |
| GARCIA, JULIETA R | 2470 GLEN HANLEIGH DR | | | | SAN JOSE | CA | 95148-4129 |
| GARCIA, JULIO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, JUNE V | 4125 RED CANYON AVENUE | | | | WELLINGTON | NV | 89444 |
| GARCIA, JUVENAL | 1175 TIMBER DR | | | | BROWNSVILLE | TX | 78521 |
| GARCIA, JUVENAL | 646 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| GARCIA, JUVENTINO | 2154 W 23RD ST | | | | CHICAGO | IL | 60608-4002 |
| GARCIA, JYOTI P | 1382 N BAY DR | | | | ANN ARBOR | MI | 48103-8304 |
| GARCIA, KAREN S | 2675 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| GARCIA, KARI L | 7509 MAGNOLIA DR | | | | JENISON | MI | 49428-8735 |
| GARCIA, KARLA | GARRIGA LAW FIRM PC | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| GARCIA, KATHY M | 11930 MEADOWOOD LN | | | | PARKER | CO | 80138-7129 |
| GARCIA, KERIANA N | 1459 ODETTE | | | | HARTLAND | MI | 48353-3462 |
| GARCIA, KIMBERLY | BRIAN PANISH | 11112 SANTA MONICA BLVD., SUITE 700 | | | LOS ANGELES | CA | 90025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, KIMBERLY | | | | | | | |
| GARCIA, KRISTA | 1124 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| GARCIA, KURT R | 722 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5703 |
| GARCIA, LANA | PO BOX 5456 | | | | WHITTIER | CA | 90607-5456 |
| GARCIA, LAURA A | 143 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| GARCIA, LAURIE | 2917 ASHCREEK LN | | | | FULLERTON | CA | 92835-3129 |
| GARCIA, LEO A | 10 HILLCREST RD | | | | PINEHURST | NC | 28374-8309 |
| GARCIA, LEO G | 32330 GEMINI DR | | | | UNION CITY | CA | 94587-4060 |
| GARCIA, LESLIE KELLY | 4814 CARK ST | | | | SANTA FE | TX | 77517-4204 |
| GARCIA, LETICIA | HORACE MANN (INS.) | 1 HORACE MANN PLZ | | | SPRINGFIELD | IL | 62715-0001 |
| GARCIA, LETICIA | | | | | | | |
| GARCIA, LEWIS L | 725 PACIFIC CASCADES DR | | | | HENDERSON | NV | 89012-5805 |
| GARCIA, LIBRADO G | 20142 BERNARD ST | | | | TAYLOR | MI | 48180-3849 |
| GARCIA, LINDA F | 722 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5703 |
| GARCIA, LINDA FERNANDEZ | 722 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5703 |
| GARCIA, LIONEL | 1569 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1357 |
| GARCIA, LIONEL | PO BOX 431184 | | | | PONTIAC | MI | 48343-1184 |
| GARCIA, LISA | 2070 ZEROS RD | | | | SAGINAW | MI | 48601-9753 |
| GARCIA, LISA M | 26965 HEATHERFORD DRIVE | | | | PERRYSBURG | OH | 43551-2640 |
| GARCIA, LISSETTE | | | | | | | |
| GARCIA, LOUIS | 17 BLUEBERRY LN | | | | SWANSEA | MA | 02777-4841 |
| GARCIA, LOUIS | 22825 WATKINS ST | | | | HAYWARD | CA | 94541-6603 |
| GARCIA, LOUIS A | 23377 FAIRWAY DR | | | | GROSSE ILE | MI | 48138-2164 |
| GARCIA, LOUIS A | 3415 PASADENA | | | | ORION | MI | 48359-2058 |
| GARCIA, LOUISE | 9328 DANBY AVE | | | | SANTA FE SPGS | CA | 90670-2343 |
| GARCIA, LUCIANO | 2170 AVENAL ST | | | | PINON HILLS | CA | 92372-9654 |
| GARCIA, LUCY | 25016 TARMAN AVE | | | | HAYWARD | CA | 94544-2122 |
| GARCIA, LUCY M | 25016 TARMAN AVE | | | | HAYWARD | CA | 94544-2122 |
| GARCIA, LUIS | RUSSELL LEON LAW OFFICE OF | SUITE 1050 , 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 |
| GARCIA, LUIS | 7923 N PALMYRA RD | | | | CANFIELD | OH | 44406-8768 |
| GARCIA, LUIS | 2064 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2506 |
| GARCIA, LUIS M | PO BOX 17866 | | | | SHREVEPORT | LA | 71138-0866 |
| GARCIA, LUIS R | 514 LINN ST | | | | JANESVILLE | WI | 53548-5138 |
| GARCIA, LUISA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002 |
| GARCIA, LUISA | KIMMEL & SILVERMAN | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| GARCIA, LUZ | APDO POSTAL 5-852 MEX 5 DF RI | RIO TIBER #87 COL | | CUAHUTEMOC CP MEXICO 06500 | | | |
| GARCIA, LUZ J | 1020 W 11TH ST | | | | SEDALIA | MO | 65301-5419 |
| GARCIA, LUZ MERCEDES | | | | | | | |
| GARCIA, LYDIA | 3742 W AVENUE K12 | | | | LANCASTER | CA | 93536-4934 |
| GARCIA, LYDIA O | 1961 SUMATRA ST | | | | SAN JOSE | CA | 95122-2241 |
| GARCIA, LYDIA O | 1961 SUMATRA AVE | | | | SAN JOSE | CA | 95122-2241 |
| GARCIA, LYDIA R | 4814 CARK ST | | | | SANTA FE | TX | 77517-4204 |
| GARCIA, LYDIA ZAMBRANA | VAZQUEZ MARTIN GONZALEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| GARCIA, MACLOVIO J | 21737 N CENTER ST | | | | NORTHVILLE | MI | 48167-2113 |
| GARCIA, MANUEL | 539 THERESA LN | | | | MOODY | TX | 76557-4018 |
| GARCIA, MANUEL | 6 SPRUCE ST | | | | SLEEPY HOLLOW | NY | 10591-1715 |
| GARCIA, MANUEL | 19 THAMES CT | | | | CROSSVILLE | TN | 38558-6876 |
| GARCIA, MANUEL A | 23344 CAROLWOOD LN APT 6106 | | | | BOCA RATON | FL | 33428-2107 |
| GARCIA, MANUEL E | 18910 6TH AVE | | | | STEVINSON | CA | 95374-9766 |
| GARCIA, MANUEL G | 26880 N. W. DORLAND RD | | | | HILLSBORO | OR | 97124 |
| GARCIA, MANUEL J | 1591 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| GARCIA, MANUEL J | 705 CHAFFEE CT | | | | ARLINGTON | TX | 76006-2422 |
| GARCIA, MANUEL T | 1116 RIVER FOREST DR | | | | SAGINAW | MI | 48638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, MANUEL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, MANUEL V | 1327 E 76TH PL | | | | LOS ANGELES | CA | 90001-3005 |
| GARCIA, MANUELA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GARCIA, MANUELA C | 2318 S AVERS AVE | | | | CHICAGO | IL | 60623-3040 |
| GARCIA, MARCO | | | | | | | |
| GARCIA, MARCO G | 1130 CHEYENNE DR | | | | FLORISSANT | MO | 63033-5731 |
| GARCIA, MARCOS J | 6540 W 91ST ST APT 100 | | | | OVERLAND PARK | KS | 66212-6019 |
| GARCIA, MARGARET V | 67 S STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| GARCIA, MARGARET V | 67 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| GARCIA, MARGARITO | 554 GREAT OAKS BLVD APT 62 | | | | ROCHESTER | MI | 48307-1058 |
| GARCIA, MARGARITO R | 1416 NIGHTINGALE AVE | | | | MCALLEN | TX | 78504-3334 |
| GARCIA, MARGIE | PO BOX 1494 | | | | GOLETA | CA | 93116 |
| GARCIA, MARIA | 5219 BROOKMEADE DR | | | | HOUSTON | TX | 77045-5130 |
| GARCIA, MARIA | VANN ROBERT G LAW OFFICES OF | 500 EAST 86TH AEVNUE | | | MERRILLVILLE | IN | 46410 |
| GARCIA, MARIA | 6098 HARBOUR GREENS DR | | | | LAKE WORTH | FL | 33467-6827 |
| GARCIA, MARIA A | 1030 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| GARCIA, MARIA ANITA | 1030 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| GARCIA, MARIA C | 1100 PENINSULAR DR | | | | HAINES CITY | FL | 33844-5838 |
| GARCIA, MARIA D | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| GARCIA, MARIA E | 3123 DEWEY AVE | | | | ROCHESTER | NY | 14616-3734 |
| GARCIA, MARIA E | 411 FRASER ST | | | | BAY CITY | MI | 48708 |
| GARCIA, MARIA M | 255 PARSELLS AVE | | | | ROCHESTER | NY | 14609-5203 |
| GARCIA, MARIA M | 964 OAKWOOD DR | | | | ROCHESTER | MI | 48307 |
| GARCIA, MARIA S | PO BOX 1664 | | | | ROSENBERG | TX | 77471-1664 |
| GARCIA, MARIA V | 5510 N. RAISEN CT. HWY | | | | TECUMSEH | MI | 49286 |
| GARCIA, MARICELA | 2472 NOLEN DR | | | | FLINT | MI | 48504-4679 |
| GARCIA, MARICELLA (AGE 14 - YOUNGEST CHILD), | RUSSELL LEON LAW OFFICE OF | SUITE 1050 , 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 |
| GARCIA, MARIE A | C/O AMANDO A GARCIA | 124 OXFORD AVENUE | | | ALMA | MI | 48880 |
| GARCIA, MARIE A | 124 OXFORD AVE | C/O AMANDO A GARCIA | | | ALMA | MI | 48801-2526 |
| GARCIA, MARIN | | | | | | | |
| GARCIA, MARITZA | 111 FALCON LN | | | | WILMINGTON | DE | 19808-1937 |
| GARCIA, MARK G | 14136 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3835 |
| GARCIA, MARLENE J | 2906 SCOTTSDALE RD | | | | RENO | NV | 89512-1463 |
| GARCIA, MARTHA | | | | | | | |
| GARCIA, MARTHA | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| GARCIA, MARTHA | 1043 NW 136TH CT | | | | MIAMI | FL | 33182-2611 |
| GARCIA, MARTHA C | 108 BLUE WOOD DRIVE | | | | SAGINAW | TX | 76179-1411 |
| GARCIA, MARTIN | 5720 SUE ELLEN DR | | | | MISSION | TX | 78574-6067 |
| GARCIA, MARY | 2946 CLAYBURN ROAD | | | | SAGINAW | MI | 48603-3190 |
| GARCIA, MARY K | 7140 MOTTS PLACE RD | | | | CANAL WNCHSTR | OH | 43110-9431 |
| GARCIA, MATILDA B | 2001 W MOUNHOPE AVE | APT 316 | | | LANSING | MI | 48910 |
| GARCIA, MAURICIO J | 3822 LOFTY OAKS DR | | | | DAYTON | OH | 45430-1665 |
| GARCIA, MAX R | 625 O MELVENY AVE | | | | SAN FERNANDO | CA | 91340 |
| GARCIA, MAXIMILIAN L | 3750 OLIVE ST | | | | SAGINAW | MI | 48601-5540 |
| GARCIA, MELINDA K | 10211 BUELL DR | | | | AVON | IN | 46123-1114 |
| GARCIA, MELQUIADES | 11717 E PARKS RD | | | | WHEELER | MI | 48662-9789 |
| GARCIA, MELQUIADES | 5875 MANN DR | | | | LAPEER | MI | 48446-2763 |
| GARCIA, MERSED | 21 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| GARCIA, MICHAEL | 1657 BOTKINS DR APT A | | | | TOLEDO | OH | 43605-4595 |
| GARCIA, MICHAEL | APT A | 1657 BOTKINS DRIVE | | | TOLEDO | OH | 43605-4595 |
| GARCIA, MICHAEL D | 9959 MINOCK ST | | | | DETROIT | MI | 48228-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, MIGUEL | LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266-3771 |
| GARCIA, MIGUEL E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GARCIA, MIKE | 4092 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9431 |
| GARCIA, MIKE | 90 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| GARCIA, MIKE G | 6440 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-9524 |
| GARCIA, MILO P | 2034 SUNSET GROVE LN | | | | CLEARWATER | FL | 33765-1213 |
| GARCIA, MILTON | 6803 MERION PL | | | | NORTH LAUDERDALE | FL | 33068-3705 |
| GARCIA, MINERVA | 2359 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2450 |
| GARCIA, MINERVA A | 2614 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1221 |
| GARCIA, MOISES B | 225 TREMONT ST | | | | NORTH TONAWANDA | NY | 14120-6015 |
| GARCIA, MONICA | 7863 ROAD X # 1 | | | | LEIPSIC | OH | 45856 |
| GARCIA, MONICA N | 1904 S DE WOLF AVE | | | | SANGER | CA | 93657-9771 |
| GARCIA, MONTSERRAT MELANIA MUNGUIA, | | | | | | | |
| GARCIA, MYRIAM J | 4751 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1220 |
| GARCIA, NATIVIDAD | 4416 RIVER RD | | | | EVART | MI | 49631-8115 |
| GARCIA, NATIVIDAD | 4416 RIVER ROAD | | | | EVART | MI | 49631-8115 |
| GARCIA, NELLIE | 18910 W 6TH ST | | | | STEVINSON | CA | 95374 |
| GARCIA, NESTOR L | 8620 BYRON AVE APT 7A | | | | MIAMI BEACH | FL | 33141-4862 |
| GARCIA, NICK N | 1427 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3519 |
| GARCIA, NICOLAS | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| GARCIA, NICOLAS | 1902 TOWNSEND CT | | | | PLAINFIELD | IL | 60586-6526 |
| GARCIA, NICOLE M | 424 REVOLUTION LANE | | | | ARLINGTON | TX | 76002-2875 |
| GARCIA, NOEL | 804 BANGHART ST | | | | LANSING | MI | 48906-4238 |
| GARCIA, NORA | 845 JOHN AVE | | | | BROWNSVILLE | TX | 78521-5479 |
| GARCIA, OLEGARIO BRECEDA | | | | | | | |
| GARCIA, OMAR | 3107 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3538 |
| GARCIA, ONOFRE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| GARCIA, ORLANDO | | | | | | | |
| GARCIA, ORLANDO C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, OSCAR | 788 NE 62ND AVE | | | | HILLSBORO | OR | 97124-7265 |
| GARCIA, OSCAR | 1918 WILSON AVE | | | | SAGINAW | MI | 48638-6704 |
| GARCIA, OSVALDO | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| GARCIA, OVIDIO V | 9804 CANTERA CT UNIT 67 | | | | LAREDO | TX | 78045-7983 |
| GARCIA, PABLO G | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| GARCIA, PAMELA J | 964 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| GARCIA, PAMELA JEAN | 964 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| GARCIA, PAMELA RUIZ | | | | | | | |
| GARCIA, PANTALION G | 1401 JAY ST | | | | MIDLAND | MI | 48642-5832 |
| GARCIA, PASCUAL | 1216 KEBLE LN | | | | OXFORD | MI | 48371-5904 |
| GARCIA, PATRICIA | 411 FRASER ST | | | | BAY CITY | MI | 48708-7122 |
| GARCIA, PATRICIA | KALCHEIM SALAH | 10960 WILSHIRE BLVD STE 1790 | | | LOS ANGELES | CA | 90024 |
| GARCIA, PATRICIA L | 7764 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| GARCIA, PATRICIO R | 1435 E. WILLOU DRIVE | | | | OLATHE | KS | 66061 |
| GARCIA, PATRICK A | 1654 ELSMERE ST APT 22 | | | | DETROIT | MI | 48209 |
| GARCIA, PATSY L | PO BOX 621 | | | | BELTON | MO | 64012-0621 |
| GARCIA, PAUL | 435 BOISE CT | | | | SPARKS | NV | 89431-5305 |
| GARCIA, PAUL | 106 MCCORMICK DR | | | | VICTORIA | TX | 77904-9627 |
| GARCIA, PAULA | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, PAULINO E | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP | 7791 9TH AVE | | | PORT ARTHUR | TX | 77642-6908 |
| GARCIA, PEDRO M | 12206 WICKS ST | | | | SUN VALLEY | CA | 91352-2333 |
| GARCIA, PEDRO R | 1112 THURMAN ST | | | | DEFIANCE | OH | 43512-3133 |
| GARCIA, PETE J | 7102 DEVONSHIRE CIR | | | | SHREVEPORT | LA | 71106-3519 |
| GARCIA, PETE R | 2871 TROY CENTER DR | APT P14 | | | TROY | MI | 48084-4757 |
| GARCIA, PETE R | 2871 TROY CENTER DR APT 3007 | | | | TROY | MI | 48084-4709 |
| GARCIA, PETER J | 6141 NORSTADT WAY | | | | BUENA PARK | CA | 90620-1414 |
| GARCIA, PETRA | 2410 PALM AVE | | | | HAINES CITY | FL | 33844-4504 |
| GARCIA, PHILLIP | 10922 N WOODFIELD CIR | | | | BRIGHTON | MI | 48114-9288 |
| GARCIA, PIERRE- O | 5147 PROVINCIAL DRIVE | | | | BLOOMFIELD | MI | 48302-2529 |
| GARCIA, PORFIRIO | 450 RIVERVIEW DR | | | | BUELLTON | CA | 93427-6814 |
| GARCIA, PRISCILLA D | 6107 FLAT WOOD LANE | | | | ARLINGTON | TX | 76018-3106 |
| GARCIA, PRISCILLA DIANE | 6107 FLAT WOOD LANE | | | | ARLINGTON | TX | 76018-3106 |
| GARCIA, RACHEL | 807 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9383 |
| GARCIA, RAFAEL | 57 GROVELAND AVE | | | | EWING | NJ | 08638-2864 |
| GARCIA, RAFAEL | 6610 WEST CORDIA LANE | | | | PHOENIX | AZ | 85083-7404 |
| GARCIA, RAFAEL E | 5214 N MANCHESTER AVE | | | | KANSAS CITY | MO | 64119-4052 |
| GARCIA, RAFAEL Z | 11610 HENSELL RD | | | | HOLLY | MI | 48442-8010 |
| GARCIA, RALPH | 9252 FRANKLIN ST | | | | CHATSWORTH | CA | 91311-6312 |
| GARCIA, RAMIRO R | 3551 MILLICENT CT | | | | SAN JOSE | CA | 95148-1414 |
| GARCIA, RAMON A | 226 S CLEMENS AVE | | | | LANSING | MI | 48912-3006 |
| GARCIA, RAMON S | 345 CLAUDIA ST | | | | ARLINGTON | TX | 76010-2015 |
| GARCIA, RANDALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, RANDOLPH R | 5617 BEARD RD | | | | BYRON | MI | 48418-9700 |
| GARCIA, RAUL A | 14443 BEAVER ST | | | | SYLMAR | CA | 91342-5111 |
| GARCIA, RAUL B | 206 CORNERSTONE WAY | | | | MANTECA | CA | 95336-9264 |
| GARCIA, RAUL B | 2905 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| GARCIA, RAUL B | 20801 WOODWARD AVE | SPACE 35 | | | NANTECA | CA | 95337 |
| GARCIA, RAUL E | 6190 OAKPARK TRL | | | | HASLETT | MI | 48840-8984 |
| GARCIA, RAUL F | 20058 NOB OAK AVE | | | | TAMPA | FL | 33647-3357 |
| GARCIA, RAY | | | | | | | |
| GARCIA, RAY G | 7491 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5330 |
| GARCIA, RAY R | 617 FITZHUGH ST | | | | BAY CITY | MI | 48708-7164 |
| GARCIA, RAYMOND | 424 REVOLUTION LN | | | | ARLINGTON | TX | 76002-2875 |
| GARCIA, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, RAYMOND M | 2260 N CENTER RD | | | | SAGINAW | MI | 48603-3729 |
| GARCIA, RAYMONDO | 9404 SAN LEON AVE | | | | DALLAS | TX | 75217-4088 |
| GARCIA, REBECCA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GARCIA, REBECCA A | 4025 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3809 |
| GARCIA, REFUGIO VIELMA | | | | | | | |
| GARCIA, REFUGIO VIELMA | SANCHEZ MARGIL JR | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| GARCIA, RENE G | 6625 BERNADINE DR | | | | WATAUGA | TX | 76148-2804 |
| GARCIA, REUBEN | 9229 NORTH CLIO ROAD | | | | CLIO | MI | 48420-8556 |
| GARCIA, REUBEN | 9229 CLIO RD | APT 4 | | | CLIO | MI | 48420 |
| GARCIA, REUBEN G | 6801 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9768 |
| GARCIA, REUBEN GONZALEZ | 6801 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9768 |
| GARCIA, REYMUNDA C | 12892 WIINGASH-MI-KUN | | | | RAPID CITY | MI | 49676 |
| GARCIA, RICARDO | 127 VICERO STREET | | | | HOUSTON | TX | 77034 |
| GARCIA, RICARDO | 25609 DEBORAH | | | | REDFORD | MI | 48239-1755 |
| GARCIA, RICARDO | 4915 VAQUERO DR | | | | ARLINGTON | TX | 76017-3905 |
| GARCIA, RICARDO | 9804 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA, RICARDO | 7509 WESTLANE AVE | | | | JENISON | MI | 49428-8920 |
| GARCIA, RICARDO A | 1268 W CLARK RD APT C15 | | | | DEWITT | MI | 48820-9083 |
| GARCIA, RICARDO G | 3914 BRIGHTON DR | | | | LANSING | MI | 48911-2127 |
| GARCIA, RICARDO G | 1355 FOUNTAIN GREEN DR | | | | CRYSTAL LAKE | IL | 60014-8692 |
| GARCIA, RICARDO M | 119 W CHAPEL CHASE DR | | | | DECATUR | IN | 46733-7447 |
| GARCIA, RICHARD | 1816 DEVON DR | | | | SPRING HILL | TN | 37174-9249 |
| GARCIA, RICHARD | 16914 SONOMA HWY 9 | | | | SONOMA | CA | 95476-3377 |
| GARCIA, RICHARD | 1724 ALLISON AVE | | | | COLUMBIA | TN | 38401-7215 |
| GARCIA, RICHARD | APT 46 | 650 4TH STREET WEST | | | SONOMA | CA | 95476-6840 |
| GARCIA, RICHARD E | 282 N CRAGMONT AVE | | | | SAN JOSE | CA | 95127-2045 |
| GARCIA, RICHARD H | 8346 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| GARCIA, RICHARD HENRY | 8346 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| GARCIA, RICHARD M | 1911 BEACON HILL DR | | | | LANSING | MI | 48906-3667 |
| GARCIA, RICHARD M | 16650 HUEBNER RD APT 518 | | | | SAN ANTONIO | TX | 78248-2326 |
| GARCIA, RITA R | 1020 SOUTHWOOD DR | | | | WACO | TX | 76712-3719 |
| GARCIA, ROBERT | 3263 ROBERTA FARMS CT SW | | | | CONCORD | NC | 28027-9308 |
| GARCIA, ROBERT | 11390 AMERICAN RIVER RD | | | | CORONA | CA | 92880-9423 |
| GARCIA, ROBERT | PO BOX 14 | | | | ASHLEY | MI | 48806-0014 |
| GARCIA, ROBERT | 409 E PEARL ST | | | | OVID | MI | 48866-9592 |
| GARCIA, ROBERT | 9155 PLAZA BIANCO DR | | | | LILLIAN | AL | 36549-5518 |
| GARCIA, ROBERT | | | | | | | |
| GARCIA, ROBERT | 4463 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| GARCIA, ROBERT G | 934 PLUM GROVE DR | | | | MONROE | MI | 4851 |
| GARCIA, ROBERT R | 1812 TEXEL DR | | | | KALAMAZOO | MI | 49048-1371 |
| GARCIA, ROBERTO G | 821 PRINCETON AVE | | | | LANSING | MI | 48915-2139 |
| GARCIA, ROBERTO L | 2220 NE 10TH ST | | | | MOORE | OK | 73160-8556 |
| GARCIA, RODOLFO T | 4602 JOANNA CT | | | | FREMONT | CA | 94536-5453 |
| GARCIA, ROGER L | 425 CARRIE DR | | | | FLUSHING | MI | 48433-1937 |
| GARCIA, ROLAND C | 126 E OAK ST | | | | OVID | MI | 48866-9702 |
| GARCIA, ROLANDO | 591 W 53RD ST | | | | HIALEAH | FL | 33012-2521 |
| GARCIA, ROMAN E | 211 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7239 |
| GARCIA, RONALD G | 10258 VAN RUITEN ST | | | | BELLFLOWER | CA | 90706-2608 |
| GARCIA, RONNIE L | 145 CANTERBURY ST | | | | ADRIAN | MI | 49221-1822 |
| GARCIA, RONNIE LEE | 145 CANTERBURY ST | | | | ADRIAN | MI | 49221-1822 |
| GARCIA, ROSA | 803 CREAGER ST | | | | HOUSTON | TX | 77034-1201 |
| GARCIA, ROSA | 30105 LAKEVIEW AVE | | | | NUEVO | CA | 92567-9506 |
| GARCIA, ROSA | 803 CREAGER | | | | HOUSTON | TX | 77034-1201 |
| GARCIA, ROSA | 712 PIERCE ST | | | | DEFIANCE | OH | 43512-2747 |
| GARCIA, ROSA M | 20142 BERNARD ST | | | | TAYLOR | MI | 48180-3849 |
| GARCIA, ROSA M | 1004 EAST SENECA STREET | | | | ALBION | IN | 46701-1453 |
| GARCIA, ROSA MARIA | 1004 EAST SENECA STREET | | | | ALBION | IN | 46701-1453 |
| GARCIA, ROSALINDA | 32469 REGENTS BLVD | | | | UNION CITY | CA | 94587-4849 |
| GARCIA, ROSE | 2011 SUNSET LANE | | | | SAGINAW | MI | 48604 |
| GARCIA, ROSEMARY | 4915 VAQUERO DR | | | | ARLINGTON | TX | 76017-3905 |
| GARCIA, ROSEMARY | 3430 ANGEL DR | | | | SAGINAW | MI | 48601-7201 |
| GARCIA, ROSENDO | 2170 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1710 |
| GARCIA, ROSLYN A | 180 SIERRA AVENUE | | | | MOORPARK | CA | 93021-1727 |
| GARCIA, ROSLYN A | 180 SIERRA AVE | | | | MOORPARK | CA | 93021-1727 |
| GARCIA, ROY | | | | | | | |
| GARCIA, ROY | MIDANI & ASSOCIATES PC | TREMONT PLAZA OFFICES 1705 23RD STREET | | | GALVESTON | TX | 77550 |
| GARCIA, RUBEN | 5627 SILVER FOX CT | | | | ANDERSON | IN | 46013-5505 |
| GARCIA, RUBEN | 509 ELK RUN DR | | | | FORT WORTH | TX | 76140-6566 |
| GARCIA, RUBEN A | 6308 OAKDALE DR | | | | BRIGHTON | MI | 48116-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARCIA, RUBEN L | UNIT 189 | 23725 DEL MONTE DRIVE | | | VALENCIA | CA | 91355-3378 |
| GARCIA, RUBEN R | 2944 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 |
| GARCIA, RUBEN RAY | 2944 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 |
| GARCIA, RUDOLPH | 2923 LINCOLN ST | | | | HIGHLAND | IN | 46322-2139 |
| GARCIA, RUDY M | 415 CAMPBELL ST | | | | BAY CITY | MI | 48708-5416 |
| GARCIA, RUFINO S | 234 N LAKE ST APT 101 | | | | LOS ANGELES | CA | 90026-5354 |
| GARCIA, RUPERT R | 17603 N BUNTLINE DR | | | | SUN CITY WEST | AZ | 85375-5147 |
| GARCIA, RUPERTO O | PO BOX 954 | | | | GREENFIELD | IN | 46140-0954 |
| GARCIA, RUTH | PO BOX 3284 | | | | STUART | FL | 34995-3284 |
| GARCIA, RUTH | P.O. BOX 3284 | | | | STUART | FL | 34995 |
| GARCIA, RYAN | KLEINMAN LESSELYONG NOVAK & RUSSEL | 382 E PALM LN | | | PHOENIX | AZ | 85004-1531 |
| GARCIA, RYAN | SHUMWAY G LYNN LAW OFFICES | 4647 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| GARCIA, SALVADOR J | 5670 COBBLEGATE DR | | | | DAYTON | OH | 45449-2852 |
| GARCIA, SALVADORE MUNGUIA | | | | | | | |
| GARCIA, SAMMY G | 16625 NAPA ST | | | | SEPULVEDA | CA | 91343-5608 |
| GARCIA, SANDALIO | 1754 WINFIELD ST | | | | RAHWAY | NJ | 07065-3541 |
| GARCIA, SANTIAGO P | 8415 BALDWIN RD | | | | GOODRICH | MI | 48438-9015 |
| GARCIA, SARA F | 7053 ELMWOOD LN | | | | ODESSA | MO | 64076-7412 |
| GARCIA, SARAH P | 2595 LINDA ST | | | | SAGINAW | MI | 48603-3036 |
| GARCIA, SARAH POLLARD | 2595 LINDA STREET | | | | SAGINAW | MI | 48603-3036 |
| GARCIA, SARAH R | 8374 HOMER | | | | DETROIT | MI | 48209-1958 |
| GARCIA, SARAH R | 8374 HOMER ST | | | | DETROIT | MI | 48209-1958 |
| GARCIA, SAUL ROSAS | | | | | | | |
| GARCIA, SCOTT M | 1459 ODETTE | | | | HARTLAND | MI | 48353-3462 |
| GARCIA, SCOTT R | 13 TAPPANZEE CT UNIT 1111 | | | | ATHENS | NY | 12015-3202 |
| GARCIA, SCOTT RICHARD | 13 TAPPANZEE CT UNIT 1111 | | | | ATHENS | NY | 12015 |
| GARCIA, SELENE RUIZ | | | | | | | |
| GARCIA, SENOVIA | 108 KINSLOW DR | | | | PAULS VALLEY | OK | 73075-6810 |
| GARCIA, SERGIO | 10877 3RD AVE | | | | HESPERIA | CA | 92345-2349 |
| GARCIA, SERGIO E | 1340 SAGEBROOK WAY | | | | WEBSTER | NY | 14580-9439 |
| GARCIA, SERGIO EDUARDO | 1340 SAGEBROOK WAY | | | | WEBSTER | NY | 14580-9439 |
| GARCIA, SHARON A | 3090 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4147 |
| GARCIA, SHIRLEY A | 622 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3382 |
| GARCIA, SHIRLEY J | 1535 S 52ND TER | | | | KANSAS CITY | KS | 66106-2224 |
| GARCIA, SHIRLEY JEAN | 1060 DURANGO DR | | | | PARIS | TX | 75460-3251 |
| GARCIA, SIMON | 1712 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| GARCIA, SONYA L | 2451 REDGATE LANE | | | | YOUNGSTOWN | OH | 44511-1923 |
| GARCIA, STEVEN | 4937 W MYRTLE AVE APT 340 | | | | GLENDALE | AZ | 85301-2109 |
| GARCIA, STEVEN V | 2135 BEECHNUT TRL | | | | HOLT | MI | 48842-8761 |
| GARCIA, SUE A | 3340 FULTON | | | | SAGINAW | MI | 48601 |
| GARCIA, SUE C | 5856 BAILEY ST | | | | TAYLOR | MI | 48180-1257 |
| GARCIA, SUSANNA B | 2617 COUNTRY GROVE TRL | | | | MANSFIELD | TX | 76063-5002 |
| GARCIA, TEODULA | | | | | | | |
| GARCIA, TEODULO BENITO | 1442 KARLIN CT | | | | EAST LANSING | MI | 48823-2333 |
| GARCIA, THERESA | 4088 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430-2065 |
| GARCIA, TITO | 5205 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3216 |
| GARCIA, TOM L | PO BOX 3495 | | | | VPG | AZ | 85365-0910 |
| GARCIA, TOMAS D | 6776 OVERHILL DR | | | | ROSCOMMON | MI | 48653-9666 |
| GARCIA, TOMMY | | | | | | | |
| GARCIA, TONY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, TONY A | 4304 BRYAN AVE NW | | | | ALBUQUERQUE | NM | 87114-5461 |
| GARCIA, VANESSA G | 7001 W PARKER RD APT 535 | | | | PLANO | TX | 75093-8617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, VERONICA Z | 4005 HARTFORD RD APT 21 | | | | LANSING | MI | 48911-3283 |
| GARCIA, VICTOR | 5420 DANIELS ST | | | | DETROIT | MI | 48210-2308 |
| GARCIA, VICTOR M | PO BOX 275 | | | | SANBORN | NY | 14132-0275 |
| GARCIA, VICTORIA | 6701 LAKE JACKSON DR | | | | ARLINGTON | TX | 76002-4049 |
| GARCIA, VICTORIA | 2430 DEERCREEK BLV | APT # 710 | | | DEERFEILD BEACH | FL | 33442 |
| GARCIA, VINCE | 2336 PARK RIDGE DRIVE | | | | BLOOMFIELD | MI | 48304-1485 |
| GARCIA, VINCENT J | 2920 E 12TH ST APT C | | | | CHEYENNE | WY | 82001-6143 |
| GARCIA, VIRGINIA A | 3421 NEWCASTLE DR SE | | | | GRAND RAPIDS | MI | 49508-2542 |
| GARCIA, VIVIAN | 804 HOLLY OAK LN | | | | AURORA | OH | 44202-7885 |
| GARCIA, WAYNE W | PO BOX 394 | | | | WASKOH | TX | 75692-0394 |
| GARCIA, WAYNE WARREN | PO BOX 394 | | | | WASKOM | TX | 75692-0394 |
| GARCIA, WILLIAM | 13230 AZURE DR | | | | SHELBY TWP | MI | 48315-3519 |
| GARCIA, WILLIAM L | 7636 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6044 |
| GARCIA, WILLIE G | 3030 BEAVER RD | | | | BAY CITY | MI | 48706-1104 |
| GARCIA, WILMER L | 8801 E MAIN ST | | | | MIDWEST CITY | OK | 73110-7707 |
| GARCIA, YOLANDA | 3263 HUGGINS AVE | | | | FLINT | MI | 48506-1905 |
| GARCIA, YOLANDA | | | | | | | |
| GARCIA, YOLANDA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| GARCIA,JUAN CARLOS | 30101 JUTLAND CT | | | | MOUNT DORA | FL | 32757 |
| GARCIA,TAINA A | 1075 CASTLETON AV 5F | | | | STATEN ISLAND | NY | 10310 |
| GARCIA-ARMENGOL MIGUEL | 6411 CASTANEDA ST | | | | CORAL GABLES | FL | 33146-3412 |
| GARCIA-ILER, MELODIE L | 1010 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2008 |
| GARCIA-MEITIN, ANTONIO M | 81 MARTIN ST | | | | BOSTON | MA | 02132-6431 |
| GARCIA-MINCEY BLANCA | 5360 W 2ND AVE | | | | HIALEAH | FL | 33012-2710 |
| GARCIA-RIOS, HAYDEE | 5000 SW 64TH AVE | | | | MIAMI | FL | 33155-6120 |
| GARCIA-RUIZ, PABLO J | 10513 KINLOCH RD | | | | SILVER SPRING | MD | 20903-1223 |
| GARCIAS RICARDO | GARCIAS, RICARDO | 4400 CLARKWOOD PKWY #330 | | | WARRENSVILLE HTS | OH | 44128 |
| GARCINA, THELMA M | 8609 EL RICO DR | | | | INDIANAPOLIS | IN | 46240-2018 |
| GARCO CONSTRUCTION | | 4114 E BROADWAY AVE | | | | WA | 99202 |
| GARCONE, ROSE | 1 HIGHLAND DR | | | | LOCKPORT | NY | 14094-1703 |
| GARCOR SUPPLY CO INC | 1736 S MILLER AVE | | | | FRANKLIN | IN | 46131 |
| GARCOR SUPPLY COMPANY INC | 1736 S MILLER AVE | PO BOX 1377 | | | MARION | IN | 46953-9437 |
| GARD SPECIALISTS CO | PO BOX 157 | | | | EAGLE RIVER | WI | 54521-0157 |
| GARD SPECIALISTS CO INC | 621 STATE HIGHWAY 17 S | PO BOX 157 | | | EAGLE RIVER | WI | 54521-9353 |
| GARD, DOROTHY A | 13 WHEELRIGHT CRESECENT | | | | HAMILTON | OH | 45013 |
| GARD, ERIC L | 13932 SETTLERS RIDGE TRL | | | | CARMEL | IN | 46033-8297 |
| GARD, ERIC LEROY | 13932 SETTLERS RIDGE TRL | | | | CARMEL | IN | 46033-8297 |
| GARD, JAMES H | 13 NORTHWOOD AVE | | | | MARYVILLE | IL | 62062-6639 |
| GARD, JEANETTE M | 1404 RUNNYMEAD WAY | | | | XENIA | OH | 45385-7066 |
| GARD, JEANETTE M | 1404 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7066 |
| GARD, JEANNE C | PO BOX 1843 | | | | FRAZIER PARK | CA | 93225 |
| GARD, JEANNE K | 6172 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424-3749 |
| GARD, LARRY L | 1367 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0492 |
| GARD, MICHAEL R | 7270 COHASSET | | | | HUBER HEIGHTS | OH | 45424-5424 |
| GARD, MICHAEL R | 7270 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424-2933 |
| GARD, ROBERT A | 1707 TEMPERANCE AVE | | | | INDIANAPOLIS | IN | 46203-3566 |
| GARD, ROBERT P | 1404 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7066 |
| GARD, RONALD L | 1805 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1871 |
| GARD, RUSSELL L | 5030 BAY ST | | | | INDIANAPOLIS | IN | 46227-4229 |
| GARD, THOMAS C | 1810 W NORFOLK DR APT 7 | | | | ESSEXVILLE | MI | 48732-1810 |
| GARD, THOMAS D | 1328 OAK KNOLL CIR | | | | MIAMISBURG | OH | 45342-3233 |
| GARD, VIRGINIA L | 1304 GOOD CT | | | | MARION | IN | 46953-3824 |
| GARDA | KARL VOGELEY | 3021 GILROY ST | | | LOS ANGELES | CA | 90039-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDA, SHIRLEY M | 9802 NICKELS BLVD | APT 903 | | | BOYNTON BEACH | FL | 33436-3953 |
| GARDANIER, TODD M | 1644 NORTON CREEK BLVD | | | | WIXOM | MI | 48393-1420 |
| GARDE JOHN (495034) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GARDE, DARWIN L | 3760 N 300 E | | | | HUNTINGTON | IN | 46750-9513 |
| GARDE, DONALD L | 5677 W, 900 N - 90 | | | | MARKLE | IN | 46770 |
| GARDE, HARRY | 2422 PIONEER DR | | | | BELOIT | WI | 53511-2551 |
| GARDE, JOHN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GARDEA, MARIO | 3123 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204-3802 |
| GARDEAKOS, GEORGIA | 11154 S WORTH AVE | | | | WORTH | IL | 60482-1819 |
| GARDEAKOS, GEORGIA | 11154 WORTH AVE | | | | WORTH | IL | 60482-1819 |
| GARDELIA DYE | 3388 WRENCH ROAD | | | | DUNN | NC | 28334 |
| GARDELL, LOIS C | C/O LINDA M GARDELL | 5904 COLLINS DRIVE | | | LOCKPORT | NY | 14094 |
| GARDELL, LOIS C | 5904 COLLINS DR | C/O LINDA M GARDELL | | | LOCKPORT | NY | 14094-6651 |
| GARDELLA GARY | DBA GARDELLA RACING LLC | 278 ALEXANDER AVE | | | HOWELL | NJ | 07731-8684 |
| GARDELLA, CARL A | 7349 BEECH CT | | | | ARVADA | CO | 80005-2828 |
| GARDELLA, GERALD J | 4929 ROYAL PALM DR | | | | ZEPHYRHILLS | FL | 33542-5586 |
| GARDELLA, JAMES T | 33147 SEA SHELL LN | | | | LEESBURG | FL | 34788-7571 |
| GARDELLA, WILLIAM A | 11537 ARDEN AVE | | | | WARREN | MI | 48093-1105 |
| GARDELLI TULLIO | VIA TOSO MONTANARI , 23 | | | | BOLOGNA | | 40138 |
| GARDELS, BARBARA A | 5822 LITTLE PINE LN | | | | ROCHESTER | MI | 48306-2106 |
| GARDELS, BETTY J | 6208 FOX RUN RD | | | | ARLINGTON | TX | 76016-2624 |
| GARDEN CITY | GROUP | | | | DUBLIN | OH | 43017 |
| GARDEN CITY | UNKNOWN | | | | DUBLIN | OH | 43017 |
| GARDEN CITY | UNK | | | | GARDEN | OH | 46321 |
| GARDEN CITY GROUP INC | 105 MAXESS ROAD | | | | MELVILLE | NY | 11747 |
| GARDEN CITY GROUP INC THE | 815 WESTERN AVE | | | | SEATTLE | WA | 98104 |
| GARDEN CITY HOSPITAL | 6245 INKSTER RD | | | | GARDEN CITY | MI | 48135-4001 |
| GARDEN CITY'S GARAGE | 181 NASSAU BLVD | | | | GARDEN CITY SOUTH | NY | 11530-1278 |
| GARDEN COURT APARTMENTS | ATTN:  DANNELLA DUNCAN | 195 W KENNETT RD # 212 | | | PONTIAC | MI | 48340-2682 |
| GARDEN DESIGN BY DIMITRI | 143 E 103RD ST | | | | NEW YORK | NY | 10029 |
| GARDEN GROVE RADIATOR | 13089 CENTURY BLVD | | | | GARDEN GROVE | CA | 92843-1242 |
| GARDEN HIGHWAY AUTO CLINIC | 609 GARDEN HWY | | | | YUBA CITY | CA | 95991-6623 |
| GARDEN IRRIGATION | | 14 ROUTE 9 N | | | | NJ | 07751 |
| GARDEN SATURN, INC. | JOHN BURNS | 265 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550-1310 |
| GARDEN SCAPE | PO BOX 1113 | | | | WEBSTER | NY | 14580-7813 |
| GARDEN STATE AUTO MEDIX | 965 RAHWAY AVE | | | | UNION | NJ | 07083-6549 |
| GARDEN STATE TANNING INC | ATTN ACCOUNTS RECEIVABLE | 13712 CRAYTON BLVD | | | HAGERSTOWN | MD | 21742-2386 |
| GARDEN STATE TRAFFIC | PO BOX 747 | | | | OLD BRIDGE | NJ | 08857-0747 |
| GARDEN, ARETA J | 6108 W 86TH TER | | | | OVERLAND PARK | KS | 66207-1531 |
| GARDEN, CHARLES G | 4484 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| GARDENA BATTERY INC. | 132 E ALONDRA BLVD # E | | | | GARDENA | CA | 90248 |
| GARDENER HOWARD | PO BOX 156 | | | | PANOLA | AL | 35477-0156 |
| GARDENER, CYNTHIA A | 12402 FIRETHORN DR. | | | | OAKLANDON | IN | 46236 |
| GARDENER, CYNTHIA A | 4421 E WASHINGTON ST | APT 11 | | | INDIANAPOLIS | IN | 46201-4678 |
| GARDENER, GARVIN T | 28665 HALLCROFT CT | | | | SOUTHFIELD | MI | 48034-2010 |
| GARDENER, JABE M | 1539 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| GARDENER, JOHN R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GARDENER, JONATHAN | 1705 W JACKSON ST | | | | PENSACOLA | FL | 32501-2713 |
| GARDENHIRE JR, THEODORE R | 1817 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-3459 |
| GARDENHOUSE, LINDA L | 815 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| GARDENIA BRAND | 10041 ROUTE 747 | | | | PHILADELPHIA | MS | 39350 |
| GARDENIA COBAS | 937 SALEM RD | C/O JAIME COBAS | | | UNION | NJ | 07083-7574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDENIA LOGAN | 1970 S 512 E | | | | MARION | IN | 46953-9601 |
| GARDEPE, GEORGE V | 3670 BONAVENTURE CT | | | | SARASOTA | FL | 34243-4801 |
| GARDETTE PAUL | 806 NASH AVE | | | | YPSILANTI | MI | 48198-8021 |
| GARDETTE, PAUL V | 806 NASH AVE | | | | YPSILANTI | MI | 48198-8021 |
| GARDETTO, JOHN M | 547 WALNUT ST | | | | VANDERGRIFT | PA | 15690-1435 |
| GARDEWINE | LINDA HEARD | 60 EAGLE DR | | WINNIPEG MB R2R 1V5 CANADA | | | |
| GARDEWINE & SONS LTD | 60 EAGLE DR | | | WINNIPEG MB R2R 1V5 CANADA | | | |
| GARDI JOHN | 199 KNOCKASH HL | | | | SAN FRANCISCO | CA | 94127-1237 |
| GARDI JR, ROBERT G | 1159 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2912 |
| GARDI, JOSEPH L | 188 PORTAL DR | | | | CORTLAND | OH | 44410-1521 |
| GARDIE JOHNSON | 9802 CLEARCREEK FRANKLIN RD | | | | MIAMISBURG | OH | 45342-5004 |
| GARDIE L JOHNSON | 9802 CLEARCREEK-FRANKLIN RD | | | | MIAMISBURG | OH | 45342-5004 |
| GARDIN, HIRAM L | 5621 BUD WILSON RD | | | | GASTONIA | NC | 28056-9056 |
| GARDINA CHARLES A (402217) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARDINA, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARDINALE, MARY | 5414 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9782 |
| GARDINE, ALLEN R | 3499 EISENHOWER RD | C/O RUTH M SOWERS | | | COLUMBUS | OH | 43224-3228 |
| GARDINE, HELEN | 3499 EISENHOWER RD | C/O RUTH M SOWERS | | | COLUMBUS | OH | 43224-3228 |
| GARDINEI LOUIS | 22760 114TH AVE | CAMBRIA HGTS | | | CAMBRIA HEIGHTS | NY | 11411-1304 |
| GARDINER C VOSE INC | 832 CRESTVIEW AVE | | | | BLOOMFIELD | MI | 48302-0009 |
| GARDINER MARK | 44 NORTHCREST DRIVE | | | LONDON CANADA ON N5X 3V8 CANADA | | | |
| GARDINER ROBERT E (490880) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GARDINER ROBERTS LLP | ATTN: WILLIAM S. O'HARA | SCOTIA PLAZA BLDG | 3100-40 KING ST W | TORONTO, ONTARIO M5H 3Y2 | | | |
| GARDINER, BETTY A | 518 POINSETTIA AVE | | | | INVERNESS | FL | 34452-4549 |
| GARDINER, BONNIE L | 6353 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1205 |
| GARDINER, DAVID C | 7330 POTOMAC | | | | CENTER LINE | MI | 48015-1297 |
| GARDINER, DOLORES J | 3162 ROTTERDAM | | | | CLIO | MI | 48420-2318 |
| GARDINER, DOUGLAS L | 805 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1695 |
| GARDINER, ELIZABETH A | 1117 WEST 13TH SQUARE | | | | VERO BEACH | FL | 32960 |
| GARDINER, ELIZABETH A | 1117 W 13TH SQ | | | | VERO BEACH | FL | 32960-2119 |
| GARDINER, JAMES D | 7461 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| GARDINER, JAMES M | 2324 STEWART DR NW | | | | WARREN | OH | 44485-2347 |
| GARDINER, JOHN D | 59389 SCHOENHERR RD | | | | WASHINGTN TWP | MI | 48094-2446 |
| GARDINER, JOHN S | 38729 COVINGTON DR | | | | STERLING HTS | MI | 48312-1313 |
| GARDINER, LINDA L | 5027 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-4119 |
| GARDINER, ROBERT | VIGIL LAW FIRM | 2014 CENTRAL AVENUE SW | | | ALBUQUERQUE | NM | 87104 |
| GARDINER, ROBERT | GILBERT JAMES | 5400 WARD ROAD, BUILDING IV | | | ARVADA | CO | 80002 |
| GARDINER, ROBERT E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GARDINER, ROBERT R | 6742 AZALEA DR | | | | INDIANAPOLIS | IN | 46214-1924 |
| GARDINER, ROBERT W | 6353 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1205 |
| GARDINER, RONALD L | 35123 NORENE ST | | | | WESTLAND | MI | 48186-4434 |
| GARDINER, RUTH A | 2104 SHILOH HILLS DR SE | | | | GRAND RAPIDS | MI | 49546-8283 |
| GARDINER, SEBASTIAN ANTHONY | VIGIL LAW FIRM | 2014 CENTRAL AVENUE SW | | | ALBUQUERQUE | NM | 87104 |
| GARDINER, SHAUN | | | | | | | |
| GARDINER, VIRGINIA I | 7461 COUNTRY MEADOWS DR. | | | | SWARTZ CREEK | MI | 48473-1485 |
| GARDINER, WILLIAM P | 12196 S RACHEL LN | | | | CASA GRANDE | AZ | 85293-6509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDINERS EXPRESS INC | MR 1 MOSS MILL RD | | | | HAMMONTON | NJ | 06037 |
| GARDINIER, BRUCE A | 14 SPRUCE GLEN TER | | | | WALLINGFORD | CT | 06492-1719 |
| GARDINO, ANTHONY P | 5558 DUSKYWING DR | | | | ROCKLEDGE | FL | 32955-6082 |
| GARDINO, AUGUSTINE | 125 ENCHANTED CT S | | | | BURLESON | TX | 76028-2378 |
| GARDIS SEEGER | FICHTENHAG 2 | REHFELDE, D-15345 | | | | | |
| GARDIS SEEGER | REHFELDE | D-15345 | | | | | |
| GARDIS SEEGER | FICHTENHAG 2 | | D-15345 REHFELDE GERMANY | | | | |
| GARDISON, RUTH E | 4611 N 53RD ST | | | | MILWAUKEE | WI | 53218-5012 |
| GARDLER, MURRAY L | 9400 MERRIWEATHER DR | | | | WEEKI WACHEE | FL | 34613-4271 |
| GARDLOCK, TERRY L | 222 N CEDAR AVE | | | | NILES | OH | 44446-2540 |
| GARDLOCK, WILLIAM | 2816 BUCCANEER DR | | | | WINTER PARK | FL | 32792 |
| GARDLUND, ZACHARIAH G | 5070 E GLENEAGLES DR | | | | TUCSON | AZ | 85718-2603 |
| GARDNER | 6789 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76116-7112 |
| GARDNER - WESTCOTT, CO. | TIMOTHY R. WERKSMA | 10110 6 MILE RD | | | NORTHVILLE | MI | 48168-9426 |
| GARDNER ANDREA | GARDNER, ANDREA | PO BOX 220 | 911 MAIN STREET | | LEXINGTON | MO | 64067-0220 |
| GARDNER ANDREA | RICHARDSON, CHAD D | 712 WARSAW AVE | | | SAINT JOSEPH | MO | 64507-1155 |
| GARDNER AUTOMOTIVE SERVICE | 3717 WOW RD | | | | CORPUS CHRISTI | TX | 78413-1922 |
| GARDNER BAILEY | 330 FREDONIA RD | | | | CROSSVILLE | TN | 38571-0580 |
| GARDNER BENNETT ET AL | C/O HARRISON PENSA | ATTN DAVID WILLIAMS AND JONATHAN FOREMAN | 450 TALBOT STREET, PO BOX 3237 | LONDON ONTARIO N6A 4K3 | | | |
| GARDNER BRYCE | 1323 SEVERSON DR | | | | STOUGHTON | WI | 53589-1885 |
| GARDNER CAYWOOD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARDNER CHEVROLET CADILLAC | | | | | | | |
| GARDNER CHEVROLET CADILLAC | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILL | 270 ROUTE 72 E | | | | MANAHAWKIN | NJ | 08050-3533 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | C/O JOHN GARDNER | 270 ROUTE 72 E | | | MANAHAWKIN | NJ | 08050 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | JOHN GARDNER | 270 ROUTE 72 E | | | MANAHAWKIN | NJ | 08050-3533 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 270 ROUTE 72 E | | | | MANAHAWKIN | NJ | 08050-3533 |
| GARDNER CLINTON R (465235) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| GARDNER CORDELL | 6567 REDHAWK AVE | | | | KALAMAZOO | MI | 49048-6127 |
| GARDNER DENVER | 1800 GARDNER EXPY | | | | QUINCY | IL | 62305-9364 |
| GARDNER DENVER | KENNY REEKIE | 1800 GARDNER EXPY | | | QUINCY | IL | 62305-9364 |
| GARDNER DENVER | 9495 BARTGIS CT | | | | FREDERICK | MD | 21702-1923 |
| GARDNER DENVER BLOWE | 100 GARDNER PARK | | | | PEACHTREE CITY | GA | 30269-3026 |
| GARDNER DENVER INC | 100 GARDNER PARK | | | | PEACHTREE CITY | GA | 30269-3026 |
| GARDNER DENVER INC | 12300 N HOUSTON ROSSLYN RD | | | | HOUSTON | TX | 77086-3219 |
| GARDNER DENVER NASH LLC | 9 TREFOIL DR | | | | TRUMBULL | CT | 06611-1330 |
| GARDNER DENVER OBERDORFER PMPS | ATTN: ROBIN WATKINS | 5900 FIRESTONE DR | | | SYRACUSE | NY | 13206-1103 |
| GARDNER ELAINE H | 3565 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| GARDNER GRAY | 8 FREDDY RD | | | | BILLERICA | MA | 01821 |
| GARDNER H PALMER JR | 139 EASTON AVENUE | | | | NEW BRUNSWICK | NJ | 08901 |
| GARDNER HAGER | 12900 S WACOUSTA RD | | | | EAGLE | MI | 48822-9788 |
| GARDNER HARRIS MARY E | WELLS FARGO BANK N A | 600 NORTH BROADWAY SUITE 300 | | | MILWAUKEE | WI | 53202 |
| GARDNER HENRY | 34610 SAN PAULO DR | | | | STERLING HTS | MI | 48312-5733 |
| GARDNER III, FRANK | 2918 HENRIETTA ST | | | | SAINT LOUIS | MO | 63104-1406 |
| GARDNER III, ROBERT L | 2616 ARKANSAS VALLEY DR | | | | LITTLE ROCK | AR | 72212-3610 |
| GARDNER JACK | 408 SILVER SPUR | | | | HORSESHOE BAY | TX | 78657-5639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDNER JAMES E (441879) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GARDNER JAY & TAMARA | 1310 BROADWAY ST SW | | | | ALBANY | OR | 97321-2172 |
| GARDNER JESSIE (504942) | (NO OPPOSING COUNSEL) | | | | | | |
| GARDNER JOHN | RR 3 BOX 66 | | | | MESHOPPEN | PA | 18630-9219 |
| GARDNER JOHN ADAMS SR (ESTATE OF) (635911) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GARDNER JR, ALEX H | 1207 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5454 |
| GARDNER JR, ANDREW | 1465 CROWLEY RD | | | | THOMASVILLE | GA | 31757-2075 |
| GARDNER JR, CLARENCE R | 2948 BERTHIAUME DR | | | | BAY CITY | MI | 48706-1504 |
| GARDNER JR, ERNEST L | 55 YORK RD | | | | MARTINSBURG | WV | 25403-2341 |
| GARDNER JR, JOSEPH K | 19303 JAMESTOWN DR | | | | HAGERSTOWN | MD | 21742-1736 |
| GARDNER JR, KENNETH E | 2314 MCBRIDE ST | | | | INDEPENDENCE | MO | 64050 |
| GARDNER JR, KENNETH E | 844 S 291 HWY | #347 | | | LIBERTY | MO | 64068 |
| GARDNER JR, KENNETH EUGENE | 844 S 291 HWY | #347 | | | LIBERTY | MO | 64068 |
| GARDNER JR, PAUL R | 110 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2015 |
| GARDNER JR, PRENTICE C | 12610 VIRGIL ST | | | | DETROIT | MI | 48223-3047 |
| GARDNER JR, PRINCE | 8337 ALMONT ST | | | | DETROIT | MI | 48234-4017 |
| GARDNER JR, RAYMOND K | 1624 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| GARDNER JR, ROBERT | 3763 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213-2021 |
| GARDNER KATHERINE | 13229 PIEDMONT VISTA DR | | | | HAYMARKET | VA | 20169-2646 |
| GARDNER KENNETH R (487233) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GARDNER LARRY D (660887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARDNER LEE | 6633 53RD AVE E LOT D65 | | | | BRADENTON | FL | 34203 |
| GARDNER LEROY | 9905 KEMP FOREST DR | | | | HOUSTON | TX | 77080-2650 |
| GARDNER LESTER | 6081 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| GARDNER LOIS ANN | GARDNER, LOIS ANN | 2250 GAUSE BOULEVARD EAST - SUITE 415 | | | SLIDELL | LA | 70461 |
| GARDNER LORIMER | 820 VILLAGE DR | | | | DAVISON | MI | 48423-1049 |
| GARDNER LYNN | 733 ABBINGTON CT | | | | HOWELL | MI | 48843-5520 |
| GARDNER MARION E SR (428949) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARDNER MARTYN | GARDNER, MARTYN | 220 DALE DR | | | JACKSON | AL | 36545-2232 |
| GARDNER MERCHANT/TN | PO BOX 308 | | | | SPRING HILL | TN | 37174-0308 |
| GARDNER MOTOR FREIGHT INC | 2215 FENTON RD | | | | HARTLAND | MI | 48353-3105 |
| GARDNER MOTORS INC | SMYK & SMYK | 111 115 COURT ST | | | BINGHAMTON | NY | 13901 |
| GARDNER NATALIE | NO ADVERSE PARTY | | | | | | |
| GARDNER PAUL W (484847) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GARDNER PRENTICE | 970 STRATFORD LN | | | | BLOOMFIELD | MI | 49304-2928 |
| GARDNER R PADGETT | 1833  HOYLE PLACE | | | | KETTERING | OH | 45439-2424 |
| GARDNER RAYMOND (340069) | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| GARDNER RICHARD (444700) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARDNER RONALD | 7 GONDOLA VIEW CT | | | | WOODSTOCK | MD | 21163-1136 |
| GARDNER SHAQUITA M | 515 E EDGEWOOD BLVD | | | | LANSING | MI | 48911 |
| GARDNER SR, DAVID J | 1827 AZALEA WAY S | | | | FORT MEADE | FL | 33841-9749 |
| GARDNER SR, HOWARD A | 5 BORDEAUX PL | | | | LAKE ST LOUIS | MO | 63367-1516 |
| GARDNER SR, PAUL F | 12720 E US HIGHWAY 92 LOT 2003 | | | | DOVER | FL | 33527-4100 |
| GARDNER SR, VICTOR H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GARDNER SR, WILLIE J | 2053 CONKLE CT | | | | RIVERDALE | GA | 30296-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDNER TIM (ESTATE OF) (639074) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GARDNER TIRE & AUTO | 1725 WESTCHESTER DR | | | | HIGH POINT | NC | 27262-7008 |
| GARDNER VICKIE | GARDNER, VICKIE | 508 S 670 E | | | OREM | UT | 84097 |
| GARDNER VICTOR H SR (506114) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GARDNER WELCH | 926 HERITAGE LN | | | | ANDERSON | IN | 46013-1423 |
| GARDNER WILLIAM (439055) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARDNER, ABNER A | 7278 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| GARDNER, ALBERT | 8514 ELLSWORTH ST | | | | DETROIT | MI | 48238-1741 |
| GARDNER, ALICE E | 16 ORCHARD DRIVE | | | | WATERVILLE | OH | 43566-1013 |
| GARDNER, ALMA R | 7150 SALEM DRIVE | | | | NEW ORLEANS | LA | 70127-2142 |
| GARDNER, ALTON E | 793 HILLCREST DR | | | | SMITHLAND | KY | 42081-8951 |
| GARDNER, AMBER D | 8240 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-2740 |
| GARDNER, ANDREA | LANGDON AND EMISON ATTORNEYS | PO BOX 220 | 911 MAIN STREET | | LEXINGTON | MO | 64067-0220 |
| GARDNER, ANDREA | 706 GARDEN ST | | | | SAINT JOSEPH | MO | 64504-1721 |
| GARDNER, ANDREW L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GARDNER, ANITA F | 2986 N COLOMA RD | | | | BLOOMINGDALE | IN | 47832-8083 |
| GARDNER, ANNA M | 3127 DAVIS DR | | | | INDIANAPOLIS | IN | 46221-2126 |
| GARDNER, ANNA M | 3127 DAVIS DRIVE | | | | INDIANAPOLIS | IN | 46221-2126 |
| GARDNER, ANNE E | 817 GIRALDA CT | | | | MARCO ISLAND | FL | 34145-6823 |
| GARDNER, ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GARDNER, ANNIE B | 2318 LEON AVE | | | | LANSING | MI | 48906 |
| GARDNER, ANTOWANN D | 2430 MAYFAIR RD | | | | DAYTON | OH | 45405-2823 |
| GARDNER, ARLENE B | 1156 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| GARDNER, ARLENE C | 4150 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9617 |
| GARDNER, ARTHUR E | 40 4TH ST | | | | MADISON | OH | 44057-2383 |
| GARDNER, ARTHUR W | 642 LOIS DR | | | | PITTSBURGH | PA | 15236-2436 |
| GARDNER, ATHA | 220 DICKENS ST | | | | TOLEDO | OH | 43607 |
| GARDNER, ATHA | 220 DICKENS DR | | | | TOLEDO | OH | 43607-2357 |
| GARDNER, BARBARA J | 12924 PEBBLE BEACH CIRCLE | | | | BAYONET POINTE | FL | 34667-3015 |
| GARDNER, BARRY R | 114 CHRISTIANBURG RD | | | | SHELBYVILLE | KY | 40065-9639 |
| GARDNER, BEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GARDNER, BENJAMIN | GRAHAM MICHAEL J | 5881 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746-4570 |
| GARDNER, BERNICE B | 6329 LAUREL AVE | | | | LA GRANGE HIGHLANDS | IL | 60525-4463 |
| GARDNER, BERTHA L | 899 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 |
| GARDNER, BETTIE M | 16611 LOG CABIN | | | | DETROIT | MI | 48203-2541 |
| GARDNER, BETTY I | C/O LARRY GARDNER | 271 WEST MARKET ST | | | GERMANTOWN | OH | 45327-5327 |
| GARDNER, BETTY I | 271 W MARKET ST | C/O LARRY GARDNER | | | GERMANTOWN | OH | 45327-1220 |
| GARDNER, BETTY J. | 3038 N WAKELAND RD | | | | PARAGON | IN | 46166 |
| GARDNER, BETTY W | 777 SATURN DR UNIT 400 | | | | COLORADO SPRINGS | CO | 80905-7854 |
| GARDNER, BEVERLY A | 1818 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| GARDNER, BILLIE J | 701 BROADMOOR ST | | | | BLYTHEVILLE | AR | 72315-1270 |
| GARDNER, BOBBY L | 48 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1116 |
| GARDNER, BRANDON M | 35888 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5853 |
| GARDNER, BRENDA A | 2333 HAMMERSLEA RD | | | | ORION | MI | 48359-1625 |
| GARDNER, BRIAN J | 7252 N MAPLE ST | | | | MANCELONA | MI | 49659-9318 |
| GARDNER, BRUCE A | 5725 OPALINE DR | | | | WATERFORD | MI | 48327-2642 |
| GARDNER, BRUCE J | 3360 S INES DR | | | | DURAND | MI | 48429-9742 |
| GARDNER, BRUCE JAMES | 3360 S INES DR | | | | DURAND | MI | 48429-9742 |
| GARDNER, CALVIN L | 122 SOUTHSHORE DR | | | | BAY CITY | MI | 48706-5358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDNER, CALVIN T | 400 WHITTEMORE LOOP | | | | JASPER | AL | 35503-5333 |
| GARDNER, CARMELLA M | 3611 S READ RD | | | | JANESVILLE | WI | 53546-9539 |
| GARDNER, CARMELLA M | 3611 READ ROAD | | | | JANESVILLE | WI | 53546 |
| GARDNER, CAROL A | 1458 KNOB HILL CIR | | | | EVANS | GA | 30809-6678 |
| GARDNER, CAROL H | 338 LAUREL RUN RD | | | | PENN RUN | PA | 15765-6143 |
| GARDNER, CAROL J | 309 AKRON WAY | | | | ROCKLEDGE | FL | 32955-5923 |
| GARDNER, CAROLINE J | 101 EAGLES CREST LANE | | | | MCDONOUGH | GA | 30253 |
| GARDNER, CAROLYN F | 7787 S PENNSYLVANIA AVE | | | | GUTHRIE | OK | 73044-8742 |
| GARDNER, CARTON & DOUGLAS | SUITE 3400 - QUAKER TOWER | 921 NORTH CLARK STREET | | | CHICAGO | IL | 60610 |
| GARDNER, CHARLES B | 1851 HAMPSHIRE CT | | | | COMMERCE TWP | MI | 48382-1554 |
| GARDNER, CHARLES D | 1428 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1337 |
| GARDNER, CHARLES E | PO BOX 431 | C/O SHARON SEARS | | | TRACY CITY | TN | 37387-0431 |
| GARDNER, CHARLES E | 1458 KNOB HILL CIR | | | | EVANS | GA | 30809-6678 |
| GARDNER, CHARLES L | 30CO RD 888 | | | | CRANE HILL | AL | 35053 |
| GARDNER, CHARLES L | 30 COUNTY ROAD 888 | | | | CRANE HILL | AL | 35053-3410 |
| GARDNER, CHARLES M | 4276 US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9363 |
| GARDNER, CHARLES V | 2828 TWIN ELMS DR | | | | CHARLOTTE | MI | 48813-8354 |
| GARDNER, CHARLES W | 15905 GODDARD RD APT 203 | | | | SOUTHGATE | MI | 48195-4499 |
| GARDNER, CHARLEY | 8586 ROSELAWN ST | | | | DETROIT | MI | 48204-3261 |
| GARDNER, CHARLIE G | 316 E 35TH ST | | | | ANDERSON | IN | 46013-4624 |
| GARDNER, CHARLIE L | 652 E 131ST ST | | | | CLEVELAND | OH | 44108-2035 |
| GARDNER, CHARMAN KNESHELL | 3617 JOHNSON STREET | | | | MONROE | LA | 71203-5624 |
| GARDNER, CINDY J | 10417 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| GARDNER, CLARENCE BERNAR | 1020 LA DUE RD | | | | BROCKPORT | NY | 14420-9741 |
| GARDNER, CLARENCE BERNAR | 778 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9737 |
| GARDNER, CLARENCE E | 22595 NOTTINGHAM LANE | | | | SOUTHFIELD | MI | 48033 |
| GARDNER, CLARENCE F | 6039 BROWN DEER PL | | | | HUBER HEIGHTS | OH | 45424-1305 |
| GARDNER, CLEDDIE | | | | | | | |
| GARDNER, CLIFFORD G | 466 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| GARDNER, CLINTON R | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| GARDNER, CYNTHIA B | 5208 CASCADE DR | | | | FORT WAYNE | IN | 46806-5309 |
| GARDNER, CYNTHIA L | 2723 STATE ROUTE 458 | | | | SAINT REGIS FALLS | NY | 12980-3505 |
| GARDNER, CYNTHIA LEE | 2723 STATE ROUTE 458 | | | | SAINT REGIS FALLS | NY | 12980-3505 |
| GARDNER, DALE R | 2757 LEHMAN RD | | | | WEST BRANCH | MI | 48661-9319 |
| GARDNER, DALE W | R 2 BOX 84 1/2 RINES RIDGE | | | | PROCTOR | WV | 26055 |
| GARDNER, DANA J | 6015 W CABANNE PL | | | | SAINT LOUIS | MO | 63112-2008 |
| GARDNER, DANIEL D | 3415 GLASGOW DR | | | | LANSING | MI | 48911-1322 |
| GARDNER, DARNELL | 23461 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2409 |
| GARDNER, DAVID A | 12014 MILLER RD | | | | LENNON | MI | 48449-9406 |
| GARDNER, DAVID C | 1159 WILDWOOD DRIVE | | | | KOKOMO | IN | 46901-1802 |
| GARDNER, DAVID E | 418 W HENRY ST | | | | CHARLOTTE | MI | 48813-1890 |
| GARDNER, DAVID K | 744 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202-3343 |
| GARDNER, DAVID L | 6740 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2511 |
| GARDNER, DEBORAH A | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARDNER, DEBRA K | 10509 FOXHORN CIR | | | | MIDWEST CITY | OK | 73130-7062 |
| GARDNER, DEBRA KAY | 10509 FOXHORN CIR | | | | MIDWEST CITY | OK | 73130-7062 |
| GARDNER, DENOLDA F | 1914 W ALEXIS RD APT H204 | | | | TOLEDO | OH | 43613 |
| GARDNER, DEWAYNE C | 7820 MINOCK ST | | | | DETROIT | MI | 48228-4514 |
| GARDNER, DIANA M | 8090 HARTWELL ST | | | | DETROIT | MI | 48228-2741 |
| GARDNER, DONALD A | 601 WHITE WILLOW DR | | | | FLINT | MI | 48506 |
| GARDNER, DONALD A | 8150 GARTH POINT LN | | | | RAPID RIVER | MI | 49878-9230 |
| GARDNER, DONALD C | 2265 WILSON RD NW | | | | CONYERS | GA | 30012-3236 |
| GARDNER, DONALD E | 623 MILL ST | | | | ORTONVILLE | MI | 48462-9728 |
| GARDNER, DONALD E | 1678 W COUNTY RD 432 | | | | GULLIVER | MI | 49840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDNER, DONALD G | 23955 N 112TH PL | | | | SCOTTSDALE | AZ | 85255-5625 |
| GARDNER, DONALD H | 1906 PRIMROSE PL | | | | HUDSON | WI | 54016-7264 |
| GARDNER, DONALD J | 17581 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1918 |
| GARDNER, DONALD L | 22514 VINCENT ST | | | | PECULIAR | MO | 64078-9311 |
| GARDNER, DONALD R | 790 STATE ROUTE 270 W | | | | DIXON | KY | 42409-9412 |
| GARDNER, DONALD W | 884 VILLAGE GREEN LN APT 1079 | | | | WATERFORD | MI | 48328-2447 |
| GARDNER, DORA ANN | 829 BELAIRE DR | | | | BURLESON | TX | 76028-5201 |
| GARDNER, DORA ANN | 829 BELLAIRE | | | | BURLESON | TX | 76028-5201 |
| GARDNER, DORIS F | 2175 N STATE HIGHWAY 360 APT 715 | | | | GRAND PRAIRIE | TX | 75050-1074 |
| GARDNER, DOROTHY E | 6039 BROWN DEER PLACE | | | | HUBER HEIGHTS | OH | 45424 |
| GARDNER, DOROTHY E | 1154 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3624 |
| GARDNER, DOROTHY L | 2905 REYNOLDS ST | | | | FLINT | MI | 48503 |
| GARDNER, DOUGLAS J | 1155 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2176 |
| GARDNER, DOUGLAS N | 179 FARROWS ST | | | | PUTNAM | CT | 06260 |
| GARDNER, DUANE L | 6506 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3079 |
| GARDNER, DUSTIN L | 178 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3232 |
| GARDNER, DWIGHT F | 105630 S 3510 RD | | | | PRAGUE | OK | 74864 |
| GARDNER, EDDIE | 18201 RUTHERFORD ST | | | | DETROIT | MI | 48235-3159 |
| GARDNER, EDNA B | 525 KIRKLEY DR | | | | JACKSON | MS | 39206-3830 |
| GARDNER, EDWARD T | 14956 GREENVIEW RD | | | | DETROIT | MI | 48223-2353 |
| GARDNER, ELAINE W | 22122 MAIN STREET | P.O.BOX 34 | | | OLDENBURG | IN | 47036 |
| GARDNER, ELIZABETH A | 178 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3232 |
| GARDNER, ELLEN | 46 PROGRESS ST | | | | ABINGTON | MA | 02351-2544 |
| GARDNER, EMILY B | 1159 HORSESHOE DR | | | | SOUTH LYON | MI | 48178-5310 |
| GARDNER, ERIC J | 6350 HICKORY DR | | | | GOODRICH | MI | 48438-8719 |
| GARDNER, ERIKA S | 5789 LOUISE AVE. | | | | WARREN | OH | 44483-1125 |
| GARDNER, ERMYLO W | 4911 LA GAMA WAY | | | | SANTA BARBARA | CA | 93111-1911 |
| GARDNER, ERNIE D | 305 6TH ST | | | | MC FALL | MO | 64657 |
| GARDNER, ERNIE D | 15091 STATE HIGHWAY AA | | | | PATTONSBURG | MO | 64670-7033 |
| GARDNER, ESAU | 1988 GENERAL WARFIELD WAY | | | | LEXINGTON | KY | 40505-4836 |
| GARDNER, ETHEL B | 48 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1116 |
| GARDNER, EULAVEA | 1008 LAKE TRENTON DRIVE | | | | TRENTON | MO | 64683 |
| GARDNER, EVAH A | 6618 ASPEN CT | | | | ZEPHYRHILLS | FL | 33542-6606 |
| GARDNER, EVELYN | 10804 FELTON ST | | | | SUGAR CREEK | MO | 64054-1027 |
| GARDNER, EVELYN L | 110 W TYRRELL RD | | | | MORRICE | MI | 48857-9677 |
| GARDNER, FAITH G | 7515 HITCHCOCK RD | | | | WHITE LAKE | MI | 48383-2053 |
| GARDNER, FRANCINE | 27430 EVERGREEN RD | | | | LATHRUP VLG | MI | 48076-3248 |
| GARDNER, GARY H | 1734 PINEBROOK CT | | | | ASHLAND | OH | 44805-4803 |
| GARDNER, GARY L | 908 KENDON DR | | | | LANSING | MI | 48910-5654 |
| GARDNER, GARY L | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARDNER, GARY LEE | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARDNER, GARY T | 4199 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| GARDNER, GAYLORD R | 1102 CHESTNUT ST | | | | CONNELLSVILLE | PA | 15425-4505 |
| GARDNER, GENEVA | 790 STATE ROUTE 270 W | | | | DIXON | KY | 42409-9412 |
| GARDNER, GENEVA | 790 STATE RT 270 W | | | | DIXON | KY | 42409-9412 |
| GARDNER, GEORGE ALBERT | MCGEE WILLIAM D | 101 CHURCH STREET - FOURTH | | | NASHVILLE | TN | 37201 |
| GARDNER, GEORGE ALBERT | THROCKMORTON RAYMOND | 306 GAY STREET - SUITE G101 | | | NASHVILLE | TN | 37201 |
| GARDNER, GEORGE C | 7677 W JASON RD | | | | SAINT JOHNS | MI | 48879-8255 |
| GARDNER, GEORGE L | 65 1/2 LANDERS LN | | | | NEW CASTLE | DE | 19720-2041 |
| GARDNER, GEORGE R | 1700 LEISURE LN | | | | TAWAS CITY | MI | 48763-8723 |
| GARDNER, GERALD A | 32944 BOCK ST | | | | GARDEN CITY | MI | 48135-1131 |
| GARDNER, GERALD ALLEN | 32944 BOCK ST | | | | GARDEN CITY | MI | 48135-1131 |
| GARDNER, GERALD L | 20089 KEYSTONE ST | | | | DETROIT | MI | 48234-2312 |
| GARDNER, GERALD MARTIN | 3025 W FARRAND RD | | | | CLIO | MI | 48420-8830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDNER, GERALD MARTIN | 1237 HERITAGE LN | | | | BURTON | MI | 48509-2395 |
| GARDNER, GERALD S | 3319 W PRATT RD | | | | DEWITT | MI | 48820-8026 |
| GARDNER, GERALD W | 11010 WHITE LAKE RD | | | | FENTON | MI | 48430-2476 |
| GARDNER, GLADYS M | 310 CHERRY VLY DR #01 | | | | INKSTER | MI | 48141-1493 |
| GARDNER, GLADYS W | 2903 NOVUM RD | | | | REVA | VA | 22735-3550 |
| GARDNER, GLEN E | 2968 EMERALD ISLE | | | | TRAVERSE CITY | MI | 49684-7112 |
| GARDNER, GLENN E | 2276 REED ST | | | | LANSING | MI | 48911-7202 |
| GARDNER, GLENN E | 5795 BIRCH RD | | | | CASEVILLE | MI | 48725-9765 |
| GARDNER, GORDON D | 372 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| GARDNER, GRAYSON E | 3510 JANLYN LN | | | | FARMERS BRANCH | TX | 75234-6602 |
| GARDNER, GUADALUPE B | 3158 GEHRING DRIVE | | | | FLINT | MI | 48506-2234 |
| GARDNER, GWENDOLYN V | 8342 DANBRIDGE WAY | | | | WESTERVILLE | OH | 43082-7120 |
| GARDNER, HANNAH O | 55 FAIRFIELD ST | | | | BRISTOL | CT | 06010-3618 |
| GARDNER, HARLEY P | 51 RIVERVIEW RD | | | | FRAMINGHAM | MA | 01701-4000 |
| GARDNER, HAROLD D | 11547 S HALE AVE | | | | CHICAGO | IL | 60643-4819 |
| GARDNER, HAROLD G | 1387 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9403 |
| GARDNER, HAROLD W | 817 W HERON PL | | | | WINTER HAVEN | FL | 33884-2563 |
| GARDNER, HARRISON | 4336 S BRYANT DR | | | | INDEPENDENCE | MO | 64055-5448 |
| GARDNER, HELEN | 3824 SO MADISON AVE | | | | ANDERSON | IN | 46013-4053 |
| GARDNER, HELEN | 19249 MARX | | | | DETROIT | MI | 48203-1335 |
| GARDNER, HERMAN T | 857 E 500 S | | | | ANDERSON | IN | 46013-9508 |
| GARDNER, HOWARD R | 1 COUNTRY LN RM L306 | | | | BROOKVILLE | OH | 45309-7217 |
| GARDNER, HUGH J | 197 S LINCOLN AVE | | | | ORCHARD PARK | NY | 14127-2936 |
| GARDNER, ILONA L | 6169 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139-3725 |
| GARDNER, IRENE P | 2839 OREGON RD | | | | LYNDONVILLE | NY | 14098 |
| GARDNER, ISABEL | 2820 EAST MEMORIAL DRIVE SOUTH | APT#317 | | | NEW CASTLE | IN | 47362 |
| GARDNER, ISABELLA M | 2328 EVERETTS CORNER RD | | | | HARTLEY | DE | 19953-3454 |
| GARDNER, J H | 304 LOCUST LN | | | | LEXINGTON | TN | 38351-8101 |
| GARDNER, JACK E | 915 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9558 |
| GARDNER, JACK N | 109 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| GARDNER, JACK R | 9383 CAIN DR NE | | | | WARREN | OH | 44484-1712 |
| GARDNER, JACK W | 432 MCINTYRE ST | | | | BOWLING GREEN | KY | 42101-7371 |
| GARDNER, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GARDNER, JAMES A | 2986 N COLOMA RD | | | | BLOOMINGDALE | IN | 47832-8083 |
| GARDNER, JAMES A | 1067 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2410 |
| GARDNER, JAMES B | 3535 ALAMEDA CIR | | | | BALTIMORE | MD | 21218-2112 |
| GARDNER, JAMES C | 202 ROSETTE ST | | | | HOLLY | MI | 48442 |
| GARDNER, JAMES D | 908 TREVITT CIR | | | | EUCLID | OH | 44143-2425 |
| GARDNER, JAMES H | 3241 PALMER ST | | | | LANSING | MI | 48910-2923 |
| GARDNER, JAMES L | 6575 PERRY COUNTY LINE RD | | | | COULTERVILLE | IL | 62237-2911 |
| GARDNER, JAMES M | 1305 JIMENEZ CT | | | | LADY LAKE | FL | 32159-0034 |
| GARDNER, JAMES R | 213 N GRAVEL RD | | | | MEDINA | NY | 14103-1256 |
| GARDNER, JAMI | 1008 PREMONT AVE | | | | WATERFORD | MI | 48328-3846 |
| GARDNER, JANET C | 2309 COUNTY ROAD 4680 | | | | BOYD | TX | 76023-4439 |
| GARDNER, JEFF M | 1760 S FORCE RD | | | | ATTICA | MI | 48412-9670 |
| GARDNER, JENNIFER A | 39521 NORTH HILLERMAN WAY | | | | PHOENIX | AZ | 85086-3618 |
| GARDNER, JENNIFER A | 711 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1831 |
| GARDNER, JENNIFER R | 12201 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| GARDNER, JERRY L | 1130 CREWDSON DR | | | | BOWLING GREEN | KY | 42101-1981 |
| GARDNER, JERRY L | 5604 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4816 |
| GARDNER, JERRY W | 2019 N B ST | | | | ELWOOD | IN | 46036-1747 |
| GARDNER, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDNER, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GARDNER, JIM | 11955 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1628 |
| GARDNER, JIM R | 12702 E 249TH ST | | | | PECULIAR | MO | 64078-8937 |
| GARDNER, JOAN | PO BOX 242 | | | | CHEROKEE VILLAGE | AR | 72525-0242 |
| GARDNER, JOAN C | PO BOX 108 | | | | FRANKTON | IN | 46044-0108 |
| GARDNER, JOHN | 217 PIER A | | | | NAPLES | FL | 34112-8109 |
| GARDNER, JOHN | 15852 NORMANDY STREET | | | | DETROIT | MI | 48238-1411 |
| GARDNER, JOHN A | 102 OAKDALE DR | | | | LAGRANGE | GA | 30240-9210 |
| GARDNER, JOHN ADAMS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GARDNER, JOHN M | 34855 WINDSONG LN | | | | RICHMOND | MI | 48062-4832 |
| GARDNER, JOHN P | 61900 OMO RD | | | | LENOX | MI | 48048-1030 |
| GARDNER, JOHN T | 3640 KATELYN LN | | | | INDIANAPOLIS | IN | 46228-7020 |
| GARDNER, JOHN W | 41841 I-94 SO SERVICE DR | | | | VAN BUREN TWP | MI | 48111 |
| GARDNER, JOHN W | 7322 M-50 | | | | ONSTED | MI | 49265 |
| GARDNER, JOHN W | 960 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| GARDNER, JONATHON P | 1154 HALIFAX CT | | | | INDIANAPOLIS | IN | 46231-1813 |
| GARDNER, JONI A. | 11 CLAREMONT CIR | | | | CROSSVILLE | TN | 38558-6408 |
| GARDNER, JOSEPH T | 1421 STONEY CREEK CIR | | | | CARMEL | IN | 46032-9115 |
| GARDNER, JOSHUA A | | | | | | | |
| GARDNER, JUDITH A | 6129 E DALLAS ST | | | | MESA | AZ | 85205-6707 |
| GARDNER, JUDITH L | PO BOX 308 | | | | BARKER | NY | 14012-0308 |
| GARDNER, JUNE | 3600 RAY RD | | | | OXFORD | MI | 48370-1826 |
| GARDNER, KARL A | 9601 BELSAY RD | | | | MILLINGTON | MI | 48746-9773 |
| GARDNER, KARL ALLAN | 9601 BELSAY RD | | | | MILLINGTON | MI | 48746-9773 |
| GARDNER, KATRINKA L | 1101 SECOR RD | | | | TOLEDO | OH | 43607-2766 |
| GARDNER, KEITH B | 207 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901-3424 |
| GARDNER, KEITH L | 260 COUNTY ROAD 1675 | | | | JEROMESVILLE | OH | 44840-9722 |
| GARDNER, KENNETH C | 6395 W HONEY HILL LN | | | | CRYSTAL RIVER | FL | 34428-5871 |
| GARDNER, KENNETH E | 1891 BERKSHIRE DR | | | | GLADWIN | MI | 48624-8645 |
| GARDNER, KENNETH M | 11328 OUTER DR | | | | PINCKNEY | MI | 48169-9010 |
| GARDNER, KENNETH MAXWELL | 11328 OUTER DR | | | | PINCKNEY | MI | 48169-9010 |
| GARDNER, KENNETH R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GARDNER, KENNYATTA | PO BOX 6540 | | | | MONTGOMERY | AL | 36106-6540 |
| GARDNER, LANDRY | 631 BRUNNER DR | | | | CINCINNATI | OH | 45240-3806 |
| GARDNER, LANNIE L | 134 N EAST ST | | | | PENDLETON | IN | 46064-1061 |
| GARDNER, LARRY C | 9 DANBURY COURT | | | | WARREN | OH | 44481-4481 |
| GARDNER, LARRY C | 9 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| GARDNER, LARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARDNER, LARRY G | POWELL POWELL & POWELL | SANTA ROSA EXECUTIVE PLAZA 151 MARY ESTER BLVD STE 312A | | | MARY ESTER | FL | 32569 |
| GARDNER, LARRY W | | | | | | | |
| GARDNER, LARRY W | ANN LUGBILL ESQ | 3406 AUBURN AVENUE | | | CINCINNATI | OH | 45219 |
| GARDNER, LAVERN F | 20286 BURT RD | | | | DETROIT | MI | 48219-1304 |
| GARDNER, LAWRENCE B | 1734 CIRCLE PINES CT | | | | OKEMOS | MI | 48864-3728 |
| GARDNER, LEE E | 1820 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| GARDNER, LEE E | 1820 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| GARDNER, LELA A | 2843 S VAN ALLEN RD | | | | JANESVILLE | WI | 53546-9436 |
| GARDNER, LENARD | 2216 MILLET ST | | | | FLINT | MI | 48503-3952 |
| GARDNER, LEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GARDNER, LEON B | 3310 WESTGATE DR | | | | ALBANY | GA | 31721-2159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDNER, LEROY N | 804 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1143 |
| GARDNER, LINDA | 19103 BLACKBERRY CRK | | | | BURTON | MI | 48519-1956 |
| GARDNER, LINDA A | 1108 VANNOY DR | | | | CHATTANOOGA | TN | 37411-2412 |
| GARDNER, LINDA C | 26434 MONTICELLO ST | | | | INKSTER | MI | 48141-1323 |
| GARDNER, LINDA C | 7322 M 50 | | | | ONSTED | MI | 49265-9664 |
| GARDNER, LINDA I | 1185 INA DR. | | | | LORDSTOWN | OH | 44481-8636 |
| GARDNER, LINDA I | 1185 INA DR SW | | | | WARREN | OH | 44481-8636 |
| GARDNER, LINDA L | 1094 HALIFAX LN | | | | INDIANAPOLIS | IN | 46231-1876 |
| GARDNER, LISA D | PO BOX 10C | | | | ANAHEIM | CA | 92815 |
| GARDNER, LLAUREL | 5914 GRANDIOSE DR | | | | INDIANAPOLIS | IN | 46228-4308 |
| GARDNER, LOIS | 4486 GREENWOOD RD | | | | PETOSKEY | MI | 49770-9560 |
| GARDNER, LOIS ANN | TURGEAU LAW FIRM | 2250 GAUSE BOULEVARD EAST - SUITE 415 | | | SLIDELL | LA | 70461 |
| GARDNER, LONE A | 435 BAY ST | | | | PONTIAC | MI | 48342-1911 |
| GARDNER, LONNIE | 266 ADAMS ST | APARTMENT 206 | | | OAKLAND | CA | 94610 |
| GARDNER, LONNIE | APT 206 | 266 ADAMS STREET | | | OAKLAND | CA | 94610-4117 |
| GARDNER, LOREN M | 9831 BERWICK ST | | | | LIVONIA | MI | 48150-2856 |
| GARDNER, LORI S | 4 LUMBERMILL LN | | | | VOORHEES | NJ | 08043-4767 |
| GARDNER, LORRAINE S | 3406 MILLER RD APT G6 | | | | WILMINGTON | DE | 19802-2539 |
| GARDNER, LOUIS ANN | | | | | | | |
| GARDNER, LUENELL G | 2792 DEARWOOD DRIVE S W | | | | ATLANTA | GA | 30315-8912 |
| GARDNER, LYLE H | 2410 ST RT 534 N W | | | | SOUTHINGTON | OH | 44470-9524 |
| GARDNER, LYLE H | 2410 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9524 |
| GARDNER, MACK A | PO BOX 551 | | | | WINDFALL | IN | 46076-0551 |
| GARDNER, MADELINE | 78 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901-1656 |
| GARDNER, MAE A | 837 BUICK AVE | | | | SAN JACINTO | CA | 92582-4510 |
| GARDNER, MARION E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARDNER, MARJORIE D | 4386 NOTTINGHAM WAY | | | | TRENTON | NJ | 08690-3826 |
| GARDNER, MARJORIE F | 905 SAN CARLOS WAY | | | | KISSIMMEE | FL | 34758-4006 |
| GARDNER, MARJORIE J | 803 W AMESBURY DR | | | | DEWITT | MI | 48820-9256 |
| GARDNER, MARK A | 39 CENTRAL AVE APT 223 | | | | DAYTON | OH | 45406-5511 |
| GARDNER, MARK C | 3617 OAK BEND CT | | | | BOWLING GREEN | KY | 42104-5558 |
| GARDNER, MARK G | 3627 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3779 |
| GARDNER, MARK R | 318 TERRACE DR | | | | MANSFIELD | OH | 44905-2527 |
| GARDNER, MARSHA A | 4165 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9413 |
| GARDNER, MARTHA T | 220 TROPICAL SHORE WAY | | | | FORT MYERS BEACH | FL | 33931-3318 |
| GARDNER, MARTYN | 220 DALE DR | | | | JACKSON | AL | 36545-2232 |
| GARDNER, MARVA | 12309 E 48TH STREET | | | | INDEPENDENCE | MO | 64055-5613 |
| GARDNER, MARVIN H | 6418 OAKHURST PL | | | | DAYTON | OH | 45414-2866 |
| GARDNER, MARY E | 2533 MYAKKA DR | | | | ORLANDO | FL | 32839-5269 |
| GARDNER, MARY F | 111 EAST HIGH STREET | | | | ELKTON | MD | 21921-5624 |
| GARDNER, MARY F | 111 E HIGH ST | | | | ELKTON | MD | 21921-5624 |
| GARDNER, MARY J | 1001 LAKE SHORE DR | | | | WENDELL | NC | 27591-8641 |
| GARDNER, MARY LEE | 6179 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2631 |
| GARDNER, MARY LEE | 6179 HILTON LANE | | | | MT. MORRIS | MI | 48458-2631 |
| GARDNER, MARY P | 300 JH WALKER DR | | | | PENDLETON | IN | 46064-8730 |
| GARDNER, MARY S | 564 JET STREAM BLVD | | | | WESTFIELD | IN | 46074-9799 |
| GARDNER, MARYK A | 1360 S 750 E | | | | ANDREWS | IN | 46702-9603 |
| GARDNER, MAURICE E | 802 TREHERNE LANE | | | | ENGLEWOOD | OH | 45322-2340 |
| GARDNER, MAURICE E | 802 TREHERNE LN | | | | ENGLEWOOD | OH | 45322-2340 |
| GARDNER, MAX L | 1075 ONONDAGA RD | | | | HOLT | MI | 48842-9665 |
| GARDNER, MELISSA | 1892 BARBER DR | | | | STOUGHTON | WI | 53589-3074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDNER, MERAB W | 425 PEARL ST | | | | PENDLETON | IN | 46064-1235 |
| GARDNER, MICHAEL J | 3914 MAYWOOD DR | | | | BAY CITY | MI | 48706-2011 |
| GARDNER, MICHAEL L | 10417 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| GARDNER, MICHAEL L | 1986 RED RUN DR | | | | DORR | MI | 49323-9444 |
| GARDNER, MICHAEL T | 3631 WEST CHEW STREET | | | | ALLENTOWN | PA | 18104-4529 |
| GARDNER, MICHAEL T | 3631 W CHEW ST | | | | ALLENTOWN | PA | 18104-4529 |
| GARDNER, MICHAEL T | 3170 NORTH 800E | | | | BROWNSBURG | IN | 46112 |
| GARDNER, MICHAEL T | 5990 ELKTON PIKE | | | | PROSPECT | TN | 38477-7534 |
| GARDNER, MICHAEL V | 4522 OLD LANSING RD | | | | LANSING | MI | 48917-4456 |
| GARDNER, MICHELLE A | 10090 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| GARDNER, MICHELLE L | 14219 MARINA DR | | | | BELLEVILLE | MI | 48111-1041 |
| GARDNER, MORRIS R | 3614 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2168 |
| GARDNER, MURIEL A | 5979 FAIRHAM RD | | | | HAMILTON | OH | 45011-2036 |
| GARDNER, MYRTLE C | 1215 WOODLEY RD | | | | DAYTON | OH | 45403 |
| GARDNER, NATALIE L | 2623 DEVONSHIRE | | | | LEONARD | MI | 48367-2925 |
| GARDNER, NELSON O | 136 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| GARDNER, NETTIE | 4125 CORNER STONE WOODBRIDGE EST | | | | CANTON | MI | 48188 |
| GARDNER, NORMAN D | 526 N LAKE ST LOT 74 | | | | BOYNE CITY | MI | 49712-1158 |
| GARDNER, NORMAN R | 6 1/2 KIRKLAND AVE APT H26 | | | | CLINTON | NY | 13323-1446 |
| GARDNER, ORBY D | 3708 SUMPTER ST | | | | LANSING | MI | 48911-2616 |
| GARDNER, ORLANDO T | 17 THOMAS LN | | | | MORGANVILLE | NJ | 07751-9769 |
| GARDNER, OSCAR L | 556 PROSPERITY LAKE DR | | | | ST AUGUSTINE | FL | 32092-1033 |
| GARDNER, PAMELA K | PO BOX 271 | | | | GALVESTON | IN | 46932-0271 |
| GARDNER, PATRICIA A | 2261 WILSHIRE CIR | | | | GOSHEN | OH | 45122 |
| GARDNER, PATRICIA L | 20089 KEYSTONE ST | | | | DETROIT | MI | 48234-2312 |
| GARDNER, PATRICIA M | 1109 BEAMAN LAKE RD | APT 111 | | | KNOXVILLE | TN | 37914 |
| GARDNER, PATRICIA M | 2213 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4235 |
| GARDNER, PATRICIA M | APT 111 | 1109 BEAMAN LAKE ROAD | | | KNOXVILLE | TN | 37914-5765 |
| GARDNER, PATRICIA R | 5535 HARVARD RD | | | | DETROIT | MI | 48224-2163 |
| GARDNER, PATRICK A | 2442 GRAYSTONE DR | | | | OKEMOS | MI | 48864-3275 |
| GARDNER, PATRICK W | 5013 S WILLIS AVE | | | | INDEPENDENCE | MO | 64055-5675 |
| GARDNER, PAUL | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| GARDNER, PAUL A | 41 LYON RDG | | | | ALISO VIEJO | CA | 92656-5277 |
| GARDNER, PAUL N CO INC | 316 NE 1ST ST | PO BOX 10688 | | | POMPANO BEACH | FL | 33060-6608 |
| GARDNER, PAUL W | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GARDNER, PECOLA | 9630 HARTWELL | | | | DETROIT | MI | 48227-3472 |
| GARDNER, PECOLA | 16919 MONTE VISTA ST | | | | DETROIT | MI | 48221-2897 |
| GARDNER, PEGGY A | 3247 GLENDALE ST | | | | DETROIT | MI | 48238-3332 |
| GARDNER, PERRY L | 6109 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| GARDNER, PHILIPPE M | 1800 HYLAND ST | | | | LANSING | MI | 48915-1338 |
| GARDNER, PHYLLIS L | PO BOX 187 | | | | MICHIGAMME | MI | 49861-0187 |
| GARDNER, RAMONA J | 42750 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2563 |
| GARDNER, RANDY W | 9754 US HIGHWAY 2 | | | | RAPID RIVER | MI | 49878-9405 |
| GARDNER, RANDY W | 9754 US 2 | | | | RAPID RIVER | MI | 49878 |
| GARDNER, RAYMOND | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| GARDNER, RAYMOND A | 969 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| GARDNER, RAYMOND D | 5339 LUCERNE AVE | | | | KALAMAZOO | MI | 49048-9269 |
| GARDNER, REBECCA L | 2175 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2561 |
| GARDNER, REGINA G | 8567 MAURICE | | | | NEWPORT | MI | 48166-9416 |
| GARDNER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARDNER, RICHARD A | 6969 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDNER, RICHARD F | 161 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4711 |
| GARDNER, RICHARD G | 114 BEECH STREET | | | | HICKSVILLE | OH | 43526-1309 |
| GARDNER, RICHARD J | 8680 E. M79 HWY | | | | NASHVILLE | MI | 49073 |
| GARDNER, RICHARD L | 1135 STONE RD # 2 | | | | ROCHESTER | NY | 14616-4315 |
| GARDNER, RICHARD V | 2724 TIPTREE PATH | | | | FLINT | MI | 48506-1331 |
| GARDNER, ROBBIE J | 231 VINEYARD ST | | | | HOT SPRINGS | AR | 71913-5230 |
| GARDNER, ROBERT A | 790 UPPER SCOTSBOROUGH WAY | | | | BLOOMFIELD HILLS | MI | 48304-3826 |
| GARDNER, ROBERT A | 4133 W GRAND AVE | C/O CALVIN A. GARDNER | | | BLOOMINGTON | IN | 47404-4816 |
| GARDNER, ROBERT A | 5426 ZIEGLER ST | | | | DEARBORN HTS | MI | 48125-3148 |
| GARDNER, ROBERT E | 1156 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| GARDNER, ROBERT F | 4367 DUFFIELD RD | | | | FLUSHING | MI | 48433-1798 |
| GARDNER, ROBERT G | PO BOX 117 | | | | MARILLA | NY | 14102-0117 |
| GARDNER, ROBERT GEORGE | PO BOX 117 | | | | MARILLA | NY | 14102-0117 |
| GARDNER, ROBERT J | 5423 KELLY RD | | | | FLINT | MI | 48504-1017 |
| GARDNER, ROBERT J | 5044 BRIGHT BALDWIN RD.SW | | | | NEWTON FALLS | OH | 44444-9460 |
| GARDNER, ROBERT J | 6100 S HOLLISTER RD | | | | OVID | MI | 48866-9605 |
| GARDNER, ROBERT JAMES | 5423 KELLY RD | | | | FLINT | MI | 48504-1017 |
| GARDNER, ROBERT L | 15112 ROAD 105 | | | | PAULDING | OH | 45879-8808 |
| GARDNER, ROBERT T | 1533 W LAKE DR | | | | NOVI | MI | 48377-1341 |
| GARDNER, ROBERT W | 142 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| GARDNER, RODERICK | 900 E 23RD ST | | | | MUNCIE | IN | 47302-5327 |
| GARDNER, ROGER E | 6095 SALT LICK CIR | | | | GRAND BLANC | MI | 48439-7921 |
| GARDNER, ROGER L | 1844 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-9238 |
| GARDNER, ROGER V | 108 COPELEY WAY | | | | NORTH BRUNSWICK | NJ | 08902-4554 |
| GARDNER, RONALD G | 24712 COTTAGE RD | | | | WILMINGTON | IL | 60481-9317 |
| GARDNER, RONALD J | 3926 WILDVIEW CT | | | | FORT MYERS | FL | 33917-7237 |
| GARDNER, RONALD K | 7 GONDOLA VIEW CT | | | | WOODSTOCK | MD | 21163-1136 |
| GARDNER, RONNALD E | 15150 W 9 MILE RD | | | | OAK PARK | MI | 48237-2569 |
| GARDNER, ROY L | 8353 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| GARDNER, ROY LEE | 8353 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| GARDNER, RUBY M | 3308 SAINT JOHN RD | | | | ELIZABETHTOWN | KY | 42701-8737 |
| GARDNER, RUBY M | 3308 ST. JOHN RD. | | | | ELIZABETHTOWN | KY | 42701-8737 |
| GARDNER, RUTH | 37641 BERMUDA DRIVE | | | | ZYPHYRHILLS | FL | 33541-6825 |
| GARDNER, SAMUEL R | 14251 ASBURY PARK | | | | DETROIT | MI | 48227-1389 |
| GARDNER, SANDRA A | 422 S EDISON AVE | | | | ROYAL OAK | MI | 48067-3940 |
| GARDNER, SANDRA F | 14116 RUTLAND STREET | | | | DETROIT | MI | 48227-1316 |
| GARDNER, SARAH A | PO BOX 341851 | | | | MEMPHIS | TN | 38184 |
| GARDNER, SARAH A | 2165 SINAI DR | | | | MASON | TN | 38049-7621 |
| GARDNER, SCOTT | 603 HAMILTON CT | | | | COLLEGEVILLE | PA | 19426-2255 |
| GARDNER, SCOTT I | 8073 KENSINGTON BLVD APT 438 | | | | DAVISON | MI | 48423-2919 |
| GARDNER, SCOTT IRA | 8073 KENSINGTON BLVD APT 438 | | | | DAVISON | MI | 48423-2919 |
| GARDNER, SHAQUITA M | APT T12 | 323 PARKWEST DRIVE | | | LANSING | MI | 48917-3205 |
| GARDNER, SHARON K | 2710 RIDGE RD | | | | HARRISON | MI | 48625-9178 |
| GARDNER, SHARRAN A | 30 COUNTY ROAD 888 | | | | CRANE HILL | AL | 35053-3410 |
| GARDNER, SHEILA Y | 3518 JACKMAN RD | | | | TOLEDO | OH | 43612-1043 |
| GARDNER, SHEILA YVONNE | 3518 JACKMAN RD | | | | TOLEDO | OH | 43612-1043 |
| GARDNER, SHIGEKO S | 1250 106TH AVE | | | | OAKLAND | CA | 94603-3814 |
| GARDNER, SHIGEKO S | 1250 106TH AVE. | | | | OAKLAND | CA | 94603-3814 |
| GARDNER, SHIRLEY M | 8353 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| GARDNER, SHIRLEY MAE | 8353 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| GARDNER, STANLEY | PO BOX 4275 | | | | MONROE | LA | 71211-4275 |
| GARDNER, STANLEY L | PO BOX 4275 | | | | MONROE | LA | 71211-4275 |
| GARDNER, STEPHEN WAYNE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDNER, STERLING W | PO BOX 333 | | | | SPRINGBORO | OH | 45066-0333 |
| GARDNER, STEVEN G | | | | | | | |
| GARDNER, SUSAN E | 5281 MERCER AUG | COUNTY LINE | | | ST MARYS | OH | 45885 |
| GARDNER, SUSAN J | RR 3 BOX 127 | | | | RUSSIAVILLE | IN | 46979 |
| GARDNER, SUSANNE B | 8399 TELEGRAPH ROAD | | | | GASPORT | NY | 14067-9246 |
| GARDNER, TERRY L | 4580 S M 66 HWY | | | | NASHVILLE | MI | 49073-9418 |
| GARDNER, TERRY L | 939 CRESCENT DR | | | | ANDERSON | IN | 46013-4037 |
| GARDNER, THEODORE B | 1406 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3753 |
| GARDNER, THOMAS B | 1606 RILEY RIDGE DR | | | | LANSING | MI | 48917-1200 |
| GARDNER, THOMAS E | 636 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-2633 |
| GARDNER, THOMAS E | 249 HAMILTON ST | | | | WEST MILTON | OH | 45383-1628 |
| GARDNER, THOMAS H | 4012 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| GARDNER, THOMAS H | 25222 RUM RIVER DR NW | | | | ISANTI | MN | 55040 |
| GARDNER, THOMAS M | 2650 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1553 |
| GARDNER, THOMAS W | 308 W FLINT ST | | | | DAVISON | MI | 48423-1054 |
| GARDNER, TIM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GARDNER, TIM | 103 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2606 |
| GARDNER, TIMOTHY | 2830 CRESCENT AVE | | | | FORT WAYNE | IN | 46805-2604 |
| GARDNER, TIMOTHY J | 12201 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| GARDNER, TOMMY L | 12320 WILFRED ST | | | | DETROIT | MI | 48213-4017 |
| GARDNER, URSULA | 23 SUNSET AVE | | | | PENNSVILLE | NJ | 08070-1160 |
| GARDNER, VICKIE | 508 S 670 E | | | | OREM | UT | 84097-6454 |
| GARDNER, VINCENT A | 14219 MARINA DR | | | | BELLEVILLE | MI | 48111-1041 |
| GARDNER, WALTER J | 202 PARK FOREST BLVD | | | | ENGLEWOOD | FL | 34223-7150 |
| GARDNER, WALTER L | 20237 OMIRA ST | | | | DETROIT | MI | 48203-1179 |
| GARDNER, WAVENEY M | 2380 COIT DR NW | | | | WARREN | OH | 44485-1454 |
| GARDNER, WAYNE A | PO BOX 62 | 308 NORTH HIGH ST | | | WEST MANCHESTER | OH | 45382-0062 |
| GARDNER, WAYNE A | 308 NORTH HIGH ST | BOX 0062 | | | WEST MANCHESTER | OH | 45382-0062 |
| GARDNER, WAYNE T. | 308 W FLINT ST | | | | DAVISON | MI | 48423-1054 |
| GARDNER, WILBURN A | 104 PRESTWICK WAY S | | | | STOCKBRIDGE | GA | 30281-6301 |
| GARDNER, WILHEMINA L | 3331 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174-7525 |
| GARDNER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARDNER, WILLIAM A | 9291 NEFF RD | | | | CLIO | MI | 48420-1660 |
| GARDNER, WILLIAM A | PO BOX 531546 | | | | LIVONIA | MI | 48153-1546 |
| GARDNER, WILLIAM A | 3716 HIDDEN FOREST DR | | | | ORION | MI | 48359-1475 |
| GARDNER, WILLIAM A | 19790 27 MILE RD | | | | RAY | MI | 48096-3609 |
| GARDNER, WILLIAM A | 1101 SECOR RD | | | | TOLEDO | OH | 43607-2766 |
| GARDNER, WILLIAM A | 9329 NEFF RD | | | | CLIO | MI | 48420-1660 |
| GARDNER, WILLIAM D | 2583 AYRSHIRE DR | | | | LANSING | MI | 48911-6489 |
| GARDNER, WILLIAM D | 25100 MILFORD RD | | | | SOUTH LYON | MI | 48178-8943 |
| GARDNER, WILLIAM DAVID | 25100 MILFORD RD | | | | SOUTH LYON | MI | 48178-8943 |
| GARDNER, WILLIAM E | 27 NURSERY LN | | | | VALATIE | NY | 12184-5207 |
| GARDNER, WILLIAM G | 4321 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| GARDNER, WILLIAM GEORGE | 4321 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| GARDNER, WILLIAM H | 3905 CHARBONIER RD | | | | FLORISSANT | MO | 63031-5646 |
| GARDNER, WILLIAM L | 3260 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1568 |
| GARDNER, WILLIAM L | 794 DEER PATH TRL | | | | WATERFORD | MI | 48327-4342 |
| GARDNER, WILLIAM R | PO BOX 616 | | | | MANCELONA | MI | 49659-0616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDNER, WILLIAM R | 3278 AL HIGHWAY 54 | | | | FLORALA | AL | 36442 |
| GARDNER, WILLIAM R | 1435 HIGHWAY 70 E | | | | CROSSVILLE | TN | 38555-8441 |
| GARDNER, WILLIAM R | 2320 BRANDON PKWY | | | | TUSCALOOSA | AL | 35406-3509 |
| GARDNER, WILLIAM S | 3031 W OUTER DR | | | | DETROIT | MI | 48221-1751 |
| GARDNER, WILLIAM STANLEY | 3031 W OUTER DR | | | | DETROIT | MI | 48221-1751 |
| GARDNER, WILLIAM T | 220 TROPICAL SHORE WAY | | | | FORT MYERS BEACH | FL | 33931-3318 |
| GARDNER, WILLIAM T | 2860 STATE ROUTE 120 | | | | MARION | KY | 42064-8165 |
| GARDNER, WILLIAM W | 2607 KENTUCKY AVE | | | | BALTIMORE | MD | 21213-1108 |
| GARDNER, WILLIE | PO BOX 110414 | | | | BIRMINGHAM | AL | 35211-0414 |
| GARDNER, WILLIE | 1250 106TH AVE | | | | OAKLAND | CA | 94603-3814 |
| GARDNER, WILLIE J | 4000 WELCOME ALL TER | | | | COLLEGE PARK | GA | 30349-1924 |
| GARDNER, WILLIE J | 8234 KENSINGTON BLVD APT 297 | | | | DAVISON | MI | 48423-2938 |
| GARDNER, WILLIE J | 743 VINSON PL SW | | | | ATLANTA | GA | 30315-6203 |
| GARDNER, WINONA G | 849 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| GARDNER, ZELLA | 16706 GREENLAWN | | | | DETROIT | MI | 48221-2937 |
| GARDNER-BARYENBRUCH, RHONDA D | E4767 ROLLING RIDGE RD | | | | SPRING GREEN | WI | 53588-9263 |
| GARDNER-WESTCOTT CO | TIMOTHY R. WERKSMA | 10110 6 MILE RD | | | NORTHVILLE | MI | 48168-9426 |
| GARDOCKI, BRITTANY A | 104 PINE POINTE CT | | | | WENTZVILLE | MO | 63385-5119 |
| GARDOCKI, DORIS M | 13625 LARAMIE AVE | | | | CRESTWOOD | IL | 60445-1566 |
| GARDOCKI, JANET | 48429 LINDON CT | | | | SHELBY TOWNSHIP | MI | 48317-2632 |
| GARDOCKI, JOHN | 3410 DEVONSHIRE ST | | | | STERLING HTS | MI | 48310-3719 |
| GARDOCKI, JOHN M | PO BOX 614 | | | | JACKSON | NJ | 08527-0614 |
| GARDOCKI, STEPHEN M | 48429 LINDON CT | | | | SHELBY TOWNSHIP | MI | 48317-2632 |
| GARDOM JOSEPH W (439056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARDOM, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARDON, WALTER J | 93 ROSSLER AVE | | | | BUFFALO | NY | 14206-2409 |
| GARDOS, ALENA S | PO BOX 1828 | | | | SYKESVILLE | MD | 21784-1820 |
| GARDSTROM, ROBERT M | 525 SOMERSET RD | | | | SAGINAW | MI | 48638-6208 |
| GARDUNO GUILLERMINA | GARDUNO, GUILLERMINA | PO BOX 2540 | | | EL CENTRO | CA | 92244-2540 |
| GARDUNO PHILLIP JR | GARDUNO, CECILIA | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO PHILLIP JR | GARDUNO, PHILLIP | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO PHILLIP JR | GASCAR, YVONNE SAN MIGUEL | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO PHILLIP JR | GURDON, NATOYA BELL | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO PHILLIP JR | GURDON, NICHOLAS | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO, CECILIA | HARALSON MILLER PITT & MCANALLY P.L.C. | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO, GUILLERMINA | LENDERMAN JOHN F | PO BOX 2540 | | | EL CENTRO | CA | 92244-2540 |
| GARDUNO, LUCY S | 19013 DELIGHT ST | | | | CANYON COUNTRY | CA | 91351-2804 |
| GARDUNO, PHILLIP | HARALSON MILLER PITT & MCANALLY P.L.C. | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GARDUNO, PHILLIP JR | 615 S HARDY DR APT 38 | | | | TEMPE | AZ | 85281 |
| GARDUNO, RICHARD A | 4568 FINLEY AVE APT 4 | | | | LOS ANGELES | CA | 90027-2620 |
| GARDY, BARBARA A | 6410 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9069 |
| GARDY, BARBARA ANN | 6410 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9069 |
| GARDY, BERNARD S | 7140 GRAN VIDA DR | | | | EL PASO | TX | 79912-2717 |
| GARDY, CHRIS P | 9933 LEWIS RD | | | | MILLINGTON | MI | 48746-9528 |
| GARDY, CHRIS PAUL | 9933 LEWIS RD | | | | MILLINGTON | MI | 48746-9528 |
| GARDY, MAXWELL P | 3275 WASHBURN RD | | | | VASSAR | MI | 48768-8936 |
| GARDY, RUSSELL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GARDY, WILLIAM G | 605 E LOWELL ST | | | | PENTWATER | MI | 49449-8587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDY, WILLIAM GERALD | 605 E LOWELL ST | | | | PENTWATER | MI | 49449 |
| GARDY, WILLIAM M | 165 N MORRIS ST | | | | PENTWATER | MI | 49449-9584 |
| GARDYNIK JR, MARTIN J | 35967 SUMMERS ST | | | | LIVONIA | MI | 48154-5265 |
| GARDYNIK, ANTOINETTE | 35967 SUMMERS ST | | | | LIVONIA | MI | 48154-5265 |
| GARDYNIK, DAVID T | APT 18 | 2401 WEST JACKSON STREET | | | MERRILL | WI | 54452-3296 |
| GARDYNIK, MARY H | 760 S MILFORD RD | | | | MILFORD | MI | 48381-2799 |
| GARDYNIK, MICHAEL J | 41763 INDEPENDENCE DR | | | | NOVI | MI | 48377-1585 |
| GARDYNIK, ROSEMARIE | 595 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9242 |
| GARDYSZEWSKI, ROBERT R | 350 N COLONY DR GC | | | | SAGINAW | MI | 48603-7114 |
| GARDZIOLA, THOMAS E | 32201 FRUEHAUF | | | | FRASER | MI | 48026-2368 |
| GAREA W WAGES | 4439 RR 37 W | | | | DELAWARE | OH | 43015-8620 |
| GAREA WAGES | 4439 RR 37 W | | | | DELAWARE | OH | 43015 |
| GAREAU, ALLEN J | 469 ASHLEY DR 91 | | | | GRAND BLANC | MI | 48439 |
| GAREAU, ALLEN J | 469 ASHLEY DR | | | | GRAND BLANC | MI | 48439 |
| GAREAU, MIRIAM R | 4016 RIVEREDGE RD | | | | CLEVELAND | OH | 44111-5627 |
| GAREAU, PETER J | 30619 HAYES RD | | | | WARREN | MI | 48088-5930 |
| GAREAU, ROLAND W | 9 JANICE CIR | | | | FRAMINGHAM | MA | 01701-3823 |
| GARECHT, ALOIS A | 1123 MITCHELL ST | | | | JANESVILLE | WI | 53546-5526 |
| GARECHT, KENNETH R | 1107 ALPINE DR | | | | JANESVILLE | WI | 53546-1755 |
| GARECHT, ROBERT M | 612 S 7TH ST | | | | DELAVAN | WI | 53115-2329 |
| GARECHT, VERNETTE G | 1467 LA SALLE ST | | | | JANESVILLE | WI | 53546-2422 |
| GARECHT, VERNETTE G | 1467 LASALLE ST | | | | JANESVILLE | WI | 53546-2422 |
| GARECT DARLEEN | 399 LINCOLN RD | | | | PILESGROVE | NJ | 08098-3232 |
| GAREDEW ATNAF SEGED | 13230 RONEHILL DR | | | | BELTSVILLE | MD | 20705-1066 |
| GAREIS, BARBARA D | 700 WOODS LN APT 317 | | | | MONMOUTH JCT | NJ | 08852-2180 |
| GAREIS-JR, ROBERT | 196 E GRAND AVE | | | | RAHWAY | NJ | 07065-4508 |
| GAREL RICE JR | 824 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-3214 |
| GARELD LONG | 8246 E GARFIELD RD | | | | ASHLEY | MI | 48806-9369 |
| GARELD WAITE | 46350 MERRIAM RD | | | | WELLINGTON | OH | 44090-9409 |
| GARELL TOLLE | RR 2 BOX 163 | | | | ADRIAN | MO | 64720 |
| GARELLA FRANK | GARELLA, FRANK | 356 UTAH AVE | | | WEST MIFFLIN | PA | 15122-4058 |
| GARELLA, FRANK | 356 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4058 |
| GAREN JACKSON | 781 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9735 |
| GAREN JONES | 515 CEMETERY ST | | | | GLADWIN | MI | 48624-1968 |
| GAREN, CHARLES O | 1474 PINELAND CT | | | | COLUMBUS | OH | 43223-6221 |
| GARET DOUGLASS | 210 FOUNDRY CIR | | | | MURFREESBORO | TN | 37128-5145 |
| GARET GARRETT | PO BOX 224 | | | | HASLETT | MI | 48840-0224 |
| GARET, CHARI | 100 KINTYRE DR | | | | OXFORD | MI | 48371-6022 |
| GARETH CHANEY | 1449 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| GARETH CULP | 9893 E ML AVE | | | | GALESBURG | MI | 49053-9627 |
| GARETH DUANE ALLEN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GARETH GOODLIFFE | | | | | | | |
| GARETH HARTE | 15911 TURNER RD | | | | LANSING | MI | 48906-1143 |
| GARETH JOLLY | 49787 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-4312 |
| GARETH LEE LEBLANC | GARETH LEE LEBLANC | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | DALLAS | TX | 75219-4281 |
| GARETH MAPLEY | PO BOX 62 | | | | NANCY | KY | 42544-0062 |
| GARETH MEARS | 10720 E CORD 200 N | | | | INDIANAPOLIS | IN | 46234 |
| GARETH OSER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARETH SIMON | 10001 E GOODALL ROAD | LOT 362 | | | DURAND | MI | 48429 |
| GARETH SMALLEY | 583 BROADWAY | ROOM 106 | | | ANDERSON | IN | 46012 |
| GARETH STRATTON | APT 22 | 202 MILFORD STREET | | | ROCHESTER | NY | 14615-1891 |
| GARETH WEAVER | 5351 E 350 N | | | | MARION | IN | 46952-6846 |
| GARETSON, THOMAS J | 810 BROWN RD | | | | KNOXVILLE | TN | 37920-4911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARETT GOULD | 5961 DIAMOND DR | | | | TROY | MI | 48085-3952 |
| GARETT KRAUS | 21548 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2286 |
| GARETT PATTERSON | 1002 ARLINGTON DR | | | | SAINT CHARLES | MO | 63303-6606 |
| GARETT THORNELL | 16453 ROAD 63 | | | | ANTWERP | OH | 45813-9227 |
| GARETT WINK | 918 GAY AVE | | | | SAINT LOUIS | MO | 63130-2736 |
| GARETT'S AUTOMOTIVE | 12204 S. HWY 231 | | | | PINCKARD | AL | 36371 |
| GARETT, ROGER R | 5101 FEDORA DR | | | | TROY | MI | 48085-4064 |
| GARETY, GERALD W | 186 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-1405 |
| GAREY BREWSTER | PO BOX 81 | | | | GRANDVIEW | TX | 76050-0081 |
| GAREY BULLOCK | 16240 ESKES ST | | | | LANSING | MI | 48906-1993 |
| GAREY DELANEY | 530 N KERBY RD | RR 1 | | | CORUNNA | MI | 48817-9705 |
| GAREY DOBBS | 3320 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4083 |
| GAREY FLINTALL | 303 WYLIE AVE | | | | ELIZABETH | PA | 15037-1745 |
| GAREY GANEY | 34108 ZIMMER DR | | | | STERLING HTS | MI | 48310-6057 |
| GAREY HARVEY | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| GAREY KIRLAND | 1972 MILAN AVE | | | | SOUTH PASADENA | CA | 91030-4635 |
| GAREY KNOP | 7318 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| GAREY MACDONALD JR | 713 S JOHNSON ST | | | | BAY CITY | MI | 48708-7627 |
| GAREY MAZUR | PO BOX 81 | | | | WAPITI | WY | 82450-0081 |
| GAREY MCCARTNEY | 1974 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1312 |
| GAREY NILES | 491 S ORCHARD ST | | | | JANESVILLE | WI | 53548-4478 |
| GAREY SIMON | 1558 FOREST HILL AVE | | | | FLINT | MI | 48504-7340 |
| GAREY TOOL | 1437 BALSAM DR | | | | DAYTON | OH | 45432-3231 |
| GAREY W TOOL | 1437 BALSAM DR | | | | DAYTON | OH | 45432 |
| GAREY WEST | 309 W 5TH AVE APT 1 | | | | FLINT | MI | 48503-2446 |
| GAREY, BARBARA J | 390 HIGH ST | | | | LOCKPORT | NY | 14094-4602 |
| GAREY, BRIAN A | 2519 BOND PL | | | | JANESVILLE | WI | 53548-4444 |
| GAREY, CAROL J | 10231 E SADDLE HORN TRL | | | | SCOTTSDALE | AZ | 85255-2353 |
| GAREY, CHARLENE R | 301 PEBBLE AVE | | | | ROSCOMMON | MI | 48653-8749 |
| GAREY, CHARLES R | 1202 JEROME AVE | | | | JANESVILLE | WI | 53546-2509 |
| GAREY, CHRISTINE A | 42 SOUTH FREMONT STREET | | | | JANESVILLE | WI | 53545-2666 |
| GAREY, EDWIN T | 390 HIGH ST | | | | LOCKPORT | NY | 14094-4602 |
| GAREY, KEVIN G | 215 E SOUTH ST | | | | MORRICE | MI | 48857 |
| GAREY, LETHA | 7327 115TH ST | C/O SHARON S GAREY | | | FLUSHING | MI | 48433-8759 |
| GAREY, MIKEL C | 1063 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| GAREY, ROBERT D | 301 PEBBLE AVE | | | | ROSCOMMON | MI | 48653-8749 |
| GAREY, STEPHEN C | 9359 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| GAREY, WILLIAM F | 4674 KILARNEY CIR | | | | SANTA ROSA | CA | 95403-0105 |
| GARFAT, TERENCE D | 332 ROSY CT | | | | LEONARD | MI | 48367-1750 |
| GARFI, ALBERTINE G | 16300 SILVER PARKWAY | APT 218 | | | FENTON | MI | 48430 |
| GARFI, ALBERTINE G | 16300 SILVER PKWY APT 218 | | | | FENTON | MI | 48430-4421 |
| GARFI, ANTHONY J | 5040 HARTLAND DR | | | | FLINT | MI | 48506-1654 |
| GARFI, CASEY A | 6146 EAST KNOLL DR, APT 279 | | | | GRAND BLANC | MI | 48439 |
| GARFI, CASEY ALLEN | 6146 EAST KNOLL DR, APT 279 | | | | GRAND BLANC | MI | 48439 |
| GARFI, JOSEPH S | 5040 HARTLAND DR | | | | FLINT | MI | 48506-1654 |
| GARFI, JOSEPH SEBASTION | 5040 HARTLAND DR | | | | FLINT | MI | 48506-1654 |
| GARFI, SHIRLEY A. | 1467 WEXFORD DR | | | | DAVISON | MI | 48423-8342 |
| GARFI, VITO V | 1219 ANN ARBOR ST | | | | FLINT | MI | 48503-3769 |
| GARFIELD & CANAL SERVICE | 16933 CANAL RD | | | | CLINTON TOWNSHIP | MI | 48038-1931 |
| GARFIELD ARMOUR | 2410 NAPA VALLEY DR | | | | VILLA RICA | GA | 30180-5879 |
| GARFIELD AUTO CENTER | 4923 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125-2526 |
| GARFIELD BAKER | 348 CANAL WAY | | | | OLDSMAR | FL | 34677-2406 |
| GARFIELD BROWN | 2750 GLENVALLEY DR | | | | DECATUR | GA | 30032-4206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARFIELD C STAMBAUGH JR | 2641 GATELY DRIVE WEST | VILLA 2606 | | | WEST PALM BEACH | FL | 33415 |
| GARFIELD C STAMBAUGH, JR. | 2641 GATELY DR W APT 2606 | | | | WEST PALM BEACH | FL | 33415-7972 |
| GARFIELD CO | UTAH | | | | | | |
| GARFIELD CONTAINER TRANSPORT INC | 7600 NOTRE-DAME QUEST ST WEST | | | MONTREAL CANADA PQ H4C 3K4 CANADA | | | |
| GARFIELD COOPER | 9630 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| GARFIELD COUNTY TREASURER | PO BOX 489 | | | | ENID | OK | 73702-0489 |
| GARFIELD COUNTY TREASURER | PO BOX 1069 | | | | GLENWOOD SPRINGS | CO | 81602-1069 |
| GARFIELD COUNTY TREASURER | PO BOX 340 | | | | POMEROY | WA | 99347-0340 |
| GARFIELD FITZPATRICK | 30524 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1622 |
| GARFIELD GARAGE | HWY 187 MM16 | | | | ARREY | NM | 87930 |
| GARFIELD GILREATH | 2512 CASPIAN DR | | | | KNOXVILLE | TN | 37932-1816 |
| GARFIELD HARDY JR | PO BOX 3084 | 1863 HOSLER ST | | | FLINT | MI | 48502-0084 |
| GARFIELD HARDY JR | 1863 HOSLER ST | | | | FLINT | MI | 48503 |
| GARFIELD HEIGHTS MUNICIPAL CRT | 5555 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125-3778 |
| GARFIELD INTERNET GROUP | PO BOX 36735 | | | | HOUSTON | TX | 77236-6735 |
| GARFIELD JOHNSON | 202 HIGHGATE ST | | | | HENDERSON | NV | 89074-2859 |
| GARFIELD PARKER | 526 SHERMAN AVE | | | | SPRINGFIELD | OH | 45503-4132 |
| GARFIELD SCOTT | 825 E TEE ST | | | | QUEEN CREEK | AZ | 85240-8515 |
| GARFIELD SMITH | 2024 COUNTRY XING | | | | INDIANAPOLIS | IN | 46214-2316 |
| GARFIELD STAMBAUGH JR | 2641 GATELY DR W | VILLA 2606 | | | WEST PALM BEACH | FL | 33415-7862 |
| GARFIELD TISDALE | 9107 RIVERSHORE DR | C/O LAURINA TISDALE | | | NIAGARA FALLS | NY | 14304-4446 |
| GARFIEL, CECELIA T | 37 SPRUCE ST | | | | WINCHENDON | MA | 01475-1639 |
| GARFIELD, DANIEL E | 18505 MAINE ST | | | | DETROIT | MI | 48234-1418 |
| GARFIELD, DONALD R | PO BOX 202 | | | | CLIO | MI | 48420-0202 |
| GARFIELD, DONALD RAY | PO BOX 202 | | | | CLIO | MI | 48420-0202 |
| GARFIELD, EDDIE J | 217 EASTVIEW ST | | | | JACKSON | MS | 39209-6340 |
| GARFIELD, ERIC | 11335 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| GARFIELD, GERALD J | 45745 SPRING LN APT 106 | | | | SHELBY TOWNSHIP | MI | 48317-4850 |
| GARFIELD, HARRY J | W265S7525 CRESTVIEW DR | | | | WAUKESHA | WI | 53189-9639 |
| GARFIELD, JERRY L | 17014 E HART AVE | | | | INDEPENDENCE | MO | 64055-3042 |
| GARFIELD, JOSEPH T | 960 BOLTON FARMS LN | | | | GRAND LEDGE | MI | 48837-9795 |
| GARFIELD, JOSEPH THAYNE | 960 BOLTON FARMS LN | | | | GRAND LEDGE | MI | 48837-9795 |
| GARFIELD, MILDRED M | 12865 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| GARFIELD, MILDRED M | 12865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| GARFIELD, RICHARD E | 11436 E COVINA ST | | | | MESA | AZ | 85207-2312 |
| GARFIELD, ROBERT J | 11779 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| GARFIELD, ROBERT L | PO BOX 272 | 7841 BEECH ST. | | | BIRCH RUN | MI | 48415-0272 |
| GARFIN SHIRLEY | 230 22ND ST SE | | | | MASON CITY | IA | 50401-6830 |
| GARFORTH, DELMAR D | 419 ORIOLE DR APT J2 | | | | MC MINNVILLE | TN | 37110-6549 |
| GARFUNKEL A J & C | 400 MALL BLVD ASSOC | 400 MALL BLVD STE M | | | SAVANNAH | GA | 31406-4820 |
| GARG | 15101 SOUTHFIELD ROAD | | | | ALLEN PARK | MI | 48101 |
| GARG PUNIT | 1423 E EBONY DR | | | | CHANDLER | AZ | 85286-2539 |
| GARG ROHIT | 1105 SOUTH MAIN STREET | | | | ROYAL OAK | MI | 48067-3242 |
| GARG, BHAGWAN D | 55478 CLEVELAND | | | | SHELBY TWP | MI | 48316-1114 |
| GARG, ROHIT K | 1105 S MAIN ST | | | | ROYAL OAK | MI | 48067-3242 |
| GARGAC, GLENN A | 27126 LIME CITY RD | | | | PERRYSBURG | OH | 43551-4240 |
| GARGAC, GLENN ALLEN | 27126 LIME CITY RD | | | | PERRYSBURG | OH | 43551-4240 |
| GARGAC, PHILLIP G | 265 PONDEROSA DR | | | | OREGON | OH | 43616-2229 |
| GARGAL, SENIA J | 5601 HATHERY RD | APT 208 | | | WATERFORD | MI | 48329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARGAL, SENIA J | 5601 HATCHERY RD APT 208 | | | | WATERFORD | MI | 48329-3453 |
| GARGALINO, LINDA | 237 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028 |
| GARGALOWITZ, MARK A | 6 DELPHI CIR | | | | ANDOVER | MA | 01810-2230 |
| GARGAN JR, JAMES L | 264 HILL ST | | | | LEOMINSTER | MA | 01453-3914 |
| GARGAN, JAMES M | 606 SYCAMORE SQ | | | | LADY LAKE | FL | 32159-3276 |
| GARGAN, RAYMOND F | 2608 HERMOSA DR | | | | WOLVERINE LAKE | MI | 48390-2003 |
| GARGANO ROSE H (309665) | FRONEFIELD & DEFURIA | PO BOX 647 | | | MEDIA | PA | 19063-0647 |
| GARGANO SR, PETER | 445 ROWLEY RD | | | | DEPEW | NY | 14043-4216 |
| GARGANO, ALDO | PO BOX 682 | | | | NOLENSVILLE | TN | 37135-0682 |
| GARGANO, AMELDA P | 2250 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3671 |
| GARGANO, ANNA M | 456 FLORINE ST | | | | LEAVITTSBURG | OH | 44430-9719 |
| GARGANO, GLENDA C | 1918 IRENE N.E. | | | | WARREN | OH | 44483-3533 |
| GARGANO, GLENDA C | 1918 IRENE AVE NE | | | | WARREN | OH | 44483-3533 |
| GARGANO, JOSEPH | 18081 SE COUNTRY CLUB DR APT 450 | | | | TEQUESTA | FL | 33469-1277 |
| GARGANO, JOSEPH A | 1327 KEARNEY ST. | | | | NILES | OH | 44446-3431 |
| GARGANO, JULIE D | 1327 KEARNEY ST | | | | NILES | OH | 44446 |
| GARGANO, LAWRENCE N | 223 NIOBRARA LN | | | | BEAR | DE | 19701-4805 |
| GARGANO, MARIA | 608 LEHIGH AVENUE | | | | UNION | NJ | 07083-7931 |
| GARGANO, MARIA | 608 LEHIGH AVE | | | | UNION | NJ | 07083-7931 |
| GARGANO, MARY M | PO BOX 427 | | | | WARREN | OH | 44482-0427 |
| GARGANO, NICHOLAS | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GARGANO, NICHOLAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GARGANO, RAYMOND J | 918 KALE ADAMS RD. | | | | LEAVITTSBURG | OH | 44430-9420 |
| GARGANO, ROCCO | 11 BURKE DR | | | | BATAVIA | NY | 14020-1025 |
| GARGANO, ROSE | FRONEFIELD & DEFURIA | PO BOX 647 | | | MEDIA | PA | 19063-0647 |
| GARGANO, VINCENT F | 3 BARBERRY LN | | | | CENTER MORICHES | NY | 11934-1410 |
| GARGAS, ADOLPH | 13513 S BRANDON AVE | | | | CHICAGO | IL | 60633-1833 |
| GARGAS, THOMAS R | 5822 WYNDSTONE DR | | | | SYLVANIA | OH | 43560-9586 |
| GARGASOULAS, KONSTANTINOS D | 51164 BLAKCHAWK | | | | MACOMB TWP | MI | 48042 |
| GARGASOULAS, VASILIKI | 25331 URSULINE AVENUE | | | | ST CLAIR SHRS | MI | 48081-3849 |
| GARGASZ TED (470631) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARGASZ, CYNTHIA A | 46 WILLADELL RD. | | | | TRANSFER | PA | 16154-6154 |
| GARGASZ, DONALD W | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |
| GARGASZ, FRANK G | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| GARGASZ, SHARON C | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| GARGER ASSOCIATES | 2112 ERIE BLVD E | | | | SYRACUSE | NY | 13224-1041 |
| GARGER ASSOCIATES LLP | 2112 ERIE BLVD E | | | | SYRACUSE | NY | 13224-1041 |
| GARGER CHIROPRACTIC ASSOCIATES | 2122 ERIE BLVD E | | | | SYRACUSE | NY | 13224-1041 |
| GARGIS, AUDREY SUE | 180 SOCKWELL LN | | | | LEIGHTON | AL | 35646-4216 |
| GARGIS, CHARLES E | 5020 WILSON DAM RD | | | | TUSCUMBIA | AL | 35674-9112 |
| GARGIS, DAVID B | 106 SHAWNEE LN | | | | SHEFFIELD | AL | 35660 |
| GARGIS, JANET B | 503 W PURITAN AVE | | | | MUSCLE SHOALS | AL | 35661-1533 |
| GARGIS, JOHN M | 180 SOCKWELL LN | | | | LEIGHTON | AL | 35646-4216 |
| GARGIULO, BARBARA I | 1966 COCO PLUM ST NE | | | | PALM BAY | FL | 32905-3326 |
| GARGOL, PAUL J | 1484 SPINNAKER CT | | | | HIGHLAND | MI | 48356-2261 |
| GARGOTTA, ANTHONY J | 2661 NW LEES SUMMIT RD | | | | LEES SUMMIT | MO | 64064-2238 |
| GARGRAVE, KIM D | 4551 TORRINGTON DR | | | | STERLING HTS | MI | 48310-5073 |
| GARGUILO, LUCY M | 462 DELTA ROAD APT. 2 | | | | AMHERST | NY | 14226-1135 |
| GARGUILO, LUCY M | 462 DELTA RD APT 2 | | | | AMHERST | NY | 14226-1135 |
| GARGUILO, MICHAEL J | 11838 CHELTON RIDGE LN | | | | CHARLOTTE | NC | 28277-2893 |
| GARGUIOLO, RALPH F | 189 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3165 |
| GARGUIOLO, RALPH FRANK | 189 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARGULINSKI, GREGORY J | 1862 STONEY CV | | | | TROY | MI | 48085-3452 |
| GARGULINSKI, MARTIN J | 27850 N POINTE DR UNIT 101V | | | | HARRISON TOWNSHIP | MI | 48045-5392 |
| GARGUS SHANE | 222 GROOM AVE | | | | COVINGTON | TN | 38019-5402 |
| GARGUS, HOMER M | H C 79 BOX 2225 | | | | PITTSBURGH | MO | 65724-9735 |
| GARGUS, HOMER M | HC 79 BOX 2225 | | | | PITTSBURG | MO | 65724-9735 |
| GARGUS, HOWARD B | 589 OTHELLO WAY | | | | AVON | IN | 46123-8464 |
| GARGUS, LARRY R | 3695 HUNT RD | | | | LAPEER | MI | 48446-2932 |
| GARGUS, NANCY F | 652 S BRUNE CT.MEADOWLAKEST | | | | NEW PALESTINE | IN | 46163 |
| GARGUS, PAT G | 652 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |
| GARHART, ROBERT W | 419 ROY RD | | | | VIENNA | OH | 44473-9636 |
| GARHART, ROBERT W | 419 ROY ROAD | | | | VIENNA | OH | 44473-9636 |
| GARIBALDI ROSANNA | VIA SARZANESE 354 | | | CAMAIORE LUCCA 55041 ITALY | | | |
| GARIBALDI, ANTHONY | 9207 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8067 |
| GARIBALDI, MARIA E | 14010 FERNVIEW ST | | | | WHITTIER | CA | 90605-3112 |
| GARIBALDI, MELCHOR F | 14010 FERNVIEW ST | | | | WHITTIER | CA | 90605-3112 |
| GARIBALDI, VIRGINIA | 9629 DOROTHY AVE. | | | | SOUTH GATE | CA | 90280-5109 |
| GARIBAY BOB | 9524 AERO DR | | | | PICO RIVERA | CA | 90660-4704 |
| GARIBAY, GUADALUPE P | 11191 DUBLIN DR | | | | ROSCOE | IL | 61073-7567 |
| GARIBAY, JESUS S | 212 BLUFF DR | | | | E ROCHESTER | NY | 14445-1332 |
| GARIBAY, JOSE | 515 SCRIBNER ST | | | | JOLIET | IL | 60432-2027 |
| GARIBAY, RAMON R | 211 W LEDGE DR | | | | LANSING | MI | 48917-9225 |
| GARIBAY, RICHARD R | 1066 PICKTON DR | | | | LANSING | MI | 48917-4169 |
| GARIBAY, ROBERT M | 9524 AERO DR | | | | PICO RIVERA | CA | 90660-4704 |
| GARIBAY, SALVADOR B | 41174 GROVE CIR | | | | MADERA | CA | 93636-8853 |
| GARICA OSVALDO | GARCIA, OSVALDO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GARICIA, GACIELA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| GARIE GREENLEAF | 18721 DICE RD | | | | MERRILL | MI | 48637-9544 |
| GARIENSRIPONGSA, ARANYA C | 4106 CHARDEL RD APT 3H | | | | NOTTINGHAM | MD | 21236-5469 |
| GARIEPY, BERNARD J | 47800 GYDE RD | | | | CANTON | MI | 48187-1322 |
| GARIEPY, MICHAEL L | 1047 SHETLAND DR | | | | SOUTH LYON | MI | 48178-5316 |
| GARIEPY, MICHAEL LOUIS | 1047 SHETLAND DR | | | | SOUTH LYON | MI | 48178-5316 |
| GARIEPY, THERESA C | 219 MONEY HILL ROAD | | | | CHEPACHET | RI | 02814-1308 |
| GARIERI GRAZIANO (413310) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GARIERI VITO (413355) | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE , STE 101 | | | KNOXVILLE | TN | 37919 |
| GARIERI, GRAZIANO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GARIERI, VITO | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| GARIETY, CARL L | 115 VERSAILLES RD | | | | RUSSIA | OH | 45363-9699 |
| GARIETY, FRANCES A | 201 JEAN ST. | | | | PIQUA | OH | 45356-2515 |
| GARIETY, FRANCES A | 201 JEAN DR | | | | PIQUA | OH | 45356-2515 |
| GARIETY, PAUL N | 1344 MILLER RD | | | | RUSSIA | OH | 45363-9603 |
| GARIFF, FRANCES V | PO BOX 234 | | | | SPENCERPORT | NY | 14559-0234 |
| GARIFFO MICHELE | BIFERIE, RAMONA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| GARIFFO MICHELE | GARIFFO, MICHELE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GARIFFO, MICHELE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GARIGARN, CHANCHAI | 8947 NOBLE AVE | | | | NORTH HILLS | CA | 91343 |
| GARIGEN, CINDY E | PO BOX 1804 | | | | BAY CITY | MI | 48706-7804 |
| GARIGEN, DANIEL P | 4481 LINDEN PARK DR | | | | BAY CITY | MI | 48706-2508 |
| GARIGEN, EUGENE A | 1716 CHAPARRAL TRL | | | | SANFORD | MI | 48657-9275 |
| GARIGEN, WILLIAM D | 387 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6816 |
| GARIGEN, WILLIAM DONALD | 387 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6816 |
| GARILANO, MICHAEL J | 42 AVENUE B | | | | BAYONNE | NJ | 07002-1928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARIMELLA, SRINIVAS S | 810 RIVERVIEW DR APT 43C | | | | COLUMBUS | OH | 43202-3212 |
| GARIN, EVELINE S | 401 SIBERT AVE | | | | DESTIN | FL | 32541-1528 |
| GARIN, JOHN P | 154 SUNNYCLIFF DR | | | | EUCLID | OH | 44123-1138 |
| GARIN, MARK M | 3130 POINT OF THE WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-2152 |
| GARING, GARY L | 3084 JEFFERY DR | | | | FRANKLIN | OH | 45005-4883 |
| GARINGER, ANNA K | 3112 JOHANN DRIVE | | | | SAGINAW | MI | 48609-9133 |
| GARINGER, ARA F | 2776 E STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-9094 |
| GARINGER, JACINTA C | 2701 FREDERICA ST. | APT 3306 | | | OWENSBORO | KY | 42301 |
| GARINGER, JACINTA C | APT 3306 | 2701 FREDERICA STREET | | | OWENSBORO | KY | 42301-5480 |
| GARINGER, REINHOLD | 4240 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6631 |
| GARINGER, TIMOTHY L | 4240 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6631 |
| GARINO, ALDO B | 50 VILLA CT | | | | GRANITE CITY | IL | 62040-5112 |
| GARIPA LOTZ & GIANNUARIO PC | 66 PARK ST | | | | MONTCLAIR | NJ | 07042 |
| GARIS, KENNETH J | 2985 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9742 |
| GARIS-GRAVES, CAROLE J | 2705 KATHERINE CT | | | | ARLINGTON | TX | 76016-4037 |
| GARISS, ALVIN R | 226 JONES ST | | | | WELLINGTON | OH | 44090-1067 |
| GARITA RODRIGO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GARITO, JAMES P | 6924 DEBORAH LN | | | | NIAGARA FALLS | NY | 14304-3003 |
| GARITTA, EMANUEL S | 2250 N BROADWAY SPC 11 | | | | ESCONDIDO | CA | 92026-1449 |
| GARITTA, JEROME D | 1410 NASH AVE | | | | BRICK | NJ | 08724-2310 |
| GARITY, CHARLES H | 1431 WILMINGTON AVE APT 215 | | | | DAYTON | OH | 45420 |
| GARITY, FRANCIS J | 211 PASADENA AVE N APT 305 | | | | ST PETERSBURG | FL | 33710-8310 |
| GARITY, MICHELLE D | 15141 RENDA DR | | | | STERLING HEIGHTS | MI | 48313-5376 |
| GARKO, PAUL J | 10033 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| GARL GORDON | 13099 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| GARL HOLLINGSWORTH | 400 E 8TH ST | | | | TUSCUMBIA | AL | 35674-2505 |
| GARL JR, WILLIAM G | 619 WHITE ASH TRL | | | | MOORESVILLE | IN | 46158-2729 |
| GARL PERLEBERG | 1031 CANTABRIAN DR | | | | LAKE ISABELLA | MI | 48893-9377 |
| GARL, DORIS J | 22 STEPHEN ST | | | | MOORESVILLE | IN | 46158-7917 |
| GARLA, JONAS | 125 BRITTON RD | | | | ROCHESTER | NY | 14612-5403 |
| GARLACZ, HELEN | 4372 SAINT MARTINS DR | | | | FLINT | MI | 48507-3735 |
| GARLAN BRENT ANDERSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARLAN COX | 79 TAMMY DR | | | | DALLAS | GA | 30132-7415 |
| GARLAN D MCCRUTER | 1760 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1870 |
| GARLAN MCCRUTER | 1760 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1870 |
| GARLAN ROBERTS | 8115 45TH ST | | | | LYONS | IL | 60534-1807 |
| GARLAND (CITY OF) UTIL SVCS | PO BOX 461508 | | | | GARLAND | TX | 75046-1508 |
| GARLAND A CARROLL | 6218 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| GARLAND ADKINS | PO BOX 1784 | | | | MOUNT VERNON | KY | 40456-1784 |
| GARLAND AGLE | 3811 E UNIVERSITY DR LOT 103 | | | | MESA | AZ | 85205-6950 |
| GARLAND ATKINS | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| GARLAND BARBER | 1311 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| GARLAND BARTELS | 507 MONROE ST | | | | EAST ALTON | IL | 62024-1248 |
| GARLAND BAUCUM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GARLAND BOBBY (492554) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| GARLAND BOND | 495 MILLER | | | | ROCHESTER | MI | 48307 |
| GARLAND BOWDEN | 12515 N ADRIAN HWY | | | | CLINTON | MI | 49236-9722 |
| GARLAND BRINSON | 12353 SILVER MIST TRL | | | | BURLESON | TX | 76028-7557 |
| GARLAND BRONSON | 7294 MAGNOLIA DR | | | | JENISON | MI | 49428-8714 |
| GARLAND BUCK | 235 DANBURY RD | | | | WEST JEFFERSON | OH | 43162-1033 |
| GARLAND BURNSIDE | 9512 DEXTER AVE | | | | DETROIT | MI | 48206-1814 |
| GARLAND BUTLER | 3116 GAYHART DR NW | | | | HUNTSVILLE | AL | 35810-3068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARLAND CABINE | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| GARLAND CARROLL | 6218 BERMUDA DR | | | | MOUNT MORRIS | MI | 48458-2625 |
| GARLAND CHANCEY | 451 S AMELIA AVE | | | | DELAND | FL | 32724-5917 |
| GARLAND CHAPMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARLAND CHASE SR | 3829 RAYTON RD | | | | RANDALLSTOWN | MD | 21133-2030 |
| GARLAND COPLEY | 5171 SAFFRON DR | | | | TROY | MI | 48085-6726 |
| GARLAND COUNTY TAX COLLECTOR | 200 WOODBINE ST STE 108 | | | | HOT SPRINGS | AR | 71901-5146 |
| GARLAND COUNTY TAX COLLECTOR | ATTN: REBECCA DODD-TALBERT | 200 WOODBINE - ROOM 108 | | | HOT SPRINGS | AR | 71901 |
| GARLAND CRIST | 912 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2531 |
| GARLAND D BUELL | 4279 BELLEMEAD DR | | | | BELLBROOK | OH | 45305 |
| GARLAND D CHASE SR | 3829 RAYTON RD | | | | RANDALLSTOWN | MD | 21133 |
| GARLAND DECKER | 2323 W COUNTY ROAD 1270 N | | | | MUNCIE | IN | 47303-9721 |
| GARLAND DEEL JR | 5625 CENTER LINE RD | | | | KINGSTON | MI | 48741-9757 |
| GARLAND DOBB | 39128 SABAL AVE | | | | ZEPHYRHILLS | FL | 33542-1729 |
| GARLAND DOUGLAS | 6621 TWINRIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| GARLAND DRAKE | 12094 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1013 |
| GARLAND DRAPER | 6715 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| GARLAND EDMUNDSON | 11310 FURBUSH RD | | | | HOLLY | MI | 48442-9438 |
| GARLAND EDWARDS | 90 N 3RD ST | | | | BURBANK | CA | 91502 |
| GARLAND FOUST | 210 SOUTH FOREST DRIVE | | | | KOKOMO | IN | 46901 |
| GARLAND FOUST JR | PO BOX 966 | | | | LAKE CITY | TN | 37769-0966 |
| GARLAND FREDRICK | 9795 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| GARLAND FRYE | PO BOX 430 | | | | HOLDEN | WV | 25625-0430 |
| GARLAND FULTON | 2753 BERKSHIRE DR | | | | TROY | MI | 48083-2604 |
| GARLAND GARY | GARLAND, GARY | 2060 MCNAB AVE | | | LONG BEACH | CA | 90815 |
| GARLAND GAYNOR | 901 PALLISTER ST APT 915 | | | | DETROIT | MI | 48202-2675 |
| GARLAND GILLARD | 2492 RAM CROSSING WAY | | | | HENDERSON | NV | 89074-8308 |
| GARLAND GILLIAM | 19965 ROSEMONT AVE | | | | DETROIT | MI | 48219-1505 |
| GARLAND GLENN W | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| GARLAND GOWEN | 4718 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3417 |
| GARLAND HAM | 1790 OLD BASE RD | | | | AURORA | TX | 76078-5267 |
| GARLAND HILL I I I | PO BOX 39068 | | | | REDFORD | MI | 48239-0068 |
| GARLAND HINES | 124 SMOKEYS PT | | | | LA FOLLETTE | TN | 37766-8532 |
| GARLAND HISER | UNIT 2B | 1004 SCARLET OAK COURT | | | HAMPSTEAD | MD | 21074-4301 |
| GARLAND HOLT | 2038 LIVINGSTON HWY | | | | CELINA | TN | 38551-3510 |
| GARLAND HORNBACK | 12211 S OLD RD | | | | MUNCIE | IN | 47302-8714 |
| GARLAND HUFF | 400 GREENLER RD UNIT 1504 | | | | DEFIANCE | OH | 43512-4201 |
| GARLAND HUMPHRIES | 350 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4071 |
| GARLAND HUMPHRIES | 1315 PENNINGTON DRIVE | | | | LAPEER | MI | 48446-1535 |
| GARLAND HUNT | 48 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | PO BOX 461407 | | | | GARLAND | TX | 75046-1407 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 461407 | TAX ASSESSOR COLLECTOR | | GARLAND | TX | 75046-1407 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | PO BOX 461407 | TAX ASSESSOR COLLECTOR | | | GARLAND | TX | 75046-1407 |
| GARLAND JACKSON | 2635 GATSBY ST | | | | HENDERSON | NV | 89052-2827 |
| GARLAND JETER JR | 1727 SHADY GLEN DR APT 2197 | | | | ARLINGTON | TX | 76015-3051 |
| GARLAND JEWELL BELL TRUST | 1420 N MERIDIAN RD | | | | PECK | KS | 67120 |
| GARLAND JOHNSON, BRANDON K | 1728 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| GARLAND JONES | G3255 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| GARLAND JORDEN | PO BOX 26 | | | | LOCUST GROVE | AR | 72550-0026 |
| GARLAND JR, BENJAMIN | 8128 STOCKTON ST | | | | DETROIT | MI | 48234-3623 |
| GARLAND JR, EDDIE | 3163 MARTHAROSE CT | | | | FLINT | MI | 48504-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARLAND JR, ELVIN | 4201 PENHURST AVE | | | | BALTIMORE | MD | 21215-4835 |
| GARLAND JR, REX R | C/O JEAN A GARLAND | P O BOX 1634 | | | LEE'S SUMMIT | MO | 64063 |
| GARLAND JR, REX R | PO BOX 1634 | C/O JEAN A GARLAND | | | LEES SUMMIT | MO | 64063-7634 |
| GARLAND JR, ROBERT W | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| GARLAND JR, ROBERT WILLIAM | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| GARLAND JR, WILLIAM E | 1939 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| GARLAND K MCGUIRE | PO BOX 41250 | | | | BALTIMORE | MD | 21203-6250 |
| GARLAND LABON (459870) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GARLAND LIEBLER | 4089 ATWELL | | | | DRYDEN | MI | 48428-9502 |
| GARLAND M D, DONALD M | 159 STONE HOUSE RD | | | | HENDERSONVILLE | NC | 28739-5830 |
| GARLAND MANUEL | 1422 S BROKEN ARROW DR | | | | NEW PALESTINE | IN | 46163-9176 |
| GARLAND MARTIN | 2063 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7169 |
| GARLAND MARTIN | 12103 BULEN PIERCE RD | | | | LOCKBOURNE | OH | 43137-9655 |
| GARLAND MATHERLY | 15610 UNION CHAPEL RD | | | | NOBLESVILLE | IN | 46060-9186 |
| GARLAND MAYNARD | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARLAND MILLS | 1410 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4161 |
| GARLAND MORGAN | 4877 DAYTON MOUNTAIN HWY | | | | DAYTON | TN | 37321-7432 |
| GARLAND MORTON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GARLAND O'QUINN | 11603 BETHANY STATE LINE RD | | | | BETHANY | LA | 71007-9754 |
| GARLAND P MASON | 13590 THOUSAND OAKS | | | | BEAUMONT | TX | 77713 |
| GARLAND PARKS | 1106 MERIDIAN ST STE 109 | | | | ANDERSON | IN | 46016-1776 |
| GARLAND PRUITT | 952 N TRIPLE X RD | | | | CHACTAW | OK | 73020-7470 |
| GARLAND RATLIFF | 423 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| GARLAND REED JR | 2418 CARNEGIE ST | | | | DAYTON | OH | 45406-1413 |
| GARLAND REID | 121 ELMWOOD RD | | | | WINCHESTER | VA | 22602-4406 |
| GARLAND RESORT | 4700 N RED OAK RD | | | | LEWISTON | MI | 49756-7560 |
| GARLAND REX | 10 RIDGEWOOD DR | | | | WILLARD | OH | 44890-1688 |
| GARLAND REYNOLDS | C/O ANDREW J. HILL III, ESQ. | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C | 440 COLLEGE AVENUE | P.O. BOX 832 | ATHENS | GA | 30603 |
| GARLAND REYNOLDS JR | C/O ANDREW J HILL III ESQ | BLASINGAME, BURCH, GARRARD & ASHLEY PC | 440 COLLEGE AVENUE | PO BOX 832 | ATHENS | GA | 30603 |
| GARLAND ROACH | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038-3720 |
| GARLAND ROBINSON | 790 TAYLOR BLAIR RD | | | | WEST JEFFERSON | OH | 43162-9553 |
| GARLAND RONALD | 859 MIDDLE ST | | | | CHAMBERSBURG | PA | 17201-3770 |
| GARLAND ROOT | 607 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8800 |
| GARLAND SANDERS | PO BOX 5332 | | | | FLINT | MI | 48505-0332 |
| GARLAND SCOTT | 215 S ROBY DR | | | | ANDERSON | IN | 46012-3250 |
| GARLAND SEXTON JR | 6271 CHICAGO RD | | | | FLUSHING | MI | 48433-9013 |
| GARLAND SHAW | 1248 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| GARLAND SHAWVER | PO BOX 306 | | | | PROSPERITY | WV | 25909-0306 |
| GARLAND SHELTON | 6075 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8637 |
| GARLAND SNEED JR | 3009 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| GARLAND STALLWORTH JR | 4670 COUNTRY LN APT 10 | | | | WARRENSVL HTS | OH | 44128-5878 |
| GARLAND TATE | 656 PAINT PONY TRL N | | | | FORT WORTH | TX | 76108-4315 |
| GARLAND TAYLOR | 5051 N PARK AVE | | | | KANSAS CITY | MO | 64118-6210 |
| GARLAND TERHEIDE | 18320 MERWYN CIR | | | | WEEKI WACHEE | FL | 34614-0237 |
| GARLAND THOMPSON | 9430 CLIFFMONT DR | | | | MANCELONA | MI | 49659-8401 |
| GARLAND TOBIN | 5840 HIGHWAY 2 | | | | BASCOM | FL | 32423-9034 |
| GARLAND TRANSPORT INC | 312 SWEETBRIER BRANCH LN | | | | JACKSONVILLE | FL | 32259-4409 |
| GARLAND VETOR | 308 W VINYARD ST | | | | ANDERSON | IN | 46011-3414 |
| GARLAND W JETER JR | APT 2197 | 1727 SHADY GLEN DRIVE | | | ARLINGTON | TX | 76015-3051 |
| GARLAND WALKER | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| GARLAND WELLS | 4090 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARLAND WILBUR R (459871) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GARLAND WILLIAMS | 8208 VALLEY ESTATES DR | | | | INDIANAPOLIS | IN | 46227-2674 |
| GARLAND WILSON | 822 CLARKSON ST | | | | COUSHATTA | LA | 71019-9475 |
| GARLAND YATES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARLAND YOUNG | 5032 CHADFIELD WAY | | | | ANTIOCH | TN | 37013-2860 |
| GARLAND, ALLEN J | 7625 HILLSIDE ST | | | | OAKLAND | CA | 94605-2823 |
| GARLAND, AMI C | 4092 STONE RD | | | | IONIA | MI | 48846-9742 |
| GARLAND, ANGELICA B | P O BOX 6629 | TORRES SOFER | | COCHABAMBA BOLIVIA | | | |
| GARLAND, ANTHONY W | 3326 CALIFORNIA ST | APT 4 | | | SAN FRANCISCO | CA | 94118-1993 |
| GARLAND, AURORA | 20863 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5082 |
| GARLAND, BARBARA A | 1307 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2976 |
| GARLAND, BEATRICE E | 3837 HULL RD | | | | LESLIE | MI | 49251-9627 |
| GARLAND, BETTY J | 1443 COOLBRITH ST | | | | SACRAMENTO | CA | 95822-3413 |
| GARLAND, BEVERLY S | 16801 N 94TH ST APT 2057 | | | | SCOTTSDALE | AZ | 85260-1516 |
| GARLAND, BLENDING E | 15926 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7422 |
| GARLAND, BOBBY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| GARLAND, BRUCE E | PO BOX 752 | | | | MOORESVILLE | IN | 46158-0762 |
| GARLAND, BRUCE E | 10726 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4655 |
| GARLAND, CARL E | 9512 N COUNTY ROAD 200 W | | | | LIZTON | IN | 46149-9448 |
| GARLAND, CHARLES E | 12288 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9272 |
| GARLAND, CHRIS S | 613 PEACH ORCHARD RD | | | | KETTERING | OH | 45419-2741 |
| GARLAND, COREY T | PO BOX 526 | | | | CLARENCE CTR | NY | 14032-0526 |
| GARLAND, DALE O | 2358 HIGH ST NW | | | | WARREN | OH | 44483-1290 |
| GARLAND, DAVID M. | 23 GLEN DR | | | | PETERBOROUGH | NH | 03458-1260 |
| GARLAND, DAVID P | 9321 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| GARLAND, DAVID PAUL | 9321 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| GARLAND, DAVID W | 22018 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3549 |
| GARLAND, DEAN | 103 E PARK ST | | | | OLATHE | KS | 66061 |
| GARLAND, DEAN | 4319 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| GARLAND, DEBBIE | 10015 LAPP RD | | | | CLARENCE CTR | NY | 14032-9689 |
| GARLAND, DEBORAH A | 1375 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| GARLAND, DIANA L | 6866 25TH AVENUE | | | | REMUS | MI | 49340-9708 |
| GARLAND, DIANA L | 6866 25TH AVE | | | | REMUS | MI | 49340-9708 |
| GARLAND, DOROTHY | 7038 E BUDDY LN | | | | CAMBY | IN | 46113-8649 |
| GARLAND, EDWARD C | 11 MANSFIELD ST | | | | FRAMINGHAM | MA | 01702-6468 |
| GARLAND, FLOYD E | PO BOX 85 | | | | LIZTON | IN | 46149-0085 |
| GARLAND, FLOYD W | 2440 E SCARLET OAK CT | | | | SARASOTA | FL | 34232-6123 |
| GARLAND, FRANK | 64 URBAN ST | | | | BUFFALO | NY | 14211-1311 |
| GARLAND, FRED H | 7227 E LAMAR ALEXANDER PKWY | | | | TOWNSEND | TN | 37882-3807 |
| GARLAND, GARY | 2060 MCNAB AVE | | | | LONG BEACH | CA | 90815-3336 |
| GARLAND, GARY W | 1402 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| GARLAND, GEORGE D | 555 S 9TH ST | | | | MIAMISBURG | OH | 45342-3342 |
| GARLAND, GEORGE H | 9777 OAKRIDGE PKWY | | | | MECOSTA | MI | 49332-9500 |
| GARLAND, GERALD | 701 E AMESBURY DR | | | | DEWITT | MI | 48820-9254 |
| GARLAND, HAROLD | 1363 BELL HILL RD | | | | MURPHY | NC | 28906-7329 |
| GARLAND, HELEN B | 3057 LEES AVE | | | | LONG BEACH | CA | 90808-4216 |
| GARLAND, HOWARD | 11 FINCH CT SE | | | | ACWORTH | GA | 30102-2780 |
| GARLAND, HUGH E | 2168 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| GARLAND, HUGH O | 858 LEE CIR | | | | SEVIERVILLE | TN | 37862-7554 |
| GARLAND, JAMES D | 11615 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| GARLAND, JAMES F | 322 NORTHVIEW CT | | | | CHESTERFIELD | IN | 46017-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARLAND, JAMES L | 1229 W GREENBRIAR DR | | | | GREENWOOD | IN | 46142-1221 |
| GARLAND, JAMES LOUIS | 1229 W GREENBRIAR DR | | | | GREENWOOD | IN | 46142-1221 |
| GARLAND, JANICE M. | 4240 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| GARLAND, JERRY | 7987 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8618 |
| GARLAND, JESSIE | 3800 RICHFIELD RD #516 MINCE M | | | | FLINT | MI | 48506 |
| GARLAND, JILL L | 506 BLAKEWOOD CT | | | | OSSIAN | IN | 46777-8956 |
| GARLAND, JIM B | 5200 TENNYSON PKWY STE 120 | | | | PLANO | TX | 75024-4205 |
| GARLAND, JOHN B | 9318 NORTHLAWN ST | | | | DETROIT | MI | 48204-2739 |
| GARLAND, JUANITA S | PO BOX 391 | | | | TRENTON | TN | 38382 |
| GARLAND, KAREN A | 55 ZELMER ST | | | | BUFFALO | NY | 14211 |
| GARLAND, KAREN G | RR 1 BOX 225 | | | | BRISTOLVILLE | OH | 44402 |
| GARLAND, KERRY J | 1222 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| GARLAND, KEVIN M | 542 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| GARLAND, LARRY W | 501 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| GARLAND, LEWIS E | 49 E Y DR | | | | MURRAY | KY | 42071-9812 |
| GARLAND, LILLIAN M | 4092 STONE RD | | | | IONIA | MI | 48846-9742 |
| GARLAND, LINDA | 1023 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2421 |
| GARLAND, LORENE | 10918 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133-1011 |
| GARLAND, LORENE R | 201 S HEINCKE RD APT H | | | | MIAMISBURG | OH | 45342-3553 |
| GARLAND, MAGGIE | 2440 E SCARLET OAK CT | | | | SARASOTA | FL | 34232-6123 |
| GARLAND, MALCOLM | 361 OLD NEW ORLEANS RD | | | | DOWNSVILLE | LA | 71234-5752 |
| GARLAND, MALCOLM G | 1615 E HEMLOCK DR | | | | ALLISON PARK | PA | 15101-4002 |
| GARLAND, MARGARET | 344 HELTON RD | | | | MARYVILLE | TN | 37804-3885 |
| GARLAND, MARK E | 1061 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| GARLAND, MARK EDWARD | 1061 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| GARLAND, MARLENE I | PO BOX 176 | | | | CANON | KY | 40923 |
| GARLAND, MARTHA M | 1222 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| GARLAND, MELISSA J | PO BOX 176 | | | | THOMPSONS STATION | TN | 37179-0176 |
| GARLAND, MICHELLE R | PO BOX 526 | | | | CLARENCE CTR | NY | 14032-0526 |
| GARLAND, MILTON | PO BOX 8645 | | | | EMERYVILLE | CA | 94662-0645 |
| GARLAND, OLIVIA M | 31 ANDORRA TER | | | | FREEHOLD | NJ | 07728-2820 |
| GARLAND, PAUL E | 125 MICHELLE DR | | | | ROMEO | MI | 48065-5036 |
| GARLAND, PERCY L | 17196 BIRWOOD ST | | | | DETROIT | MI | 48221-2317 |
| GARLAND, QUENTIN | PO BOX 13341 | | | | FLINT | MI | 48501-3341 |
| GARLAND, RANDALL H | 12336 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| GARLAND, REGINALD H | 10015 LAPP RD | | | | CLARENCE CTR | NY | 14032-9689 |
| GARLAND, REGIONAL J | 3509 YALE ST | | | | FLINT | MI | 48503-4621 |
| GARLAND, RICHARD SHERRELL | 964 BARNEY AVE | | | | FLINT | MI | 48503-4950 |
| GARLAND, RICHARD W | 48930 HICKORY LN | | | | MATTAWAN | MI | 49071-8792 |
| GARLAND, RITA C | 505 ALTON AVE | | | | PONTIAC | MI | 48341-2603 |
| GARLAND, ROBERT H | 1375 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| GARLAND, ROBERT J | 5235 HARBURY LN | | | | SUWANEE | GA | 30024-7542 |
| GARLAND, ROBERT N | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| GARLAND, ROBERT T | 1805 SW 19TH ST | | | | OKLAHOMA CITY | OK | 73108-6843 |
| GARLAND, RODNEY L | 506 BLAKEWOOD CT | | | | OSSIAN | IN | 46777-8956 |
| GARLAND, RODNEY L. | 506 BLAKEWOOD CT | | | | OSSIAN | IN | 46777-8956 |
| GARLAND, RONALD A | 38943 SUPERIOR ST | | | | ROMULUS | MI | 48174-1074 |
| GARLAND, RUTH | 3526 S 1470 W | | | | ST GEORGE | UT | 84790-1704 |
| GARLAND, SANDRA A | 809 HEATHER WOODS DR | | | | TOOL | TX | 75143-2390 |
| GARLAND, SANDRA M | 2358 HIGH ST NW | | | | WARREN | OH | 44483-1290 |
| GARLAND, SUSAN I | 190 GARLAND RD | | | | MINDEN | LA | 71055-6108 |
| GARLAND, SUZANN M | 515 KIRKWOOD DR | | | | DALLAS | TX | 75218-1752 |
| GARLAND, TAMMA D | 1001 WHITE VALLEY DR | | | | DELMONT | PA | 15626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARLAND, TED R | 201 S HEINCKE RD APT H | | | | MIAMISBURG | OH | 45342-3553 |
| GARLAND, TED R | APT H | 201 SOUTH HEINCKE ROAD | | | MIAMISBURG | OH | 45342-3553 |
| GARLAND, VELMA | 1353 CARMAN ST | | | | BURTON | MI | 48529 |
| GARLAND, VILMA M | 64 URBAN ST | | | | BUFFALO | NY | 14211-1311 |
| GARLAND, VIRA M | 1402 KENNEBEC | | | | GRAND BLANC | MI | 48439-4978 |
| GARLAND, VIRA M | 1402 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| GARLAND, WALTER W | 947 S RAAB RD | | | | SWANTON | OH | 43558-9359 |
| GARLAND, WILLIAM E | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| GARLAND, WILLIAM K | 8280 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8955 |
| GARLAND, WILLIAM L | 8685 MACARTHUR RD | | | | SARANAC | MI | 48881-9599 |
| GARLAND, WOODY A | 768 LEISURE LN | | | | GREENWOOD | IN | 46142-8319 |
| GARLAPOW, ROGER M | 29 FORBES CT | | | | N TONAWANDA | NY | 14120-1830 |
| GARLAPOW, ROGER MARVIN | 29 FORBES CT | | | | N TONAWANDA | NY | 14120-1830 |
| GARLATTI ROBERTO | VIA MAZZINI 4 | | | | CINISELLO - MILAN | | 20092 |
| GARLDENE LAYCOX | 37333 TURNER DR | | | | UMITILLA | FL | 32784-9247 |
| GARLEFF, HANS J | 6332 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| GARLEFF, STEVEN W | 5505 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| GARLEFF, STEVEN WAYNE | 5505 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| GARLEN BELL | 126 AIKMAN PL | | | | TERRE HAUTE | IN | 47803-1640 |
| GARLEN, DOLLIE D | 314 SPRING ST | | | | ATHENS | AL | 35611-2850 |
| GARLEN, LARRY D | 207 KINGSWOOD DR | | | | ATHENS | AL | 35611-3035 |
| GARLENE JOHNSON | 23766 STEWART AVE | | | | WARREN | MI | 48089-5721 |
| GARLET HALL | 809 DARBY AVE | | | | KINSTON | NC | 28501-2213 |
| GARLET L HALL | 809 DARBY AVE | | | | KINSTON | NC | 28501-2213 |
| GARLETTS GARY L (481192) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GARLETTS, GARY L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GARLEY GAVIN | GARLEY, GAVIN DEAN | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| GARLICHS JAMES JR | GARLICHS, JAMES | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| GARLICK, ANDREA M | 67748 S MAIN ST APT 7 | | | | RICHMOND | MI | 48062-5613 |
| GARLICK, ARTHUR E | 2660 LAMOTTE ST | | | | MARLETTE | MI | 48453-1032 |
| GARLICK, DAVID E | 5372 SOUTHAMPTON DR | | | | LAPEER | MI | 48446-9614 |
| GARLICK, GREGORY PAUL | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| GARLICK, HAROLD J | 1121 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4125 |
| GARLICK, JEFFREY F | 1152 SHEREE DR | | | | GRAND ISLAND | NY | 14072-2621 |
| GARLICK, JEFFREY M | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| GARLICK, JEFFREY MICHAEL | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| GARLICK, JOSEPH H | 1060 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| GARLICK, JOSEPH HAROLD | 1060 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| GARLICK, KATELYN J | 1060 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| GARLICK, MARILYN D | 2660 LAMOTTE ST | | | | MARLETTE | MI | 48453-1032 |
| GARLICK, MICHAEL A | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| GARLICK, MICHAEL H | 356 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4629 |
| GARLIN JOHNSON | HC 1 BOX 1157 | | | | WAPPAPELLO | MO | 63966-9733 |
| GARLIN NICHOLS | 1067 ORCHID ST | | | | WATERFORD | MI | 48328-1344 |
| GARLIN SAGE | 7780 RUSTLER CT | | | | SPARKS | NV | 89436-8661 |
| GARLING, CAROLYN | 5659 TERRACE PARK DR | | | | DAYTON | OH | 45429-6045 |
| GARLING, RICHARD C | 11136 BONNER RD | | | | CANASERAGA | NY | 14822-9609 |
| GARLINGER, MARGARET R | PO BOX 292 | | | | MARENGO | OH | 43334-0292 |
| GARLINGHOUSE, MARILYN J | 2367 TURMELL RD | | | | PINCONNING | MI | 48650-9479 |
| GARLINGHOUSE, RICK L | 312 RENSHAR DR | | | | AUBURN | MI | 48611-9441 |
| GARLINGTON I I, ELBERT | 1052 LAUREL AVE | | | | KANSAS CITY | KS | 66104-5238 |
| GARLINGTON II, ELBERT | 1052 LAUREL AVE | | | | KANSAS CITY | KS | 66104-5238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARLINGTON LOHN & ROBINSON PLLP | 199 W PINE ST | PO BOX 7909 | | | MISSOULA | MT | 59802-4221 |
| GARLINGTON, CARLETTA R | PO BOX 171794 | | | | KANSAS CITY | KS | 66117-0794 |
| GARLINGTON, CARLETTA RENEE | PO BOX 171794 | | | | KANSAS CITY | KS | 66117-0794 |
| GARLINGTON, CHARLES | 8820 HIGHWAY 4 | | | | CASTOR | LA | 71016-3915 |
| GARLINGTON, DENISE B | 8820 HIGHWAY 4 | | | | CASTOR | LA | 71016-3915 |
| GARLINGTON, DENISE B | 8820 HWY 4 | | | | CASTOR | LA | 71016 |
| GARLINGTON, DENORDO B | 8567 HOLMES RD APT 59 | | | | KANSAS CITY | MO | 64131-4728 |
| GARLINGTON, OSCAR L | 6324 COLLEGE AVE | | | | KANSAS CITY | MO | 64132-1208 |
| GARLINGTON, Y Q | 1052 LAUREL | | | | KANSAS CITY | KS | 66104-5238 |
| GARLINGTON, Y Q | 1052 LAUREL AVE | | | | KANSAS CITY | KS | 66104-5238 |
| GARLISI, FRANCES | 2826 STANFIELD DR | | | | PARMA | OH | 44134-5040 |
| GARLIT, DONALD R | 49651 SHENANDOAH CIR | | | | CANTON | MI | 48187-1163 |
| GARLITZ DIANE | 6809 WESTPOINTE DR | | | | TROY | MI | 48085-1205 |
| GARLITZ, BEVERLY P | 3936 CADWALLADER-SONK N.E. | | | | CORTLAND | OH | 44410-9444 |
| GARLITZ, EDITH F | BOLLER MEADOWS APT 234 | 21400 DIX-TOLEDO HWY | | | BROWNSTOWN TWP | MI | 48183 |
| GARLITZ, FRANCIS L | 6809 WESTPOINTE DR | | | | TROY | MI | 48085-1205 |
| GARLITZ, PHILLIP E | 13971 AIRHILL ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| GARLITZ, PHILLIP E | 13971 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9761 |
| GARLITZ, SHARON R | 35481 COUNTRY PARK DR | | | | WILDOMAR | CA | 92595-2595 |
| GARLOCH, MARGARET A | 333 STEWART RD | | | | SALEM | OH | 44460-4141 |
| GARLOCK BEAR/NJ | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086 |
| GARLOCK BEARING INC | MIKE BLANNER | COLTEC INDUSTRIES | 700 MID-ATLANTIC PKWY | | OLIVE BRANCH | MS | 38654 |
| GARLOCK BEARINGS INC | 700 MIDATLANTIC PKWY | | | | THOROFARE | NJ | 08086 |
| GARLOCK BEARINGS INC | 700 MID ATLANTIC PAR | | | | THOROFARE | NJ | 08086 |
| GARLOCK EAST EQUIPMENT CO | 3725 VERNON BLVD | | | | LONG ISLAND CITY | NY | 11101-6022 |
| GARLOCK EQUIPMENT CO INC | 2601 NIAGARA LN N | | | | MINNEAPOLIS | MN | 55447-4721 |
| GARLOCK HELICOFLEX | 2770 THE BOULEVARD | PO BOX 9889 | | | COLUMBIA | SC | 29209 |
| GARLOCK JR, JOHN L | 1125 MEADOWLAWN DR | | | | SANDUSKY | OH | 44870-5648 |
| GARLOCK JR, LESTER B | 13183 TURNER RD | | | | DEWITT | MI | 48820-9021 |
| GARLOCK SEALING TECHNOLOGIES | 1666 DIVISION ST | | | | PALMYRA | NY | 14522-9383 |
| GARLOCK, ALLEN H | 3054 LINCOLN ST | | | | NIAGARA FALLS | NY | 14305-2306 |
| GARLOCK, CLARA L | 29418 SCHINNECOCK HILLS LN | | | | SAN ANTONIO | FL | 33576-7935 |
| GARLOCK, DARRELL A | 10950 W UNION HILLS DR | SITE # 1912 | | | SUN CITY | AZ | 85373-1558 |
| GARLOCK, DAVID E | 14 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5736 |
| GARLOCK, DENNIS R | 2011 MURRAY RD | | | | DANSVILLE | MI | 48819-9771 |
| GARLOCK, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GARLOCK, EDNA M | 1119 WARREN ST | | | | SANDUSKY | OH | 44870-3754 |
| GARLOCK, GARY L | 331 W WILLIAMS ST | | | | OVID | MI | 48866-9682 |
| GARLOCK, JAMES H | 4173 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| GARLOCK, JEAN M | 16474 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8838 |
| GARLOCK, JERRY E | 4431 WARREN-GREENVILLE RD | | | | FARMDALE | OH | 44417 |
| GARLOCK, JOHN W | 24 CARL ST | | | | MERIDEN | CT | 06451-3702 |
| GARLOCK, JOYCE | 160 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| GARLOCK, LLOYD B | 13303 TURNER RD | | | | DEWITT | MI | 48820-9060 |
| GARLOCK, MARC D | N2205 MORNINGSIDE LN | | | | FORT ATKINSON | WI | 53538-9643 |
| GARLOCK, MATTHEW J | N2175 MCGINTY LN | | | | FORT ATKINSON | WI | 53538-9696 |
| GARLOCK, MICHAEL A | 2873 DRUM RD | | | | MIDDLEPORT | NY | 14105-9777 |
| GARLOCK, PAMELA | 554 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9160 |
| GARLOCK, PAMELA K | W8129 MANCHESTER LN APT 26 | | | | LAKE MILLS | WI | 53551-9733 |
| GARLOCK, PAUL E | 1914 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| GARLOCK, TAMMY S | N2175 MCGINTY LANE | | | | FORT ATKINSON | WI | 53538-9696 |
| GARLOCK, TERRY F | 604 BADGER DR | | | | HANCOCK | WI | 54943-9518 |
| GARLOCK, THOMAS J | 10 ALBION PL | | | | BUFFALO | NY | 14220-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARLOCK, TREVOR | PO BOX 234 | | | | ALEXANDRIA BAY | NY | 13607-0234 |
| GARLOCK, VINCENZA L | 7257 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6270 |
| GARLON HAWKINS | BOX 218 409 COLLEGE ST | | | | MADISONVILLE | TN | 37354 |
| GARLOUGH, RICHARD A | 801 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1044 |
| GARLOW, BARBARA A | 2456 BALMER ROAD | | | | RANSOMVILLE | NY | 14131-9743 |
| GARLOW, BARBARA A | 2456 BALMER RD | | | | RANSOMVILLE | NY | 14131-9743 |
| GARLOW, SANDRA S | 704 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-1842 |
| GARLOW, THOMAS O | 28118 N 252ND AVE | | | | WITTMANN | AZ | 85361-1084 |
| GARLYN O. SHELTON, INC. | GARLYN SHELTON | 5700 SW HK DODGEN LOOP 363 | | | TEMPLE | TX | 76504 |
| GARLYN SHELTON OLDSMOBILE-CADILLAC- | 5700 SW HK DODGEN LOOP 363 | | | | TEMPLE | TX | 76504 |
| GARLYN SHELTON OLDSMOBILE-CADILLAC-MAZDA | 5700 SW HK DODGEN LOOP 363 | | | | TEMPLE | TX | 76504 |
| GARMAN DAVID M (466949) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARMAN IVAN J | GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| GARMAN JR, RAY B | G8131 OHARA DR | | | | DAVISON | MI | 48423 |
| GARMAN, CHARLES E | 6670 BLAKE DR | | | | CASEVILLE | MI | 48725-9784 |
| GARMAN, CHARLES H | 33005 PEBBLEBROOK DR | | | | NORTH RIDGEVILLE | OH | 44039-6344 |
| GARMAN, DAVID M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARMAN, DONALD J | 5879 VILLA AVE | | | | INDIANAPOLIS | IN | 46227-8725 |
| GARMAN, DONNA | PO BOX 1039 | | | | SUN CITY | AZ | 85372-1039 |
| GARMAN, FLORENCE A | 27795 DEQUINDRE RD APT 219 | | | | MADISON HTS | MI | 48071-5712 |
| GARMAN, FREDERICK M | 1003 MICHELE CT | | | | ENGLEWOOD | OH | 45322-2335 |
| GARMAN, FREDERICK M | 1003 MICHELLE CT | | | | ENGLEWOOD | OH | 45322-2335 |
| GARMAN, GALE E | 3231 MARTEL DR | | | | DAYTON | OH | 45420-1511 |
| GARMAN, GALE E | 3231 MARTEL DR. | | | | DAYTON | OH | 45420-1511 |
| GARMAN, GERALD E | 169 S SHORE DR | | | | SUTTONS BAY | MI | 49682-9629 |
| GARMAN, ILENE | 217 S ELM ST | | | | SUTTONS BAY | MI | 49682-9586 |
| GARMAN, JACK L | 9049 W 1300 N | | | | ELWOOD | IN | 46036-8648 |
| GARMAN, JAMES M | 1488 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| GARMAN, JEFFEREY P | 8021 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |
| GARMAN, KEITH R | 7088 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| GARMAN, KEITH ROBERT | 7088 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| GARMAN, LINDA I | 6670 BLAKE DR | | | | CASEVILLE | MI | 48725-9784 |
| GARMAN, LINDA R | 08951 LAKE RD | | | | HICKSVILLE | OH | 43526-9774 |
| GARMAN, LINDA R | 8951 LAKE RD | | | | HICKSVILLE | OH | 43526-9774 |
| GARMAN, MARCELLA K | 2319 ASPEN CT | | | | ANDERSON | IN | 46011-2804 |
| GARMAN, MARY L | RD # 2 BOX 340A | | | | TYRONE | PA | 16686-9718 |
| GARMAN, MARY L | RR 2 BOX 340A | | | | TYRONE | PA | 16686-9718 |
| GARMAN, NANCY J | 550 SOUTH ABERDEENSHIRE DRIVE | | | | SAINT JOHNS | FL | 32259-6926 |
| GARMAN, PATRICK E | 1968 LENNON ST | | | | GROSSE POINTE WOODS | MI | 48236-1617 |
| GARMAN, ROGER D | 1037 FAIRGROUND RD | | | | XENIA | OH | 45385-9514 |
| GARMAN, RONALD E | PO BOX 1039 | | | | SUN CITY | AZ | 85372-1039 |
| GARMAN, SCOTT M | 110 S MARION ST UNIT 605 | | | | OAK PARK | IL | 60302-2877 |
| GARMAN, SCOTT M | UNIT 605 | 110 SOUTH MARION STREET | | | OAK PARK | IL | 60302-2877 |
| GARMANY, EVELYN B | 601 COVE RD | | | | CHICKAMAUGA | GA | 30707-1617 |
| GARMANY, ROBERT G | 970 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2450 |
| GARMANY, ROBERT G. | 970 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2450 |
| GARMANY, SHIRLEY L | 6595 PALMER HWY | | | | BRITTON | MI | 49229-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARMANY, SHIRLEY L | 6595 PALMER HIGHWAY | | | | BRITTON | MI | 49229-9711 |
| GARMISE, NICOLE M | APT F10 | 290 RIVER ROAD | | | PISCATAWAY | NJ | 08854-3566 |
| GARMO, BILLY A | 2555 FLORENCE DR | | | | ROCHESTER HILLS | MI | 48309-4095 |
| GARMON MILFORD | 945 FORREST AVE | | | | GADSDEN | AL | 35901-3622 |
| GARMON, BERTHA M | 20000 DEQUINDRE ST APT 203 | | | | DETROIT | MI | 48234 |
| GARMON, CARL E | 930 WINCHESTER DR | | | | SEDALIA | MO | 65301-2104 |
| GARMON, CECIL L | 8327 BUCHANAN AVE | | | | SAINT LOUIS | MO | 63114-6213 |
| GARMON, DANNY W | 6535 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46237-9350 |
| GARMON, DAVID A | 309 WILDHAVEN CIR | | | | GADSDEN | AL | 35901-5819 |
| GARMON, ERIC J | 407 TAFT ST | | | | TIPTON | IN | 46072-1220 |
| GARMON, ERIC JASON | 407 TAFT ST | | | | TIPTON | IN | 46072-1220 |
| GARMON, HENRY L | 5648 DUNSON DR | | | | HALTOM CITY | TX | 76148-3805 |
| GARMON, JAMES P | 1471 CANOOCHEE DR NE | | | | ATLANTA | GA | 30319-3471 |
| GARMON, JAMES T | 1719 W 9TH ST | | | | MARION | IN | 46953-1364 |
| GARMON, JIMMY B | 1235 DEMAREE RD | | | | GREENWOOD | IN | 46143-9518 |
| GARMON, LEWIS E | 1017 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8116 |
| GARMON, LOIS J | 3849 CHADWICK DR | | | | FLOWERY BRANCH | GA | 30542-2950 |
| GARMON, LOWELL B | PO BOX 295 | | | | ARAB | AL | 35016-0295 |
| GARMON, NANCY R | 500 FLAT ROCK RD APT B | | | | VILLA RICA | GA | 30180-3715 |
| GARMON, RAY | 2171 PINE RD | | | | SNELLVILLE | GA | 30078-2518 |
| GARMON, REBEKAH L | 4139 SOUTH 125 WEST | | | | TIPTON | IN | 46072-8989 |
| GARMON, ROYCE W | 4942 S APPLE VALLEY RD | | | | JEFFERSON | GA | 30549-6026 |
| GARMON, STANLEY E | 165S STEPHENS SALEM RD | | | | STEPHENS | GA | 30667-1857 |
| GARMON, TERRY R | 5463 S APPLE VALLEY RD | | | | JEFFERSON | GA | 30549-6055 |
| GARMON, VIRGINIA | 8420 MAYBELLE DR | | | | WEEKI WACHEE | FL | 34613-4016 |
| GARMON, WILLIE C | 367 STATION DR | | | | PENDERGRASS | GA | 30567-2262 |
| GARMONY, YOLANDA | 1474 MAPLE AVE | | | | HILLSIDE | NJ | 07205-1549 |
| GARN LILLIAN (491201) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARN, DEAN O | 2143 SANDCREST ST | | | | JENISON | MI | 49428-7722 |
| GARN, MANDES I | 6418 CLOVER LN | | | | JENISON | MI | 49428-9218 |
| GARN, RAYMOND E | 107 CORNERSTONE AVE | | | | WELLINGTON | OH | 44090-1182 |
| GARN, RYAN W | 7041 WHITE TAIL CT | | | | TOLEDO | OH | 43617-1391 |
| GARNA ZAWACKI | 5377 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9532 |
| GARNAAT, JACOB S | 1621 WILLOW CREEK DR | | | | LANSING | MI | 48917-9643 |
| GARNAAT, RICHARD D | 6360 BENZIE HWY | | | | BENZONIA | MI | 49616-9728 |
| GARNAAT, VICKI L. | 5487 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-9586 |
| GARNAI, LISA A | 2349 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| GARNCARZ, ANN | 4616 LANTANA DR SE | | | | KENTWOOD | MI | 49512-5325 |
| GARNEAU, FREDERICK C | 6807 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5177 |
| GARNEAU, LORETTA F | 1270 PARKWAY | | | | WATERFORD | MI | 48328-4350 |
| GARNEAU, RAYMOND N | 525 2ND AVE APT 325 | | | | WOONSOCKET | RI | 02895 |
| GARNEAU, TRACY A | 949 GOLDEN MEADOWS LANE | | | | LOGANVILLE | GA | 30052-7248 |
| GARNECKY, JOSEPHINE P | 2424 WELLINGTON DRIVE | | | | LANSING | MI | 48910-2446 |
| GARNECKY, JOSEPHINE P | 4160 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9109 |
| GARNEDA JACOBS | 58017 COLCHESTER RD | | | | WASHINGTON | MI | 48094-3607 |
| GARNELL D CRAWFORD | 620 PLEASANT VALLEY AVENU | | | | DAYTON | OH | 45404-2436 |
| GARNELL SWEET | PO BOX 43102 | | | | DETROIT | MI | 48243-0102 |
| GARNELL WILLIAMS | 4207 MORAVIA RD | | | | BALTIMORE | MD | 21206-6441 |
| GARNER ALLEN | 7306 TWIN RIDGE DR | | | | CEDAR HILL | MO | 63016-3815 |
| GARNER BILLY T (626530) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARNER CLARENCE SR (ESTATE OF) (430469) | PERSKY JOEL | 4901 TOWNE CENTRE ROAD , STE 310 | | | SAGINAW | MI | 48604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNER DALE LYNN (416221) - INGRAM RAYMOND EUGENE | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| GARNER DANIE S (465626) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GARNER DAVID | GARNER, CLESTY | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| GARNER DAVID | GARNER, DAVID | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| GARNER DE WATERS | 54241 W RIDGEVIEW CIR | | | | PAW PAW | MI | 49079-8634 |
| GARNER GASTON | 3004 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| GARNER JACKSON | APT 603 | 2701 WHISPER MEADOW LANE | | | ARLINGTON | TX | 76006-3412 |
| GARNER JAMES H (660888) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GARNER JANET | 792 MAYS VALLEY RD | | | | HARRIMAN | TN | 37748-4706 |
| GARNER JR, EVONE | 8309 SUSSEX ST | | | | DETROIT | MI | 48228-2248 |
| GARNER JR, JAMES B | 6258 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| GARNER JR, JAMES BRADLEY | 6258 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| GARNER JR, OSCAR | 312 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| GARNER JR, RUSSELL J | 5024 HENDERSON RD | | | | CORUNNA | MI | 48817-9718 |
| GARNER LATANYA | GARNER, LATANYA | 106 W 154TH STREET | | | HARVEY | IL | 60426 |
| GARNER LISA | 1795 SPRINGFIELD RD | | | | MORTON | MS | 39117-8007 |
| GARNER LLOYD | 25 SEAVERS RD | | | | MILAN | TN | 38358-6177 |
| GARNER LOUIS F (ESTATE OF) (632366) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARNER LOUIS F (ESTATE OF) (632366) - BLANKS DELCIA LOCKHART | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARNER LOUIS F (ESTATE OF) (632366) - CHAMBERS LINDA JOYCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARNER LOUIS F (ESTATE OF) (632366) - CROUSE JOHN WESLEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARNER LOUIS F (ESTATE OF) (632366) - CUMMINGS VELOIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARNER LOUIS F (ESTATE OF) (632366) - HOGAN HOWARD LIGGETTE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARNER LOUIS F (ESTATE OF) (632366) - MCNEAL WILLIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARNER LOUIS F (ESTATE OF) (632366) - ROBERTS TRAVIS WASHINGTON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARNER MAX ROBERT (307694) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| GARNER MAX ROBERT (307694) - DOUGLAS EDWARD ALLEN | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| GARNER MERLE | PO BOX 2865 | | | | DARES BEACH | MD | 20678-2865 |
| GARNER MIRACLE | 23 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7604 |
| GARNER MOSES L JR (ESTATE OF) (509229) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GARNER NORRIS EDWARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GARNER PAUL (464143) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GARNER PERRY M JR (460734) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GARNER PIKE | 7965 KITTERY AVE | | | | N CHARLESTON | SC | 29420-8923 |
| GARNER RODGER D | GARNER, MARY L | 688 BOARDWALK BOULEVARD BUILDING A SECOND FLOOR | | | BOSSIER CITY | LA | 71111 |
| GARNER RODGER D | GARNER, RODGER D | 688 BOARDWALK BOULEVARD BUILDING A SECOND FLOOR | | | BOSSIER CITY | LA | 71111 |
| GARNER RONALD | 3815 S ATLANTIC AVE APT 1007 | | | | DAYTONA BEACH | FL | 32118-7767 |
| GARNER RYAN | | | | | | | |
| GARNER SANDRA | 4420 S R CIR | | | | FORT SMITH | AR | 72903 |
| GARNER STEVEN O | 4221 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARNER TRUCKING INC | PO BOX 1004 | | | | FINDLAY | OH | 45839-1004 |
| GARNER WILLIAM A (658190) | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| GARNER WILLIAM CARROLL (428950) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARNER WILLIAMS | 8265 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9723 |
| GARNER, ALAN G | PO BOX 258 | | | | REMUS | MI | 49340-0258 |
| GARNER, ALBERT C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GARNER, ALONDRA JANEENE | 2411 ASHFORD BLVD | | | | FLUSHING | MI | 48433-2501 |
| GARNER, ANGELA L | 7301 W 500 N | | | | MC CORDSVILLE | IN | 46055-9514 |
| GARNER, ANGELA LORRAINE | 7301 W 500 N | | | | MC CORDSVILLE | IN | 46055-9514 |
| GARNER, ANNIE B | 4370 SATELLITE BLV APT 1218 | | | | DULUTH | GA | 30096-4073 |
| GARNER, ANNIE D | 6998 CEDAR DR | | | | RIVERDALE | CA | 30296-2023 |
| GARNER, ANNIE JUANITA | 1008 N OLNEY ST | | | | INDIANAPOLIS | IN | 46201-2255 |
| GARNER, ANNIE L | 788 JAMES RD | | | | LAWRENCEVILLE | GA | 30044-3406 |
| GARNER, ARTHUR L | 1349 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3250 |
| GARNER, BARBARA A | 515 LIBERTY RD | | | | PROSPECT | TN | 38477-6219 |
| GARNER, BARBARA J | 7555 DRYDEN RD | | | | ALMONT | MI | 48003-8242 |
| GARNER, BARBARA J | 7555 DRYDEN ROAD | | | | ALMONT | MI | 48003-8242 |
| GARNER, BARRY | 1480 N MANOR DR | | | | MARION | IN | 46952-1934 |
| GARNER, BESSIE M | 17589 WESTHAMPTON | | | | SOUTHFIELD | MI | 48075-4333 |
| GARNER, BETTY J | 521 BURWOOD WAY | | | | ANTIOCH | CA | 94509 |
| GARNER, BETTY J | 1988 WEST ST | | | | NATIONAL CITY | MI | 48748-9637 |
| GARNER, BETTY J | 4548 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4910 |
| GARNER, BILLY D | 725 BEL AIR AVE | | | | SUN CITY CENTER | FL | 33573-5501 |
| GARNER, BILLY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARNER, BILLY W | 674 MOUNT PISGAH ROAD | | | | GADSDEN | AL | 35904-6922 |
| GARNER, BOBBIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GARNER, BOBBIE A | 21586 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5461 |
| GARNER, BONNIE W | 4945 MCCOY CIR | | | | CUMMING | GA | 30040-3845 |
| GARNER, BRADLEY S | 24869 PINETREE LN | | | | WRIGHT CITY | MO | 63390-5443 |
| GARNER, BRENDA J | 3826 N ROGERS HWY | | | | BRITTON | MI | 49229-9728 |
| GARNER, CARLA A. | 1030 HENRY DR | | | | ALABASTER | AL | 35007-8947 |
| GARNER, CARMEN C | 6221 NW 18TH PL | | | | SUNRISE | FL | 33313-4618 |
| GARNER, CHARLES D | 1797 RAMHURST DR | | | | CLEMMONS | NC | 27012-9579 |
| GARNER, CHARLES L | 419 W PINE ST | | | | CARSON CITY | MI | 48811-9582 |
| GARNER, CHERYL L | 2845 S WALLICK RD | | | | PERU | IN | 46970-7344 |
| GARNER, CHESTER D | 809 VIRGIL DRIVE | | | | GAS CITY | IN | 46933-1553 |
| GARNER, CHRISTINE | 930 W 9TH ST | | | | CHESTER | PA | 19013-3506 |
| GARNER, CLARENCE | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| GARNER, CLARENCE H | 230 RIDGEVIEW DR | | | | SOMERSET | KY | 42503-7205 |
| GARNER, CLAUDIA A | 270 PARK DR. | | | | CAMPBELL | OH | 44405-1243 |
| GARNER, CLAUDIA A | 270 PARK DR | | | | CAMPBELL | OH | 44405-1243 |
| GARNER, CLYDE E | 7215 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4802 |
| GARNER, CLYDE EUGENE | 7215 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4802 |
| GARNER, CLYDE N | 5331 BAYSIDE DR | | | | DAYTON | OH | 45431-2101 |
| GARNER, CONNIE E | 2777 ADMIRALS WALK DR N | | | | ORANGE PARK | FL | 32073-6130 |
| GARNER, CORRENE L | 5331 BAYSIDE DR | | | | DAYTON | OH | 45431-2101 |
| GARNER, CURTIS M | 2996 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3583 |
| GARNER, CURTIS S | 3054 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3584 |
| GARNER, CYNTHIA A | 26691 ROSEWOOD POINTE DRIVE | UNIT 104 | | | BONITA SPRINGS | FL | 34135-4135 |
| GARNER, DANIE S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNER, DANNY L | 314 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-2440 |
| GARNER, DANNY L | 17616 DAVIS RD | | | | LAKE MILTON | OH | 44429-9716 |
| GARNER, DARRIN K | 2874 BUFFALO RD | | | | HOHENWALD | TN | 38462-5665 |
| GARNER, DAVID B | 8055 ARROWHEAD TRL | | | | INDIANAPOLIS | IN | 46239 |
| GARNER, DAVID P | 352 WEST 3RD STREET | | | | ANDERSON | IN | 46016-2222 |
| GARNER, DAVID P | 104 SAXONS FERRY DR | | | | LEXINGTON | SC | 29072-7213 |
| GARNER, DAVID W | 2909 ELDA ST | | | | LAKE CHARLES | LA | 70607-7667 |
| GARNER, DAVID WAYNE | 2909 ELDA ST | | | | LAKE CHARLES | LA | 70607-7667 |
| GARNER, DELORES J | 255 VERANDA WAY APT 211 | | | | MOUNT DORA | FL | 32757-6166 |
| GARNER, DENISE A | 15104 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9720 |
| GARNER, DENNIS W | 6170 FENTON RD | | | | FLINT | MI | 48507-4757 |
| GARNER, DON L | 471 W 1125 S | | | | FAIRMOUNT | IN | 46928-9288 |
| GARNER, DONALD E | 3826 N ROGERS HWY | | | | BRITTON | MI | 49229-9728 |
| GARNER, DONALD E | 5067 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| GARNER, DONALD L | 340 E JACKSON BOX 302 | | | | PIGGOTT | AR | 72454 |
| GARNER, DONALD R | 221 CORUMBA STREET | | | | PUNTA GORDA | FL | 33983-5625 |
| GARNER, EARL R | 216 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681-3393 |
| GARNER, EARNEST J | 1717 DANIEL RD | | | | VILLA RICA | GA | 30180-3792 |
| GARNER, EARNEST L | PO BOX 2048 | | | | CEDARTOWN | GA | 30125-7048 |
| GARNER, EDDIE D | 544 PINE ST | | | | LAKE VILLAGE | AR | 71653-1834 |
| GARNER, EDWARD P | 8046 YOLANDA ST | | | | DETROIT | MI | 48234-3318 |
| GARNER, ELAINE | 2950 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5534 |
| GARNER, ELMO | 107 SEROTINA RD | | | | MADISON | MS | 39110-8554 |
| GARNER, ELTON C | 19610 HIGHWAY 72 | | | | TUSCUMBIA | AL | 35674-6964 |
| GARNER, EMMETT L | 4417 OAKWOOD DR APT 1211 | | | | CHATTANOOGA | TN | 37416-2301 |
| GARNER, ERIC S | 420 LIMBERLOST TRL | | | | DECATUR | IN | 46733-1710 |
| GARNER, ERIC SHAWN | 420 LIMBERLOST TRL | | | | DECATUR | IN | 46733-1710 |
| GARNER, ERNESTINE | PO BOX 17491 | | | | DAYTON | OH | 45417-0491 |
| GARNER, ETHEL C | 12314 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| GARNER, EUGENE B | 435 RONJO DR | | | | MARYVILLE | TN | 37803-7926 |
| GARNER, F A | 1045 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9311 |
| GARNER, FELICIA R | 3965 COLONIAL TRL SW | | | | LILBURN | GA | 30047-7615 |
| GARNER, FERN M | 4200 W UTICA RD APT 403 | | | | SHELBY TOWNSHIP | MI | 48317-4769 |
| GARNER, FRANCES D | 182 HIGHWAY 867 | | | | WINNSBORO | LA | 71295-6100 |
| GARNER, FRANK | 12490 DEER CREEK DR APT 208 | | | | NORTH ROYALTON | OH | 44133-6712 |
| GARNER, FRANK H | 3120 COQUINA ESPLANADE | | | | PUNTA GORDA | FL | 33982-1582 |
| GARNER, GALE L | 2605 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9212 |
| GARNER, GARY D | 2110 TEMPLOW RD | | | | BETHPAGE | TN | 37022-4559 |
| GARNER, GENE A | 1174 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| GARNER, GLEN E | 1111 HASLETT RD RT | | | | WILLIAMSTON | MI | 48895 |
| GARNER, GLENDORA D | 19445 STOTTER ST | | | | DETROIT | MI | 48234-4605 |
| GARNER, GLENNA S | 10133 LAPEER RD APT 123 | | | | DAVIDSON | MI | 48423-8196 |
| GARNER, GLORIA | 4919 HOOPER ST | | | | MERIDIAN | MS | 39307 |
| GARNER, GRADY D | 1193 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-8158 |
| GARNER, GREG L | 3886 HUNTER'S CHASE DR. | | | | CONYERS | GA | 30208 |
| GARNER, GREGORY O | 20258 DRESDEN STREET | | | | DETROIT | MI | 48205-1017 |
| GARNER, HAROLD G | 150 FRIAR TUCK LN | | | | MAGGIE VALLEY | NC | 28751 |
| GARNER, HAROLD L | 1501 SHANE CIR | | | | COLORADO SPRINGS | CO | 80907 |
| GARNER, HAROLD L | PO BOX 473 | | | | FAIRPLAY | CO | 80440 |
| GARNER, HAROLD T | 5261 COUNTY RD 222 | | | | HILLSBORO | AL | 35643 |
| GARNER, HAROLD T | 3315 W 70TH ST #1041 | | | | SHREVEPORT | LA | 71108 |
| GARNER, HARRIETTE C | 6135 MOCKINGBIRD RD | | | | CUMMING | GA | 30028-3164 |
| GARNER, HARRY L | 207 LARKSPUR LN | | | | BALTIMORE | MD | 21220-2061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNER, HELEN R | 3220 28TH AVE N | | | | BIRMINGHAM | AL | 35207-5116 |
| GARNER, IVA | PO BOX 1449 | | | | INTERLACHEN | FL | 32148-1449 |
| GARNER, JACK E | 1509 KIRK ROW | | | | KOKOMO | IN | 46902-3981 |
| GARNER, JACK T | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| GARNER, JACKIE L | PO BOX 552 | | | | LILLIAN | TX | 76061-0552 |
| GARNER, JAMES | 9072 HEYDEN ST | | | | DETROIT | MI | 48228-1652 |
| GARNER, JAMES | 4119 LAKEPOINT DR | | | | TUSCALOOSA | AL | 35405-4614 |
| GARNER, JAMES | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| GARNER, JAMES A | PO BOX 371 | | | | KEITHVILLE | LA | 71047-0371 |
| GARNER, JAMES ALAN | PO BOX 371 | | | | KEITHVILLE | LA | 71047-0371 |
| GARNER, JAMES H | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GARNER, JAMES K | 714 STONER DR | | | | ANDERSON | IN | 46013-3626 |
| GARNER, JAMES R | 4304 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2240 |
| GARNER, JAMES R | 598 WOODROW KAY RD | | | | ROCKMART | GA | 30153-5205 |
| GARNER, JANAY | 1036 METTEN AVE | | | | PITTSBURG | CA | 94565-6223 |
| GARNER, JANE M | 1728 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| GARNER, JANET C | 1406 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2718 |
| GARNER, JANIE | 8309 SUSSEX ST | | | | DETROIT | MI | 48228-2248 |
| GARNER, JARENDA S | 4301 RUBY AVE | | | | YUKON | OK | 73099-0714 |
| GARNER, JEFFREY L | 135 FOOS RD | | | | W MANCHESTER | OH | 45382-9714 |
| GARNER, JEFFREY L | 14721 DOGWOOD RD | | | | ATHENS | AL | 35611-8225 |
| GARNER, JENNIFER A | 4221 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1535 |
| GARNER, JERALDINE A | 2567 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| GARNER, JEREMY M | 11242 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| GARNER, JERRY | 36752 ACORN CT | | | | PALMDALE | CA | 93550-8458 |
| GARNER, JERRY T | 10913 WILDON WAY W | | | | GRAND LEDGE | MI | 48837-9142 |
| GARNER, JESSIE L | 503 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| GARNER, JIM | 328 SUNNYSLOPE TRL | | | | MADISON | AL | 35757-7660 |
| GARNER, JIMMY D | 1406 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2718 |
| GARNER, JOEY E | 491 COUNTY ROAD 507 | | | | ANDERSON | AL | 35610-4771 |
| GARNER, JOHN D | 3197 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5563 |
| GARNER, JOHN G | 6066 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7043 |
| GARNER, JOHN H | 5409 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| GARNER, JOHN J | 2845 S WALLICK RD | | | | PERU | IN | 46970-7344 |
| GARNER, JOHN K | 21740 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2671 |
| GARNER, JOHN R | 3306 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| GARNER, JOHN R | 4832 TENSHAW DR | | | | DAYTON | OH | 45418-1932 |
| GARNER, JOHN R | 304 LAUREL AVE WOODRO | | | | NEWARK | DE | 19711 |
| GARNER, JOHN S | 19789 SCHAEFER HWY | | | | DETROIT | MI | 48235-1530 |
| GARNER, JOHN V | 1500 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 |
| GARNER, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GARNER, JOHNNY P | 4694 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| GARNER, JOHNNY PAUL | 4694 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| GARNER, JOSEPH | 19444 HARLOW ST | | | | DETROIT | MI | 48235-2239 |
| GARNER, JOSEPH | 7184 PARMA PARK BLVD | | | | PARMA | OH | 44130-5009 |
| GARNER, JOSEPHINE T | 1565 IDAHO ST | | | | HERMITAGE | PA | 16148-2024 |
| GARNER, JOSEPHINE T | 1565 IDAHO ST. EXT. | | | | HERMITAGE | PA | 16148-2024 |
| GARNER, JOYCE | 2994 ROCKY MOUNT RD | | | | HIGHLAND HOME | AL | 36041-3106 |
| GARNER, JOYCE E | 3286 COIN ST | | | | BURTON | MI | 48519-1540 |
| GARNER, JOYCE G | 10347 N ALFORD RD | | | | FORTVILLE | IN | 46040-9336 |
| GARNER, JUANITA L | 110 SMITH ST | | | | PITTSBORO | IN | 46167-9156 |
| GARNER, JUANITA L | 110 SMITH STREET | | | | PITTSBORO | IN | 46167 |
| GARNER, JUANITA N | 7125 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48348-4923 |
| GARNER, JUDITH L | 1122 MEADOW LN | | | | ANDERSON | IN | 46011-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNER, JULIA E | 82 THATCHER AVE | | | | BUFFALO | NY | 14215-2236 |
| GARNER, JULIUS D | 2956 BARTH ST | | | | FLINT | MI | 48504-3052 |
| GARNER, KAREN D | 2956 BARTH ST | | | | FLINT | MI | 48504-3052 |
| GARNER, KAREN M | 15734 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1608 |
| GARNER, KATHLEEN | PO BOX 698 | | | | TWINSBURG | OH | 44087-0698 |
| GARNER, KATHLEEN S | 2316 S BERKLEY RD | | | | KOKOMO | IN | 46902-3003 |
| GARNER, KAY F | 216 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681-3393 |
| GARNER, KELLI N | 950 N WOODLAWN AVE | | | | LIMA | OH | 45805-1971 |
| GARNER, KELLI NICCOLE | 950 N WOODLAWN AVE | | | | LIMA | OH | 45805-1971 |
| GARNER, KELVIN W | 2956 BARTH ST | | | | FLINT | MI | 48504-3052 |
| GARNER, KENNETH | 15734 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1608 |
| GARNER, KENNETH W | 2025 JEFFERSON AVE SW | | | | DECATUR | AL | 35603-1022 |
| GARNER, KENT L | 16016 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-8720 |
| GARNER, KERRY T | 9303 NW 77TH ST | | | | KANSAS CITY | MO | 64152-1726 |
| GARNER, KIMBERLY DAWN | 314 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-2440 |
| GARNER, LARRY | | | | | | | |
| GARNER, LATANYA | 106 W 154TH STREET | | | | HARVEY | IL | 60426 |
| GARNER, LAVERN G | 1803 PINE GROVE RD | | | | JACKSON | MS | 39209-9785 |
| GARNER, LAWRENCE M | 936 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| GARNER, LAWRENCE MICHAEL | 936 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| GARNER, LELAND | SOLANO STEPHEN | 1119 12TH ST STE 1 | | | MODESTO | CA | 95354-0892 |
| GARNER, LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GARNER, LETTICA | 35291 HWY 8 EAST | | | | GORE SPRINGS | MS | 38929 |
| GARNER, LILLIAN | 11741 COYLE ST | | | | DETROIT | MI | 48227-2425 |
| GARNER, LILLIAN I | 1920 N COUNTY ROAD 600 W | | | | YORKTOWN | IN | 47396-9536 |
| GARNER, LILLIAN I | 1920 N. C.R. 600W | | | | YORKTOWN | IN | 47396-9536 |
| GARNER, LINDA F | 3286 COIN ST | | | | BURTON | MI | 48519-1540 |
| GARNER, LONZIE A | 7292 E WISER AVE | | | | CAMBY | IN | 46113-8582 |
| GARNER, LORRAINE H | 3548 DYE CV | | | | JACKSON | MS | 39213-5104 |
| GARNER, LORRAINE H | 3548 DYE COURT | | | | JACKSON | MS | 39213-5104 |
| GARNER, LOUIS A | 7301 W 500 N | | | | MC CORDSVILLE | IN | 46055-9514 |
| GARNER, LOUIS ARLIN | 7301 W 500 N | | | | MC CORDSVILLE | IN | 46055-9514 |
| GARNER, LOUIS F | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARNER, LOUISE H | 81 COUNTY ROAD 168 | | | | KILLEN | AL | 35645 |
| GARNER, MAMIE N | 2137 HIGHWAY 81 | | | | OXFORD | GA | 30054-4364 |
| GARNER, MARCIA E | 7251 S 250 W | | | | PENDLETON | IN | 46064-9103 |
| GARNER, MARIE E | 3548 RITA DR | | | | JACKSON | MS | 39213-5136 |
| GARNER, MARILYN J | 5907 YALE BLVD | | | | KOKOMO | IN | 46902-5259 |
| GARNER, MARY A | 16617 MANSFIELD STREET | | | | DETROIT | MI | 48235 |
| GARNER, MARY L | FAYARD RICK | 688 BOARDWALK BOULEVARD BUILDING A SECOND FLOOR | | | BOSSIER CITY | LA | 71111 |
| GARNER, MARY L | 8348 WOODGROVE DRIVE | | | | CENTERVILLE | OH | 45458-1823 |
| GARNER, MARY L | 516 CHAMBERS ST  B | | | | GALLATIN | TN | 37066-2263 |
| GARNER, MAURICE | 4520 E BASELINE RD APT 2057 | | | | PHOENIX | AZ | 85042-7426 |
| GARNER, MAURICE D | 430 LINCOLN AVE | | | | LIMA | OH | 45805-3352 |
| GARNER, MAX ROBERT | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| GARNER, MERLE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GARNER, MICHAEL E | 2411 DOGWOOD LN SE | | | | DECATUR | AL | 35601-5319 |
| GARNER, MICHAEL E | 1103 DRESSER DR | | | | ANDERSON | IN | 46011-1117 |
| GARNER, MICHAEL J | 5465 SHATTUCK RD | | | | SAGINAW | MI | 48603-2854 |
| GARNER, MICHAEL JAMES | 5465 SHATTUCK RD | | | | SAGINAW | MI | 48603-2854 |
| GARNER, MOSES L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GARNER, NANCY D | 2605 PAUL MALCOM RD | | | | GOOD HOPE | GA | 30641-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNER, NELSON W | 6135 MOCKINGBIRD RD | | | | CUMMING | GA | 30028-3164 |
| GARNER, NORMA J | 1101 W PARK AVE | | | | HARTFORD CITY | IN | 47348-1227 |
| GARNER, NORRIS EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GARNER, OLLIE | 102 HIGHLAND DR | | | | FLORENCE | MS | 39073-8977 |
| GARNER, OPAL C | 46650 SMITH LAKE RD | | | | MARCELL | MN | 56657 |
| GARNER, PAMELA L | 4028 FOREST ISLAND DR | | | | ORLANDO | FL | 32826-2622 |
| GARNER, PAMELA W | 410 W PIERCE ST | | | | ALEXANDRIA | IN | 46001-1139 |
| GARNER, PATRICIA A | PO BOX 122 | | | | ORRICK CITY | MO | 64077-0122 |
| GARNER, PAUL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GARNER, PAULA R | 6081 DANFORD CREEK DR APT 1 | | | | KALAMAZOO | MI | 49009 |
| GARNER, PERRY M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GARNER, PHYLLIS G | 6310 SENATE CT | | | | PENDLETON | IN | 46064-8518 |
| GARNER, PRISCILLA C | 26363 SCHERER AVE | # B | | | ARCADIA | IN | 46030 |
| GARNER, PRISCILLA C | 26363 SCHERER AVE APT B | | | | ARCADIA | IN | 46030-9202 |
| GARNER, QUINZELLA | UPPR | 10108 ADAMS AVENUE | | | CLEVELAND | OH | 44108-3211 |
| GARNER, R A | 2125 SIMPSON ROAD | NORTH WEST APT #5F | | | ATLANTA | GA | 30314 |
| GARNER, RACHEL | | | | | | | |
| GARNER, RALPH A | PO BOX 1 | | | | ELKTON | TN | 38455-0001 |
| GARNER, RALPH T | 46650 SMITH LAKE RD | | | | MARCELL | MN | 56657-2091 |
| GARNER, RALPH W | 15 PEYTON'S PLACE | APT P | | | BLUE RIDGE | GA | 30513 |
| GARNER, RANDALL E | 4212 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| GARNER, RANDALL EUGENE | 4212 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| GARNER, RANDY N | 10901 KATIE CIR | | | | MUSTANG | OK | 73064-9421 |
| GARNER, RAYMOND J | 450 W END AVE APT 53 | | | | NORTH PLAINFIELD | NJ | 07060-6634 |
| GARNER, RAYMOND J | 410 W PIERCE ST | | | | ALEXANDRIA | IN | 46001-1139 |
| GARNER, REBECCA | PO BOX 13335 | | | | DETROIT | MI | 48213-0335 |
| GARNER, RICHARD H | 1728 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| GARNER, RICK D | 3820 IRVINE DR | | | | NORMAN | OK | 73072-1968 |
| GARNER, ROBERT E | 5425 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9720 |
| GARNER, ROBERT E | 863 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4376 |
| GARNER, ROBERT F | 1011 MERCHANTS DR | APT 105 | | | DALLAS | GA | 30132-7526 |
| GARNER, ROBERT J | 1563 W 3RD ST | | | | SANTA ROSA | CA | 95401-6060 |
| GARNER, ROBERT K | 3819 WOODBURY OVAL | | | | STOW | OH | 44224-5473 |
| GARNER, ROBERTA | 2627 BERKLEY ST | | | | FLINT | MI | 48504-3373 |
| GARNER, RODGER | | | | | | | |
| GARNER, RODGER D | FAYARD RICK | 688 BOARDWALK BOULEVARD BUILDING A SECOND FLOOR | | | BOSSIER CITY | LA | 71111 |
| GARNER, RODGER K | 5324 S ELDERBERRY CT SE | | | | KENTWOOD | MI | 49512-9619 |
| GARNER, ROY L | 8717 RAIL FENCE RD | C/O DENISE COLLEY | | | FORT WAYNE | IN | 46835-8815 |
| GARNER, ROY N | 16907 LANCASTER GAP | | | | SAN ANTONIO | TX | 78247 |
| GARNER, RUBY | 257 SHANGRILA DR | | | | CHOUDRANT | LA | 71227-3311 |
| GARNER, RUSSELL S | 2615 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2621 |
| GARNER, RUTH A | 39745 RIVER OAKS DR | | | | PONCHATOULA | LA | 70454-6903 |
| GARNER, SARA L | 1670 LAMBERS DR | | | | NEW CARLISLE | OH | 45344-2421 |
| GARNER, SHEREE J | 1545 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3769 |
| GARNER, SHIRLEY H | 4926 CHESTNUT | | | | KANSAS CITY | MO | 64130-2741 |
| GARNER, SHIRLEY H | 4926 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-2741 |
| GARNER, SHIRLEY J | 15858 SNOWDEN ST | | | | DETROIT | MI | 48227-3364 |
| GARNER, STEVE W | 726 STANLEY ST | | | | LANSING | MI | 48915-1364 |
| GARNER, STEVEN M | 38895 N POINTE PKWY | | | | HARRISON TWP | MI | 48045-6802 |
| GARNER, STEVEN O | 1104 THRUSH CT | | | | CALABASH | NC | 28467-2257 |
| GARNER, SUSAN A | 4921 SW 59TH AVE APT 5 | | | | PORTLAND | OR | 97221-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNER, TAIWAN L | 5111 HICKORY TRL 68 | | | | GRAND BLANC | MI | 48439 |
| GARNER, TERRY L | 17880 TINNIN RD | | | | SONORA | CA | 95370-9379 |
| GARNER, THERESA S | 13235 S NORFOLK | | | | DETROIT | MI | 48235-4308 |
| GARNER, THOMAS E | 46780 SPRINGWOOD DR | | | | MACOMB | MI | 48044-3577 |
| GARNER, THOMAS J | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| GARNER, TIMOTHY A | 2310 GRIMSLEY TER | | | | MANSFIELD | TX | 76063-5114 |
| GARNER, TOMMY L | 28723 WOODCHESTER WAY | | | | MENIFEE | CA | 92584-7772 |
| GARNER, VAN | 1622 BRYSON CV | | | | THOMPSONS STATION | TN | 37179-2302 |
| GARNER, VIRGINIA | 500 FOREST CRST | | | | LAKE ST LOUIS | MO | 63367-2440 |
| GARNER, VIRGINIA L | 176 WILEY DR | | | | DOUGLASVILLE | GA | 30134 |
| GARNER, VIRGINIA S | 3500 OAK BEND DRIVE | | | | ARLINGTON | TX | 76016-3100 |
| GARNER, WALTRAUD G | 4719 BELL HWY | | | | EATON RAPIDS | MI | 48827 |
| GARNER, WILLE M | PO BOX 573 | | | | SOUTH BELOIT | IL | 61080-0573 |
| GARNER, WILLIAM C | 878 KEITH ST | | | | OXFORD | MI | 48371-4537 |
| GARNER, WILLIAM C | 4301 RUBY AVE | | | | YUKON | OK | 73099-0714 |
| GARNER, WILLIAM CARROLL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARNER, WILLIAM D | 8635 NOTTINGHAM CT | | | | YPSILANTI | MI | 48198 |
| GARNER, WILLIAM H | 1701 FORREST RD | | | | WINTER PARK | FL | 32789-5706 |
| GARNER, WILLIAM M | 2718 STOCKBRIDGE WAY | | | | DACULA | GA | 30019-7826 |
| GARNER, WILLIAM MICHAEL | 2718 STOCKBRIDGE WAY | | | | DACULA | GA | 30019-7826 |
| GARNER, WILLIAM N | 931 KAY ST | | | | DAVISON | MI | 48423-1015 |
| GARNER, WILLIAM N | 931 KAYE STREET | | | | DAVISON | MI | 48423-1015 |
| GARNER, WILLIE C | 24671 SHERMAN ST | | | | OAK PARK | MI | 48237-1840 |
| GARNER,JEFFREY L | 14721 DOGWOOD RD | | | | ATHENS | AL | 35611-8225 |
| GARNER-BYRON, CYNTHIA L | 20069 SECLUDED LANE | | | | SOUTHFIELD | MI | 48075 |
| GARNER-KENNEDY, RITA E | 9665 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1416 |
| GARNERET, PAUL | 114 GLENHAVEN DR SIDE ROUTE | | | | BUFFALO | NY | 14228-1877 |
| GARNES CHARLES K (475913) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE | | | CHARLESTON | WV | 25311 |
| GARNES, CHARLES K | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| GARNES, VERGIE L | 46 PINE ST APT 114 | | | | ATTLEBORO | MA | 02703-2943 |
| GARNESS WILLARD | 105 MCCAULEY RD | | | | RAYWICK | KY | 40060-7530 |
| GARNET A GORDON | 5726  LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3222 |
| GARNET B VIOLET | 801 BELLAIRE AVE | | | | DAYTON | OH | 45420-2309 |
| GARNET BARRON | 7318 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| GARNET BAZEL | 119 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| GARNET BUCKLEY | 31 MARCH AVE | | | | BROOKVILLE | OH | 45309-1604 |
| GARNET BURTON | 486 HAMMERSTEIN RD APT 96 | | | | WHEELERSBURG | OH | 45694 |
| GARNET BUSTER | 808 W BRIDGE ST | | | | BROWNSTOWN | IN | 47220-1107 |
| GARNET CARPENTER | 2019 E 7TH ST | | | | ANDERSON | IN | 46012-3503 |
| GARNET CROSS | PO BOX 5288 | | | | LAKE WYLIE | SC | 29710-5003 |
| GARNET DAVIS | 2700 HORSEHEAD XING | | | | SOUTHLAKE | TX | 76092-3247 |
| GARNET DAVIS | 235 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4301 |
| GARNET EDWARDS | HC 78 BOX 27A1 | | | | TRUE | WV | 25951-8701 |
| GARNET H BAZEL | 119 LAKESIDE WAY S W | | | | WARREN | OH | 44481-9608 |
| GARNET HUFFMAN | 309 WEST WASHINGTON STREET | | | | GREENCASTLE | IN | 46135-1556 |
| GARNET HUSE | 4742 E 1150 N | C/O VERNON HUSE | | | ALEXANDRIA | IN | 46001-8989 |
| GARNET K. DAVIS | 235 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4301 |
| GARNET KABAT | PO BOX 215 | | | | REESE | MI | 48757-0215 |
| GARNET KNAPP | 1401 CRESTVIEW DR APT 15 | | | | PETOSKEY | MI | 49770-9275 |
| GARNET LUCIER | 10078 10TH AVE | | | | REMUS | MI | 49340-9507 |
| GARNET M BOGNAR | 2924 GARFIELD AVENUE | | | | BAY CITY | MI | 48708 |
| GARNET M MILBURN | 91 WELLSPRING DRIVE | | | | CONWAY | SC | 29526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNET M WEBSTER | 1115 W 700 N | | | | KOKOMO | IN | 46902 |
| GARNET MARTIN | 117 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| GARNET MAUK | 1716 LAKE FOREST DR | | | | HURON | OH | 44839-2286 |
| GARNET MCFARLAND | 144 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025-4004 |
| GARNET MCKINNEY | 5618 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| GARNET MEES | 5303 IVAN DR APT 209 | | | | LANSING | MI | 48917-3341 |
| GARNET MILBURN | 91 WELLSPRING DR | | | | CONWAY | SC | 29526-8756 |
| GARNET MILLER | PO BOX 68 | | | | WESTVILLE | IL | 61883-0068 |
| GARNET MOORE | 5072 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |
| GARNET NYE | 2412 WICKHAM RD | | | | KERNERSVILLE | NC | 27284-4353 |
| GARNET PARKS | 2496 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| GARNET PHILLIPS | 8563 SQUIRES LN NE | | | | WARREN | OH | 44484-1645 |
| GARNET PRICE | 1212 E MAIN ST | WOODLAND MANOR | | | ATTICA | IN | 47918-8053 |
| GARNET SOUTHARD | PO BOX 433 | | | | DANA | IN | 47847-0433 |
| GARNET SULLIVAN | 68 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2119 |
| GARNET THOMSON JR | 5096 COOK RD | | | | SWARTZ CREEK | MI | 48473-9145 |
| GARNET VIOLET | 801 BELLAIRE AVE | | | | DAYTON | OH | 45420-2309 |
| GARNET WEATHERFORD | 4818 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| GARNET WEBSTER | 7835 WHEELING PIKE | | | | JONESBORO | IN | 46938-9626 |
| GARNET WEST | PO BOX 21 | C/O NORMA MULLIS | | | FRUITLAND PARK | FL | 34731-0021 |
| GARNET WHITE | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428-6664 |
| GARNET ZACHARY | 407 E STREETER AVE | | | | MUNCIE | IN | 47303-1916 |
| GARNET, CHAROLETTE M. | 203 HIDDEN TRAIL DR NW | | | | WARREN | OH | 44483-7104 |
| GARNET, GARY T | 3408 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| GARNET, PHILIP J | 3157 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1313 |
| GARNETA AMBURN | PO BOX 223 | | | | FARMLAND | IN | 47340-0223 |
| GARNETT AMANDA | KUZNECOV, ALEXANDER | CHERNOSKY DAVID J | 55 PUBLIC SQUARE SUITE 650 | | CLEVELAND | OH | 44113 |
| GARNETT AMANDA | GARNETT, AMANDA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GARNETT BROOKMAN | 405 ESSEX RD | | | | VERMILION | OH | 44089-2237 |
| GARNETT BRYANT | PO BOX 363 | | | | SMITHS GROVE | KY | 42171-0363 |
| GARNETT CARTER JR | 614 W MAIN ST | | | | GREENTOWN | IN | 46936-1043 |
| GARNETT CHILDERS | 44675 ROBSON RD | | | | BELLEVILLE | MI | 48111-1342 |
| GARNETT CRAFT | 1419 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3015 |
| GARNETT DILLON | 1310 RONA VILLAGE BOULEVARD | | | | FAIRBORN | OH | 45324-6016 |
| GARNETT FIELDS | 413 W LOMAR AVE | | | | CARLISLE | OH | 45005-3362 |
| GARNETT HAMM | 41 MURRAY DR | | | | DAYTON | OH | 45403-2233 |
| GARNETT HOLDSCLAW | 2201 EAST 36TH STREET | | | | CLEVELAND | OH | 44115-3004 |
| GARNETT J CHINCHIC | 6404 MAHONING AVE NW | | | | WARREN | OH | 44481-9467 |
| GARNETT J DILLON | 1310 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324 |
| GARNETT JORDEN | 5 SHELTER DR | | | | TROY | MO | 63379-5457 |
| GARNETT JR, ALVIN | 5114 GOODMAN AVE | | | | FORT WORTH | TX | 76107-7120 |
| GARNETT JR, ERVIN | 4355 WIND CHIME COURT | | | | FORT WORTH | TX | 76133-7034 |
| GARNETT JR, WINEFRED T | 1158 S KEALING AVE | | | | INDIANAPOLIS | IN | 46203-2220 |
| GARNETT L WEISENBARGER | 1805 ROBIN HOOD DR. | | | | FAIRBORN | OH | 45324-3925 |
| GARNETT LORD JR | PO BOX 461 | | | | MOUNT MORRIS | MI | 48458-0461 |
| GARNETT MARY | 3012 DUFFIELD DR | | | | GREENSBORO | NC | 27410-6008 |
| GARNETT MEYERS | RR 1 BOX 202 | | | | MASONTOWN | WV | 26542-9716 |
| GARNETT NORMAN & PATRICIA | 2565 HOLLY VALLEY DR | | | | VISTA | CA | 92084-2222 |
| GARNETT R BRYANT | 35966 CYPRESS ST | | | | ROMULUS | MI | 48174-4015 |
| GARNETT R TUSSEY | 1643 KING RICHARD PARKWAY | | | | MIAMISBURG | OH | 45342 |
| GARNETT STEELE | 1795 E LONG ST | | | | COLUMBUS | OH | 43203-2009 |
| GARNETT TIERNEY | 1225 HAVENDALE BLVD NW APT 273 | | | | WINTER HAVEN | FL | 33881-1392 |
| GARNETT TUSSEY | 1643 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNETT VANCE | 602 COURTLAND ST | # 200-LA | | | ORLANDO | FL | 32804 |
| GARNETT VANCE | 924 HOLMES RD APT 6 | | | | YPSILANTI | MI | 48198-3866 |
| GARNETT VAUGHN | 2792 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9653 |
| GARNETT WAIVIO | 2565 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3948 |
| GARNETT, AMANDA | CHERNOSKY DAVID J | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GARNETT, ARTHURLYNN L | PO BOX 161 | | | | KELLER | TX | 76244-0161 |
| GARNETT, BERNADINE E | 4780 JOHNSON ROAD | | | | OSCODA | MI | 48750-9528 |
| GARNETT, CHARLES C | 29921 VALLEY SIDE DRIVE | | | | FARMINGTN HLS | MI | 48334-2067 |
| GARNETT, CHERYL L | 2822 TAUSEND ST | | | | SAGINAW | MI | 48601-4540 |
| GARNETT, EDWARD W | 2 MIDWAY RD | | | | WHITE PLAINS | NY | 10607-2109 |
| GARNETT, JACK | 158 CHESTNUT RD | | | | SPEEDWELL | TN | 37870-7928 |
| GARNETT, JACK L | 11550 ELY RD | | | | DAVISBURG | MI | 48350-1701 |
| GARNETT, JEFFREY | 1971 MCCARTER HWY | | | | NEWARK | NJ | 07104 |
| GARNETT, JOHN W | 5154 MAIER RD | | | | MAYVILLE | MI | 48744-9623 |
| GARNETT, JOSEPHINE | PO BOX 2381 | | | | BUFFALO | NY | 14240-2381 |
| GARNETT, JOSEPHINE | P O BOX 2381 | | | | BUFFALO | NY | 14240-2381 |
| GARNETT, JUANITA S | 4249 E 167TH STREET | | | | CLEAVLAND | OH | 44128 |
| GARNETT, KEVIN B | 64 LADY SLIPPER COURT | | | | JASPER | GA | 30143-5222 |
| GARNETT, MARION | 315 OLD BUFFALO RD | | | | UNION | SC | 29379-1531 |
| GARNETT, MAZOLA | 34 PIERCE ST | | | | NEW ROCHELLE | NY | 10801-2025 |
| GARNETT, NORMAN R | 3589 BENTWOOD CIR W | | | | WHITE LAKE | MI | 48383-3537 |
| GARNETT, PATRICK M | 5991 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2579 |
| GARNETT, PEDRO M | 548 FULTON ST | | | | ELIZABETH | NJ | 07206-1222 |
| GARNETT, SARAH M | 315 OLD BUFFALO RD | | | | UNION | SC | 29379 |
| GARNETT, WILLIAM E | 4970 FINCHLEY CT | | | | STERLING HTS | MI | 48310-2097 |
| GARNETT, WILMA J | 100 MELVILLE PLACE | | | | GEORGETOWN | KY | 40324-2071 |
| GARNETTA STURKEY-LONG | 915 CRESSWELL ST | | | | SAGINAW | MI | 48601-3335 |
| GARNETTE ARCHER | 33665 STONECREST DR | | | | STERLING HEIGHTS | MI | 48312-5786 |
| GARNETTE D PARHAM | 21701 KIPLING ST | | | | OAK PARK | MI | 48237-3820 |
| GARNETTE KNICELEY | PO BOX 143 | | | | FLATWOODS | WV | 26621-0143 |
| GARNETTE PARHAM | 21701 KIPLING ST | | | | OAK PARK | MI | 48237-3820 |
| GARNETTE PIERSON | PO BOX 184 | | | | SPRINGPORT | MI | 49284-0184 |
| GARNEVICUS, NETTIE | 411 N MIDDLETOWN RD | APT 315A | | | MEDIA | PA | 19063 |
| GARNEY MANN | 2449 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| GARNEY, PETER E | 7348 E DESERT SPOON LN | | | | GOLD CANYON | AZ | 85218-5055 |
| GARNEY, ROBERT H | 41 MILLER RD #24 MOHICAN LN | | | | BRISTOL | CT | 06010 |
| GARNHAM, EDWARD E | 1650 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6891 |
| GARNHAM, JOSEPH J | 814 N COVILLE RD | | | | HARRISVILLE | MI | 48740-9654 |
| GARNIA MOSES | 3127 VILLAGE GREEN DR | | | | BEAVERCREEK | OH | 45432-2624 |
| GARNICA, LINDA K | 10890 VANS LN | | | | FIFE LAKE | MI | 49633-9317 |
| GARNICA, OFELIA | 416 E AVE 28 | | | | LOS ANGELES | CA | 90031-2028 |
| GARNICA, PEDRO | 416 E AVENUE 28 | | | | LOS ANGELES | CA | 90031-2028 |
| GARNICK, MICHAEL J | 59585 TRENA LN | | | | SOUTH LYON | MI | 48178-9763 |
| GARNIE S STIDHAM | 1234 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| GARNIE STIDHAM | 1234 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| GARNIER GROUP AND ASSOCIATES LLC | 14383 TRAILWAY ROAD | | | | POWAY | CA | 92064 |
| GARNIER GROUP AND ASSOCIATES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14383 TRAILWAY ROAD | | | POWAY | CA | 92064 |
| GARNIER GROUP AND ASSOCIATES, LLC | | | | | | | |
| GARNIER GROUP AND ASSOCIATES, LLC | WINSLOW GARNIER | 14383 TRAILWIND RD | | | POWAY | CA | 92064-2360 |
| GARNIER JR, DONALD M | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| GARNIS HALL | 2743 E SMILEY AVE | | | | SHELBY | OH | 44875-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARNISHMENTS/LEVIES (MISCELLANEOUS) | NO ADVERSE PARTY | | | | | | |
| GARNO, BENJAMIN M | 1840 E BURT RD | | | | BURT | MI | 48417-9455 |
| GARNO, DIANA | 4044 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9065 |
| GARNO, DIANA M | 4044 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9065 |
| GARNO, DONALD P | 12710 EAST RD | | | | BURT | MI | 48417-2083 |
| GARNO, DONALD R | 4044 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9065 |
| GARNO, DWAYNE F | 6726 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| GARNO, JAYNE C | 8007 PETTIT RD | | | | BIRCH RUN | MI | 48415-8544 |
| GARNO, JULIA A | 6726 WESTSIDE SAGINAW ROAD | | | | BAY CITY | MI | 48706-9325 |
| GARNO, MICHAEL C | 12477 BELL RD | | | | BURT | MI | 48417-9794 |
| GARNO, PAUL D | 4344 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8932 |
| GARNO, PAUL DAVID | 4344 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8932 |
| GARNO, RICHARD J | 11433 CARROLL RD | | | | BLISSFIELD | MI | 49228-9504 |
| GARNO, RICHARD J | 288 VICTOR DR | | | | SAGINAW | MI | 48609-5125 |
| GARNO, ROBERT P | 9192 E GORMAN RD | | | | BLISSFIELD | MI | 49228-9601 |
| GARNO, THOMAS D | 13022 SANDBAR LN | | | | PERRY | MI | 48872-8168 |
| GARNONS, CAROL J | 394 E 308TH ST | | | | WILLOWICK | OH | 44095-3718 |
| GARNSEY JR, FLOYD E | 5250 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| GARNSEY, CECIL D | 10087 STOVER RD | | | | OTISVILLE | MI | 48463-9404 |
| GARNSEY, LUTHER J | 5612 FAWN LAKE DR | | | | SHELBYVILLE | MI | 49344-9782 |
| GARNSEY, MARILYN | 4280 ROMENCE RD | | | | PORTAGE | MI | 49024-3922 |
| GARNSEY, THOMAS R | 410 ANDERSON RD | | | | BOYNE CITY | MI | 49712-9764 |
| GARO SPEARS | 10212 S VAN VLISSINGEN RD | | | | CHICAGO | IL | 60617-5639 |
| GARO, GILBERT | HILBORN & HILBORN | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| GAROFALI, JOHN | 13855 MONTEREY ST | | | | SOUTHGATE | MI | 48195-3003 |
| GAROFALI, PIETRO | 13825 MONTEREY ST | | | | SOUTHGATE | MI | 48195-3003 |
| GAROFALO JOSEPH (406458) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GAROFALO, ANGELINE H | 20880 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1125 |
| GAROFALO, BRIAN | 44292 GALICIA DR | | | | HEMET | CA | 92544 |
| GAROFALO, DONNA J | 2529 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4676 |
| GAROFALO, GERALDINE | 4574 BROWN RD. | | | | AVOCA | MI | 48006-3500 |
| GAROFALO, GERALDINE | 4574 BROWN RD | | | | KENOCKEE | MI | 48006-3500 |
| GAROFALO, JEANNE L | 4 OCEANS WEST BLVD #806 D | | | | DAYTONA BEACH SHORES | FL | 32118-5979 |
| GAROFALO, JOHN B | 1 MONACELLA CT | | | | FLORISSANT | MO | 63031-8206 |
| GAROFALO, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| GAROFALO, JOSEPH J | 40 ROBIN HOOD DR | | | | TROY | MO | 63379-2390 |
| GAROFALO, KAREN V | 41397 REDMOND CT | | | | CLINTON TOWNSHIP | MI | 48038-5853 |
| GAROFALO, MARGARET M | 240 MAIN ST APT 412 | | | | MARLBOROUGH | MA | 01752-3859 |
| GAROFALO, MICHAEL | 231 HILLSIDE DR | | | | NEPTUNE | NJ | 07753-5437 |
| GAROFALO, PETER A | 59668 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| GAROFALO, RICHARD L | 2122 CLEARWATER DR APT G | | | | MYRTLE BEACH | SC | 29575 |
| GAROFALO, ROBERT W | 2529 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4676 |
| GAROFALO, ROSEMARY | 35 MIDWOOD FARM RD. | | | | E HAMPTON | CT | 06424-1425 |
| GAROFALO, SAM J | 17150 TURKEY MEADOW LN | | | | STRONGSVILLE | OH | 44136-6445 |
| GAROFALO, SAVERIO A | 5770 CLINCHFIELD TRL | | | | NORCROSS | GA | 30092-2027 |
| GAROFOLA, JAMES V | PO BOX 232 | | | | CRABTREE | PA | 15624-0232 |
| GAROFOLO JR, THOMAS S | 3033 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| GAROIA, SAURO & GAROIA, MONICA | C/O GAROIA, SAURO | VIA DEL GIORGIANE 24 | | 48015 CERVIA (RA) ITALY | | | |
| GAROLA, MARLENE | 350 ROESCH AVE | | | | BUFFALO | NY | 14207 |
| GAROLD ADAMS | 286 N BARLOW RD | | | | HARRISVILLE | MI | 48740-9163 |
| GAROLD BRADLEY | 1956 S 900 E | | | | MARION | IN | 46953-9805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAROLD BRODIE | 5090 SIMMONS ST | | | | KALAMAZOO | MI | 49004-1950 |
| GAROLD DUPON | 1477 N HAYES RD | | | | LAPEER | MI | 48446-7787 |
| GAROLD E SNYDER | 1899 RIDGE RD | | | | YPSILANTI | MI | 48198-3395 |
| GAROLD EGGERS | 139 EASTERN AVE | | | | PLAINFIELD | IN | 46168-1301 |
| GAROLD FLOCK | 1307 MEADOWBROOK DR APT 32 | | | | MOUNTAIN HOME | AR | 72653-5714 |
| GAROLD FULKERSON | 10757 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9381 |
| GAROLD GREUTER | 401 SW VICTOR DR | | | | BLUE SPRINGS | MO | 64014-3551 |
| GAROLD HAMBLIN | 1207 N MAIN ST | | | | SULLIVAN | IN | 47882-9241 |
| GAROLD HUTT | 4315 ELMHURST RD | | | | TOLEDO | OH | 43613-3729 |
| GAROLD LANDIS JR | 1317 W 55TH ST | | | | MARION | IN | 46953-5753 |
| GAROLD LAW SR | 6288 PINKERTON RD | | | | VASSAR | MI | 48768-9615 |
| GAROLD LOTHAMER | 7128 TERNET RD | | | | MONROEVILLE | IN | 46773-9770 |
| GAROLD MACHUL | 4959 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| GAROLD MARKHAM | 2656 N 61ST ST | | | | MESA | AZ | 85215-1536 |
| GAROLD MC MILLEN JR | 11464 MCCRUMB RD | | | | PORTLAND | MI | 48875-9413 |
| GAROLD PARKER | 7908 E PARKER RD | | | | LAINGSBURG | MI | 48848-9657 |
| GAROLD PARRISH | 1725 BEECH DR S | | | | PLAINFIELD | IN | 46168-2141 |
| GAROLD POMEROY | 6512 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7016 |
| GAROLD REED | 7580 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2529 |
| GAROLD SITES | 120 ROAD 8UC | | | | POWELL | WY | 82435-8134 |
| GAROLD SNYDER | 1669 GODDARD RD | | | | MIKADO | MI | 48745-9748 |
| GAROLD SPARKS | 1573 175TH AVE | ROUTE 2 | | | MORLEY | MI | 49336-9090 |
| GAROLD STEWARD | 1700 CEDARWOOD DR APT 130 | | | | FLUSHING | MI | 48433-3602 |
| GAROLD THOMAS | 135 REPUBLIC AVE NW | | | | WARREN | OH | 44483-1607 |
| GAROLD THOMAS | 958 FRESHWOOD CT | | | | ARLINGTON | TX | 76017-6125 |
| GAROLD W REED | 7580 S. COUNTY RD. 25A | | | | TIPP CITY | OH | 45371-2529 |
| GARON DERICK | SAFETY INSURANCE COMPANY | 180 W CENTRAL ST | | | NATICK | MA | 01760-3715 |
| GARON J JOHNSON | 2050 PARKHILL DR | | | | DAYTON | OH | 45406 |
| GARON MEIKLE | 4770 DORANDA CRT | | | WINDSOR ON N8T3M7 CANADA | | | |
| GARON NADINE | 2385 OLD KENT RD W | | | | WARREN | MI | 48091-1677 |
| GARON, DERICK | | | | | | | |
| GARON, LEONARD G | 1144 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-2857 |
| GARONE, FRANK | 6 7TH ST | | | | KEANSBURG | NJ | 07734-2931 |
| GARONE, JULIA | 5 WOODLAWN AVENUE | | | | PORT MONMOUTH | NJ | 07758-1174 |
| GARONE, MARY L | 369 WILLIAMS AVE | | | | DAYTONA BEACH | FL | 32118 |
| GARONNE CAPITAL LIMITED | VANTERPOOL PLAZA 2ND FLOOR | WICKHAMS CAY 1 ROAD FLOOR | | TORTOLA BRITISH VIRGIN ISLANDS | | | |
| GARONNE CAPITAL LIMITED | VANTERPOOL PLAZA 2ND FLOOR | WICKHAMS CAY I ROAD TOWN | | TORTOLA BRITISH VIRGIN ISLANDS | | | |
| GARONTAKOS, SUSAN T | 11460 CLOVIS POINTE DR | | | | SOUTH LYON | MI | 48178-9536 |
| GAROULIS, VASLIOS | 598 PLEASANT ST APT 1 | | | | WORCESTER | MA | 01602-2725 |
| GAROUTTE, VERNON L | 7111 72ND AVE NE | | | | NORMAN | OK | 73026-2721 |
| GAROVE, ROGER E | 1005 BELMONT AVE | | | | MANSFIELD | OH | 44906-3907 |
| GAROVE, THOMAS E | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| GAROVE, TINA H | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GARPIEL, DONALD M | 2606 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-3663 |
| GARPIEL, GENIEVE A | 5079 DEWBERRY DR | | | | SAGINAW | MI | 48603-1180 |
| GARPIEL, ROBERT M | 4701 WINTERGREEN DR S | | | | SAGINAW | MI | 48603-1949 |
| GARPOW, BERNHARDT | JURY FRANK A | 235 W US HIGHWAY 30 | | | VALPARAISO | IN | 46385 |
| GARPOW, JACKIE | | | | | | | |
| GARR, EVELYN P | 44 EASTWOOD | | | | BUFFALO | NY | 14208-1053 |
| GARR, GEORGE A | 210 SE 47TH TER | | | | CAPE CORAL | FL | 33904-8509 |
| GARR, JOSEPH A | 18949 ELKHART ST | | | | HARPER WOODS | MI | 48225-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARR, LARRY N | 3600 BUNKER HILL DR | | | | N LITTLE ROCK | AR | 72116-6976 |
| GARR, ROBERT R | 68300 WINTERGREEN RD | | | | LORE CITY | OH | 43755-9776 |
| GARR, ROBERT R | 3690 FAIRFIELD WAY | | | | SOUTHPORT | NC | 28461-8139 |
| GARRABRANTS, EDSON L | 4124 SW 1ST PL | | | | CAPE CORAL | FL | 33914-8403 |
| GARRABRANTS, WILLIAM M | 121 NEW RD | | | | LOVELL | ME | 04051-3518 |
| GARRAD THAYNE H (410732) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARRAD, THAYNE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARRAGHAN JR, ANDREW J | 1441 S 68TH ST APT 248 | | | | WEST ALLIS | WI | 53214-4972 |
| GARRAHAN, TERESA | 2634 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648-3634 |
| GARRAMONE, GARY P | 1120 OAK CREEK DR | | | | NOLENSVILLE | TN | 37135-9784 |
| GARRARD JR, HARRY | 5914 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5514 |
| GARRARD JR, PAUL C | 1487 E DECAMP ST | | | | BURTON | MI | 48529-1266 |
| GARRARD KENNETH (664228) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GARRARD, BARBARA J | 5914 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5514 |
| GARRARD, IMOGENE | APT A102 | 28301 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-1638 |
| GARRARD, KENNETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GARRARD, MARGARET A | 15519 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| GARRARD, PHYLLIS J | 1487 E DECAMP ST | | | | BURTON | MI | 48529-1266 |
| GARRARD, ROBERT D | 10497 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| GARRARD, SHIRLEY J | 549 LYLES ST SE | | | | KENTWOOD | MI | 49548-7663 |
| GARRARD, WILLIAM E | 15519 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| GARRE CROSWELL | 3786 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| GARRECHT, ALAN J | 3318 DREW ST | | | | ASH | NC | 28420-3024 |
| GARRECHT, FRANK W | 4360 ALVIN ST | C/O DONALD HENNE | | | SAGINAW | MI | 48603-3000 |
| GARRECHT, GARY | 12821 BASELL DR | | | | HEMLOCK | MI | 48626-7403 |
| GARRED, DOLORES D | 4087 BENDEN CIR | | | | MURRYSVILLE | PA | 15668-1332 |
| GARREFFA BOB | 10043 SEMINOLE | | | | REDFORD | MI | 48239-2354 |
| GARREFFA, ROBERT F | 10043 SEMINOLE | | | | REDFORD | MI | 48239-2354 |
| GARREL CHEVALIER | 12304 MONTGOMERY RD | | | | FREDERICKTOWN | OH | 43019-9769 |
| GARRELL, MYRTLE J | 67 CYPRESS LN | | | | MYRTLE BEACH | SC | 29572-5615 |
| GARRELS, LANETTE C | 3710 SUMMIT ST | | | | SIOUX CITY | IA | 51104-2123 |
| GARREN, HEIDI | 9105 TWP. RD. 263 | | | | BERGHOLZ | OH | 43908 |
| GARREN, WILL G | 9105 TWP RD. 263 | | | | BERGHOLZ | OH | 43908 |
| GARREPY, EMERY F | 4290 PINEHURST CIR UNIT B7 | | | | LITTLE RIVER | SC | 29566-8367 |
| GARRET DVORSKY | 9035 BRIXHAM CT | | | | SUWANEE | GA | 30024-5514 |
| GARRET N RESNICK | 5 SODEN LN | | | | OLD BRIDGE | NJ | 08857 |
| GARRET RACZKOWSKI | 12010 SECOR RD | | | | PETERSBURG | MI | 49270-9795 |
| GARRET SHEVNOCK | 3256 SANDY SHORE DR | | | | METAMORA | MI | 48455-8915 |
| GARRETSON I I I, FRANK H | 2620 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| GARRETSON I I I, WILLIAM E | 325 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1518 |
| GARRETSON III, WILLIAM E | 325 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1518 |
| GARRETSON, ALICE E | 17 CURTIS RD | | | | HAMPTON FALLS | NH | 03844-2421 |
| GARRETSON, GARY D | 2802 PINE RIDGE RD | | | | W BLOOMFIELD | MI | 48324-1963 |
| GARRETSON, JEFFERY L | 2410 LAYTON RD | | | | ANDERSON | IN | 46011-2938 |
| GARRETSON, LARRY M | 209 FEDERAL DR | | | | ANDERSON | IN | 46013-4707 |
| GARRETSON, NORMA M | 4534 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1030 |
| GARRETSON, ROBERT F | 705 W MAIN ST | | | | WAVERLY | TN | 37185-1410 |
| GARRETSON, STACIE L | 325 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1518 |
| GARRETSON, STEVE D | 90 N COATS RD | | | | OXFORD | MI | 48371-3500 |
| GARRETT & MANDRELL, INC. | LARRY GARRETT | 198 W MAIN ST | | | SCOTTSVILLE | KY | 42164-1121 |
| GARRETT & MANDRELL, INC. | 198 W MAIN ST | | | | SCOTTSVILLE | KY | 42164-1121 |
| GARRETT A SAUNDERS | 311 GREENE ST | | | | FAIRBORN | OH | 45324-4634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT AUTOMOTIVE GROUP | 901 CLEVELAND ST | ACCOUNTS RECEIVABLE 9/14/06 AH | | | ELYRIA | OH | 44035-4109 |
| GARRETT AVIATION SERVICES-TAS | ATTN JOHN GAMERO | 1524 W 14TH ST STE 110 | | | TEMPE | AZ | 85281-6974 |
| GARRETT B CROSS | 1048 JEWELL AVE | | | | PACIFIC GROVE | CA | 93950 |
| GARRETT B CROSS TTEE | 1048 JEWELL AVE | | | | PACIFIC GROVE | CA | 93950 |
| GARRETT BAILEY JR | 593 ISENHAUER RD | | | | GRAYLING | MI | 49738-8636 |
| GARRETT BARTHOLOMEW SR | 3093 CONNECTICUT ST | | | | BURTON | MI | 48519-1543 |
| GARRETT BENNETT | 521 W CAROLINE ST | | | | PAULDING | OH | 45879-1306 |
| GARRETT BRIAN (439057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARRETT BROUGHTON | 9927  CLEARCREEK-FRANKLIN RD | | | | MIAMISBURG | OH | 45342-5005 |
| GARRETT BROUGHTON JR | 9139 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1463 |
| GARRETT BROWN | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| GARRETT BURGESS INC | PO BOX 2153 | | | | BRIGHTON | MI | 48116-5953 |
| GARRETT C ALLEBORN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GARRETT C KINKADE | 4025 CENTER ST | | | | METAMORA | MI | 48455-9304 |
| GARRETT CARROLL R SR (442341) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GARRETT CATHERINE | 2182 MIRIAM LANE | | | | DECATUR | GA | 30032-5565 |
| GARRETT CHARLES R IV | GARRETT, CHARLES R | 400 S 4TH ST STE 600 | | | LAS VEGAS | NV | 89101-6205 |
| GARRETT COLLIN KEITH (625194) | BARON & BUDD | 8501 WILSHIRE BOULEVARD SUITE | | | BEVERLY HILLS | CA | 90211 |
| GARRETT COLLINS | 4549 KEVINS WAY | | | | MT PLEASANT | TN | 38474-2844 |
| GARRETT COURTNEY JR | PO BOX 434 | | | | FRANKFORT | KY | 40602-0434 |
| GARRETT D JOHNSON | 210 REDBUD LN | | | | BELTON | MO | 64012-1948 |
| GARRETT DARRIS | 6307 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4830 |
| GARRETT DENISE | 895 ELTON ADELPHIA RD UNIT 106 | | | | FREEHOLD | NJ | 07728-8660 |
| GARRETT DOOR CO | ATTN: DAN GARRETT | 300 W MONTCALM ST | | | PONTIAC | MI | 48342-1152 |
| GARRETT EVANS | 373 BONN HAVEN DR | | | | MAYSVILLE | KY | 41056 |
| GARRETT FOX | 200 LOVEJOY AVE | | | | SOUTH HAVEN | MI | 49090-1652 |
| GARRETT GAINER | HC 65 BOX 34 | | | | GRANTSVILLE | WV | 26147-9792 |
| GARRETT GILREATH | 302 SUMMER SHADE DR | | | | SOMERSET | KY | 42503-3544 |
| GARRETT GRAHAM | 25497 CONSTITUTION | | | | NOVI | MI | 48375-1764 |
| GARRETT GWENDOLYN | 6320 WESTFORD RD | | | | DAYTON | OH | 45426-1438 |
| GARRETT HARRY (ESTATE OF) (495035) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARRETT HERMAN (444705) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARRETT HOGUE | 7818 ISLAND CLUB DR APT E | | | | INDIANAPOLIS | IN | 46214-4137 |
| GARRETT I I, RODERICK W | 7080 W VIENNA RD | | | | CLIO | MI | 48420-9475 |
| GARRETT II, FRED L | 1315 AVENUE C | | | | FLINT | MI | 48503-1423 |
| GARRETT II, RODERICK WILLIAM | 7080 W VIENNA RD | | | | CLIO | MI | 48420-9475 |
| GARRETT JENE J | 16570 OHIO STREET | | | | DETROIT | MI | 48221-2956 |
| GARRETT JOHNSON | 210 REDBUD LN | | | | BELTON | MO | 64012-1948 |
| GARRETT JONES | 49 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3215 |
| GARRETT JOSEPH ANTHONY | GARRETT, JOSEPH ANTHONY | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| GARRETT JOSEPH ANTHONY | GARRETT, SHEILA U | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| GARRETT JR, CHARLES E | 1100 N NORMAN AVE | | | | MOORE | OK | 73160-1937 |
| GARRETT JR, CLEVELAND | 3316 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3735 |
| GARRETT JR, CLIMOTHY | 301 HUGHES AVE | | | | PONTIAC | MI | 48341-2451 |
| GARRETT JR, EDWARD C | 630 BOSTON ST | | | | WASHINGTONVLE | OH | 44490-9707 |
| GARRETT JR, FLOYD | PO BOX 520088 | | | | INDEPENDENCE | MO | 64052-0088 |
| GARRETT JR, GABRIEL | 8074 HARTWELL ST | | | | DETROIT | MI | 48228-2741 |
| GARRETT JR, JAMES | 1058 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-5341 |
| GARRETT JR, JAMES H | 2609 BREWER RD | | | | HOWELL | MI | 48855-8758 |
| GARRETT JR, JAMES J | 4952 ARROWVIEW | | | | DAYTON | OH | 45424-2557 |
| GARRETT JR, JESSE J | 540 BLACKSTOCK RD | | | | AUBURN | GA | 30011-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT JR, MACK | 14337 STRATHMOOR ST | | | | DETROIT | MI | 48227-4818 |
| GARRETT JR, RALPH G | 89 CREEKWOOD DRIVE | | | | LAKE ORION | MI | 48362-1150 |
| GARRETT JR, ROBERT E | 1839 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| GARRETT JR, WALTER | 19381 FLEMING ST | | | | DETROIT | MI | 48234-1314 |
| GARRETT JR, WALTER G | 14518 INDIAN WOODS | | | | SAN ANTONIO | TX | 78249-2055 |
| GARRETT JR, WAYMON V | 112 TYLER ST | | | | HIGHLAND PARK | MI | 48203-3637 |
| GARRETT JR, WAYNE H | 1474 BRENTWOOD DR | | | | TROY | MI | 48098-2736 |
| GARRETT JR, WILLIAM R | 3210 E HIGHWAY 552 | | | | LILY | KY | 40740-2945 |
| GARRETT JR, WILLIAM T | 4420 LINTON LN | | | | INDIANAPOLIS | IN | 46226-3165 |
| GARRETT K GREASON | 1324 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| GARRETT KINKADE | 4025 CENTER STREET | | | | METAMORA | MI | 48455-9304 |
| GARRETT L ASHLEY | 6154  HAMILTON-MIDDLETOWN RD | | | | MIDDLETOWN | OH | 45044 |
| GARRETT L HANSEN | 30116 MOULIN | | | | WARREN | MI | 48093 |
| GARRETT LAURA | 76 MYRA DR | | | | CROSSVILLE | TN | 38572-7602 |
| GARRETT MARLA | 2627 BOB BETTIS RD | | | | MARIETTA | GA | 30066-5715 |
| GARRETT MERCER | 1705 S LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8870 |
| GARRETT MINNIE BEATRICE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GARRETT MINTER | 24810 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2502 |
| GARRETT MITCHELL | 1315 CHOPIN CT S | | | | MURFREESBORO | TN | 37128-2708 |
| GARRETT MOTORS, INC. | JAMES GARRETT | 197 N ARIZONA BLVD | | | COOLIDGE | AZ | 85228-4714 |
| GARRETT MOTORS, INC. | 197 N ARIZONA BLVD | | | | COOLIDGE | AZ | 85228-4714 |
| GARRETT MOUSER | NO ADDRESS ON FILE | | | | | | |
| GARRETT NEWMAN | 9135 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9794 |
| GARRETT QUARLES JR | 201 KEELSON DR | | | | DETROIT | MI | 48215-2979 |
| GARRETT QUEEN | 753 AUGCLIFFE DR | | | | CINCINNATI | OH | 45245-1707 |
| GARRETT RICKY | GARRETT, RICKY | 4723 HOWELL COVE RD | | | TALLADEGA | AL | 35160 |
| GARRETT ROBISON | 1754 JACKLIN DR | | | | HINCKLEY | OH | 44233-9722 |
| GARRETT SAUNDERS | 311 GREENE ST | | | | FAIRBORN | OH | 45324-4634 |
| GARRETT SHAARDA | 6994 MAPLEWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3720 |
| GARRETT SHERMAN D (626532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARRETT SNYDER | 1669 PARK RIDGE LN | | | | TOLEDO | OH | 43614-1919 |
| GARRETT SR CHARLES (635636) - GARRETT CHARLES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GARRETT SR, RICHARD H | 3010 119TH ST | | | | TOLEDO | OH | 43614-2717 |
| GARRETT SR, RONALD M | 706 FORD RD | | | | XENIA | OH | 45385-7015 |
| GARRETT T WILLIAMS | 33 N 3RD ST | | | | WAYNESVILLE | OH | 45068-6800 |
| GARRETT TAKAKI FAYE (655695) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| GARRETT THOMAS | 5087 JUDITH ANN DR | | | | FLINT | MI | 48504-1226 |
| GARRETT TRACEY L | 115 PARKER AVE | | | | WILLIAMSPORT | OH | 43164 |
| GARRETT UNDERWOOD | 36531 HIVELEY ST | | | | WESTLAND | MI | 48186-4009 |
| GARRETT WHITEHOUSE | 1805 LEALAND AVE | | | | POLAND | OH | 44514-1418 |
| GARRETT WILLIAMS | 33 N 3RD ST | | | | WAYNESVILLE | OH | 45068-6800 |
| GARRETT WILLIAMS | 5310 VERMILION PL | | | | KEITHVILLE | LA | 71047-7029 |
| GARRETT WILLIS I I I | 13300 N NORFOLK | | | | DETROIT | MI | 48235 |
| GARRETT WILLIS JR | 17423 FLEMING ST | | | | DETROIT | MI | 48212-1051 |
| GARRETT YUENGER | 201 NORTH ASH ST | | | | MAROA | IL | 61756 |
| GARRETT, ALBERT | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| GARRETT, ALBERT | 5405 MYANNA LN | | | | FORT WAYNE | IN | 46835-4925 |
| GARRETT, ALBERT C | 216 VINE LN | | | | WINCHESTER | VA | 22602-4457 |
| GARRETT, ALICE | 115 SOUTH 10TH STREET | | | | SAGINAW | MI | 48601-1806 |
| GARRETT, ALICE | 115 S 10TH ST | | | | SAGINAW | MI | 48601-1806 |
| GARRETT, ALICE L | 1245 WILBUR AVE | | | | AKRON | OH | 44301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, ALICE L | 670 JARVIS ROAD | | | | AKRON | OH | 44319 |
| GARRETT, ALMA A | 4961 W LECKIE LN | | | | SAGINAW | MI | 48603-9632 |
| GARRETT, ALONZO | 806 W DARTMOUTH ST | | | | FLINT | MI | 48504-5302 |
| GARRETT, ALTON S | 11251 CAMPFIELD DR UNIT 2310 | | | | JACKSONVILLE | FL | 32256-3931 |
| GARRETT, ALTON STACEY | 11251 CAMPFIELD DR UNIT 2310 | | | | JACKSONVILLE | FL | 32256-3931 |
| GARRETT, ANNA E | 3605 N TACOMA | | | | INDIANAPOLIS | IN | 46218-1145 |
| GARRETT, ANNA E | 3605 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1145 |
| GARRETT, ANNA M | 19230 FORD RD APT 218 | | | | DEARBORN | MI | 48128-2001 |
| GARRETT, ANNA S | 13 MEADOWVIEW CT | | | | FRANKLIN | OH | 45005-1728 |
| GARRETT, ANNE L | 419 LEE TERRACE | | | | WILMINGTON | DE | 19803-1812 |
| GARRETT, AUDRIONNE | PO BOX 3404 | | | | SAGINAW | MI | 48605-3404 |
| GARRETT, BARBARA S | 511 N JEFFERSON ST | | | | ATHENS | AL | 35611-1708 |
| GARRETT, BEATRICE | 530 THE MEADOWS PKWY | | | | DESOTO | TX | 75115-4653 |
| GARRETT, BERRY G | 2430 ULRICH AVE | | | | DAYTON | OH | 45406-2619 |
| GARRETT, BESSIE J | 307 BRENTWOOD AVENUE | | | | PIQUA | OH | 45356-2629 |
| GARRETT, BETTY D | 11176 DAVIS RD | | | | W MANCHESTER | OH | 45382-9727 |
| GARRETT, BETTY L | 2022 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9630 |
| GARRETT, BEULAH | 8735 BISHOPSWOOD DR | | | | JACKSONVILLE | FL | 32244-6003 |
| GARRETT, BEVERLY J | | | | | | | |
| GARRETT, BEVERLY J | 17501 VAUGHAN ST | | | | DETROIT | MI | 48219-3432 |
| GARRETT, BILLY A | 2017 FM 2738 | | | | ALVARADO | TX | 76009-6717 |
| GARRETT, BILLY D | PO BOX 330 | | | | MILLINGTON | MI | 48746-0330 |
| GARRETT, BILLY J | 1800 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| GARRETT, BILLY J | 442 DONINGTON DR | | | | DAYTON | OH | 45449-2125 |
| GARRETT, BILLY L | 48 GILES RD | | | | WINDER | GA | 30680-4223 |
| GARRETT, BILLY R | 2317 W CAROL DR | | | | FULLERTON | CA | 92833-2901 |
| GARRETT, BILLY R | 2317 CAROL DR | | | | FULLERTON | CA | 92833-2901 |
| GARRETT, BLANCH G | 1480 ARROW RD | | | | SEDAN | KS | 67361-8525 |
| GARRETT, BOBBIE L | 283 GUTTERY STREET | | | | DOUBLE SPGS | AL | 35553-2139 |
| GARRETT, BOBBY D | 19315 HIPPLE AVE | | | | CLEVELAND | OH | 44135-1752 |
| GARRETT, BONNIE S | 27091 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-6266 |
| GARRETT, BRADLEY D | 5005 S DELAWARE DR | | | | MUNCIE | IN | 47302-9114 |
| GARRETT, BRADLEY DAVID | 5005 S DELAWARE DR | | | | MUNCIE | IN | 47302-9114 |
| GARRETT, BRIAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARRETT, BRIAN L | 6320 WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| GARRETT, BRUCE E | 4420 NELSON RD | | | | MIDDLETOWN | OH | 45042-2973 |
| GARRETT, BRUCE M | 1136 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| GARRETT, BUDDY R | 44 HORTON CREEK RD | | | | HELEN | GA | 30545-2701 |
| GARRETT, CARL EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARRETT, CARL J | 379 HAYGAR MOUNTAIN LOOP | | | | HAYSI | VA | 24256-6010 |
| GARRETT, CARLOS E | 5106 YOUNGS RD | | | | POSEYVILLE | IN | 47633-8926 |
| GARRETT, CAROL M | 13600 SHADY LN | | | | MONROE | MI | 48161-4722 |
| GARRETT, CAROLYN C | PO BOX 323 | | | | LOGANVILLE | GA | 30052-0323 |
| GARRETT, CARRIE H | 5990 SUMMER SHADE ROAD | | | | BEAUMONT | KY | 42124-5107 |
| GARRETT, CARRIE H | 102 DUCK CREEK DRIVE | | | | GLASGOW | KY | 42141-3265 |
| GARRETT, CARROLL R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GARRETT, CATHERINE L | 4508 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-1184 |
| GARRETT, CHARLES | 409 W HARVARD AVE | | | | MUNCIE | IN | 47303-1134 |
| GARRETT, CHARLES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GARRETT, CHARLES | | | | | | | |
| GARRETT, CHARLES A | 3422 OSLER AVE | | | | SAGINAW | MI | 48602-3217 |
| GARRETT, CHARLES A | 915 E COURT ST APT 104 | | | | FLINT | MI | 48503-2077 |
| GARRETT, CHARLES E | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, CHARLES E | 158 SHOFNER AVE | | | | MEMPHIS | TN | 38109-5430 |
| GARRETT, CHARLES E | 1500 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8646 |
| GARRETT, CHARLES E | 2351 WIENBURG DR | | | | MORAINE | OH | 45418-2944 |
| GARRETT, CHARLES M | 5040 SCHWARTZ LN | | | | HERMITAGE | PA | 16148-6571 |
| GARRETT, CHARLES R | MAINOR EGLET COTTLE | 400 S 4TH ST STE 600 | | | LAS VEGAS | NV | 89101-6205 |
| GARRETT, CHARLES R | 71 ALLEN DR | | | | SCOTTSVILLE | KY | 42164-7960 |
| GARRETT, CHARLES T | 1732 TRACY CT | | | | INDIANAPOLIS | IN | 46234-8503 |
| GARRETT, CHARLIE W | 452 MIDWAY RD | | | | NEWNAN | GA | 30263-4396 |
| GARRETT, CHRISTINE G | 4931 FLETCHER ST | | | | ANDERSON | IN | 46013-4814 |
| GARRETT, CHRISTOPHER C | 473 MCCULLOUGH RD | | | | SHARPSVILLE | PA | 16150 |
| GARRETT, CLAY E | 4410 SIMPSON RD | | | | OWOSSO | MI | 48867-9334 |
| GARRETT, CLAYBOURN | 613 HILLSBORO RD APT D25 | | | | FRANKLIN | TN | 37064-4246 |
| GARRETT, CLAYBOURN | 3010 CHELSEA WAY | | | | ANTIOCH | TN | 37013-2512 |
| GARRETT, CLIMOTHY | 515 DITMAR AVE | | | | PONTIAC | MI | 48341-2621 |
| GARRETT, CLINTON V | 1270 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| GARRETT, CLOTEAL | 321 MANNINGS CROSSING RD | | | | JAYESS | MS | 39641-8307 |
| GARRETT, CLURIE C | 811 GREENFIELD DR | | | | LIVINGSTON | TN | 38570-1344 |
| GARRETT, COLLEEN F | 1304 OAK FOREST DR | | | | ORMOND BEACH | FL | 32174-4024 |
| GARRETT, COLLIN KEITH | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| GARRETT, CONNIE S | 7701 W CR 550 SOUTH | | | | MUNCIE | IN | 47334 |
| GARRETT, CORDELL C | 5573 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| GARRETT, D L | 5068 WOODLAND DR | | | | LEWISTON | NY | 14092-1914 |
| GARRETT, D LYNN | 5068 WOODLAND DR | | | | LEWISTON | NY | 14092-1914 |
| GARRETT, DANIEL D | 7419 LEXINGTON-SALEM RD | | | | W. ALEXANDRIA | OH | 45381-9711 |
| GARRETT, DANIEL D | 7419 LEXINGTON SALEM RD | | | | WEST ALEXANDRIA | OH | 45381-9711 |
| GARRETT, DANIEL R | 840 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5547 |
| GARRETT, DANNY J | APT 1 | 200 WEST 15TH STREET | | | EDMOND | OK | 73013-3608 |
| GARRETT, DANYELLE L | 1817 SHAMROCK LN | | | | FLINT | MI | 48504 |
| GARRETT, DANYELLE LA'SHA | 1817 SHAMROCK LN | | | | FLINT | MI | 48504 |
| GARRETT, DAVID | | | | | | | |
| GARRETT, DAVID | ARNOLD & ITKIN LLP | 1401 MCKINNEY ST STE 2550 | | | HOUSTON | TX | 77010-4048 |
| GARRETT, DAVID C | 4111 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9777 |
| GARRETT, DAVID E | 29131 EASTMAN TRL | | | | NOVI | MI | 48377-2858 |
| GARRETT, DAVID G | 3299 FRAMPTON RD | | | | WEST MIDDLESEX | PA | 16159-3107 |
| GARRETT, DAVID L | 421 DOWNING DR | | | | GREENWOOD | IN | 46143-8435 |
| GARRETT, DAVID P | 7584 LILAC CT | | | | WEST BLOOMFIELD | MI | 48324-2538 |
| GARRETT, DAYLE L | 3321 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4360 |
| GARRETT, DELIA C | 3401 E 75TH ST | | | | KANSAS CITY | MO | 64132-2067 |
| GARRETT, DENNY E | 374 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-2157 |
| GARRETT, DERRICK LEN | 15321 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5230 |
| GARRETT, DEWEY F | 3430 BROWN ST | | | | ANDERSON | IN | 46013-4221 |
| GARRETT, DIANE F | 2609 BREWER RD | | | | HOWELL | MI | 48855-8758 |
| GARRETT, DIANE F. | 2609 BREWER RD | | | | HOWELL | MI | 48855-8758 |
| GARRETT, DIANE M | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| GARRETT, DIANE MARIE | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| GARRETT, DICK | 903 LOVE WOOD LN | | | | ARLINGTON | TX | 76013-3950 |
| GARRETT, DONALD H | 3580 ALKIRE RD | | | | GROVE CITY | OH | 43123-1048 |
| GARRETT, DONALD L | 104 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| GARRETT, DONALD L | 4008 PRESCOTT AVE | | | | DAYTON | OH | 45406-3434 |
| GARRETT, DONALD L | 104 WEST MANSFIELD AVENUE | | | | PONTIAC | MI | 48340-2658 |
| GARRETT, DONALD R | 2541 ATTAWAY AVE | | | | SHREVEPORT | LA | 71103-4001 |
| GARRETT, DONALD RAY | 2541 ATTAWAY AVE | | | | SHREVEPORT | LA | 71103-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, DONALD V | 3065 WINSTON DR | | | | SAGINAW | MI | 48603-1645 |
| GARRETT, DONNA F | 3042 BUCKNER CT | | | | HOLIDAY | FL | 34690-1936 |
| GARRETT, DONNIE R | 3105 W ARUBA WAY | | | | MUNCIE | IN | 47302-9113 |
| GARRETT, DONNIE RALPH | 3105 W ARUBA WAY | | | | MUNCIE | IN | 47302-9113 |
| GARRETT, DORIS H | 3107 COLUMNS CIR 3107 | | | | SEMINOLE | FL | 33772 |
| GARRETT, DOROTHY M | 750 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| GARRETT, DOROTHY M | PO BOX 318 | | | | DUBLIN | IN | 47335-0318 |
| GARRETT, DORSIE C | 422 LIVINGSTON | | | | DAYTON | OH | 45410-2819 |
| GARRETT, DOYLE L | 6005 HENDRIX RD | | | | CUMMING | GA | 30040-4237 |
| GARRETT, DUANE A | 200 COUSINS DR | | | | CARLISLE | OH | 45005-6205 |
| GARRETT, EARL | 1459 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3360 |
| GARRETT, EARLEAN M | 2373 CARDINAL LN | | | | CLARKSVILLE | TN | 37043-1336 |
| GARRETT, EDSEL | 15850 ENGLISH RD | | | | MANCHESTER | MI | 48158-9656 |
| GARRETT, EDWARD A | 430 KINGS HWY | APT 2012 | | | DOVER | DE | 19901-7524 |
| GARRETT, EDWARD G | 1782 HUDSON WOODS TRL | | | | DECATUR | GA | 30033-1631 |
| GARRETT, ELIZABETH M | 938 N 6TH | | | | FESTUS | MO | 63028-1408 |
| GARRETT, ELMO C | 653 NELSON CEMETERY RD | | | | MONROE | TN | 38573-5523 |
| GARRETT, ELVA A | 2020 WALLING AVE | | | | MUNCIE | IN | 47302-4445 |
| GARRETT, ELVA A | LIBERTY VILLAGE | 4600 E JACKSON ST | | | MUNCIE | IN | 47303 |
| GARRETT, EMMA J | 5050 BOSUNS WAY APT A3 | | | | YPSILANTI | MI | 48197-7141 |
| GARRETT, EMORY | 3089 EAGLE DR | | | | MEMPHIS | TN | 38115 |
| GARRETT, ERIC D | 819 CHERRY DR C | | | | DAYTON | OH | 45406 |
| GARRETT, ERIC V | PO BOX 668522 | | | | POMPANO BEACH | FL | 33066-8522 |
| GARRETT, ETHEL M | 202 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2156 |
| GARRETT, ETTA M | 5241 RUCKS RD | | | | TROTWOOD | OH | 45427-2122 |
| GARRETT, EUGENE | BURROW & PARROTT | 1301 MCKINNEY ST STE 3500 | | | HOUSTON | TX | 77010-3092 |
| GARRETT, EVA T | 4180 INDIAN VALLEY RD | | | | BIRMINGHAM | AL | 35217-4601 |
| GARRETT, EVELYN M | 1209 FIELDOAK CT | | | | ANTIOCH | TN | 37013-5715 |
| GARRETT, F L | 4543 FLORAMAR TER | | | | NEW PORT RICHEY | FL | 34652-3315 |
| GARRETT, FLORESA | 14159 COLLINGHAM DR | | | | DETROIT | MI | 48205 |
| GARRETT, FRANCES L | 1500 W MAIN ST | | | | LOVELAND | OH | 45140-2419 |
| GARRETT, FRANK | PO BOX 5425 | | | | FLINT | MI | 48505-0425 |
| GARRETT, FRANKIE | 352 AVERY ST NE | | | | MARIETTA | GA | 30060-1416 |
| GARRETT, FRANKLIN D | RR 2 BOX 661A | | | | PENNINGTN GAP | VA | 24277-9660 |
| GARRETT, FRANKLIN D | ROUTE 2 | BOX 661A | | | PENNINGTON GAP | VA | 24277 |
| GARRETT, FRED T | ROUTE 3 BOX 1661 | | | | LIVINGSTON | TN | 38570 |
| GARRETT, FREDA V | 1500 E. BOGART RD | | | | SANDUSKY | OH | 44870 |
| GARRETT, FREDERICK J | 52 PULLAM DR | | | | WEST MIDDLESEX | PA | 16159-2108 |
| GARRETT, FREDERICK J | 52 PULLAM DR. | | | | W. MIDDLESEX | PA | 16159-2108 |
| GARRETT, FREDERICK R | 2569 LAGOON DR | | | | ALGER | MI | 48610-9590 |
| GARRETT, GARET L | PO BOX 224 | | | | HASLETT | MI | 48840-0224 |
| GARRETT, GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GARRETT, GARY A | 1122 DRESDEN DR | | | | MANSFIELD | OH | 44905-1532 |
| GARRETT, GAYLAND K | RR 1 BOX 65 | | | | WYNNEWOOD | OK | 73098-9422 |
| GARRETT, GEORGE A | 99 W 1400 N | | | | ALEXANDRIA | IN | 46001-8938 |
| GARRETT, GEORGE E | 30145 POINTE DR | | | | GIBRALTAR | MI | 48173-9555 |
| GARRETT, GEORGE W | 2415 RIDDICK RD | | | | ELIZABETH CITY | NC | 27909-9730 |
| GARRETT, GERTRUDE ELIZABETH | 3338 CHESTERFIELD AVE | | | | BALTIMORE | MD | 21213-1801 |
| GARRETT, GLADYS | 4421 ST CHARLES STREET | | | | ANDERSON | IN | 46013-2454 |
| GARRETT, GLADYS | 4421 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2454 |
| GARRETT, GLEN D | 330 JOHNSON LOOP RD. | | | | SCOTTSVILLE | KY | 42164 |
| GARRETT, GLEN T | 3606 WILLOWDALE RD | | | | FORT WAYNE | IN | 46802-4927 |
| GARRETT, GLEN W | 12221 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, GLENN R | 5424 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1830 |
| GARRETT, GLENN W | 21 NORTHFIELD LN | | | | ALEXANDRIA | TN | 37012-5016 |
| GARRETT, GRACE M. | 306 CHUMBLEY RD | | | | DAWSONVILLE | GA | 30534-2137 |
| GARRETT, GREGORY B | 6751 DURYEA CT | | | | DAYTON | OH | 45424-1866 |
| GARRETT, GREGORY B | 6751 DURYEA COURT | | | | DAYTON | OH | 45424-1866 |
| GARRETT, GREGORY R | 625 SW 150TH ST | | | | OKLAHOMA CITY | OK | 73170-7528 |
| GARRETT, HAROLD D | 206 S 11TH ST | | | | FRANKTON | IN | 46044-9376 |
| GARRETT, HAROLD E | 729 W 35TH ST | | | | MARION | IN | 46953-4215 |
| GARRETT, HAROLD E | 2525 HIGHLAND AVE APT 205 | | | | NATIONAL CITY | CA | 91950 |
| GARRETT, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARRETT, HELEN | 2003 WEST 5950 SOUTH | | | | ROY | UT | 84067-1421 |
| GARRETT, HELEN D | 5303 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| GARRETT, HELEN L | 1213 RICHARD ST | | | | MIAMISBURG | OH | 45342-1949 |
| GARRETT, HOMER | 3925 TEMPLETON RD NW | | | | WARREN | OH | 44481-9129 |
| GARRETT, HOYT M | 4204 WALNUT CIR | | | | FLOWERY BRANCH | GA | 30542-3070 |
| GARRETT, HOYT M | 5219 YOUNG RD | | | | GAINESVILLE | GA | 30506-2747 |
| GARRETT, IDA BELLE | 2666 MERCER WEST MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159-3207 |
| GARRETT, IDA BELLE | 2666 MERCER W MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159-3207 |
| GARRETT, IDA L | 1495 PLAINFIELD DRIVE | | | | LIMA | OH | 45805-1047 |
| GARRETT, IMOGENE P | 4424 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5022 |
| GARRETT, IRENE | 264 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8903 |
| GARRETT, IRENE | 621 SPRUCE ST | | | | MORRISTOWN | TN | 37813 |
| GARRETT, J B | 1507 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8791 |
| GARRETT, JACK C | 101 CALUMET LN | | | | DAYTON | OH | 45427-1907 |
| GARRETT, JACK C | 101 CALUMET LANE | | | | DAYTON | OH | 45427-5427 |
| GARRETT, JACK E | 111 FOREST CREEK DR | | | | STRUTHERS | OH | 44471-2189 |
| GARRETT, JACK W | 4007 BROKEN ELM DR | | | | SPRING | TX | 77388-4906 |
| GARRETT, JACQUELINEM | 3214 E MAIN ST | | | | PLAINFIELD | IN | 46168-2716 |
| GARRETT, JAMES | 3055 TSGAH CHURCH PLACE APT #B | | | | GREENSBORO | NC | 27455 |
| GARRETT, JAMES | 3803 WAVERLY | | | | DETROIT | MI | 48238 |
| GARRETT, JAMES | 19931 MACKAY ST | | | | DETROIT | MI | 48234-1447 |
| GARRETT, JAMES A | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| GARRETT, JAMES B | 2904 N RICHMOND DR | | | | MUNCIE | IN | 47304-2160 |
| GARRETT, JAMES BRYANT | 2904 N RICHMOND DR | | | | MUNCIE | IN | 47304-2160 |
| GARRETT, JAMES D | 321 MANNINGS CROSSING RD | | | | JAYESS | MS | 39641-8307 |
| GARRETT, JAMES D | 1276 MADISON 535 | | | | FREDERICKTOWN | MO | 63645-8368 |
| GARRETT, JAMES D | 560 VALENCIA ST | | | | DAYTON | OH | 45404-2360 |
| GARRETT, JAMES M | 253 AL HIGHWAY 75 | | | | HIGDON | AL | 35979-9023 |
| GARRETT, JAMES N | PO BOX 232 | | | | KOKOMO | IN | 46903-0232 |
| GARRETT, JAMES N | PO BOX 2824 | | | | SILVERTHORNE | CO | 80498-2824 |
| GARRETT, JAMES R | 10201 W JACKSON ST | | | | YORKTOWN | IN | 47396-9395 |
| GARRETT, JAMES S | 3717 MANOR RD | | | | ANDERSON | IN | 46011-2230 |
| GARRETT, JAMES S | 209 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3715 |
| GARRETT, JAMES T | 1115 POTASH AVE | | | | ALLIANCE | NE | 69301 |
| GARRETT, JAMES W | 74 NEWBURGH AVE | | | | BUFFALO | NY | 14211-1810 |
| GARRETT, JANAE N | APT 5 | 3070 EAST LIVINGSTON AVENUE | | | COLUMBUS | OH | 43227-1815 |
| GARRETT, JANET | 168 CATHERINE ST 2 | | | | ELIZABETH | NJ | 07201 |
| GARRETT, JANET L | 2914 HARVARD AVE | | | | CAMP HILL | PA | 17011-5234 |
| GARRETT, JANET L | 560 VALENCIA | | | | DAYTON | OH | 45404-2360 |
| GARRETT, JANET L | 560 VALENCIA ST | | | | DAYTON | OH | 45404-2360 |
| GARRETT, JANET M | 1838 SCHMIDT DRIVE | | | | ALPENA | MI | 49707-9339 |
| GARRETT, JANET M | 10685 SPRUCE RD | | | | OSSINEKE | MI | 49766 |
| GARRETT, JANET M | 12221 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, JANICE | PO BOX 1262 | | | | COLUMBIA | TN | 38402-1262 |
| GARRETT, JANICE W | 1808 N 16TH ST | | | | NEW CASTLE | IN | 47362-4324 |
| GARRETT, JARRETT F | 465 SANDY VALLEY RD | | | | ROGERSVILLE | TN | 37857-7201 |
| GARRETT, JASON A. | 307 S GARY CT | | | | MUNCIE | IN | 47304-3405 |
| GARRETT, JASON L | 313 WHISPERING DRIVE | | | | DAYTON | OH | 45426-3032 |
| GARRETT, JEANETTE | 2817 S DIXON RD | | | | KOKOMO | IN | 46902-2926 |
| GARRETT, JEFFREY R | 8985 SEBASTIAN RD | | | | KEITHVILLE | LA | 71047-7661 |
| GARRETT, JEFFREY RANDALL | 8985 SEBASTIAN RD | | | | KEITHVILLE | LA | 71047-7661 |
| GARRETT, JENE J | 16570 OHIO ST | | | | DETROIT | MI | 48221-2956 |
| GARRETT, JERRY S | 2608 WATERS EDGE DR | | | | GRAND PRAIRIE | TX | 75054-7210 |
| GARRETT, JESSICA N | 18491 LAUDER ST | | | | DETROIT | MI | 48235-2738 |
| GARRETT, JESSIE J | 347 PINKNEY ST | | | | WINDER | GA | 30680-2241 |
| GARRETT, JESSIE W | 7721 STANLEY MILL DR | | | | CENTERVILLE | OH | 45459-5144 |
| GARRETT, JIMMIE T | 9302 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| GARRETT, JO ANN | 729 W 35TH ST | | | | MARION | IN | 46953-4215 |
| GARRETT, JODY A | 50802 PHEASANT RUN DR | | | | SAGINAW | MI | 48638-6343 |
| GARRETT, JOHN A | 87 WALNUT ST | | | | SHELBY | OH | 44875-1562 |
| GARRETT, JOHN E | 5076 REDAN ROAD | | | | STONE MTN | GA | 30088-2709 |
| GARRETT, JOHN H | 155 COKER HILL DR | | | | HAYESVILLE | NC | 28904-7236 |
| GARRETT, JOHN J | 2678 MADISON | CR 529 | | | FREDERICKTOWN | MO | 63645 |
| GARRETT, JOHN M | 8210 SURREY CT | | | | FORT WAYNE | IN | 46815-8777 |
| GARRETT, JOHN MICHAEL | 8210 SURREY CT | | | | FORT WAYNE | IN | 46815-8777 |
| GARRETT, JOHN N | 1625 S WARREN RD | | | | OVID | MI | 48866-9528 |
| GARRETT, JOHN W | 276 CEDARCREEK DR | | | | NASHVILLE | TN | 37211-6627 |
| GARRETT, JOHNNY R | 9201 W YORKSHIRE DR | | | | YORKTOWN | IN | 47396-1628 |
| GARRETT, JOSEPH | 2960 PAUL HARRIS RD | | | | DALLAS | GA | 30157-6041 |
| GARRETT, JOSEPH A | 170 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-4013 |
| GARRETT, JOSEPH ANTHONY | COOPER LANCE A - COOPER FIRM | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| GARRETT, JOYCE | 1018 SUGAR PINE DR | | | | ANDERSON | IN | 46012-4594 |
| GARRETT, JUDY C | 3706 HENDRIX ST. | | | | NEW PORT RICHEY | FL | 34652-6288 |
| GARRETT, KALIE J | | | | | | | |
| GARRETT, KALIE J | 118 FRANKLIN STREET | | | | PENDLETON | IN | 46064-1118 |
| GARRETT, KAREN K | 3526 NORTH DENNY STREET | | | | INDIANAPOLIS | IN | 46218-1418 |
| GARRETT, KAREN K | 8807 BALBOA CT | | | | INDIANAPOLIS | IN | 46226-5575 |
| GARRETT, KAREN M | 781 WOODLEIGH WAY | | | | OXFORD | MI | 48371-5173 |
| GARRETT, KATHERINE F | 532 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |
| GARRETT, KATHLEEN G | PO BOX 68746 | | | | INDIANAPOLIS | IN | 46268-0746 |
| GARRETT, KATHRYN A | 9607 PIERSON ST | | | | DETROIT | MI | 48228-1516 |
| GARRETT, KATHRYN P | 17115 WILLOW OAK ALY | | | | PRAIRIEVILLE | LA | 70769 |
| GARRETT, KENNETH C | PO BOX 306 | | | | WAYNESVILLE | OH | 45068-0306 |
| GARRETT, KEVIN R | PO BOX 132 | | | | VALLES MINES | MO | 63087 |
| GARRETT, KIM R | 114 COLLEGE HILL VLG | | | | BROWNSVILLE | TN | 38012-3733 |
| GARRETT, KIRBY | 2801 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4661 |
| GARRETT, L C | 3611 N MIAMI AVE | | | | MUNCIE | IN | 47303-1364 |
| GARRETT, LA DONTAYE | 1815 S CANAL RD | | | | LANSING | MI | 48917-8565 |
| GARRETT, LARRY D | 362 CROUCH RD | | | | BENTON | LA | 71006-4506 |
| GARRETT, LARRY D | PO BOX 2789 | | | | ANDERSON | IN | 46018-2789 |
| GARRETT, LARRY D | 575 WILLOW RD | | | | SHONGALOO | LA | 71072-2421 |
| GARRETT, LARRY L | 938 AMESBURY CT | | | | INDIANAPOLIS | IN | 46217-5363 |
| GARRETT, LARRY R | 5801 E 550 SOUTH | | | | MUNCIE | IN | 47302 |
| GARRETT, LAWRENCE L | 4230 N SHERRY DR | | | | MARION | IN | 46952-8608 |
| GARRETT, LENA F | 6076 WALDEN CT | | | | MENTOR | OH | 44060-2220 |
| GARRETT, LENA L | 837 HARWOOD DR | | | | COLUMBUS | OH | 43228-2959 |
| GARRETT, LESLIE R | 193 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRETT, LEWIS O | 321 CHAMPAGNE CIR | | | | RINGGOLD | GA | 30736-8099 |
| GARRETT, LILLIAN H | 7383 BUNTON RD | | | | YPSILANTI | MI | 48197-9416 |
| GARRETT, LILLIE B | #-6 VENETIAN WAY | | | | ROME | GA | 30165-1113 |
| GARRETT, LILLIE B | 6 VENETIAN WAY NW | | | | ROME | GA | 30165-1113 |
| GARRETT, LINDA F | PO BOX 94661 | | | | OKLAHOMA CITY | OK | 73143-4661 |
| GARRETT, LINDA J | 120 CAMBRIDGE CT | | | | HEATH | TX | 75032-6000 |
| GARRETT, LINDA S | 6734 W 800 N | | | | FAIRLAND | IN | 46126-9560 |
| GARRETT, LINDA S. | 13984 ROSEMONT AVE | | | | DETROIT | MI | 48223-3552 |
| GARRETT, LISA A | 1431 CHELSEA RD | | | | TROY | OH | 45373-1207 |
| GARRETT, LISA T | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| GARRETT, LISA TYANN | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| GARRETT, LONNY J | 150 BELLA RD | | | | MYRTLE BEACH | SC | 29588-7569 |
| GARRETT, LORIANNE | 74 NEWBURGH AVE | | | | BUFFALO | NY | 14211-1810 |
| GARRETT, LOUIS E | 9206 BRUCE DR | | | | FRANKLIN | OH | 45005-1407 |
| GARRETT, LOUISE R | PO BOX 288 | | | | DALEVILLE | IN | 47334-0288 |
| GARRETT, LUCILLE E | 7068 N 500 W | | | | FRANKTON | IN | 46044-9594 |
| GARRETT, LUCILLE E | 7068 NORTH 500 WEST | | | | FRANKTON | IN | 46044-9594 |
| GARRETT, LUGENE F | 1924 N 44TH ST | | | | KANSAS CITY | KS | 66102-1814 |
| GARRETT, LYNDOL | 3409 BROOKFORD DR | | | | NORMAN | OK | 73072-4745 |
| GARRETT, MAGGIE M | 12801 HAZELTON ST | | | | DETROIT | MI | 48223-3040 |
| GARRETT, MAGGIE M | 9552 MINOCK ST | | | | DETROIT | MI | 48228-1678 |
| GARRETT, MARCELLA T | 232 ROOSEVELT DR | | | | DAVISON | MI | 48423-8550 |
| GARRETT, MARCIA K | 1510 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4240 |
| GARRETT, MARCUS K | 3120 HONEYWOOD DR SW | | | | GRANDVILLE | MI | 49418-2068 |
| GARRETT, MARCUS W | 9118 BLOM BLVD | | | | SHREVEPORT | LA | 71118-3436 |
| GARRETT, MARCUS WENDELL | 9118 BLOM BLVD | | | | SHREVEPORT | LA | 71118-3436 |
| GARRETT, MARGARET D | 303 RICHARDS ST FL 1 | | | | JOLIET | IL | 60433 |
| GARRETT, MARGARET L | 972 THOMAS AVENUE | | | | COLUMBUS | OH | 43223-1504 |
| GARRETT, MARGARET L | 972 THOMAS AVE | | | | COLUMBUS | OH | 43223-1504 |
| GARRETT, MARIA A | 614 HERITAGE CIR | | | | FENTON | MI | 48430-2317 |
| GARRETT, MARILYN S | APT 1 | 1129 WEST I 240 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73139-2128 |
| GARRETT, MARK W | 7911 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8724 |
| GARRETT, MARK WAYNE | 7911 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8724 |
| GARRETT, MARLENE A | 1122 DRESDEN DR | | | | MANSFIELD | OH | 44905-1532 |
| GARRETT, MARTIN Q | 13 MEADOWVIEW CT | | | | FRANKLIN | OH | 45005-1728 |
| GARRETT, MARTINEZ D | 1115 MULE DEER DR | | | | ARLINGTON | TX | 76002-3071 |
| GARRETT, MARTINEZ D. | 1115 MULE DEER DR | | | | ARLINGTON | TX | 76002-3071 |
| GARRETT, MARVIN W | 4664 BRYANT QUARTER RD | | | | GILLSVILLE | GA | 30543-3110 |
| GARRETT, MARY E | 110 SOUTH MAIN STREET | | | | WEST ALEXANDRIA | OH | 45381-1218 |
| GARRETT, MARY E | 3707 WASHINGTON PK | | | | CLEAVAND | OH | 44105-3133 |
| GARRETT, MARY E | 428 N CLARK ST | | | | CHESANING | MI | 48616-1121 |
| GARRETT, MARY E | 110 S MAIN ST | | | | WEST ALEXANDRIA | OH | 45381-1218 |
| GARRETT, MARY E | 811 GREENFIELD DR | | | | LIVINGSTON | TN | 38570-1344 |
| GARRETT, MARY E | 19974 ORLEANS ST | | | | DETROIT | MI | 48203-1354 |
| GARRETT, MARY EVELYN | P.O. BOX 330 | | | | MILLINGTON | MI | 48746-0330 |
| GARRETT, MARY EVELYN | PO BOX 330 | | | | MILLINGTON | MI | 48746-0330 |
| GARRETT, MARY J | 2014 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9630 |
| GARRETT, MARY L | PO BOX 57 | | | | WINDFALL | IN | 46076-0057 |
| GARRETT, MARY M | 12010 ARCOLA ST | | | | LIVONIA | MI | 48150-2346 |
| GARRETT, MATTHEW S | 4379 PLANO RD | | | | BOWLING GREEN | KY | 42104-7485 |
| GARRETT, MAX H | 2634 E COLLINGSWOOD DR | | | | BELOIT | WI | 53511-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, MAY | 79 FRANCIS CREEK BLVD | | | ST CATHARINES ON L2W1B3 CANADA | | | |
| GARRETT, MELVIN | PO BOX 34305 | | | | DETROIT | MI | 48234-0305 |
| GARRETT, MELVIN | 2158 COUNTY ROAD 428 | | | | SARDIS | AL | 36775-2530 |
| GARRETT, MELVIN L | 726 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1824 |
| GARRETT, MICHAEL | 3207 GEORGIAN WOODS CIR | | | | DECATUR | GA | 30034-5106 |
| GARRETT, MICHAEL E | 2135 E ELLIS DR | | | | TEMPE | AZ | 85282-7425 |
| GARRETT, MICHAEL H | 5530 RIDGE HILL WAY | | | | AVON | IN | 46123-8180 |
| GARRETT, MICHAEL J | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| GARRETT, MICHAEL JAMES | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| GARRETT, MILLARD | 106 ROSE LEA AVE | | | | HAMILTON | OH | 45011-5637 |
| GARRETT, MINNIE B | 5780 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| GARRETT, MINNIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GARRETT, MITCHELL R | PO BOX 311131 | | | | FLINT | MI | 48531-1131 |
| GARRETT, NAKEIA L | 29154 VILLAGE RD | | | | SOUTHFIELD | MI | 48034-1221 |
| GARRETT, NANCY | 3095 LINDEN LN APT 420 | LINDEN LANE APTS | | | FLINT | MI | 48507-1134 |
| GARRETT, NELLIE | 102 SCHOOL MT RD | | | | LIVINGSTON | TN | 38570-8439 |
| GARRETT, NELLIE | 102 SCHOOL MOUNTAIN RD | | | | LIVINGSTON | TN | 38570-8439 |
| GARRETT, NESBY | 314 S 10TH ST | | | | SAGINAW | MI | 48601-1828 |
| GARRETT, NESTELYNN L | 18627 LANCASHIRE ST | | | | DETROIT | MI | 48223-1326 |
| GARRETT, NOEL V | 623 CALIFORNIA TER | | | | GAMBRILLS | MD | 21054-1108 |
| GARRETT, ORVILLE G | 3405 NICHOLS RD | | | | LITHIA | FL | 33547-4223 |
| GARRETT, PALMER C | 418 MACHEN ST | | | | TOLEDO | OH | 43620-1246 |
| GARRETT, PATRIA S | 312 SWEETWATER CT | | | | BRENTWOOD | TN | 37027-7873 |
| GARRETT, PATRICIA M | 5894 E. COUNTY ROAD 100 N. | | | | FRANKFORT | IN | 46041-8978 |
| GARRETT, PATRICIA M | PO BOX 414 | | | | NEW HARTFORD | CT | 06057-0414 |
| GARRETT, PATRICIA S | 330 JOHNSON LOOP | | | | SCOTTSVILLE | KY | 42164-8368 |
| GARRETT, PATRICIA W | 99 W 1400 N | | | | ALEXANDRIA | IN | 46001-8938 |
| GARRETT, PATRICK W | PO BOX 1065 | | | | FENTON | MI | 48430-5065 |
| GARRETT, PATSY R | 112 HIGHWAY 146 | | | | CHOUDRANT | LA | 71227-3155 |
| GARRETT, PEGGY J | 3908 1/2 W WASHINGTON | | | | INDIANAPOLIS | IN | 46241-0915 |
| GARRETT, PEGGY M | 4501 W BURTON DRIVE | | | | MUNCIE | IN | 47304-3539 |
| GARRETT, PETER W | 3745 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1611 |
| GARRETT, PHYLLIS | 276 CEDARCREEK DR | | | | NASHVILLE | TN | 37211-6627 |
| GARRETT, PHYLLIS F | 203 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| GARRETT, RADIUS H | 2022 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9630 |
| GARRETT, RAEANN E | | | | | | | |
| GARRETT, RALPH V | 8735 BISHOPSWOOD DRIVE | | | | JACKSONVILLE | FL | 32244-6003 |
| GARRETT, RAY F | 915 E COURT ST APT 104 | | | | FLINT | MI | 48503-2077 |
| GARRETT, RAYMOND C | 4034 ROSE MARY DR | | | | STERLING HEIGHTS | MI | 48310-4583 |
| GARRETT, RAYMOND R | 802 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2549 |
| GARRETT, REGINA M | PO BOX 26404 | | | | TROTWOOD | OH | 45426-0404 |
| GARRETT, REGINA Y | 515 GEORGE WALLACE DR # APTC45 | | | | GADSDEN | AL | 35903 |
| GARRETT, RICHARD C | 4961 W LECKIE LN | | | | SAGINAW | MI | 48603-9632 |
| GARRETT, RICHARD J | 5427 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| GARRETT, RICHARD J | 1538 LITCHFIELD TPKE | P.O. BOX 414 | | | NEW HARTFORD | CT | 06057 |
| GARRETT, RICHARD L | PO BOX 19 | | | | JONESBURG | MO | 63351-0019 |
| GARRETT, RICHARD L | 4671 W RANDY RD | | | | EDINBURGH | IN | 46124-9190 |
| GARRETT, RICHARD W | 3752 GROVES PL | | | | SOMIS | CA | 93066-9715 |
| GARRETT, RICK K | 101 CHIPLEY CT | | | | BOWLING GREEN | KY | 42103-8423 |
| GARRETT, RICKY | 4723 HOWELL COVE RD | | | | TALLADEGA | AL | 35160-5375 |
| GARRETT, RITA E | 170 CEDAR VALLEY LANE | | | | BEREA | KY | 40403-9615 |
| GARRETT, ROBERT A | PO BOX 500044 | | | | PALMDALE | CA | 93550-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, ROBERT C | 1912 W 10TH AVE | | | | SAULT SAINTE MARIE | MI | 49783-1343 |
| GARRETT, ROBERT G | PO BOX 272 | | | | ALGONAC | MI | 48001-0272 |
| GARRETT, ROBERT J | 7462 N SHAKER DR | | | | WATERFORD | MI | 48327-1030 |
| GARRETT, ROBERT L | 7537 S 600 W | | | | CRAWFORDSVILLE | IN | 47933-6334 |
| GARRETT, ROBERT L | PO BOX 21 | | | | OAKVILLE | IN | 47367 |
| GARRETT, ROBERT L | PO BOX 142524 | | | | IRVING | TX | 75014-2524 |
| GARRETT, ROBERTA S | 423 N CHERRY ST | | | | PAULDING | OH | 45879-1216 |
| GARRETT, RODERICK W | 6070 CONCORD PASS | | | | FLINT | MI | 48506-1643 |
| GARRETT, ROGER A | 1510 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4240 |
| GARRETT, ROGER A | 1003 COOPER SQ-CIR288 | | | | ARLINGTON | TX | 76013 |
| GARRETT, ROGER F | 1388 BUTH DR NE | | | | COMSTOCK PARK | MI | 49321-9698 |
| GARRETT, ROGER W | 27091 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-6266 |
| GARRETT, ROGER W | 133 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| GARRETT, ROLAND H | 1202 W 9TH ST | | | | MARION | IN | 46953-1667 |
| GARRETT, RONALD A | 3089 EAGLE DR | | | | MEMPHIS | TN | 38115-2807 |
| GARRETT, RONALD ALLEN | 3089 EAGLE DRIVE | | | | MEMPHIS | TN | 38115-2807 |
| GARRETT, RONALD D | 246 LOOP DR | | | | HOWARD | CO | 81233-9689 |
| GARRETT, RONALD F | 1682 STATE RT. 725 WEST | | | | CAMDEN | OH | 45311-9605 |
| GARRETT, RONALD F | 1682 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-9605 |
| GARRETT, RONALD L | 4529 PITT ST | | | | ANDERSON | IN | 46013-2447 |
| GARRETT, RONALD R | 3235 SUTTON RD | | | | DRYDEN | MI | 48428-9732 |
| GARRETT, RONNIE G | 4096 E COUNTY ROAD 601 S | | | | CLAYTON | IN | 46118-9725 |
| GARRETT, ROSA LEE | 11040 SPRINGFIELD PIKE APT G106 | | | | CINCINNATI | OH | 45246-4115 |
| GARRETT, ROSA M | 2424 NEEDHAM ST | | | | SAGINAW | MI | 48601-1246 |
| GARRETT, ROSE | 214 CRANMER | | | | CHARLOTTE | MI | 48813-8427 |
| GARRETT, ROSEMARY | 2054 LAKE ARIANA BLVD | | | | AUBURNDALE | FL | 33823-2006 |
| GARRETT, ROSETTA A | 1016 S PLATE ST | | | | KOKOMO | IN | 46902-1860 |
| GARRETT, ROY F | 3214 E MAIN ST | | | | PLAINFIELD | IN | 46168-2716 |
| GARRETT, ROY H | PO BOX 662 | | | | BIG STONE GAP | VA | 24219-0662 |
| GARRETT, ROY L | 6644 GARRETT RD | | | | BUFORD | GA | 30518-1112 |
| GARRETT, ROY W | 4371 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| GARRETT, ROZELLA I | 320 WENDELL LN | | | | DAYTON | OH | 45431-2249 |
| GARRETT, ROZELLA I | 320 WENDELL LANE | | | | DAYTON | OH | 45431-2249 |
| GARRETT, RUBY A | 510 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| GARRETT, RUBY J | 2125 CANTON AVE | | | | TOLEDO | OH | 43620-1969 |
| GARRETT, RUEL N | 193 SUBURBAN DR | | | | ANDERSON | IN | 46017-9691 |
| GARRETT, RUTH | 8211 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9743 |
| GARRETT, SANDRA G | 173 BLAINE AVE | | | | BUFFALO | NY | 14208-1056 |
| GARRETT, SANDRA M | 18951 OHIO ST | | | | DETROIT | MI | 48221-2059 |
| GARRETT, SANDRA R | 1807 W MADISON | | | | KOKOMO | IN | 46901-1829 |
| GARRETT, SANFORD E | 1806 N 75TH DR | | | | KANSAS CITY | KS | 66112-2292 |
| GARRETT, SCOTT E | 11128 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3605 |
| GARRETT, SHEILA S | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| GARRETT, SHEILA U | COOPER LANCE A - COOPER FIRM | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| GARRETT, SHELLEY | ARNOLD & ITKIN LLP | 1401 MCKINNEY ST STE 2550 | | | HOUSTON | TX | 77010-4048 |
| GARRETT, SHERMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARRETT, SHERYL M | 4620 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5025 |
| GARRETT, SHIRLEY D | 3645 BLECHA RD | | | | IMPERIAL | MO | 63052-1123 |
| GARRETT, STEPHEN A | 6734 W 800 N | | | | FAIRLAND | IN | 46126-9560 |
| GARRETT, STEPHEN G | 12 RIDGEVIEW DR | | | | SCOTTSVILLE | KY | 42164-8911 |
| GARRETT, STEPHEN GAIL | 12 RIDGEVIEW DR | | | | SCOTTSVILLE | KY | 42164-8911 |
| GARRETT, STEPHEN M | 6114 ALMOND BLUFF PASS | | | | FORT WAYNE | IN | 46804-4259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, STEPHEN R | PO BOX 274 | | | | JONESBURG | MO | 63351-0274 |
| GARRETT, STEVEN L | 3733 IRON CREEK ROAD | | | | TROY | MT | 59935 |
| GARRETT, SUSAN | PO BOX 194 | | | | OAKWOOD | GA | 30566-0004 |
| GARRETT, SUSAN E | 2831 STONE BRIDGE TRL SW | | | | CONYERS | GA | 30094-5671 |
| GARRETT, SUSAN E | 380 MARBLE ST APT F | | | | TROY | MO | 63379-1652 |
| GARRETT, SUSAN E | 1870 STAGELINE CIR | | | | ROCKLIN | CA | 95765-5470 |
| GARRETT, SUSAN ELIZABETH | 2831 STONE BRIDGE TRL SW | | | | CONYERS | GA | 30094-5671 |
| GARRETT, SUSIE | 26904 PENN ST | | | | INKSTER | MI | 48141-2540 |
| GARRETT, SUSIE A | 27343 CRANFORD LN | | | | DEARBORN HTS | MI | 48127-3687 |
| GARRETT, SUZANNE C | 5406 NORTHWOODS RD | | | | CLERMONT | GA | 30527-1934 |
| GARRETT, TERRANCE | 3400 CALAIS CIR | | | | ANTIOCH | TN | 37013-5514 |
| GARRETT, TERRY L | 911 HILLCREST DR | | | | MARTINSBURG | WV | 25401-9221 |
| GARRETT, TERRY L | 5131 RUCKS RD | | | | DAYTON | OH | 45427-2120 |
| GARRETT, TERRY L | 429 DOTY ST | | | | LESLIE | MI | 49251-9421 |
| GARRETT, TERRY L | 8215 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9343 |
| GARRETT, TERRY N | 1336 ALVERA LN | | | | WYNNEWOOD | OK | 73098-1012 |
| GARRETT, THELMA | 1121 OPAL AVE | | | | MIAMISBURG | OH | 45342-1939 |
| GARRETT, THOMAS J | 5539 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9325 |
| GARRETT, THOMAS L | 321 UNTERGA TRL | | | | SYLVA | NC | 28779-6404 |
| GARRETT, TIM W | P.O. BOX 205 | | | | GRATIS | OH | 45330-5330 |
| GARRETT, TIM W | PO BOX 205 | | | | GRATIS | OH | 45330-0205 |
| GARRETT, TIMOTHY D | 5109 LEYDEN LN | | | | DAYTON | OH | 45424 |
| GARRETT, TIMOTHY D | 15284 HICKORY ST | | | | SPRING LAKE | MI | 49456-1183 |
| GARRETT, TONY | PO BOX 562 | | | | CLERMONT | GA | 30527-0562 |
| GARRETT, TRACEY L | 4593 SPURWOOD DRIVE | | | | SAGINAW | MI | 48603-7263 |
| GARRETT, TUNIS W | 9063 W STATE ROAD 38 | | | | SHIRLEY | IN | 47384-9663 |
| GARRETT, VANCE R | PO BOX 25634 | | | | GARFIELD HEIGHTS | OH | 44125-0634 |
| GARRETT, VANNOY L | 1031 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322 |
| GARRETT, VIOLA F | 2701 ARLINGTON DR APT 101 | | | | ALEXANDRIA | VA | 22306-3675 |
| GARRETT, WAITUS J | 3529 WAYSIDE TER | | | | LANSING | MI | 48917-4387 |
| GARRETT, WALTER L | 3854 KINGSWAY CT | | | | CROWN POINT | IN | 46307-8939 |
| GARRETT, WALTER R | 5181 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5905 |
| GARRETT, WANDA F | 4371 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| GARRETT, WANDA F | 206 S 11TH ST | | | | FRANKTON | IN | 46044-9376 |
| GARRETT, WARREN G | 148 ORANGEWOOD DR | | | | LAKE WALES | FL | 33898-4911 |
| GARRETT, WAYNE K | 4063 E LAPORTE RD | | | | FREELAND | MI | 48623-9406 |
| GARRETT, WENDALL M | 4380 VISTA LN | | | | ATTICA | MI | 48412-9666 |
| GARRETT, WENDELL | | | | | | | |
| GARRETT, WILBURN C | 2014 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9630 |
| GARRETT, WILLA M | 372 WAXWING DR | | | | MONTICELLO | GA | 31064-9002 |
| GARRETT, WILLIAM | 5110 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4334 |
| GARRETT, WILLIAM A | 9 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1237 |
| GARRETT, WILLIAM D | 257 OSPREY CIR | | | | VONORE | TN | 37885-2051 |
| GARRETT, WILLIAM F | 3212 CARTER ST | | | | SAGINAW | MI | 48601-4052 |
| GARRETT, WILLIAM H | 1918 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| GARRETT, WILLIAM H | 9820 ROSEMARY LN | | | | LEESBURG | FL | 34788-3944 |
| GARRETT, WILLIAM JOSEPH | 320 CRESTVIEW CT | | | | CHESTERFIELD | IN | 46017-1418 |
| GARRETT, WILLIAM R | 8215 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9343 |
| GARRETT, WILLIAM W | 807 LEGENDS DR | | | | MONROE | GA | 30655-2066 |
| GARRETT, WILLIE F | 3806 ALDER ST | | | | SANTA ANA | CA | 92707-4905 |
| GARRETT, WILLIE F | 4974 ROCK SPRINGS RD | | | | LITHONIA | GA | 30038-2236 |
| GARRETT, WILLIE G | 5348 HILL AVE | | | | TOLEDO | OH | 43615-5805 |
| GARRETT, WILLIE M | 3806 ALDER ST | | | | SANTA ANA | CA | 92707 |
| GARRETT, WILMA S | 3 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, WILMA S | 3 ROBINHOOD DRIVE | | | | TROY | MO | 63379-2394 |
| GARRETT, WINONA J | 3008 ENGLEWOOD TER | | | | INDEPENDENCE | MO | 64052 |
| GARRETT, YVONNE W | 1500 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8646 |
| GARRETT,DUANE A | 200 COUSINS DR | | | | CARLISLE | OH | 45005-6205 |
| GARRETT,REGINA M | PO BOX 26404 | | | | TROTWOOD | OH | 45426-0404 |
| GARRETTE, EDWARD S | 439 SHEFFIELD RD | | | | CINCINNATI | OH | 45240-4039 |
| GARRETTE, JOHN E | 5550 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4746 |
| GARRETTSON, MATTIE J | 2503 ARBUTON AVE | | | | BALTIMORE | MD | 21230-2910 |
| GARRICK BRATT | 6567 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9210 |
| GARRICK JACKSON | PO BOX 464 | | | | SHEPHERDSTOWN | WV | 25443-0464 |
| GARRICK L MATLOCK | 594 QUARRY LN NE | | | | WARREN | OH | 44483 |
| GARRICK RUGG | 13457 SHAFTSBURG RD | | | | SHAFTSBURG | MI | 48882 |
| GARRICK SMITH | 935 LEMONWOOD CRES | | | WINDSOR ON N9G2R6 CANADA | | | |
| GARRICK WINDRAM | 6584 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4521 |
| GARRICK, JOSEPH E | 16516 HIGHLAND AVE | | | | MONTVERDE | FL | 34756-3132 |
| GARRICK, JULIE L | 5408 CANOPY OAK DR | | | | LAS VEGAS | NV | 89135-4009 |
| GARRICK, JULIE L | 4968 MOUNTAIN FOLIAGE DRIVE | | | | LAS VEGAS | NV | 89148-1429 |
| GARRICK, MICHAEL A | 93 RIDGEMONT DR | | | | HOPEWELL JUNCTION | NY | 12533-8229 |
| GARRICK, PATRICIA BARNET | 29561 TERRACE COURT | | | | WARREN | MI | 48093-6749 |
| GARRICK, SARAH CATHERINE | 3143 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3603 |
| GARRICK, STEPHEN | PO BOX 14 | | | | HYDESVILLE | CA | 95547-0014 |
| GARRIDO, ADERITO | 6 SPRUCE ST | | | | SLEEPY HOLLOW | NY | 10591-1715 |
| GARRIDO, LYDIA A | 220 THOMAS MANOR LN | | | | FOREST HILL | MD | 21050-2427 |
| GARRIE D CHEA | 639 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| GARRIE HOWARD | 1390 SANZON DR | | | | FAIRBORN | OH | 45324-2097 |
| GARRIGA, IRMA J | 15250 SW 58TH ST | | | | MIAMI | FL | 33193-2522 |
| GARRIGA, LEHMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GARRIGA, PORFIRIA | 3547 VISTA NORTE COURT | | | | MILPITAS | CA | 95035-200 |
| GARRIGAN, ESTHER A | 2337 COUNTRY SIDE DR | | | | ORANGE PARK | FL | 32003-4907 |
| GARRIGUES ABOGADOS Y ASESORES | TRIBUTARIOS | JOSE ABASCAL 45 | | MADRID 28003 SPAIN | | | |
| GARRINGER JR, REX | 404 CENTRAL WAY | | | | ANDERSON | IN | 46011-2287 |
| GARRINGER, BARBARA W | 1194 EAST 600 NORTH | | | | ALEXANDRIA | IN | 46001-8790 |
| GARRINGER, BARBARA W | 1194 E 600 N | | | | ALEXANDRIA | IN | 46001-8790 |
| GARRINGER, BEATRICE M | 2315 LILAC DR | | | | SPRINGFIELD | OH | 45503-2221 |
| GARRINGER, BEATRICE M | 2315 LILAC AVE. | | | | SPRINGFIELD | OH | 45503-5503 |
| GARRINGER, DAVID R | 3480 HOGEYE ROAD | | | | JAMESTOWN | OH | 45335 |
| GARRINGER, FRANCIS I | 108 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3229 |
| GARRINGER, FRANCIS I | 108 SOUTH LANSDOWN WAY | | | | ANDERSON | IN | 46012-3229 |
| GARRINGER, JAMES O | 6807 N 23RD ST | | | | OZARK | MO | 65721-5849 |
| GARRINGER, JERRY J | 820 VIRGINIA ST APT 110 | | | | DUNEDIN | FL | 34698-6758 |
| GARRINGER, JOYCE | 5845 S. WALNUT ST. | | | | MUNCIE | IN | 47302-8783 |
| GARRINGER, JOYCE | 5845 S WALNUT ST | | | | MUNCIE | IN | 47302-8783 |
| GARRINGER, NORMA R. | 3726 QUAIL LN | | | | ANDERSON | IN | 46012-9243 |
| GARRINGER, NORMA R. | 3726 QUAIL LANE | | | | ANDERSON | IN | 46012-9243 |
| GARRINGER, R L | 1976 MAGNOLIA DR | | | | HIGHLAND HOME | AL | 36041-3410 |
| GARRINGER, SHIRLEY S | 3489 BOGUS RD SE | | | | WASHINGTON COURT HOUSE | OH | 43160-9210 |
| GARRIOTT, CAROLYN | 3374 E STATE ROAD 234 | | | | GREENFIELD | IN | 46140-9027 |
| GARRIOTT, CAROLYN | 3374 E ST RD 234 | | | | GREENFIELD | IN | 46140-9027 |
| GARRIOTT, EVA A | 5781 N STATE ROAD 9 | | | | GREENFIELD | IN | 46140-9008 |
| GARRIOTT, EVERETT L | 3374 E STATE ROAD 234 | | | | GREENFIELD | IN | 46140-9027 |
| GARRIOTT, FRED A | 6272 E 550 S | | | | MORRISTOWN | IN | 46161-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRIOTT, WILLIAM A | 6426 AMBER PASS | | | | PLAINFIELD | IN | 46168-9381 |
| GARRIQUES, YVONNE M | 317 POWELL AVE | | | | NEWBURGH | NY | 12550-3414 |
| GARRIS DAVID R (451506) | NESS MOTLEY | 28 BRIDGESIDE BLVD | | | MT PLEASANT | SC | 29464-4399 |
| GARRIS HILLENBURG | 474 PALESTINE RD | | | | BEDFORD | IN | 47421-7840 |
| GARRIS JAMES C JR (343409) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARRIS JR, J | 639 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2552 |
| GARRIS, ANDREW D | 51 S WASHINGTON ST | | | | OXFORD | MI | 48371-6418 |
| GARRIS, BILLY L | PO BOX 13 | | | | KNIGHTSTOWN | IN | 46148-0013 |
| GARRIS, DAVID R | NESS MOTLEY | 28 BRIDGESIDE BLVD | | | MT PLEASANT | SC | 29464-4399 |
| GARRIS, EARTHEL | 2449 BROOKMAR CIR | | | | YORK | PA | 17404 |
| GARRIS, EARTHEL | 2449 BROOKMAR DR | | | | YORK | PA | 17408-9492 |
| GARRIS, EFFIE M | 5025 N URBANA LISBON RD | | | | MECHANICSBURG | OH | 43044-9607 |
| GARRIS, ELIZABETH M | 9436 ASSEMBLY WAY | C/O RICHIE HOPKINS | | | MECHANICSVILLE | VA | 23116-3988 |
| GARRIS, IDA M | PO BOX 1593 | | | | BUFFALO | NY | 14215-6593 |
| GARRIS, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARRIS, JAMES D | 173 N HAYES RD | | | | LAPEER | MI | 48446-2831 |
| GARRIS, JAMES D. | 173 N HAYES RD | | | | LAPEER | MI | 48446-2831 |
| GARRIS, JAMES E | 702 WILLIAMS RD | | | | ROGERSVILLE | TN | 37857-6008 |
| GARRIS, JERRY | 448 KATIE LN | | | | MINDEN | LA | 71055-6263 |
| GARRIS, JESSIE E | 4203 ROLAND VIEW AVE | | | | BALTIMORE | MD | 21215-7045 |
| GARRIS, LARRY L | 550 PARROT LN | | | | SAINT JOE | AR | 72675-1302 |
| GARRIS, LAWRENCE S | 10308 JAMIESON ST | | | | CLIO | MI | 48420-1662 |
| GARRIS, LINDA | 2585 LAKEVILLE RD | | | | OXFORD | MI | 48370-2426 |
| GARRIS, MARILYN J | 173 N HAYES RD | | | | LAPEER | MI | 48446-2831 |
| GARRIS, MARILYN J. | 173 N HAYES RD | | | | LAPEER | MI | 48446-2831 |
| GARRIS, MATT T | 2295 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2050 |
| GARRIS, MAXINE R | 2295 CHALET DR | | | | ROCHESTER HLS | MI | 48309-2050 |
| GARRIS, SCOTT L | 5049 SHERRY LN | | | | HOWELL | MI | 48855-9721 |
| GARRIS, SHARON | 448 KATIE LN | | | | MINDEN | LA | 71055-6263 |
| GARRIS, SONDRA S | PO BOX 13 | | | | KNIGHTSTOWN | IN | 46148-0013 |
| GARRIS, TERRY L | 34 BUTLER AVE | | | | BUFFALO | NY | 14208-1516 |
| GARRIS, TERRY LEE | 34 BUTLER AVE APT 2 | | | | BUFFALO | NY | 14208-1516 |
| GARRIS, WILLIAM H | 64 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801 |
| GARRIS,GARRIS,GARRIS & GARRIS | ACCT OF MICHAEL CRANE | 300 E WASHINGTON ST | | | ANN ARBOR | MI | 48104-2010 |
| GARRISH, DALE K | 2596 AVALON DR | | | | TROY | MI | 48083-5615 |
| GARRISH, DALE KENNETH | 2596 AVALON DR | | | | TROY | MI | 48083-5615 |
| GARRISI, MATTHEW A | 48886 STANTON CT E | | | | CANTON | MI | 48188-8026 |
| GARRISON ARTHUR (638195) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GARRISON BILL | PO BOX 1474 | | | | ASHLAND | VA | 23005-4474 |
| GARRISON CHARLES A (428951) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARRISON CZESCHIN GINSBERG LLC | PO BOX 187 | | | | SHAWNEE MISSION | KS | 66201-0187 |
| GARRISON DAVID | 71548 26TH ST | | | | LAWTON | MI | 49065-5610 |
| GARRISON ELMER E (306264) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GARRISON FINCH | 6450 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| GARRISON HARVEY | 9806 TOLEDO AVE | | | | LUBBOCK | TX | 79424-5795 |
| GARRISON JR, CURTIS R | N11716 COUNTY ROAD L | | | | TOMAHAWK | WI | 54487-8401 |
| GARRISON JR, EARSEL | 2075 SAM PARKER RD | | | | GRAY | KY | 40734-6527 |
| GARRISON JR, ELBERT | 552 5TH ST | | | | ANN ARBOR | MI | 48103-4839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRISON JR, GEORGE | 6822 DECATUR ROAD | | | | FORT WAYNE | IN | 46816 |
| GARRISON JR, GEORGE | 6822 DECATUR RD | | | | FORT WAYNE | IN | 46816-3932 |
| GARRISON JR, LAWRENCE | 7344 MONTGALL AVE | | | | KANSAS CITY | MO | 64132-1820 |
| GARRISON JR, PAUL | 6238 W LORETTA DR | | | | INDIANAPOLIS | IN | 46221-4738 |
| GARRISON JR, ROBERT | 1132 FREDA ST | | | | PULASKI | TN | 38478-4663 |
| GARRISON JUDY | 2802 SANDERS DR | | | | TAMPA | FL | 33611-5010 |
| GARRISON KILDOW | 4366 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| GARRISON LAW OFFICE | 9401 W 97TH ST | STE 201 | | | OVERLAND PARK | KS | 66212-3784 |
| GARRISON LEASING CO. INC. | | KERN STREET | | | | PA | 17813 |
| GARRISON PAMELA | 3824 LA PLAYA BLVD | | | | COCONUT GROVE | FL | 33133-6315 |
| GARRISON TED A SR (406760) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARRISON, ALAN | 7404 NW 113TH ST | | | | OKLAHOMA CITY | OK | 73162-2749 |
| GARRISON, ALAN J | 5404 PINECREST ESTATES DR | | | | ANN ARBOR | MI | 48105 |
| GARRISON, ALENE | 9172 PREST ST | | | | DETROIT | MI | 48228-2208 |
| GARRISON, ANNE A | 24839 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1415 |
| GARRISON, ANNE MARIE | 606 DELLA DR APT 4D | | | | NORTH VERSAILLES | PA | 15137-1517 |
| GARRISON, ARTHUR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GARRISON, AUTIE M | 4379 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9572 |
| GARRISON, BARBARA A | 11000 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-4694 |
| GARRISON, BEN P | 16917 LEVAN RD | | | | LIVONIA | MI | 48154-2045 |
| GARRISON, BETTY E | 6066 TAYLOR | | | | HASLETT | MI | 48840-8256 |
| GARRISON, BETTY J | 871 RAINES ST | | | | SMYRNA | TN | 37167 |
| GARRISON, BETTY L | PO BOX 751 | | | | WILMINGTON | OH | 45177-0751 |
| GARRISON, BEVERLY A | 175 WALL ST | | | | PONTIAC | MI | 48342-3164 |
| GARRISON, BEVERLY J | 395 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2524 |
| GARRISON, BILLY G | 301 PR 902 | | | | GEORGETOWN | TX | 78628 |
| GARRISON, BILLY R | 1229 WALES CT | | | | SHOREWOOD | IL | 60404-0571 |
| GARRISON, BOB EDNA | 6 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3952 |
| GARRISON, BOYD H | 5073 W GAS LINE RD | | | | FRANKFORT | IN | 46041-7351 |
| GARRISON, BOYD J | 1106 NORTHFIELD LN | | | | ANDERSON | IN | 46011-9528 |
| GARRISON, BRANNON W | 201 E POPLAR ST | | | | COBDEN | IL | 62920-2214 |
| GARRISON, BRENDA K | 17419 US HIGHWAY 80 E | | | | WASKOM | TX | 75692-5027 |
| GARRISON, BRENDA KAY | 17419 US HIGHWAY 80 E | | | | WASKOM | TX | 75692-5027 |
| GARRISON, BRUCE C | 6144 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| GARRISON, BRUCE CLARENCE | 6144 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| GARRISON, BRUCE W | 3730 CHULA VISTA DR SW | | | | DECATUR | AL | 35603 |
| GARRISON, CARL B | 14200 SEABOARD LN | | | | PT CHARLOTTE | FL | 33981-2533 |
| GARRISON, CAROL L | 1261 N STEWART RD | | | | ANDERSON | IN | 46012-9808 |
| GARRISON, CAROLYN S | G2110 KENT DRIVE | | | | DAVISON | MI | 48423 |
| GARRISON, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARRISON, CHARLES E | 3129 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4150 |
| GARRISON, CHARLES J | PO BOX 301 | | | | WELLSTON | OK | 74881-0301 |
| GARRISON, CHARLES M | 3034 E GRAND ST | | | | SPRINGFIELD | MO | 65804 |
| GARRISON, CHERYL A | 6251 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3360 |
| GARRISON, CHERYL A | 32 TIMBER LN | | | | BROWNSBURG | IN | 46112-1008 |
| GARRISON, CHRISTOPHER L | 215 W DRAKE AVE | | | | AUBURN | AL | 36830-3824 |
| GARRISON, CHRISTOPHER LEE | 215 W DRAKE AVE | | | | AUBURN | AL | 36830-3824 |
| GARRISON, CRICKET A | 1532 # 215 US 41 BYPASS | | | | VENICE | FL | 34293 |
| GARRISON, D A | 11170 E 111TH ST | | | | FISHERS | IN | 46038-1713 |
| GARRISON, DALE H | 1179 BUSINESS 60 | | | | MONETT | MO | 65708-9158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRISON, DALE L | 1550 CHEW RD | | | | MANSFIELD | OH | 44903-7614 |
| GARRISON, DANIEL P | 10409 HARRIS CT | | | | IRVING | TX | 75063-5337 |
| GARRISON, DARRELL D | 8710 E MORRELL AVE | | | | INDEPENDENCE | MO | 64053-1046 |
| GARRISON, DARYL G | 3601 DONALDSON RD | | | | ROCHESTER HLS | MI | 48307-4908 |
| GARRISON, DAVID C | 71548 26TH ST | | | | LAWTON | MI | 49065-5610 |
| GARRISON, DAWN | 1526 W SAINT LUCIA DR | | | | GILBERT | AZ | 85233-6532 |
| GARRISON, DEBORAH | 453 HOLLYWOOD AVE | | | | CARNEYS POINT | NJ | 08069 |
| GARRISON, DEBRA | 453 HOLLYWOOD AVE | | | | CARNEYS POINT | NJ | 08069-2744 |
| GARRISON, DELMA B | C/O MARGARET M BAUMAN | G-4168 W COURT ST | | | FLINT | MI | 48532 |
| GARRISON, DENNIS A | 3149 E HEMPHILL RD | | | | BURTON | MI | 48529-1405 |
| GARRISON, DONALD E | PO BOX 211 | | | | ROSSVILLE | IL | 60963-0211 |
| GARRISON, DONALD L | 2012 N D ST | | | | ELWOOD | IN | 46036-1633 |
| GARRISON, DOROTHY A | 2753 WESTHAMPTON AVE SW | | | | ROANOKE | VA | 24015-3941 |
| GARRISON, DOROTHY C | 18850 CARTER ROAD | | | | ATLANTA | MI | 49709-8982 |
| GARRISON, DOROTHY G | 225 COMMUNITY DR. | | | | WILMINGTON | OH | 45177-8382 |
| GARRISON, DOUG A | 3102 SHOPSHIRE CT | | | | THOMPSONS STATION | TN | 37179-5337 |
| GARRISON, DOYLE D | 4739 HOLKE ST | | | | BLUE SPRINGS | MO | 64015-9553 |
| GARRISON, DWON | 286 PINE ST | | | | BUFFALO | NY | 14204-1462 |
| GARRISON, EARL F | 32598 HIGHWAY 5 | | | | GRAVOIS MILLS | MO | 65037-6013 |
| GARRISON, EARL N | 19306 MURRAY HILL ST | | | | DETROIT | MI | 48235-2423 |
| GARRISON, ELIZABETH | 115 PALMER ST | | | | PONTIAC | MI | 48341-1743 |
| GARRISON, ELIZABETH | 115 PALMER | | | | PONTIAC | MI | 48341-1743 |
| GARRISON, ELIZABETH A | 224 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| GARRISON, ELIZABETH A | 3844 HILLTOP DRIVE | | | | GIBSONIA | PA | 15044-9463 |
| GARRISON, ELMER E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GARRISON, EVELYN M | 107 SMITH ST | | | | WHITESTOWN | IN | 46075-9411 |
| GARRISON, FELIX H | PO BOX 629 | | | | WASKOM | TX | 75692-0629 |
| GARRISON, FRANCES I | 18 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2761 |
| GARRISON, FRANCES I | 18 GIBBONS COURT | | | | NORTH TONAWANDA | NY | 14120-2761 |
| GARRISON, FRANK H | 11379 N COUNTY ROAD 500 E | | | | REELSVILLE | IN | 46171-9509 |
| GARRISON, FRANKLIN D | 5114 GERALDINE DR | | | | LANSING | MI | 48917-3309 |
| GARRISON, GARY A | PO BOX 43 | | | | PONTIAC | MI | 48343 |
| GARRISON, GARY N | 7662 E 600 S | | | | ATLANTA | IN | 46031-9527 |
| GARRISON, GAYLARD F | 802 HAWTHORNE DR | | | | NEOSHO | MO | 64850-2046 |
| GARRISON, GAYLIA L | 251 ACR 2611 | | | | TENNESSEE COLONY | TX | 75861 |
| GARRISON, GAYLORD R | 295 PARTS LN | | | | DRY RIDGE | KY | 41035-9797 |
| GARRISON, GERALD R | 8640 E. KEAPING PARK RD | | | | FLORAL CITY | FL | 34436 |
| GARRISON, GERALDINE | 5270 CURTIS ST | | | | DEARBORN | MI | 48126-2843 |
| GARRISON, GREGORY D | 316 NORTH HAYFORD AVENUE | | | | LANSING | MI | 48912-4147 |
| GARRISON, HAROLD K | 1325 LEXINGTON AVE | | | | INDIANAPOLIS | IN | 46203-1112 |
| GARRISON, HARRY V | 2044 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| GARRISON, HATTIE M | 3202 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| GARRISON, HELEN E | 2096 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| GARRISON, HELEN E | 2096 S.R. 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| GARRISON, HELEN M | C/O JERRY LEE GARRISON | 7512 S 400 W | | | COLUMBUS | IN | 47201 |
| GARRISON, HELEN M | 7512 S 400 W | C/O JERRY LEE GARRISON | | | COLUMBUS | IN | 47201-3953 |
| GARRISON, HOMER A | 26561 N 1210 EAST RD | | | | DANVILLE | IL | 61834-5633 |
| GARRISON, IDA | 52 YORK | | | | NIAGARA FALLS | NY | 14304-3732 |
| GARRISON, IRIS H | 3171 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRISON, JACK E | 2163 MAIN STREET | BOX 22 | | | FAIRGROVE | MI | 48733 |
| GARRISON, JACKIE R | 13900 N. 1000 W. | | | | GASTON | IN | 47342 |
| GARRISON, JAMES | 13 OAKDALE DR | | | | CARTERSVILLE | GA | 30120-2308 |
| GARRISON, JAMES A | 2991 MARLINGTON RD | | | | WATERFORD | MI | 48329-3649 |
| GARRISON, JAMES A | 1823 JORDAN ST | | | | SAGINAW | MI | 48602-1182 |
| GARRISON, JAMES D | 127 W 600 N | | | | ALEXANDRIA | IN | 46001-8206 |
| GARRISON, JAMES E | PO BOX 7746 | | | | FLINT | MI | 48507-0746 |
| GARRISON, JAMES L | 716 3RD AVE | | | | PONTIAC | MI | 48340-2012 |
| GARRISON, JAMES L | 33971 WINSLOW ST | | | | WAYNE | MI | 48184-2430 |
| GARRISON, JAMES R | 429 MILLSIDE CT | | | | OSSIAN | IN | 46777-9245 |
| GARRISON, JAMES W | 16568 E 2750 ROAD | | | | DANVILLE | IL | 61834 |
| GARRISON, JANICE FAY | 8123 W ASFORD LN | | | | MUNCIE | IN | 47304-9500 |
| GARRISON, JANICE FAY | 8123 W ASHFORD LN | | | | MUNCIE | IN | 47304-9500 |
| GARRISON, JASON K | PO BOX 391 | | | | RAYMORE | MO | 64083-0391 |
| GARRISON, JASON K | 1306 SAGAMORE ST | | | | RAYMORE | MO | 64083-8363 |
| GARRISON, JEAN | PO BOX 95 | | | | LILLIAN | TX | 76061-0095 |
| GARRISON, JEAN | BOX 95 | | | | LILLIAN | TX | 76061-0095 |
| GARRISON, JEFFERY | | | | | | | |
| GARRISON, JESSIE L | 4000 ALTAMONT AVENUE | | | | OAKLAND | CA | 94605 |
| GARRISON, JIMMY D | 167 E 1ST ST | | | | LONDON | OH | 43140 |
| GARRISON, JIMMY L | 921 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1747 |
| GARRISON, JIMMY R | 5421 SPRING CREEK CIR E | | | | STILLWATER | OK | 74074 |
| GARRISON, JOEL B | 5850 CORLETT CT | | | | DAYTON | OH | 45424-2639 |
| GARRISON, JOEL N | 18836 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076 |
| GARRISON, JOHN B | PO BOX 1019 | | | | BARBOURVILLE | KY | 40906-5019 |
| GARRISON, JOHN J | 618 S 4TH ST | | | | HOOPESTON | IL | 60942-1810 |
| GARRISON, JOHN N | 17725 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2780 |
| GARRISON, JOHN P | 12086 S ELK RIDGE DR | | | | TRAVERSE CITY | MI | 49684-7733 |
| GARRISON, JONATHAN N | 363 N ELM ST | | | | COLUMBIA CITY | IN | 46725-1601 |
| GARRISON, JORETTA W | 3750 METROPOLIS LAKE RD | | | | WEST PADUCAH | KY | 42086-9746 |
| GARRISON, JOSEPH A | 5171 FAIRLANE RD | | | | COLUMBUS | OH | 43207-4942 |
| GARRISON, JOYCE A | 2540 N SOUTHEAST DR | | | | SHELBYVILLE | IN | 46176-9493 |
| GARRISON, JOYCE E | 409 N 3RD | | | | HOOPESTON | IL | 60942-1302 |
| GARRISON, JOYCE E | 409 N 3RD ST | | | | HOOPESTON | IL | 60942-1302 |
| GARRISON, JUANITA F | PO BOX 204 | | | | BURLINGTON | IN | 46915 |
| GARRISON, JUANITA F | 603 ST JOSEPH DR | APT 108 | | | KOKOMO | IN | 46901 |
| GARRISON, KATHERINE | 1719 WYOMING ST | | | | DEARBORN | MI | 48120-1650 |
| GARRISON, KATHERINE K | 149 HUNTER DR | | | | UNION GROVE | AL | 35175-8369 |
| GARRISON, KATHERINE K | 149 HUNTER DRIVE | | | | UNION GROVE | AL | 35175-8369 |
| GARRISON, KATHLEEN | 1790 RIDGE RD | | | | YPSILANTI | MI | 48198-9477 |
| GARRISON, KEITH S | 5129 NEFF AVE | | | | DETROIT | MI | 48224-2121 |
| GARRISON, KEITH SANDY | 5129 NEFF AVE | | | | DETROIT | MI | 48224-2121 |
| GARRISON, KENNETH L | 7123 WINTERY LOOP | | | | COLORADO SPRINGS | CO | 80919-1218 |
| GARRISON, KENNETH W | 1729 W LAS LANAS LN | | | | FULLERTON | CA | 92833-1931 |
| GARRISON, KENNY T | 1727 COUNTY ROAD 28 | | | | MOUNT HOPE | AL | 35651-9661 |
| GARRISON, KEVIN M | 5401 VANDEWATER AVE | | | | CLARKSTON | MI | 48346-3446 |
| GARRISON, KEVIN M. | 5401 VANDEWATER AVE | | | | CLARKSTON | MI | 48346-3446 |
| GARRISON, LAQUITA D | 234 LESTER ABBOTT ROAD | | | | BLUE CREEK | OH | 45616-9051 |
| GARRISON, LARISSA R | 436 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1515 |
| GARRISON, LARRY M | 1396 CONWAY STREET | | | | FLINT | MI | 48532-4307 |
| GARRISON, LARRY W | 273 PEPPERMINT LN | | | | WASKOM | TX | 75692-6627 |
| GARRISON, LARRY WAYNE | 273 PEPPERMINT LN | | | | WASKOM | TX | 75692-6627 |
| GARRISON, LAWRENCE H | 512 WOOD ST | | | | FENTON | MI | 48430-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRISON, LILA L | 5796 DWIGHT ST | | | | WATERFORD | MI | 48327-1325 |
| GARRISON, LILA L | 5796 DWIGHT AVE | | | | WATERFORD | MI | 48327-1325 |
| GARRISON, LILLIE | 1101 ROPER MOUNTAIN WOODS | APT 105 | | | GREENVILLE | SC | 29615 |
| GARRISON, LINDA A | 8226 S. 83RD CT. | | | | JUSTICE | IL | 60458-2205 |
| GARRISON, LINDA A | 8226 S 83RD CT | | | | JUSTICE | IL | 60458-2205 |
| GARRISON, LINDA C | 30151 AUSTIN DR | | | | WARREN | MI | 48092-1829 |
| GARRISON, LORETTA J | 342 ELM HILL DRIVE | | | | DAYTON | OH | 45415-2943 |
| GARRISON, LOY F | 251 ACR 2611 | | | | TENNESSEE COLONY | TX | 75861 |
| GARRISON, MARGARET M | 5410 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1461 |
| GARRISON, MARGIE C | 841 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9737 |
| GARRISON, MARIE | 644 SHOOP AVENUE | | | | DAYTON | OH | 45402-5406 |
| GARRISON, MARIE | PO BOX 60032 | | | | DAYTON | OH | 45406-0032 |
| GARRISON, MARIE | 2836 GOLFSIDE DR | | | | ANN ARBOR | MI | 48108-1405 |
| GARRISON, MARTHA A | 52 L JEFFERSON OVAL APT L | | | | YORKTOWN HEIGHTS | NY | 10598 |
| GARRISON, MARTHA H | PO BOX 1786 | | | | TOCCOA | GA | 30577-1432 |
| GARRISON, MARY | P.O. BOX 143 | | | | REESE | MI | 48757-0143 |
| GARRISON, MARY B | 10222 PIERPONT AVE | | | | CLEVELAND | OH | 44108-3251 |
| GARRISON, MARY C | 123 ST. ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| GARRISON, MARY C | 123 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| GARRISON, MARY E | 237 ELMWOOD ST NE | | | | GRAND RAPIDS | MI | 49505 |
| GARRISON, MARY L | 2816 ROYALSTON AVE | | | | KETTERING | OH | 45419-1951 |
| GARRISON, MARY S | 261 PRICE RD | | | | CARROLLTON | GA | 30116-8308 |
| GARRISON, MAXIE | BOX 225 3RD STREET | | | | MANCHESTER | KY | 40962-0225 |
| GARRISON, MAXIE | PO BOX 225 | | | | MANCHESTER | KY | 40962-0225 |
| GARRISON, MICHAEL C | 1603 PATTERSON RD | | | | DAYTON | OH | 45420-2633 |
| GARRISON, MICHAEL E | 184 MONROE DR | | | | DAVISON | MI | 48423-8411 |
| GARRISON, MICHAEL G | 32 TIMBER LN | | | | BROWNSBURG | IN | 46112-1008 |
| GARRISON, MICHAEL J | 3076 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| GARRISON, MICHAEL K | 123 ST. ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| GARRISON, MICHAEL K | 123 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| GARRISON, MICHAEL L | 8069 ELDORA BLVD | | | | COMMERCE TWP | MI | 48382-4617 |
| GARRISON, MILDRED L | P O BOX 5461 W S B | | | | GAINESVILLE | GA | 30504 |
| GARRISON, NAOMI K | 10178 E 2750 N RD | | | | POTOMAC | IL | 61865-3012 |
| GARRISON, NAOMI K | 10178 E 2750 NORTH RD | | | | POTOMAC | IL | 61865-3012 |
| GARRISON, NAPOLIAN | 89 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1613 |
| GARRISON, NASSON | 7409 W 109TH ST | | | | WORTH | IL | 60482-1012 |
| GARRISON, NORA O | 1450 NEW HOPE CHURCH RD | | | | LOGANVILLE | GA | 30052-3842 |
| GARRISON, ODDESSA | 1108 SOUTH ETHEL | | | | DETROIT | MI | 48217-1616 |
| GARRISON, ODDESSA | 1108 S ETHEL ST | | | | DETROIT | MI | 48217-1616 |
| GARRISON, P A | 409 CHERRY ST | | | | HARTSELLE | AL | 35640 |
| GARRISON, PANDORA | 503 KILDEER DRIVE | APT 225 | | | BOLING BROOK | IL | 60440-1325 |
| GARRISON, PANDORA | 503 KILDEER DR APT 225 | | | | BOLINGBROOK | IL | 60440-2235 |
| GARRISON, PATRICIA R | 2446 CAMERON ST SW | | | | DECATUR | AL | 35603 |
| GARRISON, PATSY M | 71548 E. 26TH. ST.APT 151 | | | | LAWTON | MI | 49065 |
| GARRISON, PAUL | PO BOX 36 | | | | GILLSVILLE | GA | 30543-0036 |
| GARRISON, PAUL M | 6413 CANYON TRAIL | | | | FORT WORTH | TX | 76135-2345 |
| GARRISON, PAUL Q | 1500 TUNSEL RD SW | | | | HARTSELLE | AL | 35640-6182 |
| GARRISON, PERLA D | 41779 WILD TURKEY LN | | | | CANTON | MI | 48188-2084 |
| GARRISON, RENAE M | 273 PEPPERMINT LN | | | | WASKOM | TX | 75692-6627 |
| GARRISON, RICHARD A | 24 GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| GARRISON, RICHARD L | 234 LESTER ABBOTT ROAD | | | | BLUE CREEK | OH | 45616-9051 |
| GARRISON, RICKEY G | 2225 ALMON WAY SW | | | | DECATUR | AL | 35603-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRISON, RICKEY G | 703 HOLLAND DR SW | | | | DECATUR | AL | 35601-4729 |
| GARRISON, ROBERT L | 403 ROSETTE ST | | | | HOLLY | MI | 48442-1342 |
| GARRISON, ROBERT L | 10178 E 2750 NORTH RD | | | | POTOMAC | IL | 61865-3012 |
| GARRISON, ROBERT M | 10236 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| GARRISON, ROBERT N | 9546 SAGINAW ST BOX 143 | | | | REESE | MI | 48757 |
| GARRISON, ROBERT R | 4380 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| GARRISON, ROGER | 1032 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1229 |
| GARRISON, RONNIE E | 6200 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73150-7711 |
| GARRISON, ROSE R | 13900 N 1000 W. | | | | GASTON | IN | 47342 |
| GARRISON, RUSSEL T | PO BOX 102 | | | | ALEXANDRIA | IN | 46001-0102 |
| GARRISON, SANDRA | PO BOX 13329 | | | | FLINT | MI | 48501-3329 |
| GARRISON, SANDRA L | 800 WINTERBERRY PL | | | | MANSFIELD | OH | 44905-2315 |
| GARRISON, SARAH P. | 19461 MURRAY HILL | | | | DETROIT | MI | 48235-2426 |
| GARRISON, SEAN P | 5166 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| GARRISON, SHERRY L | 18836 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076 |
| GARRISON, STACY M | 2822 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-4760 |
| GARRISON, STERLING E | 3455 HWY 16 | | | | GLENCOE | KY | 41046 |
| GARRISON, STEVE G | 2816 N 109TH ST | | | | KANSAS CITY | KS | 66109-4409 |
| GARRISON, TAMERA L | 520 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| GARRISON, TED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARRISON, TERA E | 3076 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| GARRISON, TERESA A | 429 MILLSIDE CT | | | | OSSIAN | IN | 46777-9245 |
| GARRISON, THOMAS L | 24127 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9218 |
| GARRISON, THOMAS R | 517 N 10TH ST | | | | GAS CITY | IN | 46933-1312 |
| GARRISON, TIMOTHY L | 2925 LEGACY DR SW | | | | DECATUR | AL | 35603-4489 |
| GARRISON, TIMOTHY LEE | 2925 LEGACY DR SW | | | | DECATUR | AL | 35603-4489 |
| GARRISON, TRAVIS S | 285 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| GARRISON, TRAVIS SCOTT | 285 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| GARRISON, VANESSA D | 3202 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| GARRISON, VERN W | 12004 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1230 |
| GARRISON, VERN W | 30047 METCALF RD | P.O. BOX 1268 | | | LOUISBURG | KS | 66053-7102 |
| GARRISON, WALTER D | 7820 SUNDOWN DR | | | | MOORINGSPORT | LA | 71060-8735 |
| GARRISON, WALTER DALE | 7820 SUNDOWN DR | | | | MOORINGSPORT | LA | 71060-8735 |
| GARRISON, WALTER J | 7 RAND RD | | | | PINE BROOK | NJ | 07058-9781 |
| GARRISON, WAYNETTE A | 457 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9601 |
| GARRISON, WESLEY H | 530 FOREST AVE | | | | BONITA SPRINGS | FL | 34134-7401 |
| GARRISON, WESLEY H | 530 FOREST AVENUE | | | | BONITA SPRINGS | FL | 34134-7401 |
| GARRISON, WILLADEAN | 1500 TUNSEL RD SW | | | | HARTSELLE | AL | 35640 |
| GARRISON, WILLIAM P | 5171 FAIRLANE ROAD | | | | COLUMBUS | OH | 43207-4942 |
| GARRISON, WILLIAM R | 1327 AVALON CT | | | | KOKOMO | IN | 46902-3103 |
| GARRISON, WILLIAM S | P. O. BOX 5, ROOSEVELT S | TATION | | | DAYTON | OH | 45417 |
| GARRISON, YVONNE GWENDOLY | 16011 W 13 MILE RD | | | | SOUTHFIELD | MI | 48076-1542 |
| GARRISON-BURKETT, JUANITA | 4073 NAVAJO TRL | | | | JAMESTOWN | OH | 45335 |
| GARRISON-KEATING, JENNIFER L | 1645 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| GARRITANO JR, SAMUEL E | 9833 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| GARRITANO ROBERT (635392) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GARRITANO SAMUEL E JR & MERLE | 9833 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| GARRITANO, FRANCES | 1142 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3509 |
| GARRITANO, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GARRITANO, ROBERT C | 9 HELMSFORD WAY | | | | PENFIELD | NY | 14526-1971 |
| GARRITANO, WILLIAM T | 9697 SILICA RD | | | | NORTH JACKSON | OH | 44451-9670 |
| GARRITY, BARBARA | 9298 UTICA CT | | | | WESTMINSTER | CO | 80031-6331 |
| GARRITY, FRANCIS J | 74 WOODRUFF RD | | | | CLINTON | MA | 01510-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRITY, GERALD W | 110 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408-1620 |
| GARRITY, GRAHAM, MURPHY, GAROFALO & FLINN | ATTN TIMOTHY E. BURKE | ONE LACKAWANNA PLAZA | | | MONTCLAIR | NJ | 07042 |
| GARRITY, JANE E | 3892 WEST 146TH STREET | | | | CLEVELAND | OH | 44111-4318 |
| GARRITY, JANE E | 3892 W 146TH ST | | | | CLEVELAND | OH | 44111-4318 |
| GARRITY, JOHN P | PO BOX 2618 | | | | MT PLEASANT | SC | 29465-2618 |
| GARRITY, KEVIN J | 15249 SIERRA STAR LN | | | | GRASS VALLEY | CA | 95949-6763 |
| GARRITY, LEONARD J | 3892 W 146TH ST | | | | CLEVELAND | OH | 44111-4318 |
| GARRITY, PETER E | 99 KELSEY ST | | | | WATERBURY | CT | 06706-2512 |
| GARRITY, RONALD L | 438 BERNADETTE LN | | | | BATAVIA | IL | 60510-3538 |
| GARRITY, STEPHEN R | 2913 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| GARRNETT D LEWIS | 5233 KERNAN RD | | | | LYNCHBURG | OH | 45142-8102 |
| GARRNETT LEWIS | 5233 KERNAN RD | | | | LYNCHBURG | OH | 45142-8102 |
| GARRO, ANDRES | APT 201 | 55 SOUTHWEST 2ND AVENUE | | | BOCA RATON | FL | 33432-4747 |
| GARRO, ANDRES | 55 SOUTHWEST AVENUE | APT 201 | | | BOCA RATON | FL | 33432 |
| GARRO, P | 7941 E GARLAND RD | | | | TUCSON | AZ | 85750-2829 |
| GARROD JR, PAUL E | 1144 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-4286 |
| GARROD, ANNA M | 3120 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5522 |
| GARROD, KIM F | 607 WARREN ST | | | | CHARLOTTE | MI | 48813-1972 |
| GARROLD DEGRACE | 694 WREN RD | | | | FRANKENMUTH | MI | 48734-9320 |
| GARROLD DEGRACE | 8150 CHICKADEE CT | | | | FREELAND | MI | 48623-8607 |
| GARROLD MARR | PO BOX 139 | | | | PARADISE | MI | 49768-0139 |
| GARRON JAMES | 4600 KARA CT | | | | COMMERCE TOWNSHIP | MI | 48382-1088 |
| GARRON, JAMES J | 4600 KARA CT | | | | COMMERCE TWP | MI | 48382-1088 |
| GARRON, LAWRENCE | 987 PLEASANT ST | | | | FRAMINGHAM | MA | 01701-8853 |
| GARRON, LUCIA | 14499 TRAWICK RD | | | | STAPLETON | AL | 36578-4161 |
| GARRONE JR, FRANK J | 719 WESTSHORE DR | | | | SHOREWOOD | IL | 60404-9479 |
| GARRONE, LINDA L | 292C CONVENT RD | | | | MONROW | NJ | 08831-4409 |
| GARROTE, VINCENT J | 3777 HAMPTON HILLS DRIVE | | | | LAKELAND | FL | 33810-3868 |
| GARROTT MARTIN W (428952) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARROTT STEVEN L (428953) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARROTT, MARTIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARROTT, STEVEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARROUTTE, CLIFTON E | 1841 TROSPER RD SW TRLR 22 | | | | OLYMPIA | WA | 98512-6965 |
| GARROUTTE, GENEVIEVE L | 108 BRECKENRIDGE DR | | | | GARNER | NC | 27529-7524 |
| GARROW KEVIN | GARROW, KEVIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GARROW TAMMY | APT 1 | 2017 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5238 |
| GARROW'S CAR CARE CENTRE | 453 ADVANCE AVENUE | | | NAPANEE ON K7R 3Y7 CANADA | | | |
| GARROW, ALAN D | 615 N DEFIANCE ST | | | | ARCHBOLD | OH | 43502-1106 |
| GARROW, CHAD | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| GARROW, DIANE M | 975 STATE RT 37 | | | | AKWESASNE | NY | 13655 |
| GARROW, ETTA J | 14482 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| GARROW, GEORGE A | 5746 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| GARROW, HEATHER M | PO BOX 172 | | | | HOGANSBURG | NY | 13655-0172 |
| GARROW, HEATHER MARIE | PO BOX 172 | | | | HOGANSBURG | NY | 13655-0172 |
| GARROW, JAMES P | 28 GARY WAY | | | | PLATTSBURGH | NY | 12901-6246 |
| GARROW, JAMES W | 6299 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARROW, JAMES WESLEY | 6299 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| GARROW, JUDY FRANCES | 1225 KLEIN ST | | | | MT MORRIS | MI | 48458-2308 |
| GARROW, JUDY FRANCES | 1225 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458-2308 |
| GARROW, LARRY W | PO BOX 218 | | | | ROOSEVELTOWN | NY | 13683-0218 |
| GARROW, PHILIP W | 52 N FULTON ST | | | | AUBURN | NY | 13021-2726 |
| GARROW, PHYLLIS A | 630 CHARLES STREET | | | | DAVISON | MI | 48423-1002 |
| GARROW, PHYLLIS A | 630 CHARLES ST | | | | DAVISON | MI | 48423-1002 |
| GARROW, STANLEY H | 282 ANTARES AVE | | | | LOMPOC | CA | 93436-1427 |
| GARROW, TAMMY J | APT 1 | 2017 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5238 |
| GARROW, TERRY S | PO BOX 91 | | | | HOGANSBURG | NY | 13655-0091 |
| GARROW, TERRY STANLEY | PO BOX 91 | | | | HOGANSBURG | NY | 13655-0091 |
| GARROW, THERESA | 726 KAY ST | | | | DAVISON | MI | 48423-1014 |
| GARROW, TIMOTHY R | 9123 CHATWELL DR | | | | DAVISON | MI | 48423 |
| GARROW, TIMOTHY R | 9123 CHATWELL LANE | APT 5 | | | DAVISON | MI | 48423 |
| GARROW, WILLARD M | 630 CHARLES STREET | | | | DAVISON | MI | 48423-1002 |
| GARROW, WILLARD M | 630 CHARLES ST | | | | DAVISON | MI | 48423-1002 |
| GARRUBA, CATHERINE A | 153 KNAPP AVE | | | | TRENTON | NJ | 08610-2226 |
| GARRUTSON, DR. | | | | | | | |
| GARRY A CHOVANEC | 2832 MARGATE CIR | | | | FLINT | MI | 48506-1319 |
| GARRY A MULDOON | 2517 BINGHAM AVE. | | | | DAYTON | OH | 45420 |
| GARRY A WILLIS | 2553 WALKER WOODS CT NW | | | | GRAND RAPIDS | MI | 49544-8300 |
| GARRY A. CLARK | 817 ATKINS | | | | RIDGECREST | CA | 93556 |
| GARRY ADAMS | 13579 OXFORD RD | | | | GERMANTOWN | OH | 45327-9750 |
| GARRY ADAMS | 7136 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| GARRY ADKINS | 849 SOMERSET CT | | | | TRENTON | OH | 45067 |
| GARRY AERNOUTS | 2955 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1114 |
| GARRY ALLISON | 1155 COUNTY ROAD 427 | | | | HILLSBORO | AL | 35643-3629 |
| GARRY ANDERSON | 283AA WELLS LOCK RD | | | | ELIZABETH | WV | 26143-9388 |
| GARRY ANDERSON | 518 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| GARRY ANTWINE | 1439 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3047 |
| GARRY APPLEGATE | 1809 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| GARRY ARNOLD | PO BOX 421 | | | | SCIENCW HILL | KY | 42553-0421 |
| GARRY BAHLING | 2975 BULLOCK RD | | | | METAMORA | MI | 48455-9603 |
| GARRY BAILEY | 478 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| GARRY BALLARD | 205 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6767 |
| GARRY BARRETT | 3895 MINTON RD | | | | ORION | MI | 48359-1555 |
| GARRY BASTEDO | 7779 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8394 |
| GARRY BECK | 4126 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-0340 |
| GARRY BELL | 590 S COUNTY ROAD 278 | | | | CLYDE | OH | 43410-9714 |
| GARRY BERGEY | 10199 BEECHER RD | | | | FLUSHING | MI | 48433-9728 |
| GARRY BINION | 1034 N HORNING RD | | | | CRESTLINE | OH | 44827-9638 |
| GARRY BISEL | 416 BIRDS NEST LN | | | | MASON | MI | 48854-1150 |
| GARRY BLAYLOCK | 4918 BAL HARBOR DR | | | | CHATTANOOGA | TN | 37416-1713 |
| GARRY BOGGAN | | | | | | | |
| GARRY BOGUE | 1147 E 350 N | | | | WINDFALL | IN | 46076-9475 |
| GARRY BOICE | 3217 STEIN RD | | | | SHELBY | OH | 44875-8729 |
| GARRY BOLDMAN | 4594 BONSER RUN RD | | | | PORTSMOUTH | OH | 45662-8721 |
| GARRY BRAMMER | 1681 MINK CT | | | | PENDLETON | IN | 46064-9276 |
| GARRY BRIDGES | 200 S ACRES DR | | | | MIDWEST CITY | OK | 73130-5808 |
| GARRY BROWN | 127 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| GARRY BROWN | 1390 MOHAWK RD | | | | BROWNSVILLE | KY | 42210-8520 |
| GARRY BUCHANAN | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| GARRY BURRELL | 30 HILL PLACE DR | | | | LAPEER | MI | 48446-3371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRY C CLEVENGER | C/O WILLIAM KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| GARRY C FORREST | 1439 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| GARRY C GIVENS | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARRY CANADAY | 14232 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| GARRY CAPERTON | 106 FORREST DR | | | | FRANKLIN | TN | 37064-5022 |
| GARRY CATT | 2116 DUDLER DR | | | | ARNOLD | MO | 63010-1523 |
| GARRY CHANDLER | PO BOX 88133 | | | | INDIANAPOLIS | IN | 46208-0133 |
| GARRY CHENEY | PO BOX 359 | | | | LAKE GEORGE | MI | 48633-0359 |
| GARRY CHOVANEC | 2832 MARGATE CIR | | | | FLINT | MI | 48506-1319 |
| GARRY CHRISTIAN | 17366 FAIRWAY DR | | | | LAGRANGE | OH | 44050-9317 |
| GARRY CHRISTMAS | 9532 SPORTSMAN DR | | | | INDIANAPOLIS | IN | 46239-9626 |
| GARRY CLARK | 5830 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| GARRY CLINE | 817 N CLINTON ST LOT 505 | | | | GRAND LEDGE | MI | 48837-1152 |
| GARRY COFFMAN | 1500 BRAMBLEWOOD DR | | | | TECUMSEH | MI | 49286-7725 |
| GARRY CONLEY | 11430 ROYAL GRAND | | | | REDFORD | MI | 48239-2061 |
| GARRY CONRAD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GARRY COONTS | 12408 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4417 |
| GARRY CRYDERMAN | 1760 RIVERSIDE DR | | | | MOORE HAVEN | FL | 33471-5825 |
| GARRY D ADAMS | 13579 OXFORD RD | | | | GERMANTOWN | OH | 45327-9750 |
| GARRY D BELL | 632 ELDON DR NW | | | | WARREN | OH | 44483 |
| GARRY D BOLDMAN | 4594 BONSER RUN ROAD | | | | PORTSMOUTH | OH | 45662 |
| GARRY D BOLDMAN JR | 5065 WILLOWMERE DR | | | | DAYTON | OH | 45459 |
| GARRY D MIDKIFF | 124 KENEC DR | | | | MIDDLETOWN | OH | 45042 |
| GARRY D STURGILL | 6135 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| GARRY DAKIN | 8731  OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8905 |
| GARRY DAKIN | 8731 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8905 |
| GARRY DAVIS | 5635 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1808 |
| GARRY DAVIS | 505 CREEKSTONE DR | | | | BRANDON | MS | 39047-5057 |
| GARRY DENNEY | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-8735 |
| GARRY DICK | 9031 CINCINNATI DAYTON RD | | | | WEST CHESTER | OH | 45069-3127 |
| GARRY DIETELBACH | 216 HIGHLAND AVE | | | | NILES | OH | 44446-1117 |
| GARRY DOLAN | 9336 LILY AVENUE | | | | FOUNTAIN VLY | CA | 92708-2263 |
| GARRY DOTSON | 531 BYERS WINTER RD | | | | WELLSTON | OH | 45692-9034 |
| GARRY DOTSON | 1201 EDGEWOOD CT | | | | MURFREESBORO | TN | 37130-8186 |
| GARRY DURHAM | 13910 E CENTER ST | | | | BURTON | OH | 44021-9651 |
| GARRY E MEAD | 264 EASTSIDE DR | | | | LUPTON | MI | 48635-8712 |
| GARRY E WILLIAMS | 64 WEEKLY CT | | | | NEW CASTLE | IN | 47362-1244 |
| GARRY EBRIGHT | 219 NORTH JEFFERY AVENUE | | | | ITHACA | MI | 48847-1145 |
| GARRY ENGLISH | 4333 STUART RD | | | | PRESCOTT | MI | 48756-9575 |
| GARRY ESTLE | 1801 CURRY AVE | | | | NOKOMIS | FL | 34275-2955 |
| GARRY F MCNEVIN | 1255 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| GARRY FELTY | 1159 FAIRFIELD DR | | | | HUDSONVILLE | MI | 49426-9489 |
| GARRY FIELDER | PO BOX 131 | | | | TRINITY | AL | 35673-0002 |
| GARRY FINTON | 312 CHERRYWOOD DR | | | | FAIRBORN | OH | 45324-4013 |
| GARRY FISHER | 197 S SYCAMORE ST | | | | CAMPBELLSBURG | IN | 47108-9001 |
| GARRY FORREST | 1439 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| GARRY FOUST | 3719 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2068 |
| GARRY G FOX | 8626 DEER HAVEN ST | | | | DAYTON | OH | 45424 |
| GARRY G WILLIAMS | 3100 FORGEY ST. | | | | ASHLAND | KY | 41102-5242 |
| GARRY GAUL | 3228 LAPHAM DR | | | | HARRISON | MI | 48625-9104 |
| GARRY GENTRY | 1010 SOMERSET SPRINGS DR | | | | SPRING HILL | TN | 37174-4545 |
| GARRY GERMAIN | 41707 MCKINLEY ST | | | | BELLEVILLE | MI | 48111-3462 |
| GARRY GLASS | 200 WAYNE WATT RD | | | | BOWLING GREEN | KY | 42101-8579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRY GLENN | 3343 GARVIN RD | | | | DAYTON | OH | 45405-2128 |
| GARRY GOTHAM | 12763 LINCOLN RD | | | | BURT | MI | 48417-2110 |
| GARRY GREENWALD | 400 INDUSTRY RD | | | | ATWATER | OH | 44201-9771 |
| GARRY GREGORY | 2454 YORK ST | | | | FARMDALE | OH | 44417-9725 |
| GARRY GROOMS | 11700 GODFREY RD | | | | MORRICE | MI | 48857-9616 |
| GARRY GUNDERSON | 3587 N ELIZABETH ST | | | | SPRUCE | MI | 48762-9794 |
| GARRY H CHENEY | 602 WOODLAND ESTATES AVE LOT 10 | | | | RUSKIN | FL | 33570-4549 |
| GARRY H CHENEY | PO BOX 359 | | | | LAKE GEORGE | MI | 48633-0359 |
| GARRY HALL | 10530 MATTHEWS HWY | | | | CLINTON | MI | 49236-9714 |
| GARRY HAMMOND | 122 VICTORIAN AVE | | | | SPARKS | NV | 89431 |
| GARRY HARBISON | 1435 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| GARRY HARNESS | 6401 COOK HILLS RD | | | | BURLESON | TX | 76028-1141 |
| GARRY HARRIS | 5161 NW 220TH ST | | | | EDMOND | OK | 73025-9156 |
| GARRY HARTMAN | 4199 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| GARRY HATTEN | 423 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9592 |
| GARRY HAY | 80 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9700 |
| GARRY HELLMAN | 659 N 1ST ST | | | | BREESE | IL | 62230-1625 |
| GARRY HEMSTREET | 2726 CLARK DR | | | | JACKSON | MI | 49202-1610 |
| GARRY HENDRICKSON | 14011 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| GARRY HENDRIX | 736 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| GARRY HESTON | 1750 EMERSON DR | | | | MANSFIELD | OH | 44904-1809 |
| GARRY HILL | 1021 EASTCREST DR | | | | GREENTOWN | IN | 46936-1612 |
| GARRY HISSOM | 16485 COWLEY RD | | | | GRAFTON | OH | 44044-9209 |
| GARRY HOLLAND | 3717 S EWING ST | | | | INDIANAPOLIS | IN | 46237-1256 |
| GARRY HOPKINS | 1013 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |
| GARRY HORNBECK | 1148 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| GARRY HORSTMAN | 617 CREYTS RD | | | | DIMONDALE | MI | 48821-9609 |
| GARRY HOSKINS | 39794 DEEPWOOD ST | | | | CANTON | MI | 48188-1530 |
| GARRY HURLEY | 291 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| GARRY HYMAN | 775 HUNTERS TRL | | | | KOKOMO | IN | 46901-3839 |
| GARRY J BUCHANAN | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| GARRY J MABRY | 1172 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| GARRY JOHNSON | 4060 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8962 |
| GARRY JONES | 1967 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8661 |
| GARRY K GLENN | 4539 HANNAFORD ST | | | | DAYTON | OH | 45439-2717 |
| GARRY K GLENN | 3343 GARVIN RD | | | | DAYTON | OH | 45405-2128 |
| GARRY K KOOGLER | PO BOX 167 | | | | RUSSELLS POINT | OH | 43348-0167 |
| GARRY KALINSKY | 43975 TRENT DR | | | | CLINTON TWP | MI | 48038-5305 |
| GARRY KASTELAN | 37683 MARIA DR | | | | CLINTON TWP | MI | 48036-2166 |
| GARRY KEGLEY | 817 LIVERMORE LN | | | | ELYRIA | OH | 44035-3011 |
| GARRY KIBBEY | 2520 S DEERFIELD AVE | | | | LANSING | MI | 48911-1751 |
| GARRY KIGER | 144 CEDAR LN | | | | BEDFORD | IN | 47421-8617 |
| GARRY KINCAID | 1183 WILLOW POND LN | | | | LELAND | NC | 28451-7450 |
| GARRY KIRTS SR. | 2311 1/2 CARLO RD | | | | FALLSTON | MD | 21047-1831 |
| GARRY KITTER | 2134 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| GARRY KLEINE | 969 WILLIAMSBURY APT 113 | | | | WATERFORD | MI | 48328-2280 |
| GARRY KNAPP | 6220 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| GARRY KOOGLER | PO BOX 167 | | | | RUSSELLS POINT | OH | 43348-0167 |
| GARRY KRUEGER | 7001 E FRANKLIN RD | | | | NORMAN | OK | 73026-2739 |
| GARRY KYLE | 6831 MEADOW WALK DR | | | | VALLEY CITY | OH | 44280-9482 |
| GARRY L DICK | 9031  CINCINNATI-DAYTON RD | | | | WEST CHESTER | OH | 45069-3127 |
| GARRY L DIEHL | 10948  OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9689 |
| GARRY L DIETELBACH | 216   HIGHLAND | | | | NILES | OH | 44446-1112 |
| GARRY L FASICK | 107 HILLTOP RD | | | | BOILING SPRINGS | PA | 17007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRY L FINTON | 312  CHERRYWOOD DR. | | | | FAIRBORN | OH | 45324-4013 |
| GARRY L GENTRY | 1010 SOMERSET SPRINGS DR | | | | SPRING HILL | TN | 37174-4545 |
| GARRY L GREGORY | 2454 YORK ST NE | | | | FARMDALE | OH | 44417-- 97 |
| GARRY L HELLMAN | 659 N 1ST ST | | | | BREESE | IL | 62230-1625 |
| GARRY L IRONS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GARRY L MARTIN | 2110  VAL VISTA COURT | | | | DAYTON | OH | 45406-2200 |
| GARRY L ROBERTS | 6235 HIGHWAY 761 | | | | NANCY | KY | 42544-8630 |
| GARRY L SPEARS | 3630 SAINT ANDREWS DR | | | | SIERRA VISTA | AZ | 85650 |
| GARRY LAFEVER | 147 LOOMIS AVE | | | | CLIO | MI | 48420-1452 |
| GARRY LAFOUNTAIN | 12993 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| GARRY LAMBERT | 1200 WHITEHAVEN RD | | | | GRAND HAVEN | NY | 14072-1927 |
| GARRY LAMKIN | 4546 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9522 |
| GARRY LANDERS | PO BOX 280 | | | | SOMERVILLE | AL | 35670-0280 |
| GARRY LECHNER | 6741 TRAILVIEW DR | | | | DAYTON | OH | 45414-2165 |
| GARRY LEICHLITER | PO BOX 164 | | | | NEW LOTHROP | MI | 48460-0164 |
| GARRY LICKFELT | 5685 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9710 |
| GARRY LIENING | 51442 SCARLET CT | | | | CHESTERFIELD | MI | 48047-4187 |
| GARRY LINTON | 1401 SCENIC DR | | | | EWING | NJ | 08628-2214 |
| GARRY LOONEY | 24585 LOWE DR | | | | CORONA | CA | 92883 |
| GARRY LOUIS | 2402 BAY CITY FORESTVILLE RD | | | | GAGETOWN | MI | 48735-9720 |
| GARRY LOWE | 1133 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7704 |
| GARRY M LYNN | 404 CRESTWOOD ST | | | | TILTON | IL | 61833-7529 |
| GARRY M NIEDBALSKI | 5245 LOCKERBIE CT | | | | COLUMBUS | IN | 47203-4132 |
| GARRY MABRY | 1172 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| GARRY MATTIES | 1637 ISLAND DR | | | | HIGHLAND | MI | 48356-2743 |
| GARRY MC KITTRICK | 1661 E 6TH ST | | | | RENO | NV | 89512-3786 |
| GARRY MCCORD | 204 IVY LN | | | | ANDERSON | IN | 46012-1011 |
| GARRY MEAD | 264 EASTSIDE DR | | | | LUPTON | MI | 48635-8712 |
| GARRY MERCER TRUCKING INC | 1140 MIDWAY BLVD | | | MISSISSAUGA CANADA ON L5T 2C1 CANADA | | | |
| GARRY MILLER | 338 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| GARRY MILLER | 816 S HURD RD | | | | OXFORD | MI | 48371-2838 |
| GARRY MINCH | 11437 N. M-37 | | | | IRONS | MI | 49644 |
| GARRY MITCHAM | 107 BENNETT DR | | | | VIENNA | OH | 44473-9514 |
| GARRY MITCHELL | 557 KING ST | | | | DETROIT | MI | 48202-2132 |
| GARRY MOERS | 10865 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9578 |
| GARRY MOORE | 2729 S D ST | | | | ELWOOD | IN | 46036-2624 |
| GARRY MORRIS | 6443 BEECHER RD | | | | CLAYTON | MI | 49235-9655 |
| GARRY MORRISON | 1224 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| GARRY MUDGE | 35311 GARRET DR | | | | CLINTON TOWNSHIP | MI | 48035-2439 |
| GARRY MURRAY | 40 N MAIN ST | | | | FARMERSVILLE | OH | 45325-1026 |
| GARRY NEWBURY | 1437 SMITH RD | | | | TEMPERANCE | MI | 48182-1038 |
| GARRY NICCUM | 12213 E OXFORD RD | | | | COLUMBUS | IN | 47203-8709 |
| GARRY NIEDBALSKI | 5245 LOCKERBIE CT | | | | COLUMBUS | IN | 47203-4132 |
| GARRY OSBORN | 18 AUTUMNWOOD DR | | | | MOSCOW MILLS | MO | 63362-1618 |
| GARRY OSBURN | 158 CAROLINA RIDGE RD | | | | PITTSBORO | NC | 27312 |
| GARRY P OUBRE | PAULA LAYNE SPITZENBER | CHARLES SCHWAB & CO INC CUST SIMPLE IRA | 11O2 CIRCLE LAKE DR | | KATY | TX | 77494 |
| GARRY PALCISCO | 5686 OAK HILL DR NW | | | | WARREN | OH | 44481-9020 |
| GARRY PALMER | 3604 ROBERTS MEADOWS DR N | | | | TECUMSEH | MI | 49286-7528 |
| GARRY PAYNE | 1112 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |
| GARRY PENN | 3542 TIMBER RIDGE DR | | | | METAMORA | MI | 48455-8966 |
| GARRY PERKINS | 7842 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRY PETERS | 1400 SW HAMLET DR | | | | BLUE SPRINGS | MO | 64014-3512 |
| GARRY PREVILLE | 1340 W BROWN RD | | | | MAYVILLE | MI | 48744-9547 |
| GARRY PRICE | 113 PARIS AVE | | | | LEXINGTON | KY | 40505-3123 |
| GARRY PUCKETT | 6705 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8166 |
| GARRY PUSCHEL | 4370 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| GARRY PUTMAN | 2110 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1355 |
| GARRY R CANADAY | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| GARRY R CANADAY | 14232 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| GARRY R GILLAUGH | P.O. BOX 656 | | | | CEDARVILLE | OH | 45314-0656 |
| GARRY R HUTCHURSON | 1004  JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9305 |
| GARRY RAABE | 15085 MOROCCO RD | | | | PETERSBURG | MI | 49270-9321 |
| GARRY RAPER | 905 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1633 |
| GARRY RAYMOND | 5811 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| GARRY REYNOLDS | 3622 MINTON RD | | | | ORION | MI | 48359-1551 |
| GARRY RICHARDSON | 1849 E ORCHID LN | | | | GREEN VALLEY | AZ | 85614-6134 |
| GARRY RILEY | 10430 FORD DR | | | | SAINT HELEN | MI | 48656-9603 |
| GARRY ROSEBOOM | 7281 SE 171ST BROOKHAVEN PL | | | | THE VILLAGES | FL | 32162-5357 |
| GARRY ROUX | 1887 TWIN PINE DR | | | | ALGER | MI | 48610-9367 |
| GARRY RUSSELL | 4143 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| GARRY S HARRIS | 782 CALDERWOOD COURT #A | | | | LEBANON | OH | 45036 |
| GARRY S LECHNER | 6741 TRAILVIEW DR | | | | DAYTON | OH | 45414 |
| GARRY S PRICE | 113 PARIS AVE | | | | LEXINGTON | KY | 40505-3123 |
| GARRY SANSOTE | 13575 CENTER RD | | | | BATH | MI | 48808-9448 |
| GARRY SARGENT | 1124 RODMAN RD | | | | WILMINGTON | DE | 19805-4124 |
| GARRY SAVAGE | 12374 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| GARRY SCHNEEBERGER | 1485 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8406 |
| GARRY SCHROYER | 44540 PARSONS RD | | | | OBERLIN | OH | 44074-8603 |
| GARRY SCOTT | PO BOX 445 | | | | LYONS | GA | 30436 |
| GARRY SCRIBNER | 1828 S GRANT AVE | | | | JANESVILLE | WI | 53546-5909 |
| GARRY SHARP | 104 BURWYCK PARK DR | | | | SALINE | MI | 48176-9195 |
| GARRY SHAW | 5741 MATTHEWS MILL ROAD | | | | GLASGOW | KY | 42141-8481 |
| GARRY SHERMAN | 134 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| GARRY SHOWN | 2725 ELMWOOD DR | | | | ADRIAN | MI | 49221-4126 |
| GARRY SHROYER | 3335 E 400 S | | | | HARTFORD CITY | IN | 47348-9721 |
| GARRY SIGLER | 1050 LIBERTY HILL RD6 | | | | CHILLICOTHE | OH | 45601 |
| GARRY SIMMONS | 1464 MORRIS PL | | | | HILLSIDE | NJ | 07205-1645 |
| GARRY SMALL SAAB | SMALL, GARRY L | 1940 SE 82ND AVE | | | PORTLAND | OR | 97216-1406 |
| GARRY SMALL SAAB | 1940 SE 82ND AVE | | | | PORTLAND | OR | 97216-1406 |
| GARRY SMEYERS | 6541 120TH AVE | | | | HOLLAND | MI | 49424-9239 |
| GARRY SMITH | PO BOX 232 | | | | CISNE | IL | 62823-0232 |
| GARRY SMITH | 1513 N PEBBLE BEACH BLVD | | | | SUN CITY CTR | FL | 33573-5348 |
| GARRY SPENCER | 1203 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4503 |
| GARRY STALLARD | 13516 NW 76TH ST | | | | PARKVILLE | MO | 64152-1077 |
| GARRY STEARNS | 3355 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| GARRY STEWART | 10239 DE KOSTER AVE | | | | HUDSON | FL | 34667-4806 |
| GARRY STONE | 536 BONAIR STREET | | | | LANSING | MI | 48917 |
| GARRY STREET | PO BOX 222 | 1518 DUNRAVEN GLADE RD | | | GLEN HAVEN | CO | 80532-0222 |
| GARRY STURGILL | 6135 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| GARRY SULLIVAN | 5315 ARGONNE DR | | | | YOUNGSTOWN | OH | 44515-1812 |
| GARRY SULLIVAN | 2393 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9018 |
| GARRY SWEENEY | 3701 KENT ST | | | | FLINT | MI | 48503-4580 |
| GARRY SYKORA | 18 W 707 83RD ST | | | | DOWNERS GROVE | IL | 60516 |
| GARRY SYKORA | 18W707 83RD STREET | | | | DOWNERS GROVE | IL | 60516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRY T & PHYLLIS L ROACH | MCKENNA & ASSOCIATES PC | 438 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| GARRY T REID | 923 STOLZ AVE. | | | | DAYTON | OH | 45408 |
| GARRY TACKETT | 19704 MERRIMAN RD | | | | ROMULUS | MI | 48174-9490 |
| GARRY TALMADGE | 23669 READ RD | | | | COPEMISH | MI | 49625-9721 |
| GARRY TEBEAU | 2140 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| GARRY THIEL | 621 N 4TH ST | | | | CHESANING | MI | 48616-1057 |
| GARRY THOMPSON | 2830 123RD ST | | | | TOLEDO | OH | 43611-2725 |
| GARRY TODY | 115 FALLING LEAF DR | | | | LAPEER | MI | 48446-3140 |
| GARRY TRIBBLE | 166 WARREN AVE | | | | ELYRIA | OH | 44035-6236 |
| GARRY TUSON | 418 SE 19TH ST | | | | CAPE CORAL | FL | 33990-2277 |
| GARRY UMFLEET | 9614 MAGNOLIA DR | | | | HILLSBORO | MO | 63050-3264 |
| GARRY V LAMKIN | 4546 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9522 |
| GARRY VALL | 7596 ALAN PARKWAY | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| GARRY VANCE | 4101 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| GARRY VANDER VLUCHT | 1791 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9432 |
| GARRY VANMETRE | 1828 MOUTH OF OPEQUON RD | | | | MARTINSBURG | WV | 25404-3666 |
| GARRY W HURLEY | 291   UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| GARRY W HURLEY | 291 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| GARRY W MOORE | 7545 N FRANKLIN P O BOX 462 | | | | CONOVER | OH | 45317-0462 |
| GARRY W MURRAY | 40 N MAIN ST | | | | FARMERSVILLE | OH | 45325 |
| GARRY W NAIL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| GARRY W RUTLEDGE | 6225 JEFF DR | | | | FRANKLIN | OH | 45005-5108 |
| GARRY W SHAW | 5741 MATTHEWS MILL RD | | | | GLASGOW | KY | 42141-8481 |
| GARRY WARBLE | 3108 CORNWALL RD | | | | BALTIMORE | MD | 21222-5316 |
| GARRY WARD | PO BOX 236 | | | | VAN LEAR | KY | 41265-0236 |
| GARRY WARD | 1989 NW 325TH ST | | | | PLEASANT HILL | MO | 64080-8601 |
| GARRY WATTERSON | 11200 E HILLS AND DALES DR | | | | SELMA | IN | 47383-9638 |
| GARRY WEBB | 19053 HARRISON AVE | | | | LIVONIA | MI | 48152-3573 |
| GARRY WELLS | 2421 STATE HIGHWAY 310 | | | | MADRID | NY | 13660-3241 |
| GARRY WIEBER | 3467 BALMARS AVE | | | | JACKSON | MI | 49201-8618 |
| GARRY WILHELM | 244 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| GARRY WILLIAMS | 3100 FORGEY ST | | | | ASHLAND | KY | 41102-5242 |
| GARRY WILLIS | 2553 WALKER WOODS CT NW | | | | WALKER | MI | 49544-8300 |
| GARRY WILSON | 467 WHEELER BEND ROAD | | | | COLUMBIA | LA | 71418-4538 |
| GARRY ZUELSDORF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARRY'S AUTO REPAIR | 11616 E MONTGOMERY DR | | | | SPOKANE VALLEY | WA | 99206 |
| GARRY, BARBARA M | 3143 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1227 |
| GARRY, HELEN M | ALEXIAN VILLAGE OF MILWAUKEE | WEST BUILDING 7979 | WEST GLENBROOK APT#5016 | | MILWAUKEE | WI | 53223 |
| GARRY, JOAN J | 929 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| GARRY, MARK W | 4604 W LINDNER DR | | | | GLENDALE | AZ | 85308-3433 |
| GARRY, STEPHEN T | 126 E STATE ST | | | | JANESVILLE | WI | 53546-2607 |
| GARSCHAGEN, BEVERLY A | 4658 PARENT AVE | | | | WARREN | MI | 48092-3406 |
| GARSCHAGEN, BEVERLY A | 4658 PARENT | | | | WARREN | MI | 48092-3406 |
| GARSCHAGEN, JULIANNE | 50086 WENSLEYDALE CT | | | | SHELBY TWP | MI | 48315-3264 |
| GARSIDE, ROBERT J | 640 W INDIAN AVE | | | | GLOBE | AZ | 85501-2495 |
| GARSIDE, SAMUEL W | 486 ROBIN DR | | | | PRESCOTT | AZ | 86305-4686 |
| GARSITE / PROGRESS LLC | PO BOX 66973 | SLOT #302123 | | | CHICAGO | IL | 60666-0973 |
| GARSITE LLC | ATTN TRIPP HERVEY | 539 S 10TH ST | | | KANSAS CITY | KS | 66105-1201 |
| GARSKA CLARENCE (464144) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARSKA PAT (464145) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARSKA, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARSKA, PAT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARSKE, DONALD B | 534 DEGLER ST APT 15 | | | | DEFIANCE | OH | 43512 |
| GARSKE, DONALD B | 1116 WEST 7TH ST | #224 | | | COLUMBIA | TN | 38401 |
| GARSKE, DONALD W | RR 1 BOX 99 | | | | LAKELAND | GA | 31635-9718 |
| GARSKE, DONNA V | 814 ISHAM | | | | OWOSSO | MI | 48867-4048 |
| GARSKE, DONNA V | 814 ISHAM ST | | | | OWOSSO | MI | 48867-4048 |
| GARSKE, EMMA J | 5201 WOODHAVEN CT APT 509 | | | | FLINT | MI | 48532-4173 |
| GARSKE, EMMA J | 5201 WOODHAVEN CT | APT 509 | | | FLINT | MI | 48532 |
| GARSKE, ERWIN D | 544 SUNNYSLOPE DRIVE | | | | FLUSHING | MI | 48433-2177 |
| GARSKE, GEORGE R | 4650 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7266 |
| GARSKE, GORDON L | 1537 SWALLOW LN | | | | JANESVILLE | WI | 53546-2974 |
| GARSKE, HARVEY E | 3829 MARIANA WAY | | | | SANTA BARBARA | CA | 93105-4443 |
| GARSKE, MARGIE J | 1782 LAKE POINTE DR | | | | TRAVERSE | MI | 49686 |
| GARSKE, MARK A | 2318 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8022 |
| GARSKE, VICTOR H | 1094 WORTHINGTON RD | | | | BIRMINGHAM | MI | 48009-5001 |
| GARSLIE MC ALLISTER | 43485 ABBEY CIR. B-26 #52 | | | | CANTON | MI | 48187 |
| GARSON JAMIE | GARSON, JONATHAN | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LANE NO A | | OAK PARK | CA | 91377 |
| GARSON JAMIE | GARSON, JAMIE | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| GARST FRANCIS & DOROTHY | PO BOX 855 | | | | BEAVER | OK | 73932-0855 |
| GARST JOHN JR (473317) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GARST, JOHN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GARST, NINA Z | 2940 NORTH CLINTON ST RM 122 | | | | FORT WAYNE | IN | 46805 |
| GARSTECK, JOHN M | 6445 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| GARSTECKI, DAVID A | PO BOX 471 | | | | GAYLORD | MI | 49734-0471 |
| GARSTECKI, PAUL E | 6300 MIELKE RD | | | | FREELAND | MI | 48623-9245 |
| GARSTECKI, SUSAN K. | 158 E HICKORY GROVE RD | | | | BLOOMFIELD HILLS | MI | 48304-1739 |
| GARTECH REFRIGERANT | RECLAMATION | 10551 MILLER RD APT 200 | | | DALLAS | TX | 75238 |
| GARTEE, BARBARA A | 2832 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| GARTEE, CHARLES L | 2832 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| GARTEE, CHRISTINE L | 8472 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| GARTEE, DENNIS R | 8449 W SAPPHIRE AVE | | | | LAKE CITY | MI | 49651-8638 |
| GARTEE, GERALD L | 152 HAZY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| GARTEE, JANET L | 508 PATTERSON DR | | | | COLUMBIA | TN | 38401-5547 |
| GARTEE, KERRY D | 801 54TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33703-1209 |
| GARTEE, LEA L | 931 S CORBIN ST | | | | PAHRUMP | NV | 89048-4383 |
| GARTEE, MICHAEL D | 3117 MCCOLLUM AVE | | | | FLINT | MI | 48504-1820 |
| GARTEE, RICKY L | 2513 COVERT RD | | | | BURTON | MI | 48509-1059 |
| GARTEE, SABRA J | PO BOX 74 | | | | FLUSHING | MI | 48433-0074 |
| GARTEE, SHAWN G | 931 S CORBIN ST | | | | PAHRUMP | NV | 89048-4383 |
| GARTEE, THEODORE | 102 OLD AIRPORT RD | | | | LAGRANGE | GA | 30240-4066 |
| GARTEE, WILLIAM J | 420 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9669 |
| GARTEN, DOROTHY W | 1 KANAWAHA TERRACE APT 1203 | | | | ST ALBANE | WV | 25177-2795 |
| GARTEN, EURSKIN M | 701 KLINE RD | | | | OAKLAND | MI | 48363-1225 |
| GARTEN, EVELYN R | 905 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2558 |
| GARTEN, JAMES R | 7224 S EAST ST | | | | INDIANAPOLIS | IN | 46227-8519 |
| GARTEN, JEFF A | 2975 MAUREEN CT | | | | LOVELAND | OH | 45140 |
| GARTEN, JERRY E | PO BOX 24064 | | | | SPEEDWAY | IN | 46224-0064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARTEN, PAUL E | 1110 WEBER DR | | | | INDIANAPOLIS | IN | 46227-5373 |
| GARTEN, SABRINA | 45 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| GARTEN, SANDRA K | 4995 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3218 |
| GARTEN, SHIRLEY J | 765 SCOTT LAKE ROAD | | | | WATERFORD | MI | 48328-2545 |
| GARTEN, WILLIAM R | 1053 RIVERSIDE DR | | | | LAKE HAVASU CITY | AZ | 86404-9511 |
| GARTER, EVELYN M | 7300 DEARWESTER DR APT 444 | | | | CINCINNATI | OH | 45236-6126 |
| GARTH A BONAR | 8135 STATE ROUTE 609 | | | | BURGHILL | OH | 44404 |
| GARTH A MOSHER | 1185 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2574 |
| GARTH ANGELL | 12145 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| GARTH BLACKBURN | 3289 WILDER RD | | | | BAY CITY | MI | 48706-2362 |
| GARTH BONAR | 8135 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9755 |
| GARTH BUTTON | 1329 WHITE BRIDGE RD | | | | CHITTENANGO | NY | 13037-9414 |
| GARTH DALY | 903 WATERFORD CT | | | | WILMINGTON | IL | 60481-2327 |
| GARTH DANNEMAN | 717 CRESTMONT DR | | | | BURLESON | TX | 76028-4435 |
| GARTH ELDRIDGE | 546 WOOD ST | | | | MANSFIELD | OH | 44907-1143 |
| GARTH GORDON | 70 S MCGREGOR DR | | | | LAKE ORION | MI | 48362-3752 |
| GARTH GREEN | 518 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1740 |
| GARTH GRIFFITHS | 4239 OAK AVE | | | | NEWAYGO | MI | 49337-8719 |
| GARTH HILL | 1102 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| GARTH JACKSON | 1670 N KINGS HWY | | | | LUTHER | MI | 49656-9629 |
| GARTH JACKSON (444708) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARTH JR, JAMES | 6156 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| GARTH JR, ROBERT L | 3925 N THOMAS RD | | | | FREELAND | MI | 48623-8864 |
| GARTH JR, WILLIAM | 1367 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3945 |
| GARTH LAGRONE | 6132 FM 2517 | | | | CARTHAGE | TX | 75633-8018 |
| GARTH LARNER | 2294 COY RD | | | | MASON | MI | 48854-9205 |
| GARTH LAVIGNE | 765 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458 |
| GARTH M RICHARDSON | 53510 GRAND RIVER AVE. APT.9 | | | | NEW HUDSON | MI | 48165 |
| GARTH MCCOMB | 2612 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| GARTH MCGINN | | | | | | | |
| GARTH MIDDAUGH | 163 MAPLE GROVE RD | | | | LAFAYETTE | TN | 37083-3238 |
| GARTH NAEBECK | 11105 N PLATT RD | | | | MILAN | MI | 48160-9541 |
| GARTH NEWMAN | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| GARTH O BUTTON | 1329 WHITE BRIDGE RD | | | | CHITTENANGO | NY | 13037-9414 |
| GARTH P MINGLE | 108 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| GARTH P TERWILLIGER | 1516 2ND ST | | | | BAY CITY | MI | 48708-6126 |
| GARTH SCHONERT | 2060 ROSS DR | | | | FLUSHING | MI | 48433-9476 |
| GARTH SCHWARTZ | 4105 OCONNER RD | | | | FLINT | MI | 48504-6922 |
| GARTH SEVERN | 11480 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| GARTH SPOONER | | | | | | | |
| GARTH WILLETT | 6860 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8631 |
| GARTH WILLETT JR | 15901 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9205 |
| GARTH WILLIAM | GARTH, WILLIAM | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GARTH WILLIAMS | 878 E COLBY RD R2 | | | | STANTON | MI | 48888 |
| GARTH, AMELDIA M | 132 E MARENGO AVE | | | | FLINT | MI | 48505-3304 |
| GARTH, BERTHA | 1614 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2960 |
| GARTH, BERTHA | 1614 SHERIDAN | | | | SAGINAW | MI | 48601-2960 |
| GARTH, BURLEY J | 2205 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| GARTH, EMMA J | 1325 DILLARD ST | | | | COURTLAND | AL | 35618-3203 |
| GARTH, EUNICE | 2489 LESLIE | | | | DETROIT | MI | 48238-3527 |
| GARTH, FANNIE M | PO BOX 244 | | | | MOULTON | AL | 35650-0244 |
| GARTH, FRANK J | 2820 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| GARTH, FRANK JAMES | 2820 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARTH, GEORGE V | 99 WOODSHIRE N | | | | GETZVILLE | NY | 14068-1581 |
| GARTH, GLORIA | 415 COUNTY RD 1312 | | | | OKOLONA | MS | 38860-9310 |
| GARTH, HERMAN | 9628 STAHELIN AVE | | | | DETROIT | MI | 48228-1432 |
| GARTH, JACKSON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARTH, JACQUELINE M | 17367 PRAIRIE ST | | | | DETROIT | MI | 48221-2620 |
| GARTH, JANICE | PO BOX 410914 | | | | KANSAS CITY | MO | 64141-0914 |
| GARTH, JULIE A | 8054 CANTERBURY LAKE BLVD | | | | TAMPA | FL | 33619-6607 |
| GARTH, KYLE | 573 S SANFORD ST | | | | PONTIAC | MI | 48341-3256 |
| GARTH, LEE O | 3989 N MICHIGAN AVE APT 12 | | | | SAGINAW | MI | 48604-1882 |
| GARTH, LILLIE | 10107 CEDAR BEND DRIVE | | | | GRANDBLANC | MI | 48439 |
| GARTH, MARJORIE W | PO BOX 913 | | | | SAGINAW | MI | 48606-0913 |
| GARTH, MARY | 3978 EAST 188 ST | | | | CLEVELAND | OH | 44122-6761 |
| GARTH, MARY | 3978 E 188TH ST | | | | CLEVELAND | OH | 44122-6761 |
| GARTH, MELISSA D | 1566 HONEYBEE DR | | | | DAYTON | OH | 45427-3225 |
| GARTH, PAUL | 18692 CAMINITO CANTILENA APT 21 | | | | SAN DIEGO | CA | 92128 |
| GARTH, PEGGY M | 3300 N JERSEY DR | | | | DELPHI | IN | 46923 |
| GARTH, PHROTILLA L | 17156 VILLAGE DR | | | | REDFORD | MI | 48240-1693 |
| GARTH, RUBY N | 1908 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3513 |
| GARTH,KATHY DIANE | 512 CAROLYN ST SW | | | | DECATUR | AL | 35601-5624 |
| GARTHA PATTON | 5114 UNDERWOOD ST | | | | DETROIT | MI | 48204-4808 |
| GARTHA TATE | 140 EINSTEIN LOOP APT 8E # 8 | | | | BRONX | NY | 10475-4921 |
| GARTHE, PAULLA D | PO BOX 270 | | | | OMENA | MI | 49674-0270 |
| GARTHE, PHILIP J | 1340 MANZANA ST | | | | EUGENE | OR | 97404-2838 |
| GARTHWAITE, ANTHONY J | 6009 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8715 |
| GARTHWAITE, HELEN M | 1338 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| GARTIN, ALAN R | 2084 RALLY HILL RD | | | | COLUMBIA | TN | 38401-7516 |
| GARTIN, CARLOS D | 169 DEARBORN ST | | | | BUFFALO | NY | 14207-3102 |
| GARTIN, CHARLOTTE A | 1140 REID PL | | | | INDIANAPOLIS | IN | 46203-2037 |
| GARTIN, CHARLOTTE A | 1140 S. REID PL | | | | INDIANAPOLIS | IN | 46203-2037 |
| GARTIN, CHESTER P | 3889 E 500 S | | | | CUTLER | IN | 46920-9474 |
| GARTIN, DIANA L | 4602 CASCADES DR | | | | WICHITA FALLS | TX | 76310-2543 |
| GARTIN, EDWARD | 5206 HILLSBORO DR | | | | INDIANAPOLIS | IN | 46224-3114 |
| GARTIN, ERNEST L | 23119 MELVILLE AVE | | | | HAZEL PARK | MI | 48030-2804 |
| GARTIN, GEORGE R | 619 ADAMS DR | | | | DUNCANVILLE | TX | 75137-2552 |
| GARTIN, JOHN | 5281 SPRINGVALLEY RD RT 4 | | | | LONDON | OH | 43140 |
| GARTIN, MARY J | 3889 E 500 S | | | | CUTLER | IN | 46920-9474 |
| GARTIN, MIKE R | 15274 NASHUA CIR | | | | WESTFIELD | IN | 46074-8058 |
| GARTIN, STEPHEN B | 756 ORANGEWOOD DR | | | | FREMONT | CA | 94536-1834 |
| GARTLAN, W C | 2602 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| GARTLAND WILLIAM J | 6708 BOWMAN AVE | | | | YOUNGSTOWN | OH | 44515-2105 |
| GARTLAND, CHARLES | STATE FARM INSURANCE COMPANY | 416 KENT RD | | | RIVERSIDE | IL | 60546-1714 |
| GARTLAND, CINDY A | 528 CHIMNEY SWEEP HILL RD | | | | GLASTONBURY | CT | 06033-3928 |
| GARTLAND, EILEEN M | 7261 E PASEO ESCONDIDO | | | | PRESCOTT VALLEY | AZ | 86314-5188 |
| GARTLAND, HANNELORE | 7 CYPRESS RD | | | | MILFORD | NH | 03055-4606 |
| GARTLAND, JOSEPH C | 320 PAUL RD | | | | ROCHESTER | NY | 14624-4989 |
| GARTLAND, JOSEPH E | 1719 STRASBOURG | | | | TRAVERSE CITY | MI | 49686-9374 |
| GARTLAND, KEVIN E | 303 PINE ST | | | | CLIO | MI | 48420-1329 |
| GARTLAND, MARCIA L | 1190 STONEHENGE RD | | | | FLINT | MI | 48532-3223 |
| GARTLAND, NANCY H | 106 E COLLINGS DR | | | | WILLIAMSTOWN | NJ | 08094-2623 |
| GARTLAND, TIMOTHY J | 1190 STONEHENGE RD | | | | FLINT | MI | 48532-3223 |
| GARTLAND, TIMOTHY JOHN | 1190 STONEHENGE RD | | | | FLINT | MI | 48532-3223 |
| GARTLER JR, JOSEPH M | 27 EILEEN CT | | | | CHEEKTOWAGA | NY | 14227-3505 |
| GARTLER JR, JOSEPH MICHAEL | 27 EILEEN CT | | | | CHEEKTOWAGA | NY | 14227-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARTLER, CHARLES P | 2244 UNION RD | APT 225 | | | BUFFALO | NY | 14224-1482 |
| GARTLER, CHARLES P | GARDEN GATE APTS | 2244 UNION RD APT 216 | | | WEST SENECA | NY | 14224 |
| GARTLEY, FREDERICK W | 55 HIGHVIEW RD | | | | CONOWINGO | MD | 21918-1502 |
| GARTLEY, LEE | 4165 HOGBACK HILL ROAD | | | | PALMYRA | NY | 14522-4522 |
| GARTMAN DANIEL | GARTMAN, DANIEL | 641 COUNTY ROAD 10 | | | MILLPORT | AL | 35576-3431 |
| GARTMAN DEANNA | 387 QUAIL RUN DR | | | | BROADVIEW HEIGHTS | OH | 44147-3406 |
| GARTMAN, DANIEL | 641 COUNTY ROAD 10 | | | | MILLPORT | AL | 35576 |
| GARTMAN, DAVID L | PO BOX 384 | | | | ALTAMANT | TN | 37301 |
| GARTMAN, JAMES E | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| GARTMON, WILLIAM | 1941 FIRETHORN CT SE | | | | GRAND RAPIDS | MI | 49546-8255 |
| GARTNER BUICK, INC. | ROLAND GARTNER | 4333 OGDEN AVE | | | AURORA | IL | 60504-7114 |
| GARTNER BUICK, INC. | 4333 OGDEN AVE | | | | AURORA | IL | 60504-7114 |
| GARTNER EDWIN - 2ND ACTION (422457) | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| GARTNER GROUP INC | 8149 KEVIN LN | | | | SYLVANIA | OH | 43560-1097 |
| GARTNER GROUP INC | 56 TOP GALLANT RD | PO BOX 10212 | | | STAMFORD | CT | 06902-7747 |
| GARTNER GROUP INC | 925 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| GARTNER GROUP INC | | | | | | | |
| GARTNER GROUP INC | ATTN: CONTRACTS | 56 TOP GALLANT RD | | | STAMFORD | CT | 06902-7747 |
| GARTNER SAAB | GARTNER, ROLAND | 4333 OGDEN AVE | | | AURORA | IL | 60504-7114 |
| GARTNER SAAB | 4333 OGDEN AVE | | | | AURORA | IL | 60504-7114 |
| GARTNER, EDWIN | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| GARTNER, ESTHER M | 3642 SHAMPO DR | | | | WARREN | MI | 48092-3336 |
| GARTNER, INC. | ATTN: CONTRACTS | 56 TOP GALLANT RD | | | STAMFORD | CT | 06902-7747 |
| GARTNER, JOHN A | 6591 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9777 |
| GARTNER, LANCE E | PO BOX 7124 | | | | CITRUS HEIGHTS | CA | 95621 |
| GARTON GEARY | GARTON, GEARY | 168 K C DR | | | BASTROP | TX | 78602-9710 |
| GARTON JERRY L (439058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARTON, ARTHUR A | 40608 SKENDER ST | | | | CLINTON TWP | MI | 48038-4169 |
| GARTON, GEARY | 168 K C DR | | | | BASTROP | TX | 78602-9710 |
| GARTON, JERRY L | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARTON, JOAN W | 1001 GREEN ST | | | | ST JOSEPH | MO | 64505 |
| GARTON, RANDALL O | 510 CHESTER AVE | | | | SPRING HILL | TN | 37174-2439 |
| GARTON, RENEA G | 2905 HARROW WAY | | | | SHELBY TWP | MI | 48316-1353 |
| GARTRELL, MASON | 2108 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3918 |
| GARTSIDE, DORIS M | 10087 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1497 |
| GARTY, ANTOINETTE M | 12307 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1695 |
| GARTY, CAROL A | 834 E 8TH ST | | | | FLINT | MI | 48503 |
| GARTZ, BRIAN A | 141 SAUNDRA CT | | | | BEAVERCREEK | OH | 45430-1911 |
| GARTZ, GENEVIEVE F | 5203 HAMLET CIR | | | | SPRING HILL | FL | 34606-5362 |
| GARTZ, TERRY G | 611 STONE RD | | | | ROCHESTER | NY | 14616-4530 |
| GARTZEN HARTMUT  GERDA | LEIPZIGER STR. 11 | D - 50858 KöLN | | | | | |
| GARUFO BENEDICT (664229) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GARUFO, BENEDICT | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GARVER, ALAN R | 85 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5745 |
| GARVER, ARLENE L | 2826 E. GRAND LEDGE HIGHWAY | | | | GRAND LEDGE | MI | 48837 |
| GARVER, CARL C | 939 N ACACIA RD LOT 44 | | | | APACHE JUNCTION | AZ | 85219-1311 |
| GARVER, CHARLES G | 16944 ROSMAN HWY | | | | LAKE TOXAWAY | NC | 28747-9594 |
| GARVER, DAVID A | 6239 SENECA RD | | | | SHARPSVILLE | PA | 16150-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARVER, DENNIS R | 2266 CARTER RD | | | | MOSCOW MILLS | MO | 63362-2014 |
| GARVER, DON H | 02831 STATE RTE 15 | | | | BRYAN | OH | 43506 |
| GARVER, ELSIE | 3566 COSBY HWY | | | | COSBY | TN | 37722-2830 |
| GARVER, FRED C | 8033 S STATE ROAD 75 | | | | COATESVILLE | IN | 46121-9123 |
| GARVER, GEORGE D | 3903 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3565 |
| GARVER, HAROLD G | 1069 CHARLES BRINK RD | | | | GAYLORD | MI | 49735-9011 |
| GARVER, JAMES H | 766 WALNUT STREET | | | | LOCKPORT | NY | 14094-3307 |
| GARVER, LORRAINE I | 3301 MILL RD | | | | GASPORT | NY | 14067-9410 |
| GARVER, MICHAEL A | 7989 W DAY FOREST RD | | | | EMPIRE | MI | 49630 |
| GARVER, NANCY J | 6239 SENECA RD. | | | | SHARPSVILLE | PA | 16150-9668 |
| GARVER, NANCY J | 6239 SENECA RD | | | | SHARPSVILLE | PA | 16150-9668 |
| GARVER, PATRICIA A | 53 PENNSYLVANIA AVENUE | | | | LOCKPORT | NY | 14094-5725 |
| GARVER, PAUL A | 10815 NEW RD | | | | NORTH JACKSON | OH | 44451-9709 |
| GARVER, PAUL A | P.O. BOX 489 | | | | NORTH JACKSON | OH | 44451-4451 |
| GARVER, RACHEL L | 2041 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 |
| GARVER, REGINA D | PO BOX 489 | | | | NORTH JACKSON | OH | 44451-0489 |
| GARVER, RICHARD L | 110 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2162 |
| GARVER, ROBERT L | 5720 CARLTON RD | | | | MEDINA | OH | 44256-8527 |
| GARVER, RONALD R | 18060 PINKLEY RD | | | | FREDERICKTOWN | OH | 43019-9506 |
| GARVER, SCOTT W | 300 W HURON ST | | | | MILFORD | MI | 48381-2248 |
| GARVER, SHIRLEY J | 315 LITTLE FAWN RD | C/O SCOTT GARVER | | | SOUTHINGTON | CT | 06489-1739 |
| GARVER, TERRY R | 259 ALLEN ST | | | | DAYTON | OH | 45410-1815 |
| GARVER, THAD | 4300 TRAIL HOLLOW RD | | | | COSBY | TN | 37722-2117 |
| GARVER, WINDELL D | 10403 OTTER ST | | | | GAYLORD | MI | 49735-9470 |
| GARVERICK, CLAYTON D | 1147-50 AVE NORTH | | | | SAINT PETERSBURG | FL | 33703 |
| GARVERICK, DENNIS E | 8375 COUNTY ROAD 40 | | | | GALION | OH | 44833-9019 |
| GARVERICK, GERALD C | 50 ROBERTS DR | | | | SHELBY | OH | 44875-1824 |
| GARVERICK, LENORA L | 4436 SANTA MARIA COURT | | | | COLUMBUS | OH | 43207-4747 |
| GARVES, DOLORES A | 2125 SOUTH OAKHILL AVENUE | | | | JANESVILLE | WI | 53546-6104 |
| GARVES, DOLORES A | 2125 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| GARVEY CHARLES P (439059) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARVEY CORPORATION | 208 S ROUTE 73 | | | | HAMMONTON | NJ | 08037-9564 |
| GARVEY JAMES (357286) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| GARVEY JR, GEORGE E | 1015 41ST AVENUE | | | | VERO BEACH | FL | 32960-4073 |
| GARVEY SCHBERT BARER | ATTY FOR GETTY IMAGES, INC. | ATTN: JAMES H. FREEMAN | 100 WALL STREET | 20TH FLOOR | NEW YORK | NY | 10005 |
| GARVEY SCHUBERT BARER | ATTORNEYS FOR GETTY IMAGES, INC | ATTN JAMES H. FREEMAN | 100 WALL STREET | 20TH FLOOR | NEW YORK | NY | 10005 |
| GARVEY, BERNARD H | 9219 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9747 |
| GARVEY, CATHERINE M | 1620 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| GARVEY, CHARLES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARVEY, CHARLOTTE L | PO BOX 886 | | | | MERIDEN | CT | 06450-0886 |
| GARVEY, CLAUDE R | 27941 DENMAR DR | | | | WARREN | MI | 48093-4487 |
| GARVEY, ELIZABETH M | 109 DRAKE RD | | | | PLEASANT VALLEY | NY | 12569 |
| GARVEY, FRANCIS M | 1313 CHESTNUT ST | | | | TRAINER | PA | 19061-5318 |
| GARVEY, GLENN I | 107 MISTY PINE DR | | | | SURFSIDE BEACH | SC | 29575-4726 |
| GARVEY, IRMA V | 957 RICHWOOD RD APT B | | | | BEL AIR | MD | 21014-3473 |
| GARVEY, JAMES | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| GARVEY, JOHN W | 252 NIAGARA STREET | | | | LOCKPORT | NY | 14094-2626 |
| GARVEY, JULIA I | 6964 BLOCK CHURCH RD /RD #5 | | | | LOCKPORT | NY | 14094-9346 |
| GARVEY, KAREN M | 8401 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| GARVEY, LEO V | C/O JOHN GARVEY | 46 - 16 FAYETTE PLACE | | | GREAT NECK | NY | 11020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARVEY, MAISIE | 1272 DENHERTOG ST SW | | | | WYOMING | MI | 49509 |
| GARVEY, MAISIE | 1272 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2726 |
| GARVEY, MARY M | 3330 SIMPSON RD SE | | | | DENNISON | OH | 44621-8801 |
| GARVEY, MATTHEW A | 8401 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| GARVEY, MICHAEL J | 4125 OLD KING RD | | | | SAGINAW | MI | 48601-7166 |
| GARVEY, MICHAEL O | 7048 SPELLMAN CT | | | | INDIANAPOLIS | IN | 46259-5801 |
| GARVEY, NANCY A | 600 TRAVIS ST STE 7450 | | | | HOUSTON | TX | 77002 |
| GARVEY, NEW | | | | | | | |
| GARVEY, REBECCA L | 6964 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094 |
| GARVEY, ROBERT H | 11942 N 95TH ST | | | | SCOTTSDALE | AZ | 85260-7133 |
| GARVEY, ROBERT J | 1272 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2726 |
| GARVEY, ROSEMARY J | 27624 SHIAWASSEE | | | | FARMINGTON HL | MI | 48336-6058 |
| GARVEY, SYLVIA C | 4984 BROOMFIELD LN | | | | W BLOOMFIELD | MI | 48322-4335 |
| GARVEY, WALTER J | 3621 LPKT-OLCOTT RD | | | | LOCKPORT | NY | 14094 |
| GARVEY, WILLIAM F | 21095 SEABURY AVE | | | | FAIRVIEW PARK | OH | 44126-2750 |
| GARVEY, WILLIAM F | 19536 RIVERWOOD AVE | | | | ROCKY RIVER | OH | 44116-2739 |
| GARVEY, WILLIAM M | 252 NIAGARA ST | | | | LOCKPORT | NY | 14094-2626 |
| GARVIC, PEARL M | 686 SAXONY DR | | | | XENIA | OH | 45385-1751 |
| GARVICE NAYLOR JR | 4531 RANCHWAY DR SW | | | | CONCORD | NC | 28027-0423 |
| GARVICE REID | 1 CHUDLEIGH CT. | | | | PIKESVILLE | MD | 21208-6400 |
| GARVIE, CAROL A | 725 FOOTE ST | | | | CHARLOTTE | MI | 48813-1301 |
| GARVIE, DALE L | 725 FOOTE ST | | | | CHARLOTTE | MI | 48813-1301 |
| GARVIE, JOHNNY L | 1035 CHESTER RD APT 2 | | | | LANSING | MI | 48912-4822 |
| GARVIE, MARIE M | 7750 W LEHMAN RD. | | | | DEWITT | MI | 48820 |
| GARVIN & LIDSTER AUTO SERVICE | 2331 S 7TH ST | | | | TERRE HAUTE | IN | 47802-3028 |
| GARVIN BEN A (439060) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARVIN CHARLES C (626533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GARVIN FLORENCE JR | 466 HEWITT AVE | | | | BUFFALO | NY | 14215-1702 |
| GARVIN GENTRY | 9884 TOOHY TRL | | | | HARRISON | MI | 48625-8734 |
| GARVIN I I I, JOHN F | 529 NEW BRIDGE RD | | | | RISING SUN | MD | 21911-1128 |
| GARVIN JENSEN | 4621 S LONG LAKE DR | | | | PORTAGE | MI | 49002-6611 |
| GARVIN MOTORS, INC. | RODNEY GARVIN | 1105 W COULTER AVE | | | POWELL | WY | 82435-2500 |
| GARVIN MOTORS, INC. | 1105 W COULTER AVE | | | | POWELL | WY | 82435-2500 |
| GARVIN NORMAN JR | 8223 TEMPLE RD | | | | PHILADELPHIA | PA | 19150-2005 |
| GARVIN RICH | 4395 BUENA VISTA RD | | | | HUNTINGDON | TN | 38344-7211 |
| GARVIN SHIPLEY | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GARVIN SMOTHERS | 7025 SARATOGA DR | | | | BRIDGEVIEW | IL | 60455-2077 |
| GARVIN WILLIAMS | 8611 HEATHER DR | | | | YPSILANTI | MI | 48198-3217 |
| GARVIN, ADA E | 528 S ARCH ST | | | | JANESVILLE | WI | 53548-4423 |
| GARVIN, ADA E | 528 S. ARCH STREET | | | | JANESVILLE | WI | 53548-4423 |
| GARVIN, ALEXANDER | 8991 S LAKE SHORE DR | | | | CEDAR | MI | 49621-8858 |
| GARVIN, BEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARVIN, BENJAMIN I | 1516 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| GARVIN, CARRIE A | 4695 STATE ROUTE 87 | | | | FARMDALE | OH | 44417 |
| GARVIN, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARVIN, CHRIS A | 1421 TAMPA AVE | | | | DAYTON | OH | 45408-1849 |
| GARVIN, CLAUDIA H | 2038 WARWICK HILLS DR | | | | ORLANDO | FL | 32826-5712 |
| GARVIN, CRAIG | 156 5TH ST | | | | CAMBRIDGE | MA | 02141 |
| GARVIN, CYNTHIA | 9725 S BEVERLY AVE | | | | CHICAGO | IL | 60643-1339 |
| GARVIN, DAVID D | 200 ROCKSHIRE DRIVE | | | | JANESVILLE | WI | 53546-2175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARVIN, EASTER M | 701 BALDWIN AVE | | | | CHARLOTTE | NC | 28204-3005 |
| GARVIN, ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GARVIN, ISAAC V | 8818 S LAFLIN ST | | | | CHICAGO | IL | 60620-4921 |
| GARVIN, JACK E | 319 WINDING OAK DR | | | | HAGERSTOWN | MD | 21740-7650 |
| GARVIN, JAMES R | 1087 RAYMOND ST NW | | | | WARREN | OH | 44485-2431 |
| GARVIN, JANIE M | 2335 JOSWICK RD | | | | AUBURN HILLS | MI | 48326-2318 |
| GARVIN, JOAN C | 23 GEORGE ST | | | | NILES | OH | 44446-2723 |
| GARVIN, JOAN C | 23 GEORGE ST. N. | | | | NILES | OH | 44446-2723 |
| GARVIN, JOHN H | 6100 AVERY DR | APARTMENT 1110 | | | FORT WORTH | TX | 76132 |
| GARVIN, JOHN H | APT 1110 | 6100 AVERY DRIVE | | | FORT WORTH | TX | 76132-3887 |
| GARVIN, LARRY | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GARVIN, LAVONIA C | 6984 CHESTNUT DR | | | | COCOA | FL | 32927-4720 |
| GARVIN, LEWIS R | PO BOX 1204 | | | | HUGHES SPGS | TX | 75656-1204 |
| GARVIN, LOIS R | 8753 S C RD 425W | | | | KNIGHTSTOWN | IN | 46148 |
| GARVIN, MAHLON D | 4655 HANDY WAY | | | | LEBANON | OH | 45036-8434 |
| GARVIN, MARJORIE O | 563 PERRY ST | | | | TRENTON | NJ | 08618-3930 |
| GARVIN, MICHAEL R | 1737 GARDEN DR | | | | JANESVILLE | WI | 53546-5625 |
| GARVIN, MYRESE | 72 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| GARVIN, PETER N | 1230 N SUMAC DR | | | | JANESVILLE | WI | 53545-2155 |
| GARVIN, RITA M | 1153 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| GARVIN, RITA M | 1153 HARRISON NE | | | | WARREN | OH | 44483-5124 |
| GARVIN, ROBERT J | 200 WOODSIDE LN | | | | BAY CITY | MI | 48708-5547 |
| GARVIN, STANLEY | 9765 S TOWER RD | | | | MAPLE CITY | MI | 49664-9782 |
| GARVIN, SUSAN J | 1155 PLEASANT VALLEY NE | | | | WARREN | OH | 44483-4548 |
| GARVIN, THOMAS J | 421 ROCKWELL ST | | | | SANDUSKY | OH | 44870-4753 |
| GARVIN, TIFFANY L | APT 207 | 500 BROOKVIEW COURT | | | AUBURN HILLS | MI | 48326-4501 |
| GARVIN, VERDIA M | 127 RUE FONTAINE | | | | LITHONIA | GA | 30038-1231 |
| GARVINS, CHARLES H | 2617 BERKLEY ST | | | | FLINT | MI | 48504-3373 |
| GARVINS, DORA L | 6601 OXLEY DR. | | | | FLINT | MI | 48504 |
| GARVOCK, J F | 921 MAIN ST | | | | FENTON | MI | 48430-2175 |
| GARVOILLE, LARRY L | 361 N BERGAMONT BLVD | | | | OREGON | WI | 53575-3715 |
| GARWACKI, HEDWIG F | 22357 E SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1865 |
| GARWICK JR, ALVIN P | 395 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-8702 |
| GARWICK, CRAIG | 1941 N JONES RD | | | | ESSEXVILLE | MI | 48732-8701 |
| GARWICK, HAZEL P | 4838 APPLETREE LN | | | | BAY CITY | MI | 48706-9260 |
| GARWITZ, DENNIS T | 2901 ASHGLEN DR | | | | GARLAND | TX | 75043-6006 |
| GARWOL, ANNA | CYPRESS LKS 4505 MEADOW WOOD LN | | | | ELKTON | FL | 32033 |
| GARWOL, EDWARD M | 136 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-3043 |
| GARWOLD, WILLIAM A | 671 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| GARWOLINSKI, HELEN | 2225 OAK | | | | WYANDOTTE | MI | 48192 |
| GARWOOD ERIC PETER (ESTATE OF) (510912) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| GARWOOD L LOCHNER | 1790  STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9722 |
| GARWOOD LOCHNER | 1790 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9722 |
| GARWOOD REIMER | 6633 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9674 |
| GARWOOD ROY | 5 WALDENSHIRE | | | | ALAMO HEIGHTS | TX | 78209-1852 |
| GARWOOD, ANDREW P | 923 ATLANTIC AVE A | | | | ROCHESTER | NY | 14609 |
| GARWOOD, BETTY G | 2128 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2203 |
| GARWOOD, CASEY C | 11703 HARTFORD WAY | | | | MUKILTEO | WA | 98275-6006 |
| GARWOOD, CHARLES T | 410 SAMARITAN DR | | | | CUMMING | GA | 30040-2327 |
| GARWOOD, CHRISTINA A | 6105 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2785 |
| GARWOOD, DENNIS L | 2350 CORNWALL DR | | | | XENIA | OH | 45385-4714 |
| GARWOOD, DIANA L | 209 JULIA AVE | | | | DAYTON | OH | 45405-5241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARWOOD, DONALD E | 10689 S MARION RD | | | | LA FONTAINE | IN | 46940-9323 |
| GARWOOD, DONALD W | 2716 WEHRLY AVE | | | | DAYTON | OH | 45419-2329 |
| GARWOOD, ERIC PETER | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GARWOOD, JACK E | 2128 S LAFOUNTAIN | | | | KOKOMO | IN | 46902-2203 |
| GARWOOD, JACK H | 1417 TOLMA AVE | | | | PITTSBURGH | PA | 15216 |
| GARWOOD, JACKSON D | 11101 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| GARWOOD, JORDAN C | 114 SHADY DR | | | | MAUMELLE | AR | 72113-7078 |
| GARWOOD, KENNETH P | 2311 EVADNA RD | | | | WATERFORD | MI | 48327-1013 |
| GARWOOD, LARRY A | 209 WOOD SIDE DRIVE | | | | W. ALEXANDRIA | OH | 45381-9306 |
| GARWOOD, LARRY A | 10801 GLENWAY PL | | | | LOUISVILLE | KY | 40291-3686 |
| GARWOOD, LARRY A | 209 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381-9306 |
| GARWOOD, MELANIE M | 114 SHADY DR | | | | MAUMELLE | AR | 72113-7078 |
| GARWOOD, MELISSA A | 6007 EAGLE CREEK DRIVE | | | | FORT WAYNE | IN | 46814-3211 |
| GARWOOD, MERRITT L | 1301 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1122 |
| GARWOOD, PAUL N | 1005 SAINT MARKS ST | | | | ROTHSCHILD | WI | 54474-1540 |
| GARWOOD, RYAN J | 3418 SHARP RD | | | | ADRIAN | MI | 49221-8632 |
| GARWOOD, STEVE R | 10718 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9706 |
| GARY | | | | | | | |
| GARY  SCHOONOVER | 421 N 21ST ST | | | | UNIONVILLE | MO | 63565-1130 |
| GARY & ANNA KOLLE | 305 BLYTH RD | | | | VICTORIA | TX | 77904 |
| GARY & BRENDA MCDANIEL | 848 HINSDALE DR | | | | FORT COLLINS | CO | 80526 |
| GARY & DEBRA CORWIN | 533 NEWPORT CIRCLE E | | | | LANGHORNE | PA | 19053 |
| GARY & LISA CARMICHAEL | | | | | | | |
| GARY & PATRICIA KEARNEY | 108 1/2 HONE AVE | | | | OIL CITY | PA | 16301 |
| GARY & RHAUB KAUL | 5626 S CANYON RD | | | | RAPID CITY | SD | 57702 |
| GARY & SHERYL GRAVES | PO BOX 330 | | | | ROUNDUP | MT | 59072 |
| GARY & TIFFANY MILLER | GARY MILLER | 41 CLEAR COVE DR | | | REEDS SPRING | MO | 65737 |
| GARY A ADAMS | 2917 HAIG AVE. | | | | KETTERING | OH | 45419 |
| GARY A BAILEY | 8755 W TELFAIR CIRCLE | | | | WILMINGTON | NC | 28412-3545 |
| GARY A BAKER | 271   HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| GARY A BAKER, JR | 2393  NORTH STATE ROUTE 123 | | | | LEBANON | OH | 45036-9294 |
| GARY A BALDASARE | 800 SPRING CREEK LANE | | | | LABANON | TN | 37090 |
| GARY A BELL | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484 |
| GARY A BIANCHI | 7    TERRY LANE | | | | ROCHESTER | NY | 14624-1009 |
| GARY A BOBBISH | 32735 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1671 |
| GARY A BOUTS | 5960 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| GARY A BROCK | 4873 REXWOOD DR | | | | DAYTON | OH | 45439-3135 |
| GARY A BROTHERS | 532 N PARK AVE  APT A | | | | WARREN | OH | 44481-1116 |
| GARY A BURTON | 532 KOALA DR | | | | KISSIMMEE | FL | 34759 |
| GARY A CASTOR | 1250 JULIA DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9630 |
| GARY A CLENDENIN | 1309 N MANOR DR | | | | MARION | IN | 46952-1935 |
| GARY A COWARD | 1805 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6273 |
| GARY A CROLEY | 705 SPRING RIDGE PLACE | | | | CENTERVILLE | OH | 45458-2612 |
| GARY A CURTIS | 334   ELLENWOOD DR | | | | W CARROLLTON | OH | 45449-2127 |
| GARY A DALESSANDRO | 96 FOREMAN DR PVT | | | | ROCHESTER | NY | 14616 |
| GARY A DAVIS | 3504 1/2 SAN JACINTO ST | | | | SHREVEPORT | LA | 71109 |
| GARY A DEGUZMAN | 9671 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| GARY A DEVOSS | 4471 BURGUNDY DR | | | | FLINT | MI | 48506-1039 |
| GARY A DEVOSS | PO BOX 90482 | | | | BURTON | MI | 48509-0482 |
| GARY A DICKASON | 3880  OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2322 |
| GARY A EISNAUGLE | 5550  GANDER ROAD SOUTH | | | | DAYTON | OH | 45424-4507 |
| GARY A ERFORTH | 2602 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY A FASNACHT | 8442 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424 |
| GARY A FELLENGER | 1606 DEVERLY DRIVE | | | | LAKELAND | FL | 33801 |
| GARY A FINN | 16 GREEN CLIFF DR | | | | UNION | OH | 45322 |
| GARY A FISH | 18   WEST BEACH AVENUE | | | | HILTON | NY | 14468-9505 |
| GARY A GODMAR | 15741 PHOEBEPARK AVE | | | | LITHIA | FL | 33547 |
| GARY A GUY SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GARY A HOLLIDAY | RT 3 BOX 61 D | | | | FAYETTEVILLE | WV | 25840-9515 |
| GARY A HUFFGARDEN | 8428 E. U.S. 36 | | | | CONOVER | OH | 45317-9713 |
| GARY A JACOBSEN | 2225 SW SUNSET BLVD | | | | PORTLAND | OR | 97239-2153 |
| GARY A JOHANSON | 2855 EDGEMOOR LANE | | | | DAYTON | OH | 45439-1652 |
| GARY A JOHNS | PO BOX 363 | | | | GLEN ROSE | TX | 76043-0363 |
| GARY A KINGREY | 8063 ARCANUMPAINTER CREEK RD | | | | ARCANUM | OH | 45304-- 97 |
| GARY A KNARR | C/O PAULETTE KNARR | 14 FARMINGTON COURT | | | BORDENTOWN | NJ | 08505 |
| GARY A KOVACS | 4528 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| GARY A LANE | 5232  BUCKNER DRIVE | | | | DAYTON | OH | 45424-6133 |
| GARY A LONG | 7145 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| GARY A LUTZ | 520   CAROLYN DR | | | | MIAMISBURG | OH | 45342-2616 |
| GARY A MARPLE | 3330 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2204 |
| GARY A MCDUFFORD | 4205 IMPERIAL DRIVE | | | | SPRINGFIELD | OH | 45503 |
| GARY A MIELE | 3   TRUMAN RD | | | | WILMINGTON | MA | 01887-1421 |
| GARY A NAGY | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GARY A PALMER | PO BOX 101 | | | | OTISVILLE | MI | 48463-0101 |
| GARY A PAQUETTE | 4171 ANN ST | | | | SAGINAW | MI | 48603-4104 |
| GARY A PERSIN | 1741 SUNSET DRIVE NE | | | | WARREN | OH | 44483 |
| GARY A RECHER | 260 TURNER DR. | | | | LEBANON | OH | 45036-1028 |
| GARY A RICHARDSON | 2111  HARSHMAN BOULEVARD | | | | SPRINGFIELD | OH | 45504-3011 |
| GARY A ROBINSON | 623 FRANKLIN AVE | | | | UNION | OH | 45322 |
| GARY A RODGERS | PO BOX 84 | | | | SINCLAIR | ME | 04779-0084 |
| GARY A ROSS | 611 FOREST ST.N.E. | | | | WARREN | OH | 44483-3828 |
| GARY A SICARD | 3460 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| GARY A SILLATO | 1044  TURKHILL ROAD | | | | FAIRPORT | NY | 14450-8725 |
| GARY A SMITH | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| GARY A SNYDER | PO BOX 81027 | | | DAVAO FA 8000 PHILIPPINES | | | |
| GARY A TRESTAIN | 2710 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| GARY A TRYBUS | 116 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| GARY A VOELKL | 2694  CROSS COUNTRY ROAD | | | | FAIRBORN | OH | 45431-8721 |
| GARY A WADE | 8861 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458 |
| GARY A WHITE | 5528 ROYALWOOD DR | | | | DAYTON | OH | 45429 |
| GARY A WHITE | PO BOX 844 | | | | ARLINGTON | TX | 76004-0844 |
| GARY A WILDMAN | 8416 OAK TREE LN | | | | WARREN | MI | 48093-7909 |
| GARY A WILLIAMS | 6481 TERRACE VIEW CT | | | | DAYTON | OH | 45424-- 36 |
| GARY A WIREMAN | 3522  WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| GARY A WISNIEWSKI | 22751 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9300 |
| GARY A WOJCIEHOWSKI | 6074 FENN RD | | | | MEDINA | OH | 44256 |
| GARY A WOOD | 5352 N ANDERSON RD | | | | SPRUCE | MI | 48762-9730 |
| GARY A. SMITH | | | | | | | |
| GARY ABBOTT | 5173 NASH DR | | | | FLINT | MI | 48506-1580 |
| GARY ABBRING | 2223 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331-8575 |
| GARY ABDELLA | 301 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3212 |
| GARY ABEL | PO BOX 352 | | | | WENTZVILLE | MO | 63385-0352 |
| GARY ABELL | 743 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY ABERNATHY | 56111 STONEY PLACE LN | | | | SHELBY TOWNSHIP | MI | 48316-4917 |
| GARY ABSHER | 1725 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| GARY ABUNDIS | 6503 MARSHALL ST | | | | CANTON | MI | 48187-1600 |
| GARY ACETO | 96 SPRUCE LN | | | | ROCHESTER | NY | 14622 |
| GARY ACKELS | 143 E PINE ST BOX 441 | | | | ELSIE | MI | 48831 |
| GARY ACKLER | PO BOX 74 | | | | CLIO | MI | 48420-0074 |
| GARY ADAIR | 726 TAMARAC DR | | | | DAVISON | MI | 48423-1943 |
| GARY ADAMCZYK | 891 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| GARY ADAMS | 5300 FLORA DR | | | | LEWISBURG | OH | 45338-7720 |
| GARY ADAMS | 4815 ALPHA WAY | | | | FLINT | MI | 48506-1837 |
| GARY ADAMS | 2104 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| GARY ADAMS | 15472 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| GARY ADAMS | 22513 WATSON RD | | | | DEFIANCE | OH | 43512-6700 |
| GARY ADAMS | 72 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| GARY ADKINS | 6783 N 100 W | | | | ALEXANDRIA | IN | 46001-8223 |
| GARY ADKINS | 3006 EGLESTON AVE | | | | FLINT | MI | 48506-2150 |
| GARY ADLER | 4028 MICHIGAN AVE | APT B | | | CHAS AFB | SC | 29404-5515 |
| GARY AGLE | 4009 BALLAS STREET | | | | DURAND | MI | 48519 |
| GARY AGNEW | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062-9175 |
| GARY AGNEW | 1322 GABEL RD | | | | SAGINAW | MI | 48601-9309 |
| GARY AHRENS | 9710 W RTE 72 | | | | FORRESTON | IL | 61030 |
| GARY AITCHISON | 822 GILBERT ST | | | | COLUMBUS | OH | 43206-1519 |
| GARY AKE | 4028 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| GARY AKERS | 10680 SPRINGER RD | | | | HILLSBORO | OH | 45133-5838 |
| GARY ALBERT | 5436 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| GARY ALBERTS | 6537 VENTURA DR | | | | PITTSBURGH | PA | 15236-3649 |
| GARY ALBERTSON | 2335 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9748 |
| GARY ALCORN | 4572 WINTERGREEN DR N | | | | SAGINAW | MI | 48603-1943 |
| GARY ALDEN | PO BOX 357 | | | | PRESCOTT | MI | 48756-0357 |
| GARY ALDERMAN | 610 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6226 |
| GARY ALDRICH | 1691 S M18 | | | | GLADWIN | MI | 48624 |
| GARY ALDRICH | APT 3 | 6530 BRINT ROAD | | | SYLVANIA | OH | 43560-2101 |
| GARY ALESSI | 2832 NICHOLS ST APT 4 | | | | SPENCERPORT | NY | 14559-1937 |
| GARY ALEXANDER | 208 SADDLE HILLS RD | | | | BURLESON | TX | 76028-1412 |
| GARY ALEXANDER | 3085 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| GARY ALEXANDER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY ALLEN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| GARY ALLEN | 4079 BROADWAY | | | | GROVE CITY | OH | 43123-3060 |
| GARY ALLEN | 179 RAMSEY LN | | | | COOKEVILLE | TN | 38501-9116 |
| GARY ALLEN | 41089 COUNTY ROAD 111 | | | | CAMPBELL | MO | 63933-9275 |
| GARY ALLEN | 425 NE 28TH ST | | | | GRAND PRAIRIE | TX | 75050-4325 |
| GARY ALLEN | 7527 MOUNT MORIAH RD | | | | NINEVEH | IN | 46164-9473 |
| GARY ALLEN | 216 LEE ST | | | | EATON RAPIDS | MI | 48827-1726 |
| GARY ALLEN | 12026 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3258 |
| GARY ALLEN | 5597 E 600S | | | | GREENCASTLE | IN | 46135 |
| GARY ALLEN | 928 LAGUNA ST | | | | KOKOMO | IN | 46902-2334 |
| GARY ALLEN | 201 OXFORD DR | | | | FRANKLIN | TN | 37064-2131 |
| GARY ALLEN | 502 WOODLARK DR | | | | GALESBURG | MI | 49053-9610 |
| GARY ALLEN | 7901 N ANITA AVE | | | | KANSAS CITY | MO | 64151-1212 |
| GARY ALLEN | 2794 DENVER DR | | | | POLAND | OH | 44514-2429 |
| GARY ALLEN | 86 RANCH ACRES | | | | ARDMORE | OK | 73401-9276 |
| GARY ALLEN | 5155 KRISTAN DR | | | | STOCKBRIDGE | MI | 49285-9667 |
| GARY ALLENDER | 12302 READ RD | | | | FENTON | MI | 48430-9541 |
| GARY ALLES | 15400 HEBRON MAIL ROUTE RD | | | | CHEBOYGAN | MI | 49721-8426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY ALLIS | 5180 TA LOR DR | | | | LAPEER | MI | 48446-3538 |
| GARY ALLISON | 2601 CATALINA DR | | | | ANDERSON | IN | 46012-4703 |
| GARY ALSTON | 275 STONEGATE W | | | | PONTIAC | MI | 48341-1066 |
| GARY ALTMAN | 62935 TOURNAMENT DR | | | | WASHINGTN TWP | MI | 48094-1565 |
| GARY ALTMAN | 7759 ROSE CUT DR | | | | IRA | MI | 48023-2526 |
| GARY AMBROSE | 1537 GREENRIDGE CIR W | | | | JACKSONVILLE | FL | 32259-5205 |
| GARY AMERLING | 1137 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| GARY AMES | 328 BLOSSOM VIEW CT | | | | WEST COLUMBIA | SC | 29170-2337 |
| GARY AMICK | 3633 THYME DR | | | | SAINT CHARLES | MO | 63303-6330 |
| GARY AMPEY | 1681 PARK NORTH WAY | | | | INDIANAPOLIS | IN | 46260-5263 |
| GARY ANASTASOFF | 7349 DOUGLAS RD | | | | IDA | MI | 48140-9727 |
| GARY AND BETTY GUNDERSON | 918 WILLOW DR | | | | DAKOTA DUNES | SD | 57049-5171 |
| GARY AND CAMILLA DAVIS TTEES | 3939 W HERBISON RD | | | | DEWITT | MI | 48820 |
| GARY AND JUDY PEASLEY | 1070 AUBIN RD | | | | WALLA WALLA | WA | 99362 |
| GARY AND SUSAN BROWN | 15291 MOULINS CIRCLE | | | | IRVINE | CA | 92604 |
| GARY AND YUBONNE MONTGOMERY | 35773 PANORAMA DRIVE | | | | YUCAIPA | CA | 92399 |
| GARY ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY ANDERSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GARY ANDERSON | 10023 DODGE RD | | | | MONTROSE | MI | 48457-9019 |
| GARY ANDERSON | 6438 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| GARY ANDERSON | 2158 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5654 |
| GARY ANDERSON | 239 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1356 |
| GARY ANDERSON | 3420 RIVER RD | | | | MANISTEE | MI | 49660-8938 |
| GARY ANDERSON | 2602 MARYLAND AVENUE | | | | FLINT | MI | 48506-2857 |
| GARY ANDERSON | 503 W FULTON ST | | | | BAY CITY | MI | 48706-3508 |
| GARY ANDERSON | 108 PEACH TREE RD | | | | WEST MONROE | LA | 71291-8651 |
| GARY ANDERSON | 3454 STONEY BROOK DR | | | | MILFORD | MI | 48380-4608 |
| GARY ANDERSON | 6394 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |
| GARY ANDERSON | 3551 CHAPEL DR | | | | STERLING HEIGHTS | MI | 48310-4318 |
| GARY ANDERSON | 709 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| GARY ANDERSON | 5410 HOMESTEAD RD | | | | FORT WAYNE | IN | 46814-4965 |
| GARY ANDRES | 8556 HASKELL LAKE RD | | | | MARION | MI | 49665-9516 |
| GARY ANDREWS | 3287 HUNT RD | | | | ADRIAN | MI | 49221-9233 |
| GARY ANDREWS | 8465 MARGARET ST | | | | TAYLOR | MI | 48180-2760 |
| GARY ANDREWS | 5338 REUBEN DR | | | | FLINT | MI | 48532-4048 |
| GARY ANDREWS | 9031 MCPHERSON RD | | | | ALDEN | MI | 49612-9766 |
| GARY ANDREWS | 9349 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| GARY ANGELL | 1820 HILLROSE PL | | | | FAIRBORN | OH | 45324-4021 |
| GARY ANGLE | PO BOX 214 | | | | FRENCH VILLAGE | MO | 63036-0214 |
| GARY ANKRUM | 3340 SULLIVANT AVE | | | | COLUMBUS | OH | 43204-1871 |
| GARY ANSPACH | 3013 INGHAM ST | | | | LANSING | MI | 48911-1830 |
| GARY ANSPAUGH | 7114 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| GARY APFEL | 2900 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131-9700 |
| GARY APPLEGATE | 48 STONEHENGE DR | | | | LINCROFT | NJ | 07738-1517 |
| GARY APPLETON | 4353 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| GARY APSEY | 14538 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9501 |
| GARY ARBENOWSKE | 4542 BETHUNE CT | | | | W BLOOMFIELD | MI | 48323-1404 |
| GARY ARBLASTER | 948 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| GARY ARD | 14919 ASHTON RD | | | | DETROIT | MI | 48223-2371 |
| GARY ARDELAN | 56 PARK ST | | | | OXFORD | MI | 48371-4840 |
| GARY ARENS | 1326 SANDHILL DR | | | | DEWITT | MI | 48820-9550 |
| GARY ARENZ | 1093 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| GARY ARGABRIGHT | 7170 BIGGERT RD | | | | LONDON | OH | 43140-9432 |
| GARY ARIS | 12710 N. SAGINAW STREET | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY ARMAGOST | 1518 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2806 |
| GARY ARMSTRONG | 16286 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9314 |
| GARY ARMSTRONG | 388 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| GARY ARMSTRONG | 1753 BAKER RD | | | | HOME | PA | 15747-6800 |
| GARY ARMSTRONG | 10322 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5169 |
| GARY ARNDT | 1986 PARADISE DR | | | | LEWISBURG | TN | 37091-4532 |
| GARY ARNETT | 299 BARTLETT BR | | | | MARTIN | KY | 41649-9017 |
| GARY ARNOLD | 7314 CORAL LAKE DR | | | | FLOWERY BR | GA | 30542-5596 |
| GARY ARNOLD | 8719 30TH AVE | | | | REMUS | MI | 49340-9367 |
| GARY ARNOLD | 12776 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4110 |
| GARY ARVAN | 672 ENCHANTMENT DR | | | | ROCHESTER HILLS | MI | 48307-3594 |
| GARY ASH | 4024 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3930 |
| GARY ASHLEY | 14332 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-7636 |
| GARY ASHLEY | 22404 CRAIG AVE | | | | NOBLESVILLE | IN | 46060-6809 |
| GARY ASKREN | 9423 GREGG DR | | | | WEST CHESTER | OH | 45069-3908 |
| GARY ASPERGER | 4837 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| GARY ATALLIAN | 2400 BELFORD DR | | | | WILMINGTON | DE | 19808-4504 |
| GARY ATANOSIAN | 27856 OAKLEY ST | | | | LIVONIA | MI | 48154-3988 |
| GARY ATKINS | 303 S HOWARD ST | | | | SUMMITVILLE | IN | 46070-9756 |
| GARY ATWELL | 25 HIBISCUS CT | | | | HOMOSASSA | FL | 34446-5944 |
| GARY AUGER | 1314 MARKHAM ST | | | | FLINT | MI | 48507-2359 |
| GARY AUGUSTINE | 7628 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9671 |
| GARY AUSTIN | 1110 BRIDGE RD | | | | ALLEGAN | MI | 49010-9606 |
| GARY AUTEN | 970 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| GARY AVERY | 4117 FORSYTH DR | | | | TROY | MI | 48085-3771 |
| GARY AYER | 320 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3527 |
| GARY AYERS | 39442 CR 54 E | LOT 32 | | | ZEPHYRHILLS | FL | 33542 |
| GARY B ADAMCZYK | 891 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| GARY B BENNETT | 1377 CIRCLE DR W | | | | MANSFIELD | OH | 44905-1814 |
| GARY B BROWNING | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5827 |
| GARY B CLARK | 8465   COVINGTON-GETTYSBURG RD | | | | COVINGTON | OH | 45318-1177 |
| GARY B COON | 314 E SADDLEBACK TRL | | | | PAYSON | AZ | 85541 |
| GARY B HANSEL | 5002 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444 |
| GARY B HEDRICK | 5616 MILWAUKEE AVE E. | | | | PUYALLUP | WA | 98372-2758 |
| GARY B HEPLER | 1371 EDGEORGE ST | | | | WATERFORD | MI | 48327-2014 |
| GARY B HUMPHREYS | 5609 CLOVER LN | | | | TOLEDO | OH | 43623-1616 |
| GARY B LIGHT | 33 CIRCLE DR | | | | MANCHESTER | NJ | 08759-5405 |
| GARY B POHLMAN | 333 S MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9537 |
| GARY B STEWART | 11229 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| GARY B TOOPS | 216 STARR AVE | | | | HAMILTON | OH | 45013-2828 |
| GARY B TURNER | 10472 S. UNION RD. | | | | MIAMISBURG | OH | 45342 |
| GARY B WRIGHT | PO BOX 98 | 6479 HOLLANSBURG SAMSPSON RD | | | ARCANUM | OH | 45304-1217 |
| GARY BAAS | 1685 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8729 |
| GARY BABCOCK | 3299 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| GARY BABINEAU | 700 W MICHIGAN ST STE 420 | | | | MILWAUKEE | WI | 53233 |
| GARY BABJACK | 13913 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2821 |
| GARY BABST | 5653 MARTELL DR | | | | TROY | MI | 48085-3161 |
| GARY BACON | RR 4 BOX 9520 | | | | EUFAULA | OK | 74432-9354 |
| GARY BACON | 10540 LOVE RD | | | | BELLEVUE | MI | 49021-9250 |
| GARY BACON | 7604 PLUMWOOD DR | | | | JACKSONVILLE | FL | 32256-1530 |
| GARY BADER | 12210 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| GARY BADOLATO | PO BOX 1027 | | | | FLORISSANT | MO | 63031-0027 |
| GARY BAETENS | PO BOX 118 | | | | CLINTON | MI | 49236-0118 |
| GARY BAGLEY | 2612 IVY CREEK RD | | | | BUFORD | GA | 30519-4423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BAGSBY | 4811 MULTIFLORA DR | | | | WATERLOO | IL | 62298-4227 |
| GARY BAHR | 432 WHITTEMORE DR | | | | SOUTH BELOIT | IL | 61080-2465 |
| GARY BAILEY | 9715 LIMERIDGE RD | | | | MANTUA | OH | 44255-9767 |
| GARY BAILEY | 463 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| GARY BAILEY | 4201 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| GARY BAILEY | 210 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1844 |
| GARY BAILEY | 8755 W TELFAIR CIR | | | | WILMINGTON | NC | 28412-3545 |
| GARY BAILEY | 560 CRANWOOD CIR | | | | NEW LEBANON | OH | 45345-1675 |
| GARY BAILEY | 2453 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-4960 |
| GARY BAILEY | 1383 OAKWOOD DR | | | | SAINT CLAIR | MO | 63077-2051 |
| GARY BAILEY | 5253 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| GARY BAKER | 1105 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| GARY BAKER | 11079 SHARON MEADOWS DR | | | | SHARONVILLE | OH | 45241-1850 |
| GARY BAKER | 5114 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| GARY BAKER | 6571 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2535 |
| GARY BAKER | 1010 LINCOLN AVE | | | | ADRIAN | MI | 49221-3265 |
| GARY BAKER | 12603 RAPIDS RD | | | | AKRON | NY | 14001-9486 |
| GARY BAKER | 271 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| GARY BAKER | 6703 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| GARY BAKER | 17835 WHISPER LN | | | | LAKE MILTON | OH | 44429-9554 |
| GARY BAKER | 2899 92ND ST SW | | | | BYRON CENTER | MI | 49315-9219 |
| GARY BAKER | 1332 NW 8TH ST | | | | MOORE | OK | 73170-1014 |
| GARY BAKER | 8752 LITTLE GULL CT | | | | HIGHLANDS RANCH | CO | 80126-5271 |
| GARY BAKER | | | | | | | |
| GARY BAKER | 37560 HAYES RD | | | | CLINTON TOWNSHIP | MI | 48038-3174 |
| GARY BAKER SR | 179 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| GARY BALCOM | 2318 BIRCH LN | | | | NEWFANE | NY | 14108-9522 |
| GARY BALDWIN | 4774 MAPLETON RD | | | | LOCKPORT | NY | 14094-9621 |
| GARY BALDWIN | 1315 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-2911 |
| GARY BALDWIN | 2740 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421 |
| GARY BALDYGA | 43061 AVON CT | | | | STERLING HTS | MI | 48313-1901 |
| GARY BALL | 5438 E HILL RD | | | | GRAND BLANC | MI | 48439-9100 |
| GARY BALLARD | 224 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| GARY BALLARD | 1710 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9743 |
| GARY BALLIET | 3908 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| GARY BANASIAK | 771 RANDALL DR | | | | TROY | MI | 48085-4819 |
| GARY BANDT | 2363 E GARFIELD RD | | | | ASHLEY | MI | 48806-9735 |
| GARY BANDURSKI | ALAMEDA GUARAMOMIS, 231 | APTO 71 | | SAO PAUBLO BRAZIL | | | |
| GARY BANNISTER | 540 STRATSHIRE LN | | | | GAHANNA | OH | 43230-1959 |
| GARY BANOVETZ | 21111 LUJON DR | | | | NORTHVILLE | MI | 48167-9329 |
| GARY BANTA | 4248 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2119 |
| GARY BANZHOFF | 8015 OLD RECEIVER RD | | | | FREDERICK | MD | 21702-2758 |
| GARY BARANACK | 912 OAK DR | | | | GAS CITY | IN | 46933-2156 |
| GARY BARANEK | 1000 N CHILSON ST APT 1 | | | | BAY CITY | MI | 48706-5701 |
| GARY BARANSKI | 42540 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1676 |
| GARY BARB | 5140 N HENKE RD | | | | MILTON | WI | 53563-9764 |
| GARY BARBERA'S CHEVYLAND | 6301 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149-2932 |
| GARY BARCROFT | 240 RCR 3317 | | | | EMORY | TX | 75440 |
| GARY BARDEN | 92 PINE LN | | | | FREEPORT | FL | 32439-3102 |
| GARY BARK | 402 MARY LN | | | | FRANKENMUTH | MI | 48734-1427 |
| GARY BARKER | 115 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| GARY BARKER | 5201 PACKARD DR | | | | DAYTON | OH | 45424-6038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BARKER | 3727 75TH DR E | | | | SARASOTA | FL | 34243-3437 |
| GARY BARKER | 1270 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| GARY BARKER | 4404 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9756 |
| GARY BARMAN | 12 CHRISTIE AVE | | | | NORWALK | OH | 44857-2304 |
| GARY BARNES | 783 BINNS BLVD | | | | COLUMBUS | OH | 43204-2346 |
| GARY BARNES | 121 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1652 |
| GARY BARNES | 5020 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| GARY BARNES | 60 FOREST GARDEN DR APT 5 | | | | BOARDMAN | OH | 44512-6223 |
| GARY BARNES | 10576 W SPLITSTONE | | | | PINCKNEY | MI | 48169-9578 |
| GARY BARNES | 8 DEBORAH DR | | | | SAINT PETERS | MO | 63376-1826 |
| GARY BARNES | | | | | | | |
| GARY BARNETT | 212 SOUTH ST | | | | LEESBURG | OH | 45135-9223 |
| GARY BARNETT | 3308 N CEDAR ST | | | | LANSING | MI | 48906-3212 |
| GARY BARNETTE | 4835 DEEPHOLLOW DR | | | | COLUMBUS | OH | 43228-2777 |
| GARY BARNEY | 141 OVERLAND TRL | | | | WILLOW PARK | TX | 76087-3129 |
| GARY BARNOVITZ | 425 BAYSHORE DR APT 34 | | | | FORT LAUDERDALE | FL | 33304-4219 |
| GARY BARR | 4717 DEL AIRE DR | | | | DEL CITY | OK | 73115-4303 |
| GARY BARRETT | 3633 NOLAND DR | | | | TECUMSEH | MI | 49286-9539 |
| GARY BARRON | 701 NE AARON DR | | | | LEES SUMMIT | MO | 64086-4905 |
| GARY BARRUS | 1108 W BOONE CT | | | | LADY LAKE | FL | 32159-2180 |
| GARY BARRY | PO BOX 233 | | | | THOMASTON | CT | 06787-0233 |
| GARY BART | 6908 5 MILE RD NE | | | | ADA | MI | 49301-9627 |
| GARY BARTEAU | 2901 W COUNTY ROAD 700 N | | | | MUNCIE | IN | 47303-9345 |
| GARY BARTH | 4977 WADE VALLEY WAY | | | | CUMMING | GA | 30040-5887 |
| GARY BARTLETT | 39 CRESTON RD | | | | MANSFIELD | OH | 44906-2206 |
| GARY BARTLING | PO BOX 216 | | | | POTTER | NE | 69156-0216 |
| GARY BARTON | PO BOX 581 | | | | W CARROLLTON | OH | 45449-0581 |
| GARY BARTON | 34931 HAPPINESS WAY | | | | ZEPHYRHILLS | FL | 33541-2327 |
| GARY BASHAM | 1300 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| GARY BASHOR | | | | | | | |
| GARY BASHORE | 1475 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| GARY BASINGER | 8122 LAWNWOOD DR | | | | GREENWOOD | LA | 71033-2002 |
| GARY BASKINS | 1871 190TH RD | | | | WATHENA | KS | 66090-4023 |
| GARY BATES | 489 BIG STONE DR | | | | BEAVERCREEK | OH | 45434-5704 |
| GARY BATES | 7102 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| GARY BATISTE | 10518 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6378 |
| GARY BATTA | 27 ALISON DR | | | | AVENEL | NJ | 07001-1929 |
| GARY BATTLES | 2222 TALL TIMBER CT | | | | FAIRBORN | OH | 45324-6419 |
| GARY BATYKEFER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GARY BAUER | 122 E ROYAL VALE | | | | EDGERTON | WI | 53534-8978 |
| GARY BAUER | 610 GLENEAGLES | | | | HIGHLAND | MI | 48357-4778 |
| GARY BAUER | 3507 WORCHESTER PL | | | | FORT WAYNE | IN | 46815-6201 |
| GARY BAULDING | 3583 HOPKINS WAY | | | | POWDER SPGS | GA | 30127-1820 |
| GARY BAUMGRAS | 7700 E LEHRING RD | | | | DURAND | MI | 48429 |
| GARY BAXLEY | 25834 PEPPER RD | | | | ATHENS | AL | 35613-6816 |
| GARY BAXTER | PO BOX 429 | | | | OSCODA | MI | 48750-0429 |
| GARY BAYNE | 5616 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3185 |
| GARY BAYS | 7629 PARK AVE | | | | ALLEN PARK | MI | 48101-1914 |
| GARY BEACHY | 2220 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| GARY BEADLE | PO BOX 93 | | | | COLUMBIAVILLE | MI | 48421-0093 |
| GARY BEADLE | 4975 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8025 |
| GARY BEARD | 9728 E LANSING RD | | | | DURAND | MI | 48429-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BEARDSLEY | 3103 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| GARY BEASINGER | 4137 E ATHERTON RD | | | | BURTON | MI | 48519-1435 |
| GARY BEASLEY | 13474 N EASTSHORE DR | | | | SYRACUSE | IN | 46567-8455 |
| GARY BEATY | 585 PINE LN | | | | EAST TAWAS | MI | 48730-9512 |
| GARY BEAUCAGE | 220 PIMLICO LN | | | | KEY LARGO | FL | 33037-2737 |
| GARY BEAVERS | 5050 SMITH RD | | | | OTTAWA LAKE | MI | 49267-8604 |
| GARY BEBEE | | | | | | | |
| GARY BECK | 12623 STATE ROUTE 34 | | | | BRYAN | OH | 43506-8807 |
| GARY BECKER JR | 9025 MUIRLAND DR | | | | PLYMOUTH | MI | 48170-3425 |
| GARY BECKWITH | 130 GROVE ST | P. O. BOX 295 | | | OTISVILLE | MI | 48463-7705 |
| GARY BECRAFT | 8661 BENTON RD | | | | GRAND LEDGE | MI | 48837-9482 |
| GARY BEDENIK | 24 E BROAD ST APT E | | | | NEWTON FALLS | OH | 44444-1600 |
| GARY BEEBE | 2516 NE 19TH AVE | | | | WILTON MANORS | FL | 33305-1510 |
| GARY BEEBE | 5115 LARGO DR | | | | GRANBURY | TX | 76049-5190 |
| GARY BEEHLER | 2972 CHURCH RD | | | | HAMLIN | NY | 14464-9758 |
| GARY BEEHLER | 435 W UNION PL | | | | CITRUS SPRINGS | FL | 34434-5293 |
| GARY BEEMAN | 3647 S ORILEY RD | | | | DARIEN | WI | 53114-1135 |
| GARY BEEMAN | 13595 SPARROW LN | | | | WRIGHT CITY | MO | 63390 |
| GARY BEEMER | 6217 COUNTY ROAD 12 | | | | BRYAN | OH | 43506-9735 |
| GARY BEEMER | 3642 CEDAR LAKE RD | | | | ATTICA | MI | 48412-9214 |
| GARY BEESLEY | 75 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| GARY BEHE | 11588 CARTWRIGHT RD | | | | HUNT | NY | 14846-9612 |
| GARY BEHLING | 18081 S PLACITA DEL SILBIDO | | | | SAHUARITA | AZ | 85629-9418 |
| GARY BEHMLANDER | 6044 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 |
| GARY BEHNKEN | 1426 OHMER AVE | | | | DAYTON | OH | 45410-3051 |
| GARY BEHR | 2112 REARDON DR | | | | KETTERING | OH | 45420-1422 |
| GARY BEHRENDT | 23768 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1419 |
| GARY BEISER | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| GARY BELANGER | 14330 E STREET RD | | | | MONTROSE | MI | 48457-9327 |
| GARY BELKA | 111 CHURCH ST | | | | WAYLAND | MI | 49348-1201 |
| GARY BELL | 174 CHURCH AVE | | | | BRISTOL | CT | 06010-6752 |
| GARY BELL | 206 HUNTERFIELD DR | | | | BROOKVILLE | OH | 45309-9349 |
| GARY BELLEFEUIL | 3139 MEGAN DR | | | | WATERFORD | MI | 48328-2589 |
| GARY BELLINGER | 806 S SAGINAW ST | | | | OWOSSO | MI | 48867-4558 |
| GARY BELSTERLI | PO BOX 284 | | | | SHELBY | OH | 44875-0284 |
| GARY BELZ | 1481 FAIRFIELD DR | | | | N TONAWANDA | NY | 14120-2250 |
| GARY BENDER | 6052 N STRATTON CT | | | | COLUMBUS | IN | 47203-4563 |
| GARY BENNETT | 1377 CIRCLE DR W | | | | MANSFIELD | OH | 44905-1814 |
| GARY BENNETT | 3780 COUNTY ROAD 109 | | | | BREMEN | AL | 35033-7012 |
| GARY BENNETT | R D #1, 905 PEARL DR. | | | | LOUDONVILLE | OH | 44842 |
| GARY BENNETT | 836 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| GARY BENNETT | 6952 US 10 | | | | EVART | MI | 49631 |
| GARY BENNETT | 219 IONIA ST, BOX 255 | | | | MUIR | MI | 48860 |
| GARY BENNETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY BENNETT | 709 SEWARD ST | | | | DETROIT | MI | 48202-2409 |
| GARY BENTFELD | PO BOX 205 | 37 SYCAMORE DR | | | NEW MIDDLETOWN | OH | 44442-0205 |
| GARY BENTFIELD | 14711 CRESCENT MEADOWS DR | | | | CEDAR SPRINGS | MI | 49319-8914 |
| GARY BENTLEY | 15955 FARNSWORTH RD | | | | STOCKBRIDGE | MI | 49285-9203 |
| GARY BENTON | 4206 HIGDON DR | | | | MURFREESBORO | TN | 37128-4749 |
| GARY BENWARE | 7 LONGFELLOW CT | | | | TONAWANDA | NY | 14150-8016 |
| GARY BENZEE | 4648 WOODS RD | | | | EAST AURORA | NY | 14052-9518 |
| GARY BERG | 10684 BIRCHWOOD CT | | | | STANWOOD | MI | 49346-8708 |
| GARY BERGERON | 3159 TOWNLINE RD | | | | OMER | MI | 48749-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BERKOMPAS | 3844 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| GARY BERNARD | 2488 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| GARY BERRY | 3740 LYON RD | | | | MASON | MI | 48854-9708 |
| GARY BERRY | 1307 CARR ST | | | | OWOSSO | MI | 48867-4005 |
| GARY BERTALAN | 584 ALFRED LN | | | | TOMS RIVER | NJ | 08753-8201 |
| GARY BERTOLLINI | 1239 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| GARY BERTRAM | 105 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1472 |
| GARY BESLAER | 756 N NOLET RD | | | | ESSEXVILLE | MI | 48732-9787 |
| GARY BESSEY | 228 2ND AVE | | | | TAWAS CITY | MI | 48763-9209 |
| GARY BEVARS | 3821 N POINT RD | | | | BALTIMORE | MD | 21222-2736 |
| GARY BEYERSDORF | 5207 HILDRETH CT | | | | CONCORD | NC | 28025-8512 |
| GARY BEZAL | 254 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2048 |
| GARY BICKEL | 428 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| GARY BICKLEY | 4003 HALSEY PL | | | | COLUMBUS | OH | 43228-2120 |
| GARY BICKLEY | 9611 JOPPA RD | | | | VERMILION | OH | 44089-9506 |
| GARY BIENKO | 1971 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1224 |
| GARY BIGLIN | 5331 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-9089 |
| GARY BILLINGTON | 4939 KEELY LN | | | | LUM | MI | 48412-9364 |
| GARY BINGAMAN | 3241 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| GARY BINKLEY | 938 S MAIN ST | | | | AU GRES | MI | 48703-8701 |
| GARY BINNS | 224 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837-1257 |
| GARY BIRCH | 3351 OLD BELDEN CIR | | | | BELDEN | MS | 38826-9745 |
| GARY BIRCHMEIER | 722 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| GARY BIRD | 6125 16TH AVE | | | | HUDSONVILLE | MI | 49426-7461 |
| GARY BIRDWELL | 7232 WELLINGTON PL | | | | WASHINGTON | MI | 48094-1461 |
| GARY BIRLEY | 3871 BOX 325 | | | | OCEANA | WV | 24870 |
| GARY BIRON | 5717 TIPPERARY TRL | | | | WATERFORD | MI | 48329-1680 |
| GARY BISANZ | 4621 WERTH RD | | | | ALPENA | MI | 49707-9551 |
| GARY BISCHOFF | 10399 67TH AVE LOT 41 | | | | SEMINOLE | FL | 33772-6406 |
| GARY BISDORF | 823 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| GARY BISHOP | 362 SPEZIA DR | | | | OXFORD | MI | 48371-4749 |
| GARY BISHOP | 1723 10TH ST | | | | BAY CITY | MI | 48708-6744 |
| GARY BISKNER | 144 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4702 |
| GARY BISSELL | 11665 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8179 |
| GARY BLACK | PO BOX 404 | | | | ARCADIA | IN | 46030-0404 |
| GARY BLACKBURN | 9403 BALFOUR RD | | | | DETROIT | MI | 48224-2504 |
| GARY BLACKBURN | 153 ALDRICH RD APT B | | | | YOUNGSTOWN | OH | 44515-3996 |
| GARY BLACKWELL | PO BOX 36 | | | | MINDEN CITY | MI | 48456-0036 |
| GARY BLACKWELL | 409 SHAWNEE WOODS DR | | | | BEDFORD | IN | 47421-5231 |
| GARY BLAIN | 1305 N GRANT ST | | | | DANVILLE | TN | 61832-2541 |
| GARY BLAIR | 37374 CASA BELLA CT | | | | CLINTON TOWNSHIP | MI | 48036-3655 |
| GARY BLAIR | 347 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2139 |
| GARY BLAIR | 10756 BYRON RD | | | | BYRON | MI | 48418-9124 |
| GARY BLAISDELL | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| GARY BLAKE SAAB | BLAKE, GARY W | 58 PORTSMOUTH AVE | | | EXETER | NH | 03833-2109 |
| GARY BLAKE SAAB | 58 PORTSMOUTH AVE | | | | EXETER | NH | 03833-2109 |
| GARY BLAKESLEE | 15861 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| GARY BLALOCK JR | 206 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2830 |
| GARY BLANCHARD | 6980 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9732 |
| GARY BLANCKE | 60700 ROMEO PLANK RD | | | | RAY | MI | 48096-3538 |
| GARY BLASDELL | 3702 GRATIOT AVE | | | | FLINT | MI | 48503-4981 |
| GARY BLASER | 1436 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| GARY BLASIUS | 6749 PICKETTS WAY | | | | LANSING | MI | 48917-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BLASIUS | 6381 OAK RD | | | | VASSAR | MI | 48768-9592 |
| GARY BLASIUS | 5197 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| GARY BLAYLOCK | 4471 YORK ROAD # 1 | | | | MILLERS | MD | 21102 |
| GARY BLAZIER | 3004 N 12TH ST | | | | WEST MONROE | LA | 71291-5021 |
| GARY BLEDSOE | 235 TULIP DR | | | | W CARROLLTON | OH | 45449-2045 |
| GARY BLEVINS | 4514 VIVIAN DR | | | | SEBRING | FL | 33872-1722 |
| GARY BLEVINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY BLOCKINGER | 130 EDGEWATER DR | | | | AUSTINTOWN | OH | 44515-2166 |
| GARY BLONDIN | 5521 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| GARY BLONSKY | 7267 SELDEN RD | | | | LE ROY | NY | 14482-9330 |
| GARY BLUCKER | 343 W WILSON ST | | | | STRUTHERS | OH | 44471-1264 |
| GARY BLUMERICK | 51284 MOROWSKE DR | | | | SHELBY TWP | MI | 48316-4623 |
| GARY BLUNT | 1229 HANOVER ST | | | | OWOSSO | MI | 48867-4908 |
| GARY BOARD | 1008 REDWOOD DR | | | | ANDERSON | IN | 46011-1062 |
| GARY BOATNER | 2612 W PARK PL | | | | OKLAHOMA CITY | OK | 73107-5434 |
| GARY BOBBISH | 32735 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1671 |
| GARY BOBIER | 3700 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9559 |
| GARY BOCCACCIO | PO BOX 79 | | | | ELBA | NY | 14058-0079 |
| GARY BOCKRATH | ROUTE 2, 12676 RD. 18 | | | | CLOVERDALE | OH | 45827 |
| GARY BOEDECKER | 737 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| GARY BOEHNLEIN | 44692 DUNBARTON DR | | | | NOVI | MI | 48375-3914 |
| GARY BOETSMA | 4569 72ND AVE | | | | ZEELAND | MI | 49464-9458 |
| GARY BOHAC | 5353 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9462 |
| GARY BOHANNON | 625 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| GARY BOIK | 1574 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9810 |
| GARY BOLAND | 810 HAYDEN WAY | | | | BEL AIR | MD | 21014-2708 |
| GARY BOLIN | 10737 TRUMAN RD | | | | EVART | MI | 49631-9660 |
| GARY BOLLING | 1235 WILLOWWOOD DR | | | | CLEBURNE | TX | 76033-4625 |
| GARY BOLOGNESE | 10060 E LAKEVIEW AVE | | | | MESA | AZ | 85209-1238 |
| GARY BOLSER | PO BOX 5 | | | | WASHINGTON | OK | 73093-0005 |
| GARY BOLTON | 10361 COLDWATER RD | | | | FLUSHING | MI | 48433-9747 |
| GARY BONCZYK | 27378 PARKVIEW | BLDG. 24, APT. 4315 | | | WARREN | MI | 48092 |
| GARY BOND | 8229 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| GARY BOND | 614 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| GARY BONDARCHUK | 236 OAKRIDGE DR | | | | LANGHORNE | PA | 19047-1081 |
| GARY BONE | 726 PEAKLAND RD | | | | DECATUR | TN | 37322-3425 |
| GARY BONESTEEL | 5841 MERTZ ROAD | | | | MAYVILLE | MI | 48744-9790 |
| GARY BONKOWSKI | 35978 LYNDON ST | | | | LIVONIA | MI | 48154-5125 |
| GARY BORDERS | 50 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1963 |
| GARY BORDIGON | 1236 E 191ST ST | | | | WESTFIELD | IN | 46074-9244 |
| GARY BORDIN | 2800 MAUTE RD | | | | GRASS LAKE | MI | 49240-9173 |
| GARY BORGOSZ | 6821 ERICA LN | | | | LOCKPORT | NY | 14094-7993 |
| GARY BORKER DDS | ATTN: GARY BORKER | 122 CENTRAL AVE | | | CLARK | NJ | 07066-1112 |
| GARY BOROWSKI | 4267 TWIN OAKS RD | | | | HOLLY | MI | 48442-9127 |
| GARY BORTER | 8385 SW CONNEMARA PL | | | | BEAVERTON | OR | 97008-6973 |
| GARY BOSH | 1127 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3643 |
| GARY BOSSBACH | 292 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| GARY BOSTON | 9593 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| GARY BOSZAK | 3796 VICEROY DR | | | | OKEMOS | MI | 48864-3843 |
| GARY BOTHAM | 270 ADAM ST | | | | TONAWANDA | NY | 14150-2038 |
| GARY BOTOS | 909 E RIVER RD | | | | FLUSHING | MI | 48433-2222 |
| GARY BOTT | 52639 TURNBURY CT | | | | SHELBY TWP | MI | 48315-2443 |
| GARY BOTTICELLI | 229 RANCH TRL W APT 1 | | | | WILLIAMSVILLE | NY | 14221 |
| GARY BOTZ | 22361 MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BOUCHARD | G-3432 BENMARK PLACE | | | | FLINT | MI | 48506 |
| GARY BOUGHNER | 1172 MILLER RD | | | | LAKE ORION | MI | 48362-1942 |
| GARY BOUNDS | 2170 SAN REMO DR | | | | SPARKS | NV | 89434-2022 |
| GARY BOUSSIE | 20783 BROADACRES ST | | | | CLINTON TWP | MI | 48035-4018 |
| GARY BOUTS | 5960 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| GARY BOVARD | 14851 W COUNTY LINE RD | | | | EXCELSIOR SPRINGS | MO | 64024-6305 |
| GARY BOWDLER | 12550 HIPP ST | | | | TAYLOR | MI | 48180-4307 |
| GARY BOWEN | 4331 NW 116TH AVE | | | | SUNRISE | FL | 33323-2660 |
| GARY BOWEN SR | 891 N BELLAMY RD | | | | IONIA | MI | 48846-9589 |
| GARY BOWER | 4007 CARPENTER RD # 167 | | | | YPSILANTI | MI | 48197 |
| GARY BOWER | 4739 MARLETTE RD BOX 41 | | | | CLIFFORD | MI | 48727 |
| GARY BOWERS | 589 SANTA MONICA CIR | | | | YOUNGSTOWN | OH | 44505-1171 |
| GARY BOWERS | 32322 SHEFFIELD CT | | | | FRASER | MI | 48026-2350 |
| GARY BOWERS | 34190 FOREST ST APT 6 | | | | WAYNE | MI | 48184-1754 |
| GARY BOWLER | 1363 SWEET RD | | | | YPSILANTI | MI | 48198-7518 |
| GARY BOWLING | 403 SPANN AVE | | | | CRAWFORDSVILLE | IN | 47933-3055 |
| GARY BOWLING | 14704 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| GARY BOWMAN | 76 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7813 |
| GARY BOWMAN | 8627 LEGION LN | | | | INDIANAPOLIS | IN | 46231-2515 |
| GARY BOWMAN | 2357 OAKGROVE DR | | | | FENTON | MI | 48430-8832 |
| GARY BOWMAN | 8876 DEER VALLEY DR | | | | HUBER HEIGHTS | OH | 45424-6472 |
| GARY BOWMAN | 909 STEINER RD | | | | CRESTON | OH | 44217-9789 |
| GARY BOWSER | 5172 120TH AVE | | | | MORLEY | MI | 49336-9084 |
| GARY BOWSHER | 10474 FORD RD | | | | DELTON | MI | 49046-8490 |
| GARY BOWSHER | 412 N MACKINAW RD | | | | LINWOOD | MI | 48634-9533 |
| GARY BOWYER | 1463 N MARTWAY DR | | | | OLATHE | KS | 66061-3032 |
| GARY BOYCE | 2020 VICTOR AVE | | | | LANSING | MI | 48910-8744 |
| GARY BOYD | 15028 OLD IRISH RD | | | | MILLINGTON | MI | 48746-9235 |
| GARY BOYD | 560 WALKER RD | | | | LEONARD | MI | 48367-3735 |
| GARY BOYER | 6921 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3603 |
| GARY BOYER | 103 EAST DR | | | | TUTTLE | OK | 73089-8857 |
| GARY BOYLES | 2308 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-5816 |
| GARY BOZARTH | 1268 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| GARY BOZIGIAN | 9180 KINLOCH | | | | REDFORD | MI | 48239-1829 |
| GARY BRACEY | 3480 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-8503 |
| GARY BRADBERRY | 2502 HOLDEN DR | | | | ANDERSON | IN | 46012-9780 |
| GARY BRADDOCK | 269 MECHANIC ST | | | | BRISTOL | CT | 06010-5430 |
| GARY BRADLEY | 1094 MARL PIT RD | | | | MIDDLETOWN | DE | 19709-8958 |
| GARY BRADLEY | PO BOX 3022 | | | | OAKHURST | CA | 93644-3022 |
| GARY BRADSHAW | 9395 VAN KAL RD | | | | MATTAWAN | MI | 49071-8563 |
| GARY BRAGIEL | 1071 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8651 |
| GARY BRAID | 666 PINE TREE RD | | | | LAKE ORION | MI | 48362-2551 |
| GARY BRAINARD | 5199 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5165 |
| GARY BRALEY | 2478 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| GARY BRANDENBURG | 326 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1206 |
| GARY BRANDIMORE | 1169 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9454 |
| GARY BRANDOW | 900 N CASS LAKE RD APT 236 | | | | WATERFORD | MI | 48328-2388 |
| GARY BRANDOW | 2184 FRANCISCO ST | | | | FLUSHING | MI | 48433 |
| GARY BRASWELL | 28702 VETO RD | | | | ELKMONT | AL | 35620-6024 |
| GARY BRATTON | 6629 WINDIATE RD | | | | WATERFORD | MI | 48329-1471 |
| GARY BRAUHER | 7025 HAYES RD | | | | MIDDLETON | MI | 48856-9756 |
| GARY BRAUN | 22147 SHAWNEE LN | | | | ATHENS | AL | 35613-2895 |
| GARY BRAUNSCHEIDEL | 5651 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BRAZIL | 499 MULBERRY ST | | | | WYANDOTTE | MI | 48192-4351 |
| GARY BREEDEN | 929 SW 16TH ST | | | | MOORE | OK | 73160-2658 |
| GARY BREEDEN | 3500 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5950 |
| GARY BREEDING | 8073 CHESTNUT RIDGE RD | | | | LYNCHBURG | TN | 37352 |
| GARY BREMER | 25241 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1053 |
| GARY BRENAY | 4800 N ARBORETUM DR | | | | SAGINAW | MI | 48638-6305 |
| GARY BRENEMAN | 4628 HAYES ST | | | | WAYNE | MI | 48184-2226 |
| GARY BRENNAN | 3721 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1536 |
| GARY BRENNER | 1066 LONG RUN RD | | | | MCKEESPORT | PA | 15132-7433 |
| GARY BREUER | 170 WOODLAND RUN | | | | CANFIELD | OH | 44406-8711 |
| GARY BRICKMAN | 490 HEBRON RD | | | | BRUCETON | TN | 38317-6845 |
| GARY BRIER | 7816 N 27TH LN | | | | MCALLEN | TX | 78504-5533 |
| GARY BRIGGS | 3040 FERGUS RD | | | | BURT | MI | 48417-2086 |
| GARY BRIGGS | 11381 WING DR | | | | CLIO | MI | 48420-1518 |
| GARY BRIGGS | 385 JEAN DR | | | | PITTSBURGH | PA | 15236-2558 |
| GARY BRIGHT | 8520 SHERWOOD DR | | | | LIBERTY | MO | 64068-8329 |
| GARY BRIGHT | 15102 DENMAN RD | | | | WAKEMAN | OH | 44889-9038 |
| GARY BRIGHT | 3433 STINGLEY RD | | | | GREENVILLE | OH | 45331-9569 |
| GARY BRINER | 1306 W BLAIR PIKE RD | | | | PERU | IN | 46970-8033 |
| GARY BRININSTOOL | 6954 S IONIA RD | | | | BELLEVUE | MI | 49021-8433 |
| GARY BRINKMAN | 26869 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6969 |
| GARY BRINNEMAN | 2201 N 700 W | | | | ANDREWS | IN | 46702-9434 |
| GARY BRITTON | 7473 WEST COUNTY RD 200 NORTH | | | | KOKOMO | IN | 46901 |
| GARY BRITZ | 30694 LOWER RIDGE DR | | | | NEW BOSTON | MI | 48164-7821 |
| GARY BROCKMAN | 909 GLEN ST | | | | JANESVILLE | WI | 53545-3149 |
| GARY BRONKELLA | 5310 BETH DR | | | | ANDERSON | IN | 46017-9629 |
| GARY BRONSON | 3687 104TH AVE | | | | ALLEGAN | MI | 49010-8196 |
| GARY BRONZ | 7618 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5391 |
| GARY BROOK | 8661 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| GARY BROOKS | 27202 COOK RD UNIT 104 | | | | OLMSTED FALLS | OH | 44138-1070 |
| GARY BROTHERS | 999 STONEHEDGE DR | | | | HOWELL | MI | 48843-7292 |
| GARY BROTHERS | 532 N PARK AVE APT A | | | | WARREN | OH | 44481-1116 |
| GARY BROUGHTON | 1321 TRANSUE AVE | | | | BURTON | MI | 48509-2413 |
| GARY BROW | 6433 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9552 |
| GARY BROWN | 257 GETZVILLE RD | | | | AMHERST | NY | 14226-3541 |
| GARY BROWN | 1446 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9221 |
| GARY BROWN | 1572 STONE RD | | | | XENIA | OH | 45385-8439 |
| GARY BROWN | 3225 RENEE DR | | | | EVANSVILLE | IN | 47711-7908 |
| GARY BROWN | 3166 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9769 |
| GARY BROWN | 915 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4752 |
| GARY BROWN | 3335 ROAD 15 | | | | CONTINENTAL | OH | 45831-9534 |
| GARY BROWN | 6885 ROAD 21 | | | | CONTINENTAL | OH | 45831-9123 |
| GARY BROWN | 23778 WATSON RD | | | | DEFIANCE | OH | 43512-8759 |
| GARY BROWN | 2676 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| GARY BROWN | 5154 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| GARY BROWN | 2517 E COURT ST | | | | FLINT | MI | 48503-2814 |
| GARY BROWN | 5391 W 400 S | | | | MUNCIE | IN | 47302 |
| GARY BROWN | 5357 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| GARY BROWN | 4005 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73135-2201 |
| GARY BROWN | PO BOX 1603 | | | | EUFAULA | OK | 74432-1703 |
| GARY BROWN | 4230 RICHFIELD RD | | | | FLINT | MI | 48506-2012 |
| GARY BROWN | 15291 MOULINS CIRCLE | | | | IRVINE | CA | 92604 |
| GARY BROWNING | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY BROWNING | PO BOX 288 | | | | CICERO | IN | 46034-0288 |
| GARY BROWNRIGG | 7545 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 |
| GARY BRUCE | 7478 HENDERSON GIN RD | | | | SHREVEPORT | LA | 71107-8137 |
| GARY BRUCE | 318 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6704 |
| GARY BRUMFIELD | 6803 SHOREWOOD DR | | | | ARLINGTON | TX | 76016-3620 |
| GARY BRUNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY BRUNT | 136 E WALNUT BOX 452 | | | | PETERSBURG | MI | 49270 |
| GARY BRYANT | 868 CHERRY LN | | | | WATERVILLE | OH | 43566-1112 |
| GARY BRYCE | 5205 COTTRELL RD | | | | VASSAR | MI | 48768-9000 |
| GARY BRYNER | 3490 LISTERMAN RD | | | | HOWELL | MI | 48855-6716 |
| GARY BUBLICK | 4475 MEADOW CREEK CT | | | | SAGINAW | MI | 48603-8650 |
| GARY BUCCI | 6402 MAIN ST | | | | ANDERSON | IN | 46013-3516 |
| GARY BUCH | 17436 CANVASBACK DR | | | | MACOMB | MI | 48044-1665 |
| GARY BUCHANAN | 261 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9076 |
| GARY BUCHHOLZ | 5636 FOX MILL RUN | | | | FORT WAYNE | IN | 46835-9308 |
| GARY BUCK | 10260 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9752 |
| GARY BUCK | 1216 E 900 N | | | | ALEXANDRIA | IN | 46001-8330 |
| GARY BUCK | 14337 OVID DR | | | | HUDSON | FL | 34667-1263 |
| GARY BUCKHOUT | 4919 N 5TH ST | | | | LEWISTON | NY | 14092-1373 |
| GARY BUCKS | PO BOX 481 | | | | COLUMBIA | TN | 38402-0481 |
| GARY BUDDIE | 3018 CLARK PKWY | | | | WESTLAKE | OH | 44145-4639 |
| GARY BUECHLER | 1740 W. RIVER RD. RR #4 | | | | MIDLAND | MI | 48642 |
| GARY BUECHLER | 7631 128TH PL NE | | | | KIRKLAND | WA | 98033-8235 |
| GARY BUERGER | 12197 TORREY RD | | | | FENTON | MI | 48430-9753 |
| GARY BUFFEY | 4351 COLONIAL DR | | | | SHREVEPORT | LA | 71119-7601 |
| GARY BUGAISKI | 61427 WAGON WHEEL CT | | | | WASHINGTON | MI | 48094-1457 |
| GARY BULEMORE | 1604 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| GARY BULLIS | 7828 HAMBURG RD | | | | BRIGHTON | MI | 48116-9156 |
| GARY BUNCE | 305 KAREN DR | | | | ALAMO | TX | 78516-2606 |
| GARY BUNDRICK | 2950 E BROOKS ST | | | | GILBERT | AZ | 85296-8625 |
| GARY BUNKER | 9488 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| GARY BUNKER | 508 KIRBY ST | | | | LESLIE | MI | 49251-9399 |
| GARY BUNTING | 1592 ELROD RD | | | | BOWLING GREEN | KY | 42104-8535 |
| GARY BURCHAM | 110 CEDAR BROOK LN | | | | HAUGHTON | LA | 71037-9205 |
| GARY BURCHWELL | 640 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2944 |
| GARY BURDA | 3751 ROSSMAN RD | | | | CARO | MI | 48723-9430 |
| GARY BURGER | 5601 LONE STAR CT | | | | KOKOMO | IN | 46901-5706 |
| GARY BURGESS | 12381 DURKEE RD | | | | GRAFTON | OH | 44044-9117 |
| GARY BURGESS | 1210 STATE ROUTE 92 | | | | EXCELSIOR SPG | MO | 64024-9711 |
| GARY BURGESS | 13820 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| GARY BURK | 3903 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9072 |
| GARY BURKETT | 2317 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| GARY BURKINS | 1440 FOX LN | | | | BURLESON | TX | 76028-4368 |
| GARY BURNETT | 4566 PIKE 15 | | | | CURRYVILLE | MO | 63339-2009 |
| GARY BURNETTE | 10769 BURTON RD | | | | ADRIAN | MI | 49221-9460 |
| GARY BURNETTE | 726 RABBITTOWN RD | | | | GLENCOE | AL | 35905-7269 |
| GARY BURNS | 6044 HILLIARD RD | | | | LANSING | MI | 48911-4927 |
| GARY BURPEE | 6275 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| GARY BURR | 10632 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| GARY BURRIS | 341 CADGEWITH EAST | | | | LANSING | MI | 48906-1527 |
| GARY BURTCH | 9461 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| GARY BURTON | 877 THOMAS CROSSING | | | | BURLESON | TX | 76028 |
| GARY BURTON | 532 KOALA DR | | | | KISSIMMEE | FL | 34759-4210 |
| GARY BURTON | 9085 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY BURTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY BUSH | 2614 COVE POINT RD | | | | LUSBY | MD | 20657-4620 |
| GARY BUSH | 2008 PATTENGILL AVE | | | | LANSING | MI | 48910-2625 |
| GARY BUSHA | PO BOX 39 | | | | BRIDGEWATER | MI | 48115-0039 |
| GARY BUSHEE | 5800 ROSEWOOD DR | | | | BOARDMAN | OH | 44512-3978 |
| GARY BUSS | 5334 NORTH COUNTY 200 WEST | | | | MIDDLETOWN | IN | 47356 |
| GARY BUTLER | 205 CABOT RD | | | | ROCHESTER | NY | 14626-2344 |
| GARY BUTLER | 18 LOUCK ST | | | | OXFORD | MI | 48371-4637 |
| GARY BYARD | 14 VICTORIAN CT | | | | NEW CASTLE | DE | 19720-4564 |
| GARY BYAS | 2601 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2013 |
| GARY BYAS | 1213 E GRACELAWN AVE | | | | FLINT | MI | 48505-3001 |
| GARY BYER | | | | | | | |
| GARY C ATCHISON | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARY C BAKER | 301 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1607 |
| GARY C BOWMAN | 7391 CEDAR KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-3251 |
| GARY C BOWMAN | 8876 DEER VALLEY DR | | | | HUBER HEIGHTS | OH | 45424-6472 |
| GARY C BREWSAUGH | 1480 N STATE ROUTE 48 | | | | PLEASANT HILL | OH | 45359 |
| GARY C CALDWELL | 9011 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9769 |
| GARY C CARTER | 3590 ROUND BOTTOM RD 350339 | | | | CINCINNATI | OH | 45244 |
| GARY C CHRISTOPHERSEN | 9144 COUNTY H | | | | BELOIT | WI | 53511 |
| GARY C CRONKRIGHT | 10610 STONERIDGE DR | | | | SHELBYVILLE | MI | 49344-9405 |
| GARY C CURRIE | 2307 ROSE ST | | | | HOWELL | MI | 48843-8460 |
| GARY C EMBRY | 436 COMPTON ST | APT C | | | EL CAJON | CA | 92020 |
| GARY C FEASTER | 16 POE AVE | | | | SOMERSET | NJ | 08873 |
| GARY C GANZI IRA | GARY C GANZI | 74 VALLEYFIELD STREET | | | LEXINGTON | MA | 02421 |
| GARY C GIGUERE | 2363 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| GARY C JAMISON | 2918  MARIMONT DRIVE | | | | DAYTON | OH | 45410-3227 |
| GARY C MYER | 4958 BOSSLER RD | | | | ELIZABETHTOWN | PA | 17022 |
| GARY C NIELD | 39512 VIA DOMINIQUE | | | | MURRIETA | CA | 92563 |
| GARY C SMITH | 1249 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601 |
| GARY C SWANSON | C/O BRIAN MADAR | 117 W MAIN ST | | | DEWITT | MI | 48820 |
| GARY C WALLACE | 11998 OLD MILL RD | | | | UNION | OH | 45322 |
| GARY C WALLACE II | 145 THELMA AVE | | | | DAYTON | OH | 45415 |
| GARY C WATTS | 229 PLYMOUTH AVE. | | | | BROOKVILLE | OH | 45309-1346 |
| GARY C WEIS | JANE L WEIS JTWROS | 705 BANEBERRY CT | | | NORTHFIELD | MN | 55057-3413 |
| GARY C WILLIAMS | 4713 PRIMROSE LN. | | | | MIDDLETOWN | OH | 45044 |
| GARY C. MONGAN | | | | | | | |
| GARY CADIEUX | 2139 MIDLAND RD | | | | BAY CITY | MI | 48706 |
| GARY CADLE | 2723 HANSON RUN RD | | | | NEWTON FALLS | OH | 44444-8404 |
| GARY CAIN | 5000 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3344 |
| GARY CAIN | 3497 HYLAND DR | | | | DECATUR | GA | 30032-6008 |
| GARY CALDWELL | 9011 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9769 |
| GARY CALDWELL | 3125 BARNES RD | | | | NORTH BRANCH | MI | 48461-8746 |
| GARY CALKINS | 69 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3841 |
| GARY CALL | 6523 DURHAM DR | | | | CANTON | MI | 48187-2811 |
| GARY CALL | 9 IRIS DR | | | | TORONTO | OH | 43964-1031 |
| GARY CALLENDAR | 3536 RIVERSIDE RD | | | | BENTON HARBOR | MI | 49022-9525 |
| GARY CALZONE | 102 QUERCUS RUN | | | | FOUNTAIN INN | SC | 29644-7609 |
| GARY CAMERON | 6574 CRYSTAL SPRINGS DR | | | | AVON | IN | 46123-8733 |
| GARY CAMERON | 14163 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| GARY CAMERON | PO BOX 72 | | | | LA FONTAINE | IN | 46940-0072 |
| GARY CAMP | 1770 BELLVIEW ROAD | | | | ROCKMART | GA | 30153-3451 |
| GARY CAMPBELL | 25200 JEFFERSON CT UNIT 6 | | | | SOUTH LYON | MI | 48178-1787 |
| GARY CAMPBELL | 6935 WOODWIND DR | | | | SARASOTA | FL | 34231-5744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY CAMPBELL | 39820 US 19 NORTH | LOT 146 | | | TARPON SPRINGS | FL | 34689 |
| GARY CAMPBELL | 106 VICTORIA CT | | | | FRANKLIN | TN | 37067-4422 |
| GARY CAMPBELL | 19321 MANSFIELD ST | | | | DETROIT | MI | 48235 |
| GARY CANDEA | 5471 GROVELAND RD | | | | HOLLY | MI | 48442-9491 |
| GARY CANNIFF | 9876 HORSESHOE BND | | | | DEXTER | MI | 48130-9535 |
| GARY CANNON | 16850 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8421 |
| GARY CANNON | 2551 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-4521 |
| GARY CANOLE | 10108 KINGS RD 29 | | | | MYRTLE BEACH | SC | 29572 |
| GARY CAPERTON | 993 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| GARY CARLILE | 16105 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5692 |
| GARY CARLISLE | 131 SANDSTONE LN | | | | CANFIELD | OH | 44406-7616 |
| GARY CARLYLE | 16820 RENEE DR | | | | MACOMB | MI | 48042-2324 |
| GARY CARMACK | PO BOX 267 | | | | GERMANTOWN | OH | 45327-0267 |
| GARY CARNAHAN | 601 W HIGH ST | | | | DEFIANCE | OH | 43512-1402 |
| GARY CAROLAN | 5715 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| GARY CARPENTER | 8320 SPANISH MEADOWS AVE | | | | LAS VEGAS | NV | 89131-1448 |
| GARY CARPENTER | 10770 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| GARY CARPENTER | 2441 MACKIN RD | | | | FLINT | MI | 48504-3369 |
| GARY CARPENTER | 11030 RIVERVIEW AVE | | | | EDWARDSVILLE | KS | 66111-1016 |
| GARY CARPER | PO BOX 82 | | | | SANTA FE | TN | 38482-0082 |
| GARY CARR | 7190 ZIMMERMAN RD | | | | SAINT PARIS | OH | 43072-9306 |
| GARY CARR | 9078 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| GARY CARRIER | 1668 MICHAELANE DR | | | | SAGINAW | MI | 48604-9270 |
| GARY CARRIGAN | 2446 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| GARY CARROLL | 11 ROSEMARIE DRIVE | | | | SEEKONK | MA | 02771-3314 |
| GARY CARTER | 9202 W 116TH TER | | | | OVERLAND PARK | KS | 66210-1938 |
| GARY CARTER | 9500 N ORACLE RD | | | | TUCSON | AZ | 85704-8523 |
| GARY CARTER | 461 ELK CIR | | | | MARCO ISLAND | FL | 34145-2407 |
| GARY CARVEY | 6564 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 |
| GARY CARYER | 8513 HICKSVILLE EDGERTON RD | | | | HICKSVILLE | OH | 43526-9376 |
| GARY CASADA | 5600 W KILGORE AVE TRLR 10 | | | | MUNCIE | IN | 47304-4776 |
| GARY CASE | 5137 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8591 |
| GARY CASE | 9164 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| GARY CASTEEL | 4424 BARCLAY PL | | | | LANSING | MI | 48911-2651 |
| GARY CASTILLO | 3122 SUMMERS RD | | | | KEEGO HARBOR | MI | 48320-1372 |
| GARY CASTO | 16136 SUSAN DR | | | | EAST LIVERPOOL | OH | 43920-9516 |
| GARY CASTRUITA | 14404 CLYMER ST | | | | MISSION HILLS | CA | 91345-2301 |
| GARY CATENACCI | 8888 CORK LN | | | | ONSTED | MI | 49265-9411 |
| GARY CATES | | | | | | | |
| GARY CAULFIELD | 3350 SEA TURTLE DR | | | | DAYTON | OH | 45414-1738 |
| GARY CAVE | 3635 WESTPORT DR | | | | SAINT CHARLES | MO | 63303-6332 |
| GARY CAVITT | PO BOX 681773 | | | | FRANKLIN | TN | 37068-1773 |
| GARY CENTERS | 1792 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2022 |
| GARY CERESKA | 19562 KORTE DR | | | | CLINTON TWP | MI | 48038-3034 |
| GARY CERVONE | 13489 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9296 |
| GARY CESCON | 131 GARDEN ST | | | | LOCKPORT | NY | 14094-3053 |
| GARY CHADWELL | 1328 E HURD RD | | | | CLIO | MI | 48420-7926 |
| GARY CHAMBERLAIN | 2757 BALDWIN RD | | | | LAPEER | MI | 48446-9757 |
| GARY CHAMBERLAIN | 8080 PEET RD | | | | CHESANING | MI | 48616-9757 |
| GARY CHAMBERS | 1697 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |
| GARY CHAMBON | 7914 SUNSET DR | | | | STANWOOD | MI | 49346-9221 |
| GARY CHAMPINE | 55 N 8 MILE RD | | | | LINWOOD | MI | 48634-9541 |
| GARY CHANTELOIS | 1 LAKE LOUISE DR. UNIT 10 | | | | BELLINGHAM | WA | 98229 |
| GARY CHAPIN'S AUTO CLINIC | 600 24TH ST S | | | | BIRMINGHAM | AL | 35233-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY CHARETTE | 111 ENDICOTT DR | | | | HOWELL | MI | 48843-8602 |
| GARY CHAVIS | 5784 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| GARY CHEADLE | 2896 SPRUCE HILL DR | | | | FARWELL | MI | 48622-8776 |
| GARY CHEASTY | 6472 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| GARY CHEEK | 8621 HAHN ST | | | | UTICA | MI | 48317-5734 |
| GARY CHILDERS | 379 STUMP RD | | | | LAPEER | MI | 48446-8763 |
| GARY CHILDERS | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902-4728 |
| GARY CHILDERS | 1420 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| GARY CHILDS | 475 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1026 |
| GARY CHILDS | 985 IVES RD | | | | MASON | MI | 48854-9256 |
| GARY CHILDS | 11925 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9407 |
| GARY CHILDS | 8152 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| GARY CHOINIERE | 4881 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| GARY CHOLETTE | 5221 OLD COVE RD | | | | CLARKSTON | MI | 48346-3822 |
| GARY CHOSIE | 19 VALLEY DR | | | | DE LEON SPRINGS | FL | 32130-3273 |
| GARY CHRISTENSEN | 863 N JEFFERSON ST | | | | IONIA | MI | 48846-9601 |
| GARY CHRISTIAN | 6671 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4431 |
| GARY CHRISTIANSON | 2854 DOVER CIR | | | | MADISON | WI | 53711-5270 |
| GARY CHRISTIE | 7676 MORNINGSTAR CT | | | | CLARKSTON | MI | 48348-2628 |
| GARY CHRISTIE | 8946 OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160-8948 |
| GARY CHRISTIE | 774 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4000 |
| GARY CHRISTIE | 63   ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |
| GARY CHRISTOPHER | 1347 THOMPSON RD | | | | DAWSONVILLE | GA | 30534-5354 |
| GARY CHRISTOPHERSEN | 9144 COUNTY H | | | | BELOIT | WI | 53511 |
| GARY CHRNKO | 7815 SERVICE ST | | | | MASURY | OH | 44438-1318 |
| GARY CHUHRAN | 20936 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-1873 |
| GARY CHURCH | 3850 W CALLA RD | | | | CANFIELD | OH | 44406-9119 |
| GARY CHURCH | 2514 BRANCH RD | | | | FLINT | MI | 48506-2915 |
| GARY CHURCH | 4036 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9460 |
| GARY CHURNESKY | 7813 STANDISH RD | | | | BENTLEY | MI | 48613-9609 |
| GARY CHYNOWETH | 31114 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| GARY CIACIUCH | 5310 KASEMEYER RD | | | | BAY CITY | MI | 48706-3141 |
| GARY CIATTI | 2031 BELLINGHAM ST | | | | CANTON | MI | 48188-1880 |
| GARY CIMBALA | 3712 N TAMARIND AVE | | | | RIALTO | CA | 92377-2727 |
| GARY CLAEYS | 2101 BEAL RD | | | | HARDIN | KY | 42048-9239 |
| GARY CLAPP | 2031 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| GARY CLARK | PO BOX 12 | | | | BIRCH RUN | MI | 48415-0012 |
| GARY CLARK | 9834 N STARK DR | | | | SAGINAW | MI | 48609-9463 |
| GARY CLARK | 18002 OLD BB | | | | HOLT | MO | 64048-8744 |
| GARY CLARK | 4719 MYRA LEE DR | | | | AUBURN | MI | 48611-9513 |
| GARY CLARK | 245 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| GARY CLARK | 1317 ASHOVER DR | | | | BLOOMFIELD | MI | 48304-1214 |
| GARY CLARK | 5166 LACY PL | | | | GREENWOOD | IN | 46142-9743 |
| GARY CLARK | 9379 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8583 |
| GARY CLARK | 4959 MALONEY RD | | | | PINCONNING | MI | 48650-9723 |
| GARY CLARK | 4485 W 138TH ST | | | | CLEVELAND | OH | 44135-2915 |
| GARY CLARK | 568 ORCHARD ST | | | | RAHWAY | NJ | 07065-2242 |
| GARY CLARK | 2199 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2527 |
| GARY CLARK | 2700 N COUNTY ROAD 975 W | | | | SHIRLEY | IN | 47384-9662 |
| GARY CLARK | 30053 BLOSSOM LN | | | | WARREN | MI | 48088-3224 |
| GARY CLARK | 4529 NW GREYSTONE CT APT E | | | | RIVERSIDE | MO | 64150-1324 |
| GARY CLARK | 5300 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9755 |
| GARY CLARK SR | 3123 VENICE RD | | | | SANDUSKY | OH | 44870-1829 |
| GARY CLARKE | 2468 OSPREY LN | | | | NIAGARA FALLS | NY | 14304-4680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY CLASE | 6426 POTTER RD | | | | BURTON | MI | 48509-1394 |
| GARY CLAUDIO | 9200 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1975 |
| GARY CLAY | 817 EDGEHILL DR | | | | HURST | TX | 76053-4205 |
| GARY CLAY | 3135 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3938 |
| GARY CLAYTON | 1747 BRAMBLE CT | | | | BELOIT | WI | 53511-2505 |
| GARY CLAYTON | 6052 BARTONVILLE RD | | | | BELDING | MI | 48809-9723 |
| GARY CLEASBY | 1531 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5819 |
| GARY CLELAND | 17605 SE 14TH ST | | | | SILVER SPRINGS | FL | 34488-5619 |
| GARY CLEMENT | 385 S WINDING DR | | | | WATERFORD | MI | 48328-3568 |
| GARY CLEMONS | 3401 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| GARY CLEMONS | 25090 E 2150TH RD | | | | FAIR PLAY | MO | 65649-9306 |
| GARY CLENDENIN | 1309 N MANOR DR | | | | MARION | IN | 46952-1935 |
| GARY CLEVELAND | 10472 WILLIAMS RD | | | | DEWITT | MI | 48820-8439 |
| GARY CLEVENGER | 2717 N RICHMOND DR | | | | MUNCIE | IN | 47304-2157 |
| GARY CLEVINGER | 7824 MAPLEWOOD AVE | | | | N RICHLND HLS | TX | 76180-7036 |
| GARY CLIFTON | 316 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1108 |
| GARY CLINARD | 19070 CLEM ACRES | | | | ATHENS | AL | 35613-5158 |
| GARY CLINE | 25850 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1624 |
| GARY CLINE | 608 MILL CREEK FARMS RD | | | | TROY | IL | 62294-2622 |
| GARY CLIPPARD | 2702 E LONG LAKE RD | | | | TROY | MI | 48085-3779 |
| GARY CLOUD | 110 CAMBRIDGE DR | BLDG 8 - #134 | | | DAVISON | MI | 48423 |
| GARY CLOUGH | 908 N BARN HILL WAY | | | | MUSTANG | OK | 73064-2749 |
| GARY CLOUSE | 3915 S BEACON ST | | | | MUNCIE | IN | 47302-5848 |
| GARY COATES | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GARY COCHRAN | 809 W BARNES AVE | | | | LANSING | MI | 48910-1303 |
| GARY COCHRAN | 14705 CREED RD | | | | DIAMOND | OH | 44412-9605 |
| GARY COCHRANE | 7855 ARUNDEL LN | | | | LONE TREE | CO | 80124-9773 |
| GARY CODER | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432-3520 |
| GARY COE | 1754 WHITEWOOD DR SW | | | | WYOMING | MI | 49519-6540 |
| GARY COFFEE | 4258 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-3338 |
| GARY COFFEY | 400 S. STATE HWY #7 | | | | NORTH VERNON | IN | 47265 |
| GARY COFFIN | 107 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| GARY COHOL | 4435 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9215 |
| GARY COLBERT | 1831 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5111 |
| GARY COLBERT | 1322 FAIRVIEW CHURCH RD | | | | SILEX | MO | 63377-3106 |
| GARY COLBURN | 639 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515 |
| GARY COLDEN | PO BOX 113 | | | | JUDA | WI | 53550-0113 |
| GARY COLE | 1050 N PATTERSON RD | | | | WAYLAND | MI | 49348-9334 |
| GARY COLE | 932 W MAIN ST | | | | MOORE | OK | 73160-2247 |
| GARY COLEMAN | 9610 QUINCY RD | | | | SAINT HELEN | MI | 48656-8600 |
| GARY COLEMAN | 1219 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| GARY COLEMAN | 11451 HOXIE RD | | | | NORTH ADAMS | MI | 49262-9729 |
| GARY COLLETT | 5920 ORCHARD CT | | | | LANSING | MI | 48911-5221 |
| GARY COLLIN | 4547 S LOOMIS RD | | | | SHEPHERD | MI | 48883-9335 |
| GARY COLLINS | PO BOX 604 | | | | SMITHFIELD | PA | 15478-0604 |
| GARY COLLINS | 361 WILLODELL DR | | | | MANSFIELD | OH | 44906-2317 |
| GARY COLLINS | 19826 MAPLEGROVE RD | | | | GIBRALTAR | MI | 48173-1267 |
| GARY COLLINS | 1140 BOULAN DR | | | | ATTICA | MI | 48412-9359 |
| GARY COLLINS | 1188 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9661 |
| GARY COLLINS | 2950 W 76TH ST | | | | INDIANAPOLIS | IN | 46268-2302 |
| GARY COLLINS | 2901 STEEPLECHASE TRL | | | | ARLINGTON | TX | 76016-2316 |
| GARY COMMERY | 1425 RITTER RD LOT 16 | | | | LAKELAND | FL | 33810-2129 |
| GARY COMPTON | 5378 E 14TH ST | | | | AU GRES | MI | 48703-9584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY CONDERMAN | 5A VELDOR PARK | | | | ROCHESTER | NY | 14612-1950 |
| GARY CONDON | | | | | | | |
| GARY CONFOEY | 16000 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| GARY CONGDON | 13506 NORTH RD | | | | FENTON | MI | 48430-3002 |
| GARY CONKLIN | 2505 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7779 |
| GARY CONKLIN | 5800 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9149 |
| GARY CONKLIN | 6136 TRUMBULL ST | | | | LANSING | MI | 48911-6425 |
| GARY CONKLIN | 9121 LUTHER RD | | | | POLAND | OH | 44514-3322 |
| GARY CONLEY | 6844 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8331 |
| GARY CONLEY | 9533 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| GARY CONNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY CONRAD | 82 ARGYLE RD | | | | LANGHORNE | PA | 19047-8131 |
| GARY CONROY | 6239 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-8782 |
| GARY CONVERY | 996 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-4243 |
| GARY COOGLER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GARY COOK | 4620 FAIRMONT DR | | | | TROY | MI | 48085-5046 |
| GARY COOK | 5955 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9742 |
| GARY COOK | 1620 S WALTON ST | | | | WESTLAND | MI | 48186-8216 |
| GARY COOK | 1720 N HURON RD | | | | PINCONNING | MI | 48650-7911 |
| GARY COOK | 1059 MULBURY MANSION | | | | YUKON | OK | 73099-2109 |
| GARY COOKE | 5613 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9605 |
| GARY COOKUS | 66 MUSE ST | | | | FALLING WATERS | WV | 25419-3643 |
| GARY COOLEY | 2593 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8075 |
| GARY COOMBS | 12482 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| GARY COON | 750 TAMARAK AVE | | | | TIPP CITY | OH | 45371-1156 |
| GARY COON | HC 4 BOX 4P | | | | STAR VALLEY | AZ | 85541-8712 |
| GARY COONCE | 3689 ALICE DR | | | | LAUDERDALE | MS | 39335-9598 |
| GARY COOPER | 4922 GEORGE AVE | | | | KANSAS CITY | MO | 64133-2646 |
| GARY COOPER | 17850 HICKORY ST | | | | SPRING LAKE | MI | 49456-9713 |
| GARY COOPER | 18 BEVERLY LN | | | | PEEKSKILL | NY | 10566-4717 |
| GARY COOPER | 2953 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9765 |
| GARY COOPER | 2927 E LAKE TAHOE TRL | | | | WARSAW | IN | 46582-8221 |
| GARY COOPER | 16721 BIRCHVIEW RD | | | | PARK RAPIDS | MN | 56470-2697 |
| GARY COOPER | 1849 BLUE PINE LN | | | | INDIANAPOLIS | IN | 46231-4299 |
| GARY COOPER | 3039 NOBLET RD | | | | MANSFIELD | OH | 44903-8634 |
| GARY COOPER | 9811 E SCHOOL SEC LK DR | | | | MECOSTA | MI | 49332 |
| GARY COOPER | 15703 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8728 |
| GARY COPENHAVER | 1108 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2122 |
| GARY COPPENS | 6129 COPPER CREST DR | | | | LAS VEGAS | NV | 89130-1999 |
| GARY COPUS | PO BOX 2696 | | | | LODI | CA | 95241-2696 |
| GARY CORDELL | 108 NETHERLANDS DR | | | | MIDDLETOWN | DE | 19709-9676 |
| GARY CORKINS | 1071 COLLINGWOOD DR | | | | CARO | MI | 48723-1003 |
| GARY CORLEU | 9320 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| GARY CORNELISON | 9027 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8398 |
| GARY CORNELIUS | 1230 KATAHDIN CT | | | | WESLEY CHAPEL | FL | 33543-6860 |
| GARY CORNELL | 300 SOUTH BRYAN ROAD | E13 | | | MISSION | TX | 78572 |
| GARY CORNELL | 3306 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3917 |
| GARY CORNETT | 170 JOHN ST | | | | FRANKLIN | OH | 45005-1905 |
| GARY CORNETT | 2212 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4905 |
| GARY CORNIELS | 3205 SE 7TH CT | | | | BLUE SPRINGS | MO | 64014-5207 |
| GARY CORPORA | 2923 ERICH DR | | | | WILLOUGHBY HILLS | OH | 44092-1417 |
| GARY COSBY | 16917 NE 10TH ST | | | | CHOCTAW | OK | 73020-7902 |
| GARY COSTANTE | 3011 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY COTTET | 24 CHALIN DR | | | | SAINT PETERS | MO | 63376-1942 |
| GARY COTTLE | 8002 DITCH RD | | | | GASPORT | NY | 14067-9434 |
| GARY COUCH | 1972 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-9592 |
| GARY COULSON JR | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 |
| GARY COULTER | 2727 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| GARY COULTHARD | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| GARY COURTNEY | 11844 YORKSHIRE | | | | RICHLAND | MI | 49083-9384 |
| GARY COUSINEAU | 16 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| GARY COUSINS | 1303 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| GARY COUSINS | 2235 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| GARY COVINGTON | 129 BUSHWHACKER DRIVE | | | | MABANK | TX | 75156-7209 |
| GARY COWAN | 10270 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9328 |
| GARY COWAN | 710 E PARK AVE | | | | COLUMBIANA | OH | 44408-1448 |
| GARY COWDEN | 2319 W NEWBERG RD | | | | PINCONNING | MI | 48650-8959 |
| GARY COWELL SR | 4048 PLEASANT HILL RD | | | | PERRYSVILLE | OH | 44864-9669 |
| GARY COWGER | 873 CANTERBURY CRES | | | | BLOOMFIELD HILLS | MI | 48304-2915 |
| GARY COWLES | 503 MAIN ST | | | | EAST TAWAS | MI | 48730-1309 |
| GARY COX | 128 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3405 |
| GARY COX | 713 MEADOW DR | | | | BURKBURNETT | TX | 76354-3027 |
| GARY COX | 421 S HOLIDAY DR | | | | GRAND PRAIRIE | TX | 75052-5850 |
| GARY COX | 15460 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| GARY COX | 26 SYLVAN DR | | | | ALEXANDRIA | KY | 41001-1228 |
| GARY CRABTREE | 10549 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| GARY CRAIG | 268 CRESENT DR | | | | PORTLAND | MI | 48875-1703 |
| GARY CRAIG | 3903 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9614 |
| GARY CRAIG | 240 E WELLMAN LINE RD | | | | MELVIN | MI | 48454-9789 |
| GARY CRAIG | 2631 A LOUISANA | | | | SAINT LOUIS | MO | 63118 |
| GARY CRAIG | 2631 LOUISIANA AVE # A | | | | SAINT LOUIS | MO | 63118-1126 |
| GARY CRAINE | 3119 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| GARY CRAMER | 15806 LEAVENWORTH RD | | | | BASEHOR | KS | 66007-9770 |
| GARY CRANDELL | 2367 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| GARY CRANE | 110 GREEN ST | | | | TONGANOXIE | KS | 66086-5063 |
| GARY CRANE | 7634 HIGH DR | | | | PRAIRIE VILLAGE | KS | 66208-3642 |
| GARY CRANK | 1208 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9029 |
| GARY CRAVEN | PO BOX 662 | | | | ARLINGTON | TX | 76004-0662 |
| GARY CRAVENS | 409 W SKYWAY DR | | | | MUNCIE | IN | 47303-1150 |
| GARY CRAWFORD | 4099 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| GARY CRAWFORD | 7563 OAKVIEW | | | | OWOSSO | MI | 48867-9298 |
| GARY CRAWFORD | 1478 AUDREY ST | | | | BURTON | MI | 48509-2181 |
| GARY CRAWFORD | 723 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5112 |
| GARY CREECH | 6885 TALBOT DR | | | | ALMONT | MI | 48003-7911 |
| GARY CREED | 9801 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| GARY CREEKMORE | 45750 TRILLIUM CT W | | | | PLYMOUTH | MI | 48170-3570 |
| GARY CRESS | 2842 MCKAY RD | | | | DAYTON | OH | 45432-2468 |
| GARY CRESSMAN | PO BOX 536 | | | | PRUDENVILLE | MI | 48651 |
| GARY CREWS | 6258 E WATSON RD | | | | MOORESVILLE | IN | 46158-6150 |
| GARY CREWS | 106 KREBS CT | | | | CHARLOTTE | MI | 48813-1517 |
| GARY CROLEY | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |
| GARY CROMWELL | 2130 LABERDEE RD | | | | ADRIAN | MI | 49221-8663 |
| GARY CRONENVHET | 220 W LEXINGTON ST APT 3 | | | | DAVISON | MI | 48423-1524 |
| GARY CRONKRIGHT | 10610 STONERIDGE DR | | | | SHELBYVILLE | MI | 49344-9405 |
| GARY CROOKS | 9904 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73159-7225 |
| GARY CROSBY | 5489 AVERILL AVE SW | | | | WYOMING | MI | 49548-5704 |
| GARY CROSBY | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY CROSSEN | 11026 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| GARY CROUCH | RR 1 BOX 270 | | | | SOLSBERRY | IN | 47459-9730 |
| GARY CROW | 3390 N PASS DR | | | | CLIO | MI | 48420-1543 |
| GARY CROWE | 21632 BAYSIDE ST | | | | ST CLAIR SHRS | MI | 48081-2742 |
| GARY CROWELL | 605 MOLLIE LN | | | | MARSHALL | TX | 75672-5970 |
| GARY CROWLEY | 2732 VILLAGE DR | | | | THOMPSONS STN | TN | 37179-9283 |
| GARY CRYDERMAN | 1842 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9616 |
| GARY CULLEN | 1622 S SPRINGS DR | | | | SPRING GREEN | WI | 53588-9071 |
| GARY CULLENEN | 449 COUNTRY MEADOWS DR | | | | OAK HARBOR | OH | 43449-1550 |
| GARY CULP | 47 BRAUNCROFT LN | | | | SNYDER | NY | 14226-4946 |
| GARY CULVER | PO BOX 364 | | | | WHITTAKER | MI | 48190-0364 |
| GARY CULY | 10881 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| GARY CUMMARD | 18924 E CLOUD RD | | | | QUEEN CREEK | AZ | 85242-4013 |
| GARY CUMMINGS | 5062 CARDINAL DR | | | | TROY | MI | 48098-2463 |
| GARY CUNNINGHAM | 2904 MAJESTIC CIR | | | | LANSING | MI | 48912-5050 |
| GARY CUNNINGHAM | 574 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1052 |
| GARY CUROLE | 295 WILTON ROAD | | | | SAREPTA | LA | 71071-3267 |
| GARY CURRIE | 2307 ROSE ST | | | | HOWELL | MI | 48843-8460 |
| GARY CURTIN | 5883 RAYMOND DR | | | | GLADWIN | MI | 48624-9244 |
| GARY CURTIS | 1050 TROTTERS BLVD | | | | SUMMERVILLE | SC | 29483-5021 |
| GARY CURTIS | 334 ELLENWOOD DR | | | | W CARROLLTON | OH | 45449-2127 |
| GARY CURTIS | 2308 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2796 |
| GARY CURTIS | 10174 OTTER AVE | | | | WEATHERBY | MO | 64497-8169 |
| GARY CURTIS | 13408 SOUTH RAGSDALE ROAD | | | | LONE JACK | MO | 64070-8592 |
| GARY CURTIS JR. | 1791 NW US HIGHWAY 50 | | | | KINGSVILLE | MO | 64061-9123 |
| GARY CYGAN JR | 331 DEVONSHIRE DR APT 3 | | | | ROCHESTER HILLS | MI | 48307-4018 |
| GARY CYPHERS | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| GARY CZOPEK | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| GARY D ALLEN | 179 RAMSEY LANE | | | | COOKVILLE | TN | 38501-9116 |
| GARY D ALLEN | 179 RAMSEY LN | | | | COOKEVILLE | TN | 38501-9116 |
| GARY D ALTMAN | 7759 ROSE CUT DR | | | | IRA | MI | 48023-2526 |
| GARY D ARCHER | 1630 ATTRIDGE ROAD | | | | CHURCHVILLE | NY | 14428 |
| GARY D BAILEY | 560 CRANWOOD CIR | | | | NEW LEBANON | OH | 45345-1675 |
| GARY D BALLINGER | 1118  EPWORTH AVE | | | | DAYTON | OH | 45410-2612 |
| GARY D BEHNKEN | 1426  OHMER AVE. | | | | DAYTON | OH | 45410-3051 |
| GARY D BOATNER | 2612 W PARK PL | | | | OKLAHOMA CITY | OK | 73107-5434 |
| GARY D BOUCHARD | 3432 BENMARK PL | | | | FLINT | MI | 48506-1946 |
| GARY D BOYD | 925   OLD ORCHARD AVE. | | | | DAYTON | OH | 45405-4336 |
| GARY D BROOKS | 8215 N MAIN ST | | | | DAYTON | OH | 45415 |
| GARY D BRUNSTETTER | 2460 GRIFFITH DR | | | | CORTLAND | OH | 44410 |
| GARY D BRYANT | P O BOX 289 | | | | W.FARMINGTON | OH | 44491-0289 |
| GARY D BURKETT | 2317 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| GARY D CALTRIDER | ACCT OF JAMES L GRAY II | 4719 FERRIS RD | | | ONONDAGA | MI | 49264-9729 |
| GARY D CLAPP | 2031 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| GARY D COON | 750   TAMARAK DR | | | | TIPP CITY | OH | 45371-1156 |
| GARY D DYE | 6034 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| GARY D EDWARDS | 1301 WALLABY DRIVE | | | | BEAVERCREEK | OH | 45432 |
| GARY D EVERITT | 1026 STATE ROUTE305 | | | | CORTLAND | OH | 44410-- 95 |
| GARY D FANNINGS | 16187 STANSBURY ST | | | | DETROIT | MI | 48235-4535 |
| GARY D FOSTER | 1236 BERNA LN | | | | KETTERING | OH | 45429 |
| GARY D GILLISPIE | 415 W CROSBY ST | | | | SOUR LAKE | TX | 77659-3877 |
| GARY D GREEN | PO BOX 185 | | | | ALMONT | MI | 48003-0185 |
| GARY D GUNNELS | 3213 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| GARY D GURK | 222 E CAVANAUGH RD | | | | LANSING | MI | 48910-5397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY D HOPSON | 16235 ROANOKE ST APT 201 | | | | SOUTHFIELD | MI | 48075-5938 |
| GARY D HUDSPETH | 3081 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8736 |
| GARY D HUNT | 3764 KING RD | | | | SAGINAW | MI | 48601 |
| GARY D JACKSON JR | 3441 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| GARY D JAMERSON | 2321 COLLINS LANE | | | | SODDY DAISY | TN | 37379 |
| GARY D LESH | PO BOX 4665 | | | | CANTON | GA | 30114-0226 |
| GARY D LEWIS | 5132  SCARSDALE DR #B | | | | KETTERING | OH | 45440-2447 |
| GARY D LEWIS | 2204 N.E. 15TH AVENUE | | | | CAPE CORAL | FL | 33909 |
| GARY D LEWIS | 10146 TANBRIDGE RD | | | | ST LOUIS | MO | 63128 |
| GARY D MCGILL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| GARY D MOORE | 6750 TIPP-ELIZABETH ROAD | | | | TROY | OH | 45373-8665 |
| GARY D NELSON SR | 45 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| GARY D NITZKIN | ACCT OF BEVERLY JEFFRIES | 34985 VALLEY FORGE DR | | | FARMINGTON HILLS | MI | 48331 |
| GARY D PRATT | 16535 BIRCH FOREST DR | | | | BALLWIN | MO | 63011-1832 |
| GARY D REED | 3308 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1013 |
| GARY D SAUNDERS | 2673 SELMA JAMESTOWN RD | | | | CEDARVILLE | OH | 45314 |
| GARY D SERYLO | PO BOX 92 | | | | NADEAU | MI | 49863-0092 |
| GARY D SIMPSON | 2271 MILLWOOD RD | | | | KETTERING | OH | 45440 |
| GARY D SMITH | 8008 S MAYWOOD LN | | | | OKLAHOMA CITY | OK | 73150-7205 |
| GARY D SMITH | 434 MADISON AVE | | | | ROSCOMMON | MI | 48653-9222 |
| GARY D SPRAY | 608 HOKE ST | | | | GADSDEN | AL | 35903-1806 |
| GARY D TACKETT | 1230 GREEN ST | | | | HUNTINGTON | IN | 46750-3608 |
| GARY D TOTH | PO BOX 8505 | | | | WARREN | OH | 44484 |
| GARY D TOWNSEND | 756 VIRGINIA | | | | BELLEVILLE | MI | 48111-9084 |
| GARY D TURNIPSEED | 57   BARNEY LANE | | | | ROCHESTER | NY | 14606-5315 |
| GARY D VAN | 212 HEATHER LN | | | | EVERMAN | TX | 76140-2947 |
| GARY D VICCARO | 133 ALPINE RIDGE LOOP | | | | DAVENPORT | FL | 33897 |
| GARY D WAGERS | 472 YELLOW SPG-FAIRFIELD RD | | | | YELLOWSPRINGS | OH | 45387-9766 |
| GARY D WALTERS | PO BOX 593 | | | | MOORESVILLE | IN | 46158 |
| GARY D WILSON | 7058 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| GARY D WYSONG | 36 MEETING HOUSE RD | | | | CENTERVILLE | OH | 45459 |
| GARY D'S AUTOMOTIVE | 1209 COMMERCIAL BLVD S | | | | ARLINGTON | TX | 76001-7127 |
| GARY D. TRIMARCO | 14061 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-8941 |
| GARY DABNEY | 1741 LANI DR | | | | EATON | OH | 45320-9706 |
| GARY DAGESSE | UNIT 24 | 641 OLD HICKORY BOULEVARD | | | BRENTWOOD | TN | 37027-3944 |
| GARY DAHMEN | 607 52ND ST | | | | SANDUSKY | OH | 44870-4929 |
| GARY DAILEY | 228 MILES ST | | | | YPSILANTI | MI | 48198-4018 |
| GARY DAILEY | 1314 W 6TH ST | | | | ANDERSON | IN | 46016-1094 |
| GARY DAILY | 3491 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9324 |
| GARY DALESANDRO | 11076 SW 53RD CIR | | | | OCALA | FL | 34476-4705 |
| GARY DALSING | 26585 W 90TH ST | | | | LENEXA | KS | 66227-4058 |
| GARY DALTON | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| GARY DALTON | 101 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3580 |
| GARY DALTON | 4316 MICHAELS DR | | | | FRANKLIN | OH | 45005-1928 |
| GARY DALUGE | 6111 VIRGINIA AVE | | | | PARMA | OH | 44129-2617 |
| GARY DALY | 617 N JACKSON ST | | | | IONIA | MI | 48846-1226 |
| GARY DALZELL | 105 DELAWARE ST | | | | FRANKTON | IN | 46044 |
| GARY DANBORN | 28369 HENDRIE ST | | | | CHESTERFIELD | MI | 48047-5215 |
| GARY DANIEL | 11664 KY HIGHWAY 36 W | | | | BERRY | KY | 41003-8548 |
| GARY DANIEL | 4199 WHEELER ROAD | | | | STANDISH | MI | 48658-9227 |
| GARY DANIEL | 20424 SE 52ND ST | | | | NEWALLA | OK | 74857-3017 |
| GARY DANIELS | 1242 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY DARLING | 170 S FRANKLIN ST | | | | FRANKENMUTH | MI | 48734-1526 |
| GARY DARLING | 32539 ROSE LN | | | | EXCLSOR SPRGS | MO | 64024-6218 |
| GARY DARNER | 5460 FREEPORT LN | | | | NAPLES | FL | 34119-9516 |
| GARY DASHNER | 7344 ANGOLA RD | | | | HOLLAND | OH | 43528-8333 |
| GARY DAUBER | 198 HARPER DR | | | | SPARTA | MI | 49345-1016 |
| GARY DAUGHENBAUGH | 191 RAINBOW DR # 9150 | | | | LIVINGSTON | TX | 77399-1091 |
| GARY DAVENPORT | 264 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3151 |
| GARY DAVENPORT | 480 VAN DYKE RD | | | | PARIS | TN | 38242-6147 |
| GARY DAVIDSON | 5945 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9413 |
| GARY DAVIDSON | 71 KELP GROVE RD | | | | NASHVILLE | IN | 47448-9278 |
| GARY DAVIDSON | 11351 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| GARY DAVIDSON | 5215 BERRY TRL | | | | WEST BRANCH | MI | 48661-8439 |
| GARY DAVIES | 190 FAIRHILL DR | | | | WILMINGTON | DE | 19808-4309 |
| GARY DAVIS | 3225 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| GARY DAVIS | 455 DOUGLAS CT | | | | BROWNSBURG | IN | 46112-1172 |
| GARY DAVIS | 2187 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| GARY DAVIS | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| GARY DAVIS | 670 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9774 |
| GARY DAVIS | 4680 N HARDING AVE | | | | HARRISON | MI | 48625-8444 |
| GARY DAVIS | 146 BLUEBERRY DR | | | | ALEX CITY | AL | 35010-8381 |
| GARY DAVIS | 2919 MERTIS AVENUE | | | | SHREVEPORT | LA | 71109-4242 |
| GARY DAVIS | 7000 N WINAN AVE | | | | KANSAS CITY | MO | 64152-2452 |
| GARY DAVIS | 2090 KALEY AVE | | | | WESTLAND | MI | 48186-5399 |
| GARY DAVIS | 19059 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| GARY DAVIS | 1471 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| GARY DAVIS | 316 N MAPLE ST | | | | FLUSHING | MI | 48433-1652 |
| GARY DAVIS | 3504 1/2 SAN JACINTO ST | | | | SHREVEPORT | LA | 71109 |
| GARY DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY DAWSON | 2470 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1548 |
| GARY DAY | 1473 TEXAS DR | | | | XENIA | OH | 45385-4831 |
| GARY DAY | 514 UNION ST | | | | FENTON | MI | 48430-2922 |
| GARY DAY | 4640 NORTHSTAR | | | | ROCKLAND | CA | 95677 |
| GARY DE BUTTS | 14116 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| GARY DE FLORIO | 958 W MILLER RD | | | | MIO | MI | 48647-9735 |
| GARY DE GOOD | 631 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2239 |
| GARY DE HART | 7405 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| GARY DE WOLFE | 10 COUNTY ROAD #261 | | | | GEORGETOWN | TX | 78633 |
| GARY DEACHIN | 1725 DEBBIE DR | | | | AUBURNDALE | FL | 33823-9421 |
| GARY DEAN | 19001 E 22 TERRANCE N | | | | INDEPENDENCE | MO | 64058 |
| GARY DEAN WHITE | GARY WHITE | 411 SULLIVAN RD | | | SATESVILLE | NC | 28677 |
| GARY DEATON | 6397 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6643 |
| GARY DEBLER | 13583 ELM RD | | | | LAKE ODESSA | MI | 48849-9797 |
| GARY DEBORD | 677 SAXONY DR | | | | XENIA | OH | 45385-1750 |
| GARY DECAIRE | 424 5TH AVE S | | | | LEWISBURG | TN | 37091-3731 |
| GARY DECKARD | PO BOX 161 | | | | AVOCA | IN | 47420-0161 |
| GARY DECKER | 2290 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| GARY DEGOLYER | 6733 NO.,CO ROAD 50 W | | | | LIZTON | IN | 46149 |
| GARY DEIBLER | PO BOX 103 | | | | NORTH CHILI | NY | 14514-0103 |
| GARY DEINHART | PO BOX 102 | | | | MARILLA | NY | 14102-0102 |
| GARY DELACRUZ | G4606 BEECHER RD BLD I AP 6 | | | | FLINT | MI | 48532 |
| GARY DELEON | 4804 CRESTEN DR. | | | | ROCKFORD | IL | 61108 |
| GARY DELLAMATER | 20633 RED OAK DR | | | | LAKE ANN | MI | 49650-9740 |
| GARY DELUCIA | 975 FRANKLIN FARM DR | | | | MASON | MI | 48854-9367 |
| GARY DEMAY | HC 79 BOX 214 | | | | OXFORD | AR | 72565-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY DEMERS | 2317 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8846 |
| GARY DEMPSEY | 30910 STATE HIGHWAY 100 LOT 169 | | | | SAN BENITO | TX | 78586-8502 |
| GARY DEMPSEY | 56 RAESTA DR | | | | MOORESVILLE | IN | 46158-1273 |
| GARY DENNIS | 3031 CULVERT RD | | | | MEDINA | NY | 14103-9624 |
| GARY DENNIS | 4427 VINE ST | | | | BROWN CITY | MI | 48416-8657 |
| GARY DENNISON | 104 COLE AVE | | | | MIAMISBURG | OH | 45342-2469 |
| GARY DENNY | 148 PALACE WAY DR | | | | TROY | MO | 63379-7267 |
| GARY DENTON | 8277 S LOOMIS RD | | | | DEWITT | MI | 48820-9752 |
| GARY DENZIK | 1456 BILL DEDMAN RD | | | | BOWLING GREEN | KY | 42101-9420 |
| GARY DEPRO | 7321 N OAK RD | | | | DAVISON | MI | 48423-9316 |
| GARY DER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY DERATZOU | 730 SARI DR | | | | LAS VEGAS | NV | 89110 |
| GARY DERICKSON | 5421 THOMPSON RD | | | | FORT WAYNE | IN | 46816-9782 |
| GARY DEROSIA | 2833 SUMMER DR | | | | CHIPLEY | FL | 32428-3484 |
| GARY DERR | | | | | | | |
| GARY DESHANO | 6179 STATE ST | | | | CASEVILLE | MI | 48725-9507 |
| GARY DETJEN | 18601 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8746 |
| GARY DETLING | 3039 E 100 S | | | | ANDERSON | IN | 46017-9614 |
| GARY DETRO | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| GARY DETROYER | 51328 ASSEMBLY ST | | | | BELLEVILLE | MI | 48111-4447 |
| GARY DETTBARN | 7163 HOFFMAN RD | | | | APPLETON | NY | 14008-9659 |
| GARY DETTER | 24455 COUNTY ROAD F | | | | STRYKER | OH | 43557-9732 |
| GARY DETTMAN | 7 CASSIA LN | | | | DEBARY | FL | 32713-2407 |
| GARY DEUTSCHMAN | | | | | | | |
| GARY DEVEREAUX | 4800 FEHN RD | | | | HEMLOCK | MI | 48626-8602 |
| GARY DEVINCENTIS | 43568 DENT RIDGE RD | | | | SARDIS | OH | 43946-9711 |
| GARY DEVOSS | PO BOX 90482 | | | | BURTON | MI | 48509-0482 |
| GARY DEW | 2467 HENN HYDE RD NE | | | | WARREN | OH | 44484-1247 |
| GARY DEW | 10444 WILLOW RD | | | | WILLIS | MI | 48191-9787 |
| GARY DIBEAN | 2836 S RANCHVIEW RD | LOT 206 | | | BROOKLINE | MO | 65619 |
| GARY DICKENSON | 9153 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-7179 |
| GARY DICKERHOOF | 8675 SPRING HILL TRL | | | | POLAND | OH | 44514-5832 |
| GARY DICKMAN | 225 EASTOWN RD | | | | COLUMBUS GRV | OH | 45830-9798 |
| GARY DICKY | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2939 |
| GARY DIENER | 7080 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| GARY DIETRICH | 18095 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9715 |
| GARY DIETRICH | 7815 BASS RD | | | | PORT HOPE | MI | 48468-9617 |
| GARY DILLARD | 7547 ROBB RD | | | | FOWLERVILLE | MI | 48836-9750 |
| GARY DILLMAN | 3336 QUINCE LN | | | | KOKOMO | IN | 46902-9578 |
| GARY DILLON | 2202 WESTCHESTER BLVD | | | | SPRING HILL | FL | 34606-3646 |
| GARY DILSAVER | 1713 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9761 |
| GARY DIMSDALE | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| GARY DINGER | 3085 ALGONQUIN DR | | | | POLAND | OH | 44514-1815 |
| GARY DISMORE | 1020 NORTHPOINTE DR | | | | FRANKLIN | IN | 46131-8876 |
| GARY DIVELY | 12435 SHERIDAN RD | | | | BURT | MI | 48417-9738 |
| GARY DIXON | 17719 MOSS POINT DR | | | | SPRING | TX | 77379-7935 |
| GARY DIXON | 877 PANOLA RD | | | | ELLENWOOD | GA | 30294-3033 |
| GARY DIXON | 14263 ZORZAL | | | | FORT PIERCE | FL | 34951-4257 |
| GARY DOBIAS | 1063 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| GARY DOCKERY | 441 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| GARY DOCKERY | 140 BOBBY MANKIN DR | | | | CHOCTAW | OK | 73020-7402 |
| GARY DODD VANDERBERG | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GARY DODGE | 233 E MAIN ST | | | | IONIA | MI | 48846-1757 |
| GARY DODRILL | 148 GRANGER DR | | | | LAGRANGE | OH | 44050-8914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY DOHENY | 530 6TH ST | | | | PITCAIRN | PA | 15140 |
| GARY DOLBERRY | 5650 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| GARY DOMI | 8651 STATE ROUTE 368 | UNIT 110 E | | | HUNTSVILLE | OH | 43324 |
| GARY DOMINISH | PO BOX 14 | | | | GRAND RIVER | OH | 44045-0014 |
| GARY DOMINOWSKI | 5649 LANTANA AVE | | | | KALAMAZOO | MI | 49048-5861 |
| GARY DOMKE | 15046 PINEWOOD TRAIL ROAD | | | | LINDEN | MI | 48451 |
| GARY DOMSHER | 1335 JORDAN AVE | | | | DAYTON | OH | 45410-2802 |
| GARY DONAHO | 10004 FOREST LN | | | | MIDWEST CITY | OK | 73130-5614 |
| GARY DONAHUE | 32525 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-7178 |
| GARY DONALDSON | 1013 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1443 |
| GARY DONN | 332 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| GARY DORRIS | 4221 SE 27TH ST | | | | DEL CITY | OK | 73115-2625 |
| GARY DOSS | 1930 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7835 |
| GARY DOTSON | 1962 CAROLINA CIR | | | | SAINT GEORGE | UT | 84790-4878 |
| GARY DOTTERER | 21185 MANCHESTER BLVD | | | | HARPER WOODS | MI | 48225-1809 |
| GARY DOUD | 1126 N FROST DR | | | | SAGINAW | MI | 48638-5450 |
| GARY DOUGHERTY | 8363 BELLE BLUFF DR 1 | | | | GRAND BLANC | MI | 48439 |
| GARY DOW | 162 N ELM GROVE RD | | | | LAPEER | MI | 48446-3542 |
| GARY DOWD | 17305 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3494 |
| GARY DOWELL | | | | | | | |
| GARY DOWNEY | 305 E FRANKLIN ST | | | | QUITMAN | MS | 39355-2509 |
| GARY DOWNIE | 727 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1657 |
| GARY DOYEN | 100 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| GARY DOZIER | 4827 GREENLAWN DR | | | | FLINT | MI | 48504-2047 |
| GARY DRAKE | 1650 S SMITH LN | | | | PARAGON | IN | 46166-9501 |
| GARY DRAKE SR. | 4191 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| GARY DRESSENDOFER | 7445 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| GARY DRISCOLL | 4951 WELLBROOK DR | | | | NEW PORT RICHEY | FL | 34653-5633 |
| GARY DRUMGOOLE | 700 LANCASTER DR | | | | BEL AIR | MD | 21014-6974 |
| GARY DRUMMELSMITH | 710 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1110 |
| GARY DRZEWICKI | 2298 26TH ST | | | | BAY CITY | MI | 48708-3802 |
| GARY DU LUDE | 1959 NEWCASTLE DR | | | | JENISON | MI | 49428-8533 |
| GARY DUBOIS | 6140 COVERT RD NE | | | | MANCELONA | MI | 49659-8972 |
| GARY DUDIS | 12060 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3028 |
| GARY DUDOCK | 4004 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| GARY DUDZIK | W225S9045 MOUNT CARMEL RD | | | | BIG BEND | WI | 53103-9705 |
| GARY DUES | 10586 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9034 |
| GARY DUFF | 312 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| GARY DUFFEY | 209 CALLI CT | | | | MCDONOUGH | GA | 30252-7803 |
| GARY DUFFY IRA | C/O GARY DUFFY | 7101 EDGEBROOK | | | HANOVER PARK | IL | 60133 |
| GARY DUFRESNE | 125 BIRUTA ST APT B27 | | | | NEW BRITAIN | CT | 06053 |
| GARY DUHON | 906 N CHURCH ST | | | | JENNINGS | LA | 70546-4704 |
| GARY DUKE | 16016 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| GARY DULLER | 4317 PICKWICK DR | | | | JANESVILLE | WI | 53546-1773 |
| GARY DUMAS | 4014 FAIRWAY CIR | | | | SMYRNA | TN | 37167-8404 |
| GARY DUNBAR | 242 SANDSTONE RIDGE WAY | | | | BEREA | OH | 44017-1085 |
| GARY DUNCAN | 22283 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| GARY DUNFEE | 3865 THOMAS RD | | | | OXFORD | MI | 48371-1556 |
| GARY DUNLAP | 2206 INDEPENDENCE DR | | | | MELISSA | TX | 75454-3123 |
| GARY DUNLAP | 27280 BEHRENS RD | | | | DEFIANCE | OH | 43512-9180 |
| GARY DUNN | 744 N JENISON AVE | | | | LANSING | MI | 48915-1309 |
| GARY DUNSTAN | 14 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| GARY DUPKE | 3510 CASEY JONES DR | | | | VALRICO | FL | 33594-6864 |
| GARY DUPUIS | 876 VIVIAN DR | | | | SPARKS | NV | 89436-0662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY DURGIN | PO BOX 2428 PMB 7501 | | | | PENSACOLA | FL | 32513-2428 |
| GARY DURHAM | 514 N 70TH AVE | | | | PENSACOLA | FL | 32506-5183 |
| GARY DURIE | 4378 CRESCENT DR | | | | LOCKPORT | NY | 14094-1106 |
| GARY DURYS | 1399 LAURA ST | | | | CASSELBERRY | FL | 32707-2722 |
| GARY DUTY | 2955 STONEHENGE | | | | OXFORD | MI | 48371-4052 |
| GARY DUVEYOUNG | 21725 BON BRAE ST | | | | ST CLAIR SHRS | MI | 48081-2239 |
| GARY DVORSCAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY DWAYNE HARRIS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GARY DWIGHT | GARY, DWIGHT | | | | | | |
| GARY DYE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY DYE | 6034 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| GARY DYER | 6244 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7750 |
| GARY DYKEMA | 440 ELIZABETH DR | | | | OWOSSO | MI | 48867-9059 |
| GARY DYNES | 8110 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| GARY DZWIK | 33151 FORT RD TRLR 76 | | | | ROCKWOOD | MI | 48173-1174 |
| GARY E AGNEW | 1322 GABEL RD | | | | SAGINAW | MI | 48601-9309 |
| GARY E BEAVER | 6127 ROBERT CIR | | | | YPSILANTI | MI | 48197-8280 |
| GARY E BREEZE | 5260 O NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| GARY E CARR | RT 1 BOX 209A | | | | MACEDONIA | IL | 62860 |
| GARY E DOCKERY | 441 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| GARY E FRIMEL & ANN M FRIMEL | 917 OAKGROVE PARK COURT | | | | ELLISVILLE | MO | 63021 |
| GARY E GRAVES | 8760 RACHAEL DR | | | | DAVISBURG | MI | 48350 |
| GARY E HOOL | 2387 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| GARY E HUDSON | 2463 S CENTER ST | | | | NEWTON FALLS | OH | 44444 |
| GARY E HUGHLEY | 649 W. PARK S.W. | | | | WARREN | OH | 44485-3478 |
| GARY E JOHNSON | 2457 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9456 |
| GARY E KONTNY | 424 N MAIN ST | | | | JANESVILLE | WI | 53545-2438 |
| GARY E KREITZER | 2100 HAZEL AVE | | | | KETTERING | OH | 45420-2126 |
| GARY E KREITZER SR | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| GARY E LABACH | 11160 WORDEN ST | | | | DETROIT | MI | 48224-4126 |
| GARY E MALHADO | HC 73 BOX 13 | | | | MARBLE FALLS | AR | 72648 |
| GARY E MCCARGISH | 7590 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8789 |
| GARY E MCCULLOUGH | 4560 THISTLE DRIVE | | | | DAYTON | OH | 45427-2853 |
| GARY E MILLER | 7 RAE DRIVE | | | | PALM COAST | FL | 32164-6863 |
| GARY E MILLER | 117 W SOUTH ST | | | | HILLSBORO | OH | 45133-1440 |
| GARY E MITCHELL | W132 S6585 SAROYAN DR | | | | MUSKEGO | WI | 53150 |
| GARY E MOORE | 359   MADISON AVE | | | | FAIRBORN | OH | 45324-3211 |
| GARY E NEELEY | 5002 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| GARY E NELSON | 200 WILLARD ST | | | | PONTIAC | MI | 48342-3171 |
| GARY E NICOLAUS | PMB 5058 PO BOX 2428 | | | | PENSACOLA | FL | 32513 |
| GARY E NIGGL | 3259 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| GARY E OTT | 824   SANTA CRUZ AVE | | | | DAYTON | OH | 45410-3129 |
| GARY E PALMER | 3107 CLOVER ST | | | | PITTSFORD | NY | 14534-2815 |
| GARY E PICKERING | 7899 RAINTREE RD | | | | CENTERVILLE | OH | 45459-5455 |
| GARY E RUOFF TRUSTEE | EDWARD H RUOFF LIVING TR | 1848 SKYLER DR | | | KALAMAZOO | MI | 49008 |
| GARY E SANFORD | 1604 WHISPERINGWOODS DR | | | | WILLIAMSTOWN | NJ | 08094-3366 |
| GARY E SAUL, MARY SAUL & DEVON SAUL | ATTN PAUL F FERGUSON JR | PROVOST & UMPHREY LAW FIRM | PO BOX 4905 | | BEAUMONT | TX | 77704 |
| GARY E SCHWARTZ | 2253 ROSELAWN ST | | | | SARASOTA | FL | 34231-4617 |
| GARY E SHAFFER | 4928 FEDERAL RD | | | | HEMLOCK | NY | 14466 |
| GARY E SHANKS | 8952 CROSLEY RD | | | | SPRINGBORO | OH | 45066 |
| GARY E THOMAS | 752 ROUTZONG | | | | XENIA | OH | 45385 |
| GARY E THOMAS JR | 8570 S. FIRST ST. APT A. | | | | TIPP CITY | OH | 45371 |
| GARY E VAGEDES | 121 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY E VOLLMER | 2867 LORIS DRIVE | | | | W CARROLLTON | OH | 45449 |
| GARY E WARD | 205   E. CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1345 |
| GARY E WRIGHT | 24 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-1902 |
| GARY E YOUNG | 260 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| GARY E. KOPP | | | | | | | |
| GARY EARLEY | 239 MARSHALL ST | | | | LANSING | MI | 48912-2819 |
| GARY EASON | 2920 MESQUITE ST | | | | VERNON | TX | 76384-7421 |
| GARY EASTLAKE | PO BOX 242 | | | | WILLIAMSPORT | MD | 21795-0242 |
| GARY EATON | 5386 HIGH ST | | | | BOYNE CITY | MI | 49712-9238 |
| GARY EBBS | 575 MOORE ST | | | | ALBION | NY | 14411-1135 |
| GARY EBNER | 3375 HALL RD | | | | CROSWELL | MI | 48422-9424 |
| GARY ECK | 1069 PEAVY RD | | | | HOWELL | MI | 48843-7814 |
| GARY ECKENSBERGER | 40 W ARTHUR PL | | | | ISELIN | NJ | 08830-1162 |
| GARY ECKERT | 2241 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| GARY ECKHART | 1451 N BEND RD | | | | JARRETTSVILLE | MD | 21084-1333 |
| GARY ECKSTEIN | 1816 BOWLING GREEN CT | | | | NORMAN | OK | 73071-7332 |
| GARY EDEN | 16764 N 700 W | | | | ELWOOD | IN | 46036-9113 |
| GARY EDGAR | N6545 COUNTY ROAD H33 | | | | GOULD CITY | MI | 49838-9115 |
| GARY EDGE | 7129 LAKESIDE DR | | | | NIAGARA FALLS | NY | 14304-4649 |
| GARY EDGMON | 19717 PERSIMMON LN | | | | TECUMSEH | OK | 74873-7232 |
| GARY EDINGTON | 3631 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| GARY EDLIN | 7516 PHILWOOD DR | | | | LANSING | MI | 48917-9714 |
| GARY EDMONDS | 2400 W SUN VALLEY PKWY | | | | MUNCIE | IN | 47303-9423 |
| GARY EDWARDS | 7546 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |
| GARY EDWARDS | 2413 KASTNER RD | | | | BONNE TERRE | MO | 63628-3568 |
| GARY EDWARDS | 188 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| GARY EDWARDS | 413 NORTH LINCOLN STREET | | | | STANTON | MI | 48888-9390 |
| GARY EDWARDS | 4141 ATHENS AVE | | | | WATERFORD | MI | 48329-2005 |
| GARY EDWARDS | 610 3RD ST | | | | FENTON | MI | 48430-1936 |
| GARY EICHLER | 2198 TRANQUIL LN | | | | KINGSTON | OK | 73439-6524 |
| GARY EICHLER | 8242 WITKOP AVE | | | | NIAGARA FALLS | NY | 14304-2432 |
| GARY EICK | 4211 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| GARY EICKHOFF | 2131 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| GARY EICKHOLT | PO BOX 25 | | | | HAMILTON | IN | 46742-0025 |
| GARY EISENACH | APT 1 | 934 SOUTH CEDAR STREET | | | MASON | MI | 48854-2050 |
| GARY ELBON | 608 N BAUER ST | | | | MUNCIE | IN | 47303-4217 |
| GARY ELDER | 3905 BIG BEAR LAKE DR | | | | ARLINGTON | TX | 76016-4157 |
| GARY ELDER | UNIT C1 | 1011 MURFREESBORO ROAD | | | FRANKLIN | TN | 37064-3009 |
| GARY ELLIOT SR | 5871 SHAW ST | | | | HASLETT | MI | 48840-8433 |
| GARY ELLIOTT | 286 CIRCLE DRIVE | | | | RIPLEY | OH | 45167-1326 |
| GARY ELLIS | PO BOX 655 | | | | MORRISTOWN | IN | 46161-0655 |
| GARY ELLIS | 11072 E MAPLE AVE | | | | DAVISON | MI | 48423-8724 |
| GARY ELLSWORTH | 3920 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8400 |
| GARY ELLSWORTH | 5100 HILLCREST DR | | | | FLINT | MI | 48506-1524 |
| GARY ELVE | 125 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5843 |
| GARY ELWELL | 4353 W COUNTY ROAD 1275 N | | | | BRAZIL | IN | 47834-6888 |
| GARY ELWOOD | 2587 RICHPOND ROCKFIELD RD | | | | BOWLING GREEN | KY | 42101-6313 |
| GARY ELY | 215 E OAK ST | | | | WAUSEON | OH | 43567-1209 |
| GARY ELYA | 2009 HAGADORN RD | | | | MASON | MI | 48854-9414 |
| GARY EMBRY | 436 COMPTON ST APT C | | | | EL CAJON | CA | 92020-3255 |
| GARY EMERICK | 2510 GIBSON ST | | | | FLINT | MI | 48503-3131 |
| GARY EMERSON | 904 KARNES AVE | | | | DEFIANCE | OH | 43512-3018 |
| GARY EMERY | 7057 LAKEVIEW BLVD APT 1103 | | | | WESTLAND | MI | 48185-2267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY EMMICK | 8914 E 400 S | | | | MARION | IN | 46953-9532 |
| GARY ENCK'S CAR STORE, INC. | GARY ENCK | 4622 STATE HIGHWAY 28 | | | COOPERSTOWN | NY | 13326-5200 |
| GARY ENCK'S CAR STORE, INC. | 4622 STATE HIGHWAY 28 | | | | COOPERSTOWN | NY | 13326-5200 |
| GARY ENDERBY | 10605 DEWHURST RD | | | | ELYRIA | OH | 44035-8409 |
| GARY ENDSTRASSER | 601 SCHUST RD | | | | SAGINAW | MI | 48604-1513 |
| GARY ENGEL | 5441 W. M-76 | | | | WEST BRANCH | MI | 48661 |
| GARY ENGLE | 2316 GRAND AVE | | | | MIDDLETOWN | OH | 45044-4709 |
| GARY ENGLERT | 5924 MARION DR | | | | LOCKPORT | NY | 14094-6623 |
| GARY ENGSTROM | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARY ENNIS | 631 CHIC ENNIS RD | | | | BENSON | NC | 27504 |
| GARY EPPERSON | 27433 PARK CT | | | | MADISON HEIGHTS | MI | 48071-5706 |
| GARY ERB | 19485 GOLFVIEW DR | | | | BIG RAPIDS | MI | 49307-9297 |
| GARY ERFOURTH | 2602 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| GARY ERICKSON | 3331 WESTMINSTER RD | | | | JANESVILLE | WI | 53546-9652 |
| GARY ERNSBERGER | 4744 E ESCONDIDO AVE | | | | MESA | AZ | 85206-2724 |
| GARY ESCH | 5004 APPLEWOOD DR | | | | LANSING | MI | 48917-1503 |
| GARY ESCHENBURG | 55307 HAYES RD | | | | SHELBY TWP | MI | 48315-6615 |
| GARY ESCUE | 6308 POTTER RD | | | | BURTON | MI | 48509-1389 |
| GARY ESTABROOKS AUTO SERVICE | 29 MOFFATT LANE | | | SACKVILLE NB E4L 4C9 CANADA | | | |
| GARY ESTEP | 4 TAVENKEEP RD | | | | NEWARK | DE | 19711-4812 |
| GARY ESTOCK | 5053 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| GARY EURE | 792 AMBERLY DR UNIT C | | | | WATERFORD | MI | 48328-4938 |
| GARY EVANS | 17012 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2849 |
| GARY EVANS | PO BOX 101 | | | | JEFFERSONVILLE | OH | 43128-0101 |
| GARY EVANS | 12991 16 MILE RD | | | | GOWEN | MI | 49326-9723 |
| GARY EVERHART | 645 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9385 |
| GARY EVERHART | 306 WATERS RD | | | | MARYVILLE | TN | 37803-5367 |
| GARY EVERHART | 4453 US ROUTE 42 E | | | | CEDARVILLE | OH | 45314-8704 |
| GARY EVERITT | 1026 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| GARY EVERY | 6301 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| GARY EVEY | 2131 87TH ST SW | | | | BYRON CENTER | MI | 49315-9272 |
| GARY EWALD | 35961 PERTH ST | | | | LIVONIA | MI | 48154-5259 |
| GARY EXMEYER | 117 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| GARY EZELL | 4456 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| GARY F ACEVEDO | 1716 DUTCHESS AVE | | | | KETTERING | OH | 45420 |
| GARY F DEFAZIO | 131 KAYMAR DRIVE | | | | ROCHESTER | NY | 14616 |
| GARY F JACOBS II | 913 3RD ST | | | | BAY CITY | MI | 48708-6010 |
| GARY F KORTAS SR | 8011 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| GARY F KOSKO | 41 WOODSHIRE LN | | | | ROCHESTER | NY | 14606-- 46 |
| GARY F KROHN | 1990 MARSH DR | | | | MANITOU BEACH | MI | 49253-9750 |
| GARY F NADOLSKY | 523 GEORGE ST | | | | LILLY | PA | 15938 |
| GARY F SAGE | 4033 GROUSEWOOD DR | | | | MYRTLE BEACH | SC | 29588-6796 |
| GARY F SAGE JR | 6935 NW 29TH CT | | | | MARGATE | FL | 33063-2056 |
| GARY F SALYERS | 8332 SWAMP CREEK RD. | | | | LEWISBURG | OH | 45338 |
| GARY F SCHWEIKHART | 1740 SWANEY RD | | | | WALLED LAKE | MI | 48390-3247 |
| GARY FAIRCHILD | 6009 GLENBURG RD | | | | DEFIANCE | OH | 43512-9773 |
| GARY FALCON | | | | | | | |
| GARY FALKENSTEIN | 37 SENTRY LN | | | | NEWARK | DE | 19711-6959 |
| GARY FALL | PO BOX 214 | | | | CHESANING | MI | 48616-0214 |
| GARY FALLS | 825 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5508 |
| GARY FALNES | 65183 WIESBADEN GERMANY | | | | GERMANY | | 48430-9355 |
| GARY FANNIN | 213 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY FANNINGS | 16187 STANSBURY ST | | | | DETROIT | MI | 48235-4535 |
| GARY FARBERG | 1501 HOLLY DR | | | | JANESVILLE | WI | 53546-1479 |
| GARY FARINA | 4926 ADAMS RD | | | | EAST PALESTINE | OH | 44413-8769 |
| GARY FARMER | 1135 MAYTOWN RD | | | | HUNTINGDON | TN | 38344-6357 |
| GARY FARMER | 77 HUNTERS LN | | | | POWDER SPRINGS | GA | 30127-6607 |
| GARY FARMER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GARY FARR | 36215 WILLOW RD | | | | NEW BOSTON | MI | 48164-9267 |
| GARY FAUBERT | 2934 CADY DR | | | | BRIGHTON | MI | 48114-8661 |
| GARY FAUBION | 5611 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8696 |
| GARY FAUNDA | 3752 S RACCOON RD | | | | CANFIELD | OH | 44406-9361 |
| GARY FAUST | 205 OAKLEY RD | | | | SYRACUSE | NY | 13209-9608 |
| GARY FEDERLE | 39862 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1762 |
| GARY FEDERSPIEL | PO BOX 82 | | | | BRANT | MI | 48614-0082 |
| GARY FELGER | 570 E NORTH AVE | | | | E PALESTINE | OH | 44413-2413 |
| GARY FELLENGER | 1606 DEVERLY DR | | | | LAKELAND | FL | 33801-0384 |
| GARY FENN | 4350 BANKSIDE AVE | | | | WEST BLOOMFIELD | MI | 48323-1202 |
| GARY FENSTERMACHER | 21925 PAINT BRUSH LN | | | | DIAMOND BAR | CA | 91765-2836 |
| GARY FERGUSON | 121 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3157 |
| GARY FERGUSON | 1981 SAINT CLAIR DR | | | | HIGHLAND | MI | 48357-3333 |
| GARY FERGUSON | 4252 N VINEWOOD AVE | | | | INDIANAPOLIS | IN | 46254-2318 |
| GARY FERGUSON | 5251 CURTICE RD | | | | NORTHWOOD | OH | 43619-2518 |
| GARY FERNETTE | 803 AMENT ST | | | | OWOSSO | MI | 48867-4215 |
| GARY FERRIES | 1899 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3315 |
| GARY FESSLER | 1547 HENLEY RD | | | | TROY | OH | 45373-2616 |
| GARY FETTERHOFF | 8086 LINDEN RD | | | | FENTON | MI | 48430-9227 |
| GARY FIDLER | 6692 E WASHINGTON RD | | | | ITHACA | MI | 48847-9415 |
| GARY FIELD | 8112 SMITH RD | | | | GAINES | MI | 48436-9732 |
| GARY FIELDS | 89 BRIDGE ST | | | | PHOENIX | NY | 13135-1918 |
| GARY FIELDS | 28229 COUNTY ROAD 33 LOT C165 | | | | LEESBURG | FL | 34748-4545 |
| GARY FIELDS | 12 WHITE CHAPEL CT | | | | O FALLON | MO | 63368-8028 |
| GARY FIGG | 6706 STONE RIVER RD | | | | BRADENTON | FL | 34203-7820 |
| GARY FIKE | 1914 EVEREST PKWY | | | | CAPE CORAL | FL | 33904-3287 |
| GARY FILE | 511 DANFIELD ST | | | | BLISSFIELD | MI | 49228-1700 |
| GARY FILLHARD | 7400 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| GARY FINCH | 577 CHICAGO DR | | | | HOWELL | MI | 48843-1725 |
| GARY FINK | 303 BLAIR ST | | | | LESLIE | MI | 49251-9461 |
| GARY FINLEN | 6310 KIRK RD | | | | CANFIELD | OH | 44406-8617 |
| GARY FINLEY | 24 WENDOVER AVE | | | | BUFFALO | NY | 14223-2718 |
| GARY FINN | 16 GREENCLIFF DR | | | | UNION | OH | 45322-3132 |
| GARY FINN | 266 CARBONE PL | | | | THE VILLAGES | FL | 32162 |
| GARY FINNEY | PO BOX 176 | | | | BARRYTON | MI | 49305-0176 |
| GARY FIORENZO | 819 CYNTHIA CT | | | | NILES | OH | 44446-2715 |
| GARY FIRESTONE | 763 WALNUT ST | | | | CHARLOTTE | MI | 48813-1737 |
| GARY FIRMAN | 421 REEDER RD | | | | BLANCHESTER | OH | 45107-6600 |
| GARY FISANICK | 5207 MEADOWWOOD DR | | | | BON AQUA | TN | 37025-1489 |
| GARY FISCHLER | 79 HENDERSON AVE | | | | BUFFALO | NY | 14217-1505 |
| GARY FISHBURN | 5235 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| GARY FISHER | 966A SAINT CLAIRE ST | | | | HAGERSTOWN | MD | 21742-3133 |
| GARY FISHER | 140 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| GARY FISHER | 317 SPRING HILL DR | | | | DAYTON | TN | 37321-6542 |
| GARY FISHER | 14372 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| GARY FISHER | 8072 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |
| GARY FITCH | 12001 E 62ND ST | | | | KANSAS CITY | MO | 64133-4450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY FITYERE | 11 DANIELLE CT | | | | LAWRENCEVILLE | NJ | 08648-1450 |
| GARY FITZ | 9097 SMITHS CREEK RD | | | | WALES | MI | 48027-3611 |
| GARY FITZWATER | 426 MOUND AVE | | | | MIAMISBURG | OH | 45342-2962 |
| GARY FLAA | 11721 N 125TH PL | | | | SCOTTSDALE | AZ | 85259-3435 |
| GARY FLANNERY | 1733 GANNON DR | | | | INDIAN RIVER | MI | 49749-9551 |
| GARY FLANNIGAN | PO BOX 431944 | | | | PONTIAC | MI | 48343-1944 |
| GARY FLATT | 2577 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| GARY FLEEK | 4005 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6459 |
| GARY FLEMING | 2630 W GERMAN RD | | | | BAY CITY | MI | 48708-8433 |
| GARY FLEMING | 325 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| GARY FLEMING | 3447 W 94TH ST | | | | CLEVELAND | OH | 44102-4841 |
| GARY FLEMING, JR | 16305 WESTDALE AVE | | | | CLEVELAND | OH | 44135-4217 |
| GARY FLETCHER | 2445 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| GARY FLETCHER | 9161 SCHAEFFER RD | | | | MUIR | MI | 48860-9715 |
| GARY FLINCHBAUGH | 742 EMERALD DR | | | | CHARLOTTE | MI | 48813-9028 |
| GARY FLONES | PO BOX 693 | | | | INDIAN RIVER | MI | 49749-0693 |
| GARY FLORKOWSKI | 14311 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| GARY FLOYD | 121 SUNLIGHT CIR | | | | GLEN BURNIE | MD | 21061-2476 |
| GARY FLUENT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY FOLCIK | 14182 WEIR RD | | | | CLIO | MI | 48420-8853 |
| GARY FOLCK | 320 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-4306 |
| GARY FOLKRINGA | 14069 BOICHOT RD | | | | LANSING | MI | 48906-1065 |
| GARY FOLLIS | 5912 SOUTHEAST 70TH STREET | | | | OKLAHOMA CITY | OK | 73135-5813 |
| GARY FORBIS | 10862 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| GARY FORD | UNIT 23D | 5645 CLINGAN ROAD | | | STRUTHERS | OH | 44471-3143 |
| GARY FORD | 291 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| GARY FORESTER | 9021 CROOKED CT | | | | LAS VEGAS | NV | 89123-2999 |
| GARY FORNSHELL | 6789 E 500 N | | | | VAN BUREN | IN | 46991-9732 |
| GARY FORSHEE | 1741 N DENNIS RD | | | | LUDINGTON | MI | 49431-9609 |
| GARY FORSLUND | 2320 SURREY LN | | | | FRANKLIN | TN | 37067-5031 |
| GARY FOSTER | 509 N OAK ST | | | | DURAND | MI | 48429-1225 |
| GARY FOSTER | 1236 BERNA LN | | | | KETTERING | OH | 45429-5545 |
| GARY FOURMAN | 1300 FAIRGROUND RD | | | | XENIA | OH | 45385-9514 |
| GARY FOUST | 924 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2027 |
| GARY FOWLER | 287 RIVERMONT CIR | | | | FRANKLIN | TN | 37064-8907 |
| GARY FOWLER | 10330 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9775 |
| GARY FOWLKES | 1510 TUSCOLA ST | | | | SAGINAW | MI | 48601-1756 |
| GARY FOX | 1043 ORCHARD RD | | | | ADRIAN | MI | 49221-1926 |
| GARY FOY | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| GARY FRANCISCO | 4022 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| GARY FRANK | 6515 OLD STATE RD | | | | ATLANTA | MI | 49709-9116 |
| GARY FRANK | 2283 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| GARY FRANK | W6651 SIMONSON LN | | | | WAUTOMA | WI | 54982-7856 |
| GARY FRANKLIN | 19959 HEYDEN ST | | | | DETROIT | MI | 48219-2011 |
| GARY FRANKLIN | 2395 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| GARY FRANKLIN | 518 FRANKLIN AVE APT 1 | | | | SALEM | OH | 44460-3154 |
| GARY FRANKS | 323 N CATHERINE ST | | | | LANSING | MI | 48917-2931 |
| GARY FRANTZ | 744 TRAPP DR | | | | GAHANNA | OH | 43230-2171 |
| GARY FRANTZ | 3525 SUMMIT TRL | | | | CUMMING | GA | 30041-6697 |
| GARY FRASER | 20503 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-1720 |
| GARY FRAZEE | 251 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| GARY FRAZIER | 3667 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| GARY FRECHETTE | 9318 WHISPERING PINES DR | | | | MANCELONA | MI | 49659-9365 |
| GARY FREDELL | 1208 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY FREDERICKS | 7370 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| GARY FREELAND SR | PO BOX 189 | | | | RICHMOND | MI | 48062-0189 |
| GARY FREEMAN | 1143 MULBERRY DR | | | | TRAVERSE CITY | MI | 49684-5064 |
| GARY FREIBURGER | 4067 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| GARY FREMD | | | | | | | |
| GARY FRENCH | 3044 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| GARY FRENCH | 912 BRANTLEY ST | | | | THE VILLAGES | FL | 32162-6400 |
| GARY FRENCH | 7306 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| GARY FRENCH | 2087 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7424 |
| GARY FREVER | 14546 WOODBURY RD | | | | HASLETT | MI | 48840-9225 |
| GARY FRIGGLE | 219 W 5TH ST | | | | ANDERSON | IN | 46016-1177 |
| GARY FRISELL | 1402 KINNEVILLE RD | | | | LESLIE | MI | 49251-9388 |
| GARY FRITCHER | 400 MOUNTAIN VIEW CT | | | | SMYRNA | TN | 37167-6169 |
| GARY FROST | 1910 N CHAPIN RD | | | | MERRILL | MI | 48637-9559 |
| GARY FRY | 2334 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9073 |
| GARY FRYER | | | | | | | |
| GARY FUGATE | 379 SPRINGDALE AVE | | | | SALEM | OH | 44460-1162 |
| GARY FULLER | 4 KENNEDY CT | | | | MASSENA | NY | 13662-1228 |
| GARY FULLER | 5914 LONG CANYON DR | | | | ORLANDO | FL | 32810-3248 |
| GARY FULLER | 4985 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| GARY FULLERMAN | 832 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502 |
| GARY FULLERTON | 304 N LOWRANCE RD | | | | RED OAK | TX | 75154-6408 |
| GARY FULLERTON | 839 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9752 |
| GARY FULP | 2315 MORTON ST | | | | ANDERSON | IN | 46016-5070 |
| GARY FUNK | 3835 HARE LN | | | | DORR | MI | 49323-8010 |
| GARY FUNKHOUSER | 4211 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2657 |
| GARY FURCHES | 9020 CEDAR HILL LN | | | | SHREVEPORT | LA | 71118-2323 |
| GARY FURKIN | 849 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| GARY FURNISS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY FYOCK | 1121 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| GARY G ALLEN | PO BOX 143 | | | | HILHAM | TN | 38568-0143 |
| GARY G BARKER | 5201  PACKARD DRIVE | | | | DAYTON | OH | 45424-6038 |
| GARY G BLEDSOE | 235 TULIP DR | | | | W CARROLLTON | OH | 45449 |
| GARY G BURNS | 1400 HAGERMAN DR | | | | DAYTON | OH | 45427 |
| GARY G CLARK | PO BOX 12 | | | | BIRCH RUN | MI | 48415-0012 |
| GARY G DALTON | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| GARY G ESPENMILLER | 37-3 MEADOW FARMS | | | | NORTH CHILI | NY | 14514 |
| GARY G FRYMAN | 195 EMERICK RD | | | | WEST MILTON | OH | 45383 |
| GARY G GARTEE | 34 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| GARY G GILLETTE | 1461 READY AVE | | | | BURTON | MI | 48529-2053 |
| GARY G GILYARD MD PC | 28800 RYAN RD STE 280 | | | | WARREN | MI | 48092-4273 |
| GARY G GRANT IRA | FCC AS CUSTODIAN | 9123 TOPNECK ST | | | NEW PORT RICHEY | FL | 34654 |
| GARY G HATHCOCK | 8736 UNION HILL RD | | | | CANTON | GA | 30115-5733 |
| GARY G HELMAN | 6644 HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-3519 |
| GARY G OSBORNE | 115 FAIRWAY DR | | | | ELK CITY | OK | 73644-9791 |
| GARY G PAVLIK | 2033 E RIVER RD UNIT 42 | | | | NEWTON FALLS | OH | 44444 |
| GARY G SELLERS | 523 S JENISON AVE | | | | LANSING | MI | 48915-1133 |
| GARY GABBARD | 4858 MEADOW LN | | | | ATTICA | MI | 48412-9391 |
| GARY GACEVICH | 13013 BOESER RD | | | | HIGHLAND | IL | 62249-4860 |
| GARY GADD | 801 PENNSYLVANIA AVE APT 16 | | | | YOUNGSTOWN | OH | 44504-1671 |
| GARY GAEDE | | | | | | | |
| GARY GAFF | 727 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| GARY GAFFNEY | 121 PINE ST | | | | BAY CITY | MI | 48706-1941 |
| GARY GAGNE | 8199 E POTTER RD | | | | DAVISON | MI | 48423-8165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY GAINES | 10266 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| GARY GALBAVI | 639 N WATKINS | | | | PERRY | MI | 48872-9103 |
| GARY GALBRAITH | PO BOX 58 | | | | GENESEE | MI | 48437-0058 |
| GARY GALBRAITH | 8074 CROSWELL RD | | | | JEDDO | MI | 48032-9611 |
| GARY GALLA | 1947 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5530 |
| GARY GALLAGHER | 1215 GILBERT ST | | | | FLINT | MI | 48532-3530 |
| GARY GALLEGOS | 55 AYERS DR | | | | JACKSON | TN | 38301-3327 |
| GARY GALLOWAY | 139 E 3RD BOX 101 | | | | TONGANOXIE | KS | 66086 |
| GARY GALLOWAY | 20764-EHUBER RD LOT#E | | | | ATHENS | AL | 35614 |
| GARY GALOVICS | 1605 S SHERMAN ST | | | | BAY CITY | MI | 48708-8131 |
| GARY GAMBLE | 1644 HILLS CREEK RD | | | | WELLSBORO | PA | 16901-7116 |
| GARY GAMLIN | 710 GARDENSIDE WAY | | | | BOWLING GREEN | KY | 42101-0548 |
| GARY GAMMON | 112 BLUE DOOR CHURCH RD | | | | FRANKLIN | KY | 42134 |
| GARY GANAWAY | 658 N EDGAR RD | | | | MASON | MI | 48854-9535 |
| GARY GANSEL | 3704 GRUNDER AVE NW | | | | CANTON | OH | 44709-2459 |
| GARY GANSSLEY | 10128 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| GARY GANTT | 19790 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5716 |
| GARY GARBARINO | PO BOX 125 | | | | BYRON | MI | 48418-0125 |
| GARY GARBARINO | 32144 WARREN RD | | | | WESTLAND | MI | 48185-2998 |
| GARY GARBRECHT | 2115 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6160 |
| GARY GARDNER | 1734 PINEBROOK CT | | | | ASHLAND | OH | 44805-4803 |
| GARY GARDNER | 4199 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| GARY GARDNER | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARY GARDNER | 908 KENDON DR | | | | LANSING | MI | 48910-5654 |
| GARY GARING | 3084 JEFFERY DR | | | | FRANKLIN | OH | 45005-4883 |
| GARY GARLOCK | 331 W WILLIAMS ST | | | | OVID | MI | 48866-9682 |
| GARY GARNER | 2110 TEMPLOW RD | | | | BETHPAGE | TN | 37022-4559 |
| GARY GARNET | 3408 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| GARY GARRAMONE | 1120 OAK CREEK DR | | | | NOLENSVILLE | TN | 37135-9784 |
| GARY GARRECHT | 12821 BASELL DR | | | | HEMLOCK | MI | 48626-7403 |
| GARY GARRETT | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARY GARRISON | 7662 E 600 S | | | | ATLANTA | IN | 46031-9527 |
| GARY GARRISON | PO BOX 43 | | | | PONTIAC | MI | 48343 |
| GARY GASSER | 20125 ANGLING ST | | | | LIVONIA | MI | 48152-2305 |
| GARY GASTINEAU | 1530 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4311 |
| GARY GASTON | 24691 OUTER DR APT 7 | | | | MELVINDALE | MI | 48122-1800 |
| GARY GATES | 5119 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| GARY GATES | 12060 THORNRIDGE ST | | | | BROOKSVILLE | FL | 34613-5552 |
| GARY GATES | 2078 BRADSHAW CREEK RD | | | | PULASKI | TN | 38478-8000 |
| GARY GATES | 7247 ISLAND CT | | | | LINDEN | MI | 48451-8729 |
| GARY GATLIN | 286 OLD CEDAR LOOP | | | | PAWLEYS ISLAND | SC | 29585-8017 |
| GARY GATTER | 6271 COUNTY RD 1-1 | | | | SWANTON | OH | 43558 |
| GARY GAUPP | 1398 N 142ND ST | | | | BASEHOR | KS | 66007-9622 |
| GARY GAUTHIER | 6135 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3614 |
| GARY GAUTHIER | 3350 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| GARY GAWTHORP | RR 1 BOX 252 | | | | WEST SALEM | IL | 62476-9775 |
| GARY GAZETTE | 136 DRAPER AVE | | | | WATERFORD | MI | 48328-3805 |
| GARY GEARHART | 8057 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9137 |
| GARY GEBHARDT | 134 1/2W SECOND ST | | | | FLINT | MI | 48503 |
| GARY GEBOLYS | 1339 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3356 |
| GARY GEE | 100 WHITE AVE | | | | SHARON | PA | 16146-3054 |
| GARY GEE | 8040 E BRISTOL RD | | | | DAVISON | MI | 48423-8794 |
| GARY GEESE | 3008 EDDY ST | | | | SAGINAW | MI | 48604-2304 |
| GARY GEIGER | 19148 GRENELEFE CT | | | | N FORT MYERS | FL | 33903-6607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY GENAW | APT 2220 | 825 SANDIA HILLS DRIVE | | | SANDY | UT | 84094-2803 |
| GARY GENDRON | 24116 JOANNE AVE | | | | WARREN | MI | 48091-3352 |
| GARY GENETTA | 17615 HEISER RD | | | | BERLIN CENTER | OH | 44401-8768 |
| GARY GEORGE | 8020 FLORENCE ST | | | | SOUTH BRANCH | MI | 48761-9718 |
| GARY GEORGE | 2828 SE 8TH PL | | | | CAPE CORAL | FL | 33904-3573 |
| GARY GEORGE | 1001 HELEN ST | | | | MIDLAND | MI | 48640-6305 |
| GARY GEORGE | 5466 LANARK RD | | | | CENTER VALLEY | PA | 18034 |
| GARY GERGER | 103 FOSSIL RIDGE RD | | | | WILMINGTON | IL | 60481-8527 |
| GARY GERKEN | 6485 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9652 |
| GARY GERKING | 8295 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8960 |
| GARY GERSTENBERGER | 2460 ELMWOOD DR SE | | | | EAST GRAND RA | MI | 49506-4217 |
| GARY GERWOLDS | 946 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9768 |
| GARY GEYER | 45 BAY SHORE DR | | | | BAY CITY | MI | 48706-1159 |
| GARY GHEE | 4121 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8401 |
| GARY GIARLE | | | | | | | |
| GARY GIBBARD | 2934 BRADLEY CT | | | | NEW PRT RCHV | FL | 34655-3536 |
| GARY GIBBONS | 711 W 11TH ST | | | | NEW CASTLE | DE | 19720-4915 |
| GARY GIBBS | 5028 BEECHWOOD CIR | | | | AVON | IN | 46123-8328 |
| GARY GIBSON | 2080 DODSON DR SW | | | | ATLANTA | GA | 30311-4442 |
| GARY GIBSON | 8801 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9608 |
| GARY GIBSON | 930 E BROADWAY ST TRLR 86 | | | | NORTH BALTIMORE | OH | 45872-9586 |
| GARY GIBSON | 6082 HARDY AVE | | | | EAST LANSING | MI | 48823-1519 |
| GARY GIBSON | 13645 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1928 |
| GARY GIEGLER | 7925 CHAUCER DR | | | | WEEKI WACHEE | FL | 34607-2205 |
| GARY GIESSEL | 3548 COCKATOO DR | | | | NEW PORT RICHEY | FL | 34652-6456 |
| GARY GIGUERE | 2363 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| GARY GILBERT | 1587 EASON | | | | WATERFORD | MI | 48328-1213 |
| GARY GILBERT GLOYN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARY GILENO | 1303 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2455 |
| GARY GILES | 1016 GABRIEL LN | | | | FORT WORTH | TX | 76116-1607 |
| GARY GILL | 612 RIVERMONT CT | | | | NORMAN | OK | 73072-4839 |
| GARY GILL | 7807 PRESTON POINTE DRIVE | | | | FORT WAYNE | IN | 46804-5705 |
| GARY GILL | 1247 N MISHLER RD | | | | HUNTINGTON | IN | 46750-1670 |
| GARY GILL SR | 6105 AVOCETRIDGE DR | | | | LITHIA | FL | 33547-4845 |
| GARY GILLEAN | 5430 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| GARY GILLESPIE | 2283 W US HIGHWAY 36 | | | | PENDLETON | IN | 46064-9114 |
| GARY GILLETTE | 1461 READY AVE | | | | BURTON | MI | 48529-2053 |
| GARY GILLIAM | 2139 HILLSDALE DR | | | | DAVISON | MI | 48423-2309 |
| GARY GILLIATT | 102 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| GARY GILLISPIE | 415 W CROSBY ST | | | | SOUR LAKE | TX | 77659-3877 |
| GARY GILLOTT | 146 LEXINGTON FARM RD | | | | UNION | OH | 45322-3408 |
| GARY GILMER | 1084 W LAKE DR | | | | WEST BRANCH | MI | 48661-9354 |
| GARY GILPIN | 122 WALDON RD APT K | | | | ABINGDON | MD | 21009-2216 |
| GARY GILSON | 9474 MAPLE RD | | | | BIRCH RUN | MI | 48415-8779 |
| GARY GILSON | 341 W MAIN ST | | | | VERMONTVILLE | MI | 49096-9722 |
| GARY GIRVIN | 13920 LONE TREE RD | | | | MILFORD | MI | 48380-1014 |
| GARY GIVENS | 163 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| GARY GLACKIN | 8876 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5109 |
| GARY GLADHILL | 22251 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| GARY GLADKI | 6650 FENTON ST | | | | DEARBORN HTS | MI | 48127-2151 |
| GARY GLASSBROOK | 5443 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9615 |
| GARY GLAZE | 2529 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-2095 |
| GARY GLENN | 322 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY GLOAR | 7843 ROTH RD | | | | RIVES JCT | MI | 49277-9626 |
| GARY GLOBISH | 20101 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1848 |
| GARY GLODEN | 1889 LAXTON RD | | | | MASON | MI | 48854-9211 |
| GARY GLOVER | PO BOX 105 | | | | WEBBERVILLE | MI | 48892-0105 |
| GARY GLUMM | 1682 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| GARY GLYNN | 896 LUTHER RD | | | | EAST AURORA | NY | 14052-9764 |
| GARY GODDARD | 4342 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9703 |
| GARY GODLEWSKI | 24623 ALICIA ST | | | | FLAT ROCK | MI | 48134-9570 |
| GARY GODMAR | 15741 PHOEBEPARK AVE | | | | LITHIA | FL | 33547-1791 |
| GARY GOEBEL | 10047 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2055 |
| GARY GOEBEL | 318 MONTGOMERY CT | | | | MOUND CITY | KS | 66056-5231 |
| GARY GOECKS | 3000 CLARCONA RD LOT 312 | | | | APOPKA | FL | 32703 |
| GARY GOETZ | 700 N BLY RD | | | | INDEPENDENCE | MO | 64056-3810 |
| GARY GOFORTH | 5761 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2521 |
| GARY GOGARN | 4406 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5630 |
| GARY GOIN | 4573 KEENELAND CT | | | | HUBER HEIGHTS | OH | 45424-3776 |
| GARY GOLDMAN | 9721 N OAK KNOLL CIR | | | | DAVIE | FL | 33324 |
| GARY GOLL | PO BOX 252 | | | | BLANCHARD | OK | 73010-0252 |
| GARY GOLLIVER | PO BOX 14 | | | | GROVER HILL | OH | 45849-0014 |
| GARY GONDRY | 14037 LYONS RD | | | | WESTVILLE | IL | 61883-6143 |
| GARY GONGAWARE | 4648 CANFIELD RD | | | | CANFIELD | OH | 44406-9350 |
| GARY GONTHIER | 25711 ABBEY DR | | | | NOVI | MI | 48374-2373 |
| GARY GONZALEZ | 3161 KASSAB LN | | | | COMMERCE TOWNSHIP | MI | 48382-4613 |
| GARY GOOD | 3355 E BURT RD | | | | BURT | MI | 48417-9638 |
| GARY GOOD | 5781 LEE BLVD UNIT 208-373 | | | | LEHIGH ACRES | FL | 33971 |
| GARY GOOD | 1751 S BARLOW RD | | | | MIKADO | MI | 48745-9795 |
| GARY GOODENOUGH | 1101 VAN VLEET RD | | | | FLUSHING | MI | 48433 |
| GARY GOODFELLOW | 8066 20TH AVE | | | | SEARS | MI | 49679-8047 |
| GARY GOODRICH | 313 SE 2ND TER | | | | CAPE CORAL | FL | 33990-1026 |
| GARY GORDON | 18570 GLENGARRY DR | | | | LIVONIA | MI | 48152-8098 |
| GARY GORDON | 7987 FARMERSVILLE W C RD | | | | GERMANTOWN | OH | 45327 |
| GARY GORIN | 206 BLANCHARD MOBILE VILLA RD | | | | SHREVEPORT | LA | 71107-8387 |
| GARY GORIS | 10928 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9796 |
| GARY GORROW | 3535 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| GARY GOSS | 9013 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| GARY GOSS | PO BOX 231 | | | | SUWANEE | GA | 30024-0231 |
| GARY GOTOWKA | 5132 REINHARDT LN | | | | BAY CITY | MI | 48706-3253 |
| GARY GOUCHER | 2116 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4024 |
| GARY GOUGH | 606 S PARK LN | | | | DEXTER | MO | 63841-2470 |
| GARY GOULET | 8185 DAVISON RD. | | | | DAVISON | MI | 48423-2035 |
| GARY GOURDEAU | 7751 CLAYBURN ST | | | | DETROIT | MI | 48228-3535 |
| GARY GOW | 6074 EXCHANGE ST | | | | NEWFANE | NY | 14108-1306 |
| GARY GOYETTE | 390 SPRUCE AVE | | | | ROSCOMMON | MI | 48653-8195 |
| GARY GRABENSTEIN | 3926 DIVINE HWY | | | | LYONS | MI | 48851-9809 |
| GARY GRABLE | 335 E MAPLE ST | | | | MASON | MI | 48854-1749 |
| GARY GRABOWSKI | 13513 N WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| GARY GRACE | 2720 NANTZ ST | | | | LEWISTON | MI | 49756 |
| GARY GRACE | 5529 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9541 |
| GARY GRADOWSKI | 6392 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| GARY GRAHAM | 33470 NICOLA | | | | FRASER | MI | 48026-5228 |
| GARY GRAHAM | 4657 SWEETMEADOW CIRCLE | | | | SARASOTA | FL | 34238-4334 |
| GARY GRAHAM | 412 LINDENWOOD DR | | | | LINDEN | MI | 48451-8943 |
| GARY GRAHAM | 25 GRAMPIAN DR | | | | OXFORD | MI | 48371-5212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY GRAMER | 2206 N 7TH ST | | | | SAINT JOSEPH | MO | 64505-2030 |
| GARY GRANDY | 2710 BUCKNER LN | | | | THOMPSONS STATION | TN | 37179-9775 |
| GARY GRANDY | | | | | | | |
| GARY GRANROTH | 1640 LONE TREE RD | | | | MILFORD | MI | 48380-2100 |
| GARY GRANT | 3109 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| GARY GRANT | 802 N MASON ST | | | | DURAND | MI | 48429-1147 |
| GARY GRANT | 362 SHAWSWICK SCHOOL RD | | | | BEDFORD | IN | 47421-7373 |
| GARY GRANT | 7311 ROAD 87 | | | | PAULDING | OH | 45879-9510 |
| GARY GRANT | APT D | 98 WEST PAZ DRIVE | | | GREENWOOD | IN | 46142-4228 |
| GARY GRANTHAM | 4 HIDDEN VALLEY CIR | | | | SHEPHERDSTOWN | WV | 25443-4563 |
| GARY GRANTNER | 4064 AUTUMN VIEW COURT | | | | FENTON | MI | 48430-9120 |
| GARY GRASSO | 11147 LINDA KAY | | | | GOODRICH | MI | 48438-9223 |
| GARY GRATSCH | 8330 OLD HBR | | | | GRAND BLANC | MI | 48439-8060 |
| GARY GRAVES | 8760 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| GARY GRAVES | 11177 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| GARY GRAVES | 931 BELLEVUE PL | | | | KOKOMO | IN | 46901-3907 |
| GARY GRAY | 8890 MAPLE RUN TRL | | | | GAINESVILLE | GA | 30506-4061 |
| GARY GRAY | 210 COLONIAL DR | | | | MANSFIELD | OH | 44903-9103 |
| GARY GRAY | 30432 MADISON AVE | | | | WARREN | MI | 48093-9007 |
| GARY GRAY | 42804 BOB CROUCH RD | | | | TECUMSEH | OK | 74873-7141 |
| GARY GRAY PHYSICAL THERAPY | ACCT OF CARLOS ROZOBUENO | | | | | | |
| GARY GREEN | 5370 N GLEN OAK DR | | | | SAGINAW | MI | 48603-1728 |
| GARY GREEN | 3633 ESTATES DR | | | | TROY | MI | 48084-1122 |
| GARY GREEN | 3717 KING RD | | | | SAGINAW | MI | 48601-7100 |
| GARY GREEN | 33614 CALUMET ST | | | | WESTLAND | MI | 48186-4601 |
| GARY GREEN | 5620 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| GARY GREEN | 4143 RANCH DR | | | | BEAVERCREEK | OH | 45432-1864 |
| GARY GREEN | 16073 STATE ROUTE 267 | | | | E LIVERPOOL | OH | 43920-3898 |
| GARY GREEN | 400 S STEVENSON ST | | | | OLATHE | KS | 66061-4741 |
| GARY GREEN | PO BOX 185 | | | | ALMONT | MI | 48003-0185 |
| GARY GREEN | 8962 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1460 |
| GARY GREEN | 1425 SHERWOOD AVE | | | | NORTH TONAWANDA | NY | 14120-3528 |
| GARY GREENE | 4202 CAYUGA TRL | | | | FLINT | MI | 48532-3580 |
| GARY GREENE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GARY GREENMAN | 7010 LANIER ST | | | | HANAHAN | SC | 29410-8205 |
| GARY GREENWALD | 811 HIDDEN VALLEY LN | | | | RICHMOND | IN | 47374-5161 |
| GARY GREENWALT | 7316 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9235 |
| GARY GREENWAY | 11314 UNION ST | | | | MOUNT MORRIS | MI | 48458-2211 |
| GARY GREENWAY | 1005 N OAK ST | | | | FENTON | MI | 48430-1524 |
| GARY GREER | 5741 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| GARY GREER | 702 COUNTY ROAD 630A APT 386 | | | | FROSTPROOF | FL | 33843 |
| GARY GREER | 4521 SHIELDS RD | | | | GREENVILLE | OH | 45331-9645 |
| GARY GREGG | 2978 S RED PINE LN | | | | BRIMLEY | MI | 49715-9049 |
| GARY GREGOR | 3506 RIDGE CT | | | | MORGANTON | NC | 28655-5628 |
| GARY GREGORY | 43798 STUART DR | | | | CANTON | MI | 48187-3182 |
| GARY GREGORY | RR 2 BOX 2481 | | | | WHEATLAND | MO | 65779-9806 |
| GARY GREICUS | 2 KILLINGTON DR | | | | HOWELL | NJ | 07731-2306 |
| GARY GRESKOWIAK | 2060 CENTENNIAL CT NW | | | | GRAND RAPIDS | MI | 49504-5929 |
| GARY GRIBBLE | 813 NEWTON LOOP | | | | MARSHALL | TX | 75672-3102 |
| GARY GRIDER | 208 BUENA VISTA DR | | | | COLUMBIA | TN | 38401-4612 |
| GARY GRIEBEL | 19 FOREST PL | | | | BLANCHARD | ID | 83804-9599 |
| GARY GRIFFIN | 119 MOUNTAIN ESTATES DR | | | | CHEHALIS | WA | 98532-8679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY GRIFFIN | 421 S 25TH ST | | | | SAGINAW | MI | 48601-6410 |
| GARY GRIFFITH | 3930 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9108 |
| GARY GRIMES | PO BOX 1062 | | | | MC KEE | KY | 40447-1062 |
| GARY GRIMM | 6660 KILLDEER DR | | | | CANFIELD | OH | 44406-9133 |
| GARY GRIMM | | | | | | | |
| GARY GRITZINGER | 31 LAKEVIEW DR | | | | OXFORD | MI | 48370-3031 |
| GARY GROCE | 4131 LONE TREE RD | | | | MILFORD | MI | 48380-1823 |
| GARY GROESBECK | 2500 MANN RD LOT 385 | | | | CLARKSTON | MI | 48346-4293 |
| GARY GROFF | 890 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| GARY GRONAU | 1111 CABOT DR | | | | FLINT | MI | 48532-2672 |
| GARY GRONER | 1274 W RIVER RD | | | | OSCODA | MI | 48750-1264 |
| GARY GROOTERS | 9650 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315-9218 |
| GARY GROSS | 124 S SPAULDING RD | | | | PEWAMO | MI | 48873-9723 |
| GARY GROSS | 11811 PORTAGE RD | | | | MEDINA | NY | 14103-9615 |
| GARY GROSS | 3184 DITCH RD | | | | NEW LOTHROP | MI | 48460-9627 |
| GARY GROSS | 1466 FLAMINGO | | | | WIXOM | MI | 48393-1509 |
| GARY GROSS | 139 DUANE ST | | | | BATTLE CREEK | MI | 49037-1195 |
| GARY GROSS | 4888 ROAD 192 | | | | ANTWERP | OH | 45813-9312 |
| GARY GROSS | PO BOX 338 | | | | WILLIS | MI | 48191-0338 |
| GARY GROSS | 3740 TYMBER RIDGE CT | | | | STERLING HTS | MI | 48314-4321 |
| GARY GROVE | 227 HAMPTON RD | | | | COLUMBIA | TN | 38401-5044 |
| GARY GROVES | 2326 LIBERTY RD | | | | ELDERSBURG | MD | 21784-6727 |
| GARY GROW | 3375 RIDGE RD | | | | WILLIAMS | IN | 47470-8903 |
| GARY GRUBER | 13204 CLEAR SPRING RD | | | | CLEAR SPRING | MD | 21722-1935 |
| GARY GRUHALA | 3581 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-3184 |
| GARY GRUNER CHEVROLET BUICK PONTIAC | 2000 SW HIGHWAY 26 | | | | MADRAS | OR | 97741-8870 |
| GARY GRUNO | 4856 S DICKERSON RD | | | | LAKE CITY | MI | 49651-9185 |
| GARY GRUZESKI | 5511 LUELDA AVE | | | | PARMA | OH | 44129-1932 |
| GARY GUDAKUNST | ROAD O 22 BOX 23169 | | | | FT JENNINGS | OH | 45844 |
| GARY GUERRIERI | 2124 FOX HILL DR APT 9 | | | | GRAND BLANC | MI | 48439-5215 |
| GARY GUERTIN | 3720 S OCEAN BLVD A508 | | | | HIGHLAND BEACH | FL | 33487 |
| GARY GUEST | 4323 BROADVIEW LN | | | | LUPTON | MI | 48635-9301 |
| GARY GUIDOTTI | 59 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| GARY GUILDS | 6574 ELIZABETH ST | | | | CASS CITY | MI | 48726-1607 |
| GARY GUILFORD | 4418 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9443 |
| GARY GUINAUGH | 10555 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9229 |
| GARY GULLEY | 643 CAMBRIDGE DR. | | | | KOKOMO | IN | 46902-5912 |
| GARY GUMUSHIAN | 4586 RANCH LN | | | | BLOOMFIELD HILLS | MI | 48302-2440 |
| GARY GUNDERSON | 3147 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| GARY GUNNELS | 3213 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| GARY GUNSHER | 3221 WHITE IBIS CT APT B2 | | | | PUNTA GORDA | FL | 33950-8604 |
| GARY GUNTHER | 7237 SWAN CREEK RD | | | | SAGINAW | MI | 48609 |
| GARY GURLEY | 9700 LISI ANNE DR | | | | AUSTIN | TX | 78717-3885 |
| GARY GURNEY | W512 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| GARY GURNIAK | 118 56TH ST | | | | NIAGARA FALLS | NY | 14304-3806 |
| GARY GURSKI | 201 TREALOUT DR APT A33 | | | | FENTON | MI | 48430-1493 |
| GARY GUSTAFSON | 10203 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| GARY GUSTAFSON | 624 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1527 |
| GARY GUSTAVESON | 4457 FIELDCREST DR | | | | JANESVILLE | WI | 53546-3311 |
| GARY GUSTIN | 6481 E 100 S | | | | GREENFIELD | IN | 46140-9726 |
| GARY GUSTIN | 4368 GULL PRAIRIE DR APT 1B | | | | KALAMAZOO | MI | 49048-3107 |
| GARY GUSTWILLER | 15514 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| GARY GUSTWILLER | PO BOX 494 | | | | HOLGATE | OH | 43527-0494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY GUTELIUS | 830 LOVERS LN NW | | | | WARREN | OH | 44485-2201 |
| GARY GUTFRUCHT | 373 BIRCH HILLS DR | | | | ROCHESTER | NY | 14622-1303 |
| GARY GUTOWSKI | 7694 HOLIDAY RD | | | | LEXINGTON | MI | 48450-9760 |
| GARY GUTTERIDGE | 25 PINETREE LN | | | | FLINT | MI | 48506-5274 |
| GARY H DAY | 1473  TEXAS DR | | | | XENIA | OH | 45385-4831 |
| GARY H GILLIATT | 102 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| GARY H GRAY | 2436 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503 |
| GARY H LINDER | 108 RONALD DR. | | | | LEWISBURG | OH | 45338 |
| GARY H LINDERT | 6405 S. 27TH ST.-LOT 42 | | | | FRANKLIN | WI | 53132-9485 |
| GARY H MCBRIDE | 280 MAPLE BRANCH RD. | | | | SIGNAL MOUNTAIN | TN | 37377-7737 |
| GARY H MEIKLE | 5360 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418-9605 |
| GARY H NASH | 5934 PRINCESS ST | | | | TAYLOR | MI | 48180-1075 |
| GARY H ROSENGREN | 7 CREEK RD | | | | HAZLET | NJ | 07730-2205 |
| GARY H SEXTON | 1027 CHALET DR | | | | NEW CARLISLE | OH | 45344 |
| GARY H TURNBULL | 2203 FAYE DR | | | | ANN ARBOR | MI | 48103-3414 |
| GARY HAAK | 2649 CHECKERED TAVERN RD | | | | APPLETON | NY | 14008-9632 |
| GARY HAAS | PO BOX 174 | | | | MOSCOW MILLS | MO | 63362-0174 |
| GARY HAAS | 30231 NEW HOPE RD | | | | TECUMSEH | OK | 74873-5610 |
| GARY HAAS | 800 3RD ST | | | | BAY CITY | MI | 48708-5900 |
| GARY HACK | 1615 STANTON ST | | | | BAY CITY | MI | 48708-8613 |
| GARY HADD | 8180 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| GARY HADDRILL | 464 HOAGUE RD | | | | MANISTEE | MI | 49660-9697 |
| GARY HADLEY | 1656 EASTWIND PL | | | | AUSTINTOWN | OH | 44515-5625 |
| GARY HAGADONE | 75 N LYNN AVE | | | | WATERFORD | MI | 48328-3753 |
| GARY HAGEN | 5437 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| GARY HAGER | 209 MILLS PL | | | | NEW LEBANON | OH | 45345-1517 |
| GARY HAGER | 425 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9500 |
| GARY HAGERMAN | 12288 AIRPORT RD | | | | DEWITT | MI | 48820-9282 |
| GARY HAGMAN | 2484 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1521 |
| GARY HAHN | 1067 HOLLERCAMP RD | | | | FARMINGTON | MO | 63640-7056 |
| GARY HAHN | 120 KEHRS MILL TRL | | | | BALLWIN | MO | 63011-3278 |
| GARY HAHNEFELD | PO BOX 734 | | | | WALLED LAKE | MI | 48390-0734 |
| GARY HAINES | 110 N FRISCO RD | | | | MUSTANG | OK | 73064-1306 |
| GARY HAINES | 853 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| GARY HAIRE | 7544 HUNTINGTON DR | | | | YOUNGSTOWN | OH | 44512-8036 |
| GARY HAISS | 8645 104TH AVE | | | | PENTWATER | MI | 49449-8915 |
| GARY HAJEK | 2170 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| GARY HALBACH | 9519 SOMERSET DR | | | | BARKER | NY | 14012-9659 |
| GARY HALL | 1396 KENNETH ST | | | | BURTON | MI | 48529-2208 |
| GARY HALL | PO BOX 420 | | | | PRUDENVILLE | MI | 48651-0420 |
| GARY HALL | 3216 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9628 |
| GARY HALL | 115 JEAN ST SW | | | | WYOMING | MI | 49548-4250 |
| GARY HALL | PO BOX 73 | | | | ARCHIE | MO | 64725-0073 |
| GARY HALL | 381 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| GARY HALL | 1919 ILA RD | | | | COMMERCE | GA | 30530-4496 |
| GARY HALL | 122 NORRIS DR | | | | ANDERSON | IN | 46013-3930 |
| GARY HALL | 17409 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9730 |
| GARY HALL | 9778 S 700 E | | | | AMBOY | IN | 46911-9218 |
| GARY HALL | 10622 RED TAIL RUN | | | | HOAGLAND | IN | 46745-9802 |
| GARY HALL | 191 PINHOOK RD | | | | ROGERSVILLE | TN | 37857-3936 |
| GARY HALLETT | 4520 E HILLCREST DR | | | | MILTON | WI | 53563-9408 |
| GARY HALLIGAN | 596 COUNTRY MEADOWS TRL | | | | ORTONVILLE | MI | 48462-8685 |
| GARY HALLOCK | 7401 COCA COLA SMITH RD | | | | SOUTH FULTON | TN | 38257-7449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY HALM | 3256 N THOMAS RD | | | | FREELAND | MI | 48623-8870 |
| GARY HAMBLE | 214 N LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46224-8518 |
| GARY HAMBLETON | 3174 BRIXTON DR | | | | GREENWOOD | IN | 46142-9796 |
| GARY HAMBY | PO BOX 636 | | | | FRANKTON | IN | 46044-0636 |
| GARY HAMILTON | 862 TWIN OAKS DR | | | | DAYTON | OH | 45431-2926 |
| GARY HAMILTON | 6671 HIPP ST | | | | TAYLOR | MI | 48180-1911 |
| GARY HAMILTON | 341 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| GARY HAMILTON | 3465 KIESEL RD APT 59 | | | | BAY CITY | MI | 48706 |
| GARY HAMILTON | 1633 MILLER HWY | | | | OLIVET | MI | 49076-9444 |
| GARY HAMILTON | 934 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1820 |
| GARY HAMILTON | 671 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| GARY HAMLIN | 3853 LAFAYETTE AVE | | | | SAINT LOUIS | MO | 63110-2615 |
| GARY HAMMOND | 1005 PINE PL | | | | PERRY | GA | 31069-2332 |
| GARY HAMMOND | PO BOX 162 | | | | HAMPSHIRE | TN | 38461-0162 |
| GARY HAMMOND | 10235 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| GARY HAMMONS | 4508 NORTHWEST 44TH STREET | | | | WARR ACRES | OK | 73122-4511 |
| GARY HAMPTON | 2251 TWIN FOX TRL | | | | SAINT AUGUSTINE | FL | 32086-5302 |
| GARY HAMPTON | 10105 BELLEVUE CT | | | | FREDERICKSBURG | VA | 22408-0281 |
| GARY HANBA | 1351 MAXFIELD RD | | | | HARTLAND | MI | 48353-3629 |
| GARY HAND | 29401 WAND DR | | | | CHESTERFIELD | MI | 48047-5170 |
| GARY HANDLEY | 1411 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| GARY HANDROSH | 24096 FOSTER RD | | | | LITCHFIELD | OH | 44253-9600 |
| GARY HANEY | 9 GOLD DR | | | | ISHPEMING | MI | 49849-9539 |
| GARY HANGER | 9301 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3211 |
| GARY HANKINS | 17707 SUE LANE | | | | PLEASANT HILL | MO | 64080-8676 |
| GARY HANKINS | 25233 QUAIL CROFT PL | | | | LEESBURG | FL | 34748 |
| GARY HANNAH | 11800 N 300 W | | | | ALEXANDRIA | IN | 46001-8689 |
| GARY HANNAH | 402 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8863 |
| GARY HANNIBAL | 227 HARDY RD | | | | WHITESBURG | GA | 30185-2430 |
| GARY HANNUKSELA | 5529 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| GARY HANSELMAN | 63751 GEORGETOWNE W | | | | WASHINGTON | MI | 48095-2437 |
| GARY HANSMA | 4925 MORROW CT | | | | ANN ARBOR | MI | 48103-9430 |
| GARY HANSMA | 4925 MORROW COURT | | | | ANN ARBOR | MI | 48103 |
| GARY HANSON | 3402 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1040 |
| GARY HANSON | PO BOX 500 | | | | DEWITT | MI | 48820-0500 |
| GARY HARCARIK | 10903 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2434 |
| GARY HARDAWAY | 24290 MORTON ST | | | | OAK PARK | MI | 48237-1614 |
| GARY HARDING | 278 OPEN MEADOW LN | | | | HEDGESVILLE | WV | 25427-3908 |
| GARY HARE | 473 SPRINGVILLE AVE | | | | EGGERTSVILLE | NY | 14226-2859 |
| GARY HARGIS | 6411 NIGHTSHADE DR | | | | INDIANAPOLIS | IN | 46237-4465 |
| GARY HARGROVE | 24668 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620-3415 |
| GARY HARKAI | 305 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| GARY HARMAN | HC 62 BOX 47 | | | | UPPER TRACT | WV | 26866-9706 |
| GARY HARMEL | 3717 FAIRFAX CT | | | | JANESVILLE | WI | 53546-1719 |
| GARY HARMON | 4170 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| GARY HARNACK | 1544 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5764 |
| GARY HARNACK | 10827 S COUNTY K | | | | BELOIT | WI | 53511 |
| GARY HARNDEN | 4476 ATKINS RD | | | | PORT HURON | MI | 48060-1608 |
| GARY HARPER | 5920 UNION AVE NE | | | | ALLIANCE | OH | 44601-8815 |
| GARY HARPER | 18441 SUMNER | | | | REDFORD | MI | 48240-1759 |
| GARY HARRIER | 28 MAPLEWOOD AVE | | | | DANVILLE | IL | 61832-8445 |
| GARY HARRINGTON | 3200 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| GARY HARRIS | 15560 SE 160TH AVE | | | | WEIRSDALE | FL | 32195-2239 |
| GARY HARRIS | 109 S MORTON ST | | | | SAINT JOHNS | MI | 48879-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY HARRIS | PO BOX 240 | | | | GRAWN | MI | 49637-0240 |
| GARY HARRISON | 123 SERENADE LN | | | | PANAMA CITY BEACH | FL | 32413-7942 |
| GARY HARRISON | 2450 LINCOLN DR | | | | CICERO | IN | 46034-9671 |
| GARY HARRISON | 1403 JOLIET PL | | | | DETROIT | MI | 48207-2802 |
| GARY HARROLD | 615 GRANDE AVE | | | | INDIANAPOLIS | IN | 46222-3216 |
| GARY HARROW | PO BOX 62 | | | | DRYDEN | MI | 48428-0062 |
| GARY HART | 3301 ETON AVE | | | | OKLAHOMA CITY | OK | 73122-1341 |
| GARY HART | 15976 E US HIGHWAY 60 393 | | | | GOLD CANYON | AZ | 85118 |
| GARY HART | PO BOX 339 | | | | FIFE LAKE | MI | 49633-0339 |
| GARY HART | PO BOX 34 | | | | WILLET | NY | 13863 |
| GARY HARTFORD | 2779 GRANEY RD | | | | CALEDONIA | NY | 14423-9555 |
| GARY HARTMAN | 225 LAMB ST | | | | PERRY | MI | 48872-8520 |
| GARY HARTMAN | PO BOX 55591 | | | | OKLAHOMA CITY | OK | 73155-0591 |
| GARY HARTWELL | 8247 WASHINGTON WOODS DR | | | | WASHINGTON | MI | 48094-3836 |
| GARY HARTZELL | 1212 SOUTHRIDGE DR | | | | SALEM | OH | 44460-4350 |
| GARY HARVEY | 2017 POWELL DR | | | | CULLEOKA | TN | 38451-2734 |
| GARY HARVEY | 3120 PARK RD | | | | ANDERSON | IN | 46011-4637 |
| GARY HARVEY | 8510 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9340 |
| GARY HARVEY | 33989 AVONDALE ST | | | | WESTLAND | MI | 48186-4391 |
| GARY HASKE | 1801 MERIDIAN ST RT 2 | | | | REESE | MI | 48757 |
| GARY HASKIN | 2020 MCGLYNN RD | | | | HASTINGS | MI | 49058-8773 |
| GARY HASKIN | 2315 N PERRINE RD | | | | MIDLAND | MI | 48642-7520 |
| GARY HASLEY | 4216 ELEANOR DR | | | | TROY | MI | 48085-5032 |
| GARY HATCH | 1065 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| GARY HATHCOCK | 8736 UNION HILL RD | | | | CANTON | GA | 30115-5733 |
| GARY HAULT | PO BOX 5 | | | | NORTH BENTON | OH | 44449-0005 |
| GARY HAVENS | G4186 SHERATON DRIVE | | | | FLINT | MI | 48532 |
| GARY HAVILAND | 5572 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2935 |
| GARY HAWKINS | HC 68 BOX 7120 | | | | HARTSHORN | MO | 65479-9601 |
| GARY HAWKINS | 223 STONEHAVEN CIR | | | | FRANKLIN | TN | 37064-6134 |
| GARY HAWKS SR | 2123 DALE RD | | | | BEAVERTON | MI | 48612-9134 |
| GARY HAYDEN | 5315 W ARID CANYON DR | | | | MARANA | AZ | 85658-4154 |
| GARY HAYES | 19 SORPRESA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6704 |
| GARY HAYES | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324-2139 |
| GARY HAYES | 2333 E 200 S | | | | ANDERSON | IN | 46017-2015 |
| GARY HAYES | 20507 MADA AVE | | | | SOUTHFIELD | MI | 48075-7516 |
| GARY HAYNES | 14130 W MAIN ST | | | | DALEVILLE | IN | 47334-9758 |
| GARY HAYS | 43396 STATE ROUTE 154 | | | | LISBON | OH | 44432-8334 |
| GARY HAYS | 231 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6773 |
| GARY HAYTON | 2606 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| GARY HAZARD | 14068 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| GARY HAZELETT | 8261 TOEPFER RD | | | | WARREN | MI | 48089-2935 |
| GARY HAZELTON | 5532 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| GARY HAZELWOOD | 4550 W SANILAC RD | | | | SNOVER | MI | 48472-9705 |
| GARY HAZEN | 2860 RANIERI DR | | | | TROY | MI | 48085-1115 |
| GARY HEADLEY | 180 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| GARY HEAPHY | 3509 BURWOOD LN | | | | HIGHLAND | MI | 48357-3028 |
| GARY HEARTH | 2589 MAIN ST | | | | NEWAYGO | MI | 49337-9273 |
| GARY HEATH | 7630 E 86TH ST | CASTLETON HEALTHCARE CENTRE | | | INDIANAPOLIS | IN | 46256-1212 |
| GARY HEATH | 43 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9273 |
| GARY HECHINGER | 722 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1804 |
| GARY HEDRICK | 12111 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY HEDRICK | 1100 OREGON BLVD | | | | WATERFORD | MI | 48327-3357 |
| GARY HEGLER | 609 E LIBERTY ST | | | | CHESANING | MI | 48616-1706 |
| GARY HEGWOOD | 6310 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| GARY HEIDEL | 118 FERNDALE AVE | | | | TONAWANDA | NY | 14217-1045 |
| GARY HEINER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY HEINLE | 168 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1020 |
| GARY HEINONEN | 2504 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| GARY HELBERT | 1956 S R 511 R 6 | | | | ASHLAND | OH | 44805 |
| GARY HELD | 12054 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-3164 |
| GARY HELTON | 10481 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| GARY HELVIE | 2321 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| GARY HEMRY | 5407 N DETROIT AVE | | | | TOLEDO | OH | 43612-3513 |
| GARY HENAULT | 141 HEBRON RD | | | | BOLTON | CT | 06043 |
| GARY HENDEE | 890 N COOK RD | | | | PEWAMO | MI | 48873-9743 |
| GARY HENDERSHOT | 10217 PLAYERS VIEW | | | | GAYLORD | MI | 49735 |
| GARY HENDERSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GARY HENDERSON | 164 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| GARY HENDERSON | 1387 BAIRSTOW CT | | | | GALLOWAY | OH | 43119-9787 |
| GARY HENDON | 1083 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| GARY HENRICK | 6281 NORCONK RD | | | | BEAR LAKE | MI | 49614-9322 |
| GARY HENRION | 18155 CHURCH ST | | | | ROSEVILLE | MI | 48066-3838 |
| GARY HENRY | 9760 BEARD RD | | | | BYRON | MI | 48418-9787 |
| GARY HENSCH | 8080 S CLARK ST | | | | COLUMBIA CITY | IN | 46725-9648 |
| GARY HENSEL | 8009 S GALE RD | | | | MORRICE | MI | 48857-9772 |
| GARY HENSON | 499 S HURD RD | | | | OXFORD | MI | 48371-2831 |
| GARY HENSON | 1396 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| GARY HEPLER | 1371 EDGEORGE ST | | | | WATERFORD | MI | 48327-2014 |
| GARY HERBEK | 4684 CROWS NEST CT | | | | BRIGHTON | MI | 48114-9020 |
| GARY HERBIG | 1101 SANTA FE AVE | | | | DAVIS JUNCTION | IL | 61020-9721 |
| GARY HERGENRATHER | 32 GARRET ST | | | | DAYTON | OH | 45410-1226 |
| GARY HERMAN | 146 CASSIOPEIA DR | | | | TAYLORSVILLE | NC | 28681-3229 |
| GARY HERMES | 605 BRIARFIELD DR | | | | FORT WAYNE | IN | 46825-4086 |
| GARY HERNALSTEEN | 4155 APRIL LN | | | | STERLING HTS | MI | 48310-4404 |
| GARY HERNER | PO BOX 252 | | | | DAVISON | MI | 48423-0252 |
| GARY HERR | 2744 JAMES RD | | | | AUBURN HILLS | MI | 48326-1919 |
| GARY HERRIVEN | 9842 LOWER LAKE RD | | | | BARKER | NY | 14012-9661 |
| GARY HERRONEN | 16306 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| GARY HERWICK | 1200 SHOTEY CT | | | | MILFORD | MI | 48380-1734 |
| GARY HERZOG | 2970 GENES DR | | | | AUBURN HILLS | MI | 48326-2108 |
| GARY HESS | 11127 W TWIN LAKE RD | | | | HAYWARD | WI | 54843-5253 |
| GARY HESS | 1423 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5324 |
| GARY HETHER | 2184 MILLER RD | | | | METAMORA | MI | 48455-9357 |
| GARY HETHERINGTON | 2580 W DEERFIELD RD | | | | MT PLEASANT | MI | 48858-8558 |
| GARY HEWES | 1032 S HIGHWAY 59 | | | | WATTS | OK | 74964-5057 |
| GARY HEYNIGER | 53963 SUTHERLAND CT | | | | SHELBY TWP | MI | 48316-1231 |
| GARY HIATT | 1863 N 750 E | | | | LAGRO | IN | 46941-9424 |
| GARY HIBBS | 12863 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8671 |
| GARY HICKOX | PO BOX 148 | 850 MICHIGAN AVENUE | | | BENZONIA | MI | 49616-0148 |
| GARY HICKS | 13283 RT 124 | | | | PIKETON | OH | 45661 |
| GARY HICKS | 5339 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| GARY HICKS | 308 STONER RD | | | | LANSING | MI | 48917-3782 |
| GARY HICKS | PO BOX 35 | | | | BELLEVILLE | MI | 48112-0035 |
| GARY HICKS | 33 CABOT DR. | | | MONETON NB W1A 5K8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY HIESE | PO BOX 26 | | | | ADVANCE | IN | 46102-0026 |
| GARY HIGGINS | 6140 SHIPMAN RD | | | | CORUNNA | MI | 48817-9538 |
| GARY HILBORN | 4416 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| GARY HILDEBRAND | 35489 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-5568 |
| GARY HILDEBRANDT | PO BOX 743 | | | | LEWISTON | NY | 14092-0743 |
| GARY HILGENDORF | 209 UNION ST BOX 407 | | | | MAPLE RAPIDS | MI | 48853 |
| GARY HILL | 11592 DITCH RD | | | | OAKLEY | MI | 48649-8701 |
| GARY HILL | 6047 PINCH HWY | | | | POTTERVILLE | MI | 48876-9709 |
| GARY HILL | 27362 COUNTY ROAD H | | | | WEBSTER | WI | 54893-8936 |
| GARY HILL | 471 PINE LN | | | | BIG PINE KEY | FL | 33043-4610 |
| GARY HILL | 8154 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9127 |
| GARY HILL | 2953 NEW PROSPECT RD | | | | HARTWELL | GA | 30643-2815 |
| GARY HILL | PO BOX 6361 | | | | CLEVELAND | OH | 44101-1361 |
| GARY HILLER | 10247 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| GARY HILLIER | 10696 E 950 N | | | | KENDALLVILLE | IN | 46755-9759 |
| GARY HILLIGOSS | 20726 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2537 |
| GARY HILTON JR | 9820 GIBSON RD | | | | NORTH JACKSON | OH | 44451-9743 |
| GARY HILTZ | 11619 STEVEN DR | | | | STERLING HTS | MI | 48312-3057 |
| GARY HILTZ | 8348 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| GARY HIMES | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| GARY HINDS | 15029 OLD TOWN DR | | | | RIVERVIEW | MI | 48193-7714 |
| GARY HINKLEY | 9170 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| GARY HINMAN | PO BOX 291 | 3217 BIG CREEK RD | | | LUZERNE | MI | 48636-0291 |
| GARY HINTON | 6730 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8166 |
| GARY HINTZ | NORTH 4058 VISTA RD | | | | SULLIVAN | WI | 53178 |
| GARY HITTLE | 7817 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9503 |
| GARY HIXENBAUGH SR | 961 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9674 |
| GARY HLAVAC | 2409 FRESNO LN | | | | PLAINFIELD | IL | 60586-8471 |
| GARY HOBBS | 501 N 5TH ST BOX 137 | | | | FRANKTON | IN | 46044 |
| GARY HOBSON | 301 SMITH ST APT 23 | | | | CLIO | MI | 48420-2053 |
| GARY HOBSON | 5751 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 |
| GARY HOCH AGENCY | 630 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1850 |
| GARY HOCHSTETLER | 1001 SHADY LN | | | | ASHLAND | OH | 44805-4555 |
| GARY HOCKIN | 301 MONMOUTH AVE | | | | LEONARDO | NJ | 07737-1663 |
| GARY HODGDON | 50303 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| GARY HODGE | 3792 BREAKER ST | | | | WATERFORD | MI | 48329-2216 |
| GARY HODGES | 6808 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4577 |
| GARY HODGKISS | 721 JONES ST | | | | IONIA | MI | 48846-1349 |
| GARY HODGSON | 2633 BUCKEYE RD | | | | CAMDEN | MI | 49232-9742 |
| GARY HOEHN | 8571 ROAD 11H | | | | OTTAWA | OH | 45875-9666 |
| GARY HOEKSEMA | 1902 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9787 |
| GARY HOEKSTRA | 3253 ELWOOD AVE SW | | | | GRANDVILLE | MI | 49418-1622 |
| GARY HOELTGE | 2667 FREYMUTH RD | | | | O FALLON | MO | 63366-5009 |
| GARY HOENEMANN | 120 3RD ST N | | | | ROSEBUD | MO | 63091-1017 |
| GARY HOESLY | 523 COUNTY ROAD 857 | | | | ELIZABETH | AR | 72531-9120 |
| GARY HOFFEDITZ | 303 N GRANT ST # B | | | | BROWNSBURG | IN | 46112-1018 |
| GARY HOFFHINES | 13100 E 53RD TER | | | | KANSAS CITY | MO | 64133-3173 |
| GARY HOFFMAN | 26935 EASTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1150 |
| GARY HOFFMAN | 3405 WILSON AVE | | | | LANSING | MI | 48906-2554 |
| GARY HOFFMAN | PO BOX 1017 | | | | EUREKA | MT | 59917-1017 |
| GARY HOFFMASTER | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |
| GARY HOGANSON | 34986 PARTRIDGE CROSSING | | | | RICHMOND | MI | 48062-5527 |
| GARY HOGLAN | 504 YORKSHIRE DR | | | | EULESS | TX | 76040-4912 |
| GARY HOGUE | 3059 MAPLEWOOD DR | | | | SHARPSVILLE | PA | 16150-9251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY HOGUE | 2458 CHARLES MORAN HWY | | | | HORSE CAVE | KY | 42749 |
| GARY HOLLAND | 11869 S OLD TOWER RD | | | | BALDWIN | MI | 49304-8739 |
| GARY HOLLIDAY | RT 3 BOX 61 D | | | | FAYETTEVILLE | WV | 25840 |
| GARY HOLLIDAY | 1910 PENBROOK LN | | | | FLINT | MI | 48507-6035 |
| GARY HOLLINGSWORTH | 1012 HARVARD AVE | | | | FAIRBORN | OH | 45324-3708 |
| GARY HOLLINGSWORTH | 4214 SWARTHMORE RD. | | | | DURHAM | NC | 27707 |
| GARY HOLLOWAY | PO BOX 28141 | | | | KANSAS CITY | MO | 64188-0141 |
| GARY HOLLOWELL | 9786 S 1100 W 90 | | | | MARION | IN | 46952-8811 |
| GARY HOLLY | 2735 SUNNYKNOLL AVE | | | | BERKLEY | MI | 48072-3613 |
| GARY HOLMES | 3968 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-8394 |
| GARY HOLMES | 5163 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1748 |
| GARY HOLMES | 605 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4808 |
| GARY HOLMES | 1047 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| GARY HOLT | 111 RAVENWOOD DR | | | | SPRINGFIELD | OH | 45504-3324 |
| GARY HOLTE | 6750 US HIGHWAY 27 N APT B1 | | | | SEBRING | FL | 33870-1262 |
| GARY HOLYCROSS | 707 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| GARY HOLYCROSS | 205 W SOUTH ST | | | | FAIRMOUNT | IL | 61841-6418 |
| GARY HOLZMAN | 2743 CALEDONIA ST | | | | NEWFANE | NY | 14108-1301 |
| GARY HOLZWARTH | 10345 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| GARY HOMMELL | 1810 HELENA AVE | | | | HARTLAND | MI | 48353-3773 |
| GARY HOOGERHEIDE | 22705 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| GARY HOOPER | 9090 STUB RD | | | | ORWELL | OH | 44076-9370 |
| GARY HOOVER | 2408 RIDGEWOOD DR | | | | ANDERSON | IN | 46012-4358 |
| GARY HOOVERSON | 610 345TH AVE | | | | FREDERIC | WI | 54837-4212 |
| GARY HOPKINS | 34566 SHALLOT DR | | | | WINCHESTER | CA | 92596-8857 |
| GARY HOPKINS | 512 N 10TH ST | | | | GAS CITY | IN | 46933-1311 |
| GARY HOPSON | 16235 ROANOKE ST APT 201 | | | | SOUTHFIELD | MI | 48075-5938 |
| GARY HORN | PO BOX 328 | | | | LINCOLN | MI | 48742-0328 |
| GARY HORNE | 14018 GARFIELD | | | | REDFORD | MI | 48239-2887 |
| GARY HORNER | 18227 CASTLE DR | | | | FOLEY | AL | 36535-5088 |
| GARY HORONZY | 1020 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9427 |
| GARY HORSEY | 1911 CRANESVILLE RD | | | | TERRA ALTA | WV | 26764-6839 |
| GARY HORVAT | 435 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2810 |
| GARY HORWATH | 5240 ARNOLD DR | | | | BURTON | MI | 48509-1502 |
| GARY HOSTETLER | 12464 S 300 E | | | | KOKOMO | IN | 46901-7579 |
| GARY HOSTETTER | 1764 BROWN STATION RD | | | | BEDFORD | IN | 47421-7584 |
| GARY HOSTETTER | 48519 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-8703 |
| GARY HOTYCKI | 47596 TEN POINT DR | | | | CANTON | MI | 48187-4733 |
| GARY HOUCK | 4227 N MARKEY RD | | | | ROSCOMMON | MI | 48653-8550 |
| GARY HOUDYSHELL | 1449 QUAKER LN | | | | SALEM | OH | 44460-1867 |
| GARY HOUGHTALING | 1000 BRAD ST | | | | LANSING | MI | 48911-4829 |
| GARY HOUGHTELING | 5757 MELLINGER DR | | | | SAGINAW | MI | 48601-9222 |
| GARY HOULE | 67 EDROW RD | | | | BRISTOL | CT | 06010-3141 |
| GARY HOUSE | 1801 CRESTHAVEN DR | | | | PANTEGO | TX | 76013-3236 |
| GARY HOUSTON | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| GARY HOVIS | 2025 ALLINGTON | | | | SAINT CLAIR | MI | 48079-3620 |
| GARY HOWARD | 3488 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4579 |
| GARY HOWARD | PO BOX 660 | | | | GOODRICH | MI | 48438-0660 |
| GARY HOWARD | PO BOX 513 | | | | KINGMAN | IN | 47952-0513 |
| GARY HOWARD | 1461 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3401 |
| GARY HOWARD | 850 COTTON DEPOT LN APT 241 | | | | FORT WORTH | TX | 76102-5584 |
| GARY HOWD | 3914 ZIMMERMAN ST | | | | FLINT | MI | 48532-5084 |
| GARY HOWELL | 4314 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 |
| GARY HOWERTON | 206 PRAIRIE FIRE PL | | | | ALEXANDRIA | IN | 46001-8076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY HOWLAND | 9025 FAIRWAYS CIR | | | | CLARENCE | NY | 14031-1410 |
| GARY HOYLE | 6244 HILLGROVE SOUTHERN RD | | | | GREENVILLE | OH | 45331-8525 |
| GARY HOYLE | 2462 SAGATOO RD | | | | STANDISH | MI | 48658-9757 |
| GARY HOYT | 5307 CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642-7138 |
| GARY HUBBLE | 2454 W600 S | | | | ANDERSON | IN | 46013 |
| GARY HUBER | 2712 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| GARY HUBER | 6251 FINCH LN | | | | FLINT | MI | 48506-1612 |
| GARY HUDSON | PO BOX 1082 | | | | GREENVILLE | OH | 45331-9082 |
| GARY HUDSON | 2463 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9415 |
| GARY HUDSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GARY HUDSPETH | 3081 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8736 |
| GARY HUFF | 2340 AIKEN RD | | | | OWOSSO | MI | 48867-9705 |
| GARY HUFFER | 1102 HARGROVE ST | | | | MARSHALL | TX | 75670-1210 |
| GARY HUFFGARDEN | 8428 E US ROUTE 36 | | | | CONOVER | OH | 45317-9713 |
| GARY HUFFMAN | 10939 S 400 E | | | | MARKLEVILLE | IN | 46056-9510 |
| GARY HUGHES | 17523 COUNTY ROAD 444 | | | | ROCK | MI | 49880-9445 |
| GARY HUGHES | PO BOX 203 | | | | SWARTZ | LA | 71281-0203 |
| GARY HUGHES | 505 NE BUSINESS HIGHWAY 82 | | | | OSCEOLA | MO | 64776-7407 |
| GARY HUGHES | 3476 OTTER BEACH DR | | | | WATERFORD | MI | 48328-4145 |
| GARY HUGHES | 7700 TOWERING PINES DR | | | | BRIGHTON | MI | 48116-5127 |
| GARY HUITT | PO BOX 461 | | | | BLUE SPRINGS | MO | 64013-0461 |
| GARY HUIZENGA | 14758 S ARBORETUM DR | | | | HOMER GLEN | IL | 60491-9332 |
| GARY HULETT | 2700 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9771 |
| GARY HULETT | 667 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| GARY HULL | 5353 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9180 |
| GARY HULL | PO BOX 54 | | | | REELSVILLE | IN | 46171-0054 |
| GARY HULL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY HULLEN | 4517 OTT CIR | | | | DALLAS | TX | 75211-4526 |
| GARY HULSBRINK | 6455 HAVEN DR | | | | GRAND BLANC | MI | 48439-9781 |
| GARY HULSEY | 1115 ILA RD | | | | COMMERCE | GA | 30530-4471 |
| GARY HUME | 203 DUNN ST | | | | MILTON | WI | 53563-1518 |
| GARY HUMMA | | | | | | | |
| GARY HUMPHREYS | 5609 CLOVER LN | | | | TOLEDO | OH | 43623-1616 |
| GARY HUNDLO | 11461 PEYTON DR | | | | STERLING HTS | MI | 48312-2943 |
| GARY HUNT | 313 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9342 |
| GARY HUNT | 3764 KING RD | | | | SAGINAW | MI | 48601-7171 |
| GARY HUNT | 415 W SPRUCE ST | | | | SAINT CHARLES | MI | 48655-1243 |
| GARY HUNT | 1630 KILLBUCK TRCE | | | | ANDERSON | IN | 46012-9277 |
| GARY HUNT | 43900 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1373 |
| GARY HUNTER | 479 FOWLER ST | | | | CORTLAND | OH | 44410-1333 |
| GARY HUNTINGTON | 1337 N STEWART RD | | | | ANDERSON | IN | 46012-9809 |
| GARY HUNTZINGER | 3608 ARTESIAN WAY | | | | SPRING HILL | TN | 37174-2191 |
| GARY HURLA | 2131 BELLAIRE CT | | | | LIBERAL | KS | 67901-2045 |
| GARY HURLEY | 407 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1519 |
| GARY HURLEY | 4774 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8414 |
| GARY HUSS | 12185 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| GARY HUSS | 24456 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9788 |
| GARY HUTCHINS | 6905 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2806 |
| GARY HUTCHINSON | 1623 MUTZ DR | | | | INDIANAPOLIS | IN | 46229-2254 |
| GARY HUTCHISON | 2088 AMY ST | | | | BURTON | MI | 48519-1106 |
| GARY HUTSON | 216 HOLY CROSS RD | | | | BALTIMORE | MD | 21225-3915 |
| GARY HUTTON | 8038 COGSWELL ST | | | | ROMULUS | MI | 48174-1360 |
| GARY HUYGHE | 14771 STEPHENS DR | | | | EASTPOINTE | MI | 48021-3520 |
| GARY HYATT | 653 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY HYDE | 1115 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1684 |
| GARY HYDE SR | 163 DOWNS DR | | | | HAMPSHIRE | TN | 38461-5143 |
| GARY HYDUK | 500 EAST UNIVERSITY DRIVE | | | | ROCHESTER | MI | 48307 |
| GARY I I I, JAMES H | 16245 MARLOWE ST | | | | DETROIT | MI | 48235-4511 |
| GARY I KIDDER | 120 BROOK DR | | | | CRESSON | TX | 76035 |
| GARY I NEFF | 6333 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| GARY IDLEWINE | 5107 EAST 53RD ST PKY | | | | ANDERSON | IN | 46013 |
| GARY III, JAMES H | 16245 MARLOWE ST | | | | DETROIT | MI | 48235-4511 |
| GARY IJAMES | 5482 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| GARY INDGJER SR | 1908 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0928 |
| GARY INGALLS | 112 SAINT MARGARETT CIR | | | | COLUMBIA | TN | 38401-6817 |
| GARY INMAN | 7410 STORMY LN | | | | BONNE TERRE | MO | 63628-3412 |
| GARY INSANA | 51359 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047-4526 |
| GARY IRELAND | 41 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2311 |
| GARY IRISH | 10082 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9775 |
| GARY IRONS | 283 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1717 |
| GARY IRRER | PO BOX 504 | | | | WESTPHALIA | MI | 48894-0504 |
| GARY IRVIN | 100 TIFFANY LN | | | | CARLISLE | OH | 45005 |
| GARY IRVING | 75 CARTER RD | | | | ELKTON | MD | 21921-3311 |
| GARY IRWIN | 3350 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| GARY IRWIN | 2800 S ANDREWS RD LOT 30 | | | | YORKTOWN | IN | 47396-9696 |
| GARY ISCO | 7291 OAKWOOD DR | | | | BROOKFIELD | OH | 44403 |
| GARY ISHAM | 8041 KRISTINA LN | | | | N RICHLND HLS | TX | 76180-1747 |
| GARY IVEY | 14789 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 |
| GARY J ARBLASTER | 948   WARNER RD. | | | | VIENNA | OH | 44473-9720 |
| GARY J BERTALAN | 584 ALFRED LN | | | | TOMS RIVER | NJ | 08753-8201 |
| GARY J BRAND | 229 MOUNTAIN VIEW DR | | | | MONROE | NH | 03771-3207 |
| GARY J DOLNEY | 990 5TH ST | | | | N HUNTINGDON | PA | 15642-8771 |
| GARY J DYJACK | 122 FOX HOLLOW LN | | | | ERIE | PA | 16511-3402 |
| GARY J FULLER | 4985 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| GARY J GACEVICH | 13013 BOESER RD | | | | HIGHLAND | IL | 62249-4860 |
| GARY J GAERTNER TRUSTEE | ACCT OF FREDERICK MIDDLETON | PO BOX 2659 | | | PITTSBURGH | PA | 15230-2659 |
| GARY J HEINONEN | | | | | | | |
| GARY J JANASZEK | 1422 W VAN NORMAN AVE | | | | MILWAUKEE | WI | 53221 |
| GARY J JENKINS | 7050  RT. #7 | | | | KINSMAN | OH | 44428-9788 |
| GARY J JOSEPH | 4469 SMITH STEWART RD | | | | VIENNA | OH | 44473 |
| GARY J KAYKO | 106 HERITAGE CROSSING DRIVE | | | | MERRYVILLE | TN | 37804 |
| GARY J KIFNER JR | 113 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| GARY J KURTZ | 14563 LARA CIRCLE | | | | NORTH FORT MYERS | FL | 33917 |
| GARY J MCWAIN | 2789  TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9764 |
| GARY J MOORE | 3830 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| GARY J PAPES R/O | GARY J PAPES IRA R/O | 3153 PIMLICO BLVD | | | STOW | OH | 44224 |
| GARY J PAYNE | 204 E.SIEBENTHALER AVE. | | | | DAYTON | OH | 45405 |
| GARY J PELLETIER | 4492 W PARK DR | | | | BAY CITY | MI | 48706 |
| GARY J PELTIER | 32426 WAREHAM DR | | | | WARREN | MI | 48092-1027 |
| GARY J PERROTTA | 4376 CULVER RD | | | | ROCHESTER | NY | 14622 |
| GARY J PETKO | 29 RITT AVE | | | | BUFFALO | NY | 14216-1032 |
| GARY J PLUNK | 513 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1122 |
| GARY J RONDERS | 11110 SUTFIN RD | | | | JEROME | MI | 49249-9782 |
| GARY J SINGLETON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GARY J SOMMER | 6938 WALLACE DR | | | | SAGINAW | MI | 48609-6856 |
| GARY J ST ONGE | 153 LAKE AVE | | | | LOCKPORT | NY | 14094-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY J TALIK | 1635 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| GARY J WEBER | 9551 W WALKER RD | | | | SAINT JOHNS | MI | 48879-9533 |
| GARY J WERNER | 7006 DEERING ST | | | | GARDEN CITY | MI | 48135-2248 |
| GARY J WHITEHAIR | 1363 SALT RD | | | | WEBSTER | NY | 14580 |
| GARY J ZIGMANN | 1171 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430 |
| GARY JAAKKOLA | 1893 SHERLYNN DR | | | | BRIGHTON | MI | 48114-9605 |
| GARY JAARDA | 908 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| GARY JACISIN | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| GARY JACKMAN | RR 2 | | | | DEFIANCE | OH | 43512 |
| GARY JACKSON | 5244 DORTCH DR | | | | BURTON | MI | 48519-1224 |
| GARY JACKSON | 1972 N MERIDIAN RD | | | | MASON | MI | 48854-9441 |
| GARY JACKSON | 6340 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| GARY JACKSON | PO BOX 7143 | | | | FLINT | MI | 48507-0143 |
| GARY JACKSON | 7411 E 100TH TER | | | | KANSAS CITY | MO | 64134-1751 |
| GARY JACKSON | 12460 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9018 |
| GARY JACKSON | 2761 LATONIA AVE | | | | DAYTON | OH | 45439-2924 |
| GARY JACKSON JR | 3441 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| GARY JACOB | 927 N OAKLEY ST | | | | SAGINAW | MI | 48602-4656 |
| GARY JACOBS | PO BOX 26 | | | | LINWOOD | MI | 48634-0026 |
| GARY JACOBS | 2809 SOMME ST | | | | JOLIET | IL | 60435-0647 |
| GARY JAGER | 5047 RAYMOND AVE | | | | BURTON | MI | 48509-1931 |
| GARY JAMES | 65 E PINE ST | | | | FALKVILLE | AL | 35622-5213 |
| GARY JAMES | 481 MAGNOLIA ST | | | | COSTA MESA | CA | 92627-2301 |
| GARY JAMISON | 2918 MARIMONT DR | | | | DAYTON | OH | 45410-3227 |
| GARY JANDRESKI | 352 LAKEMONT CIR | | | | FRANKLIN | TN | 37067-5839 |
| GARY JANES | 18303 BELINDA DR | | | | SMITHVILLE | MO | 64089-3702 |
| GARY JANNIN | 11 GARONNE CT | | | | O FALLON | MO | 63368-6947 |
| GARY JASINSKI | 1762 DEER HAVEN RD | | | | ALGER | MI | 48610-9520 |
| GARY JASPER | 1908 BRIDGESTONE DR | | | | CORINTH | TX | 76210-2191 |
| GARY JAY | 4433 WAGON WHEEL LN | | | | LANSING | MI | 48917-1663 |
| GARY JEAN | 6284 TUNNELTON RD | | | | BEDFORD | IN | 47421-7853 |
| GARY JEFFORDS | PO BOX 321 | | | | YOUNGSTOWN | NY | 14174-0321 |
| GARY JEGLA | 605 W STATE ST | | | | SAINT JOHNS | MI | 48879-1451 |
| GARY JENKINS | 7050 RT. #7 | | | | KINSMAN | OH | 44428 |
| GARY JENSEN | 5553 POWERS RD | | | | ORCHARD PARK | NY | 14127-3110 |
| GARY JERNIGAN | 2165 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9512 |
| GARY JESSEP | 281 STEWART AVE NW | | | | WARREN | OH | 44483-2045 |
| GARY JESSUP | 8782 CARRIAGE LN | | | | PENDLETON | IN | 46064-9338 |
| GARY JESTICE | 1045 SPRING VALLEY PAINTERS RD | | | | SPRING VALLEY | OH | 45370-8792 |
| GARY JETER | PO BOX 551 | | | | CHANDLER | TX | 75758-0551 |
| GARY JILES JR | 1135 PELICAN CREEK DR | | | | SHREVEPORT | LA | 71106-8539 |
| GARY JINKINS | 8947 W 30TH ST | | | | INDIANAPOLIS | IN | 46234-1604 |
| GARY JOBE BUILDER INC | | | | | | | |
| GARY JOHANSON | 2855 EDGEMOOR LN | | | | MORAINE | OH | 45439-1652 |
| GARY JOHNS | 6409 STERLING WOODS DR | | | | CLAYTON | OH | 45315-9673 |
| GARY JOHNS | PO BOX 363 | | | | GLEN ROSE | TX | 76043-0363 |
| GARY JOHNSON | PO BOX 1143 | | | | BAY CITY | MI | 48706-0143 |
| GARY JOHNSON | 8444 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| GARY JOHNSON | 204 POPLAR ST | | | | CARLSBAD | NM | 88220-6333 |
| GARY JOHNSON | 323 RIVER RD | | | | BAY CITY | MI | 48706-1447 |
| GARY JOHNSON | 4533 CHRIS DR | | | | KELLER | TX | 76248-5826 |
| GARY JOHNSON | 850 PLYMOUTH ROCK DR | | | | DES PERES | MO | 63131-2033 |
| GARY JOHNSON | 3307 POLK ST NE | | | | MINNEAPOLIS | MN | 55418-1344 |
| GARY JOHNSON | 2463 FIX RD | | | | GRAND ISLAND | NY | 14072-2523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY JOHNSON | 1791 KENILWOOD WAY | | | | BOWLING GREEN | KY | 42104-4778 |
| GARY JOHNSON | 1717 ONTARIO DR | | | | JANESVILLE | WI | 53545-0675 |
| GARY JOHNSON | 4341 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53548-9725 |
| GARY JOHNSON | 10202 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| GARY JOHNSON | 9454 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| GARY JOHNSON | 2457 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9456 |
| GARY JOHNSON | 3652 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2175 |
| GARY JOHNSON | 1309 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| GARY JOHNSON | 1890 S QUANICASSEE RD | | | | REESE | MI | 48757-9459 |
| GARY JOHNSON | 923 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| GARY JOHNSON | 2974 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2171 |
| GARY JOHNSON | 1001 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| GARY JOHNSON | 7501 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| GARY JOHNSON | 12855 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9610 |
| GARY JOHNSON | 4121 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| GARY JOHNSON | 1153 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| GARY JOHNSON | 1108 POLO DR | | | | SOUTH LYON | MI | 48178-5322 |
| GARY JOHNSON | 12191 HAND RD | | | | COLLINSVILLE | MS | 39325-9725 |
| GARY JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GARY JOHNSTON | 11344 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| GARY JOHNSTON | 7644 N GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8614 |
| GARY JOHNSTON | 4016 ARABY CT | | | | HIGHLAND | MI | 48356-1102 |
| GARY JOHNSTON | 38014 LEMSFORD AVE | | | | PALMDALE | CA | 93550-4917 |
| GARY JOHNSTON TRUCK & AUTO REPAIR | 7602 E 42ND PL | | | | TULSA | OK | 74145 |
| GARY JOINES | 36441 WEBER DR | | | | STERLING HTS | MI | 48310-4649 |
| GARY JONES | 5435 LANDSDOWNE COURT | | | | CUMMING | GA | 30041-6190 |
| GARY JONES | 14538 STATE RT 986 | | | | OLIVE HILL | KY | 41164 |
| GARY JONES | 2311 ROUGE DR | | | | KOKOMO | IN | 46902-2987 |
| GARY JONES | 9370 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-8304 |
| GARY JONES | 221 COLIMA AVE | | | | ATHENS | GA | 30606-3507 |
| GARY JONES | 12205 LONGMEAD AVE | | | | CLEVELAND | OH | 44135-3053 |
| GARY JONES | 6802 BRENTWOOD AVE | | | | BALTIMORE | MD | 21222-1739 |
| GARY JONES | 7032 TAMARACK DR | | | | HUBBARD | OH | 44425-3052 |
| GARY JONES | 60 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| GARY JONES | 6642 MARATHON RD | | | | OTTER LAKE | MI | 48464-9720 |
| GARY JONES | 318 W GARRISON AVE | | | | ELECTRA | TX | 76360-2102 |
| GARY JONES | 10025 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| GARY JONES | PO BOX 336 | | | | VERNON | MI | 48476-0336 |
| GARY JONES | 2013 N LYNCH ST | | | | FLINT | MI | 48506-3634 |
| GARY JONES | 26925 FARMBROOK VILLA DR DR | | | | SOUTHFIELD | MI | 48034 |
| GARY JONES | 4229 HARDWICH DR | | | | WATERFORD | MI | 48329-2389 |
| GARY JONES | 29151 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2711 |
| GARY JONES | 18 SPRING STREET | | | | DANVER | MA | 01923 |
| GARY JONES | PO BOX 466 | | | | ROANOKE | IN | 46783-0466 |
| GARY JONES | 12124 BRIARLAKE CT | | | | OKLAHOMA CITY | OK | 73170-5930 |
| GARY JONES | 3548W-800S | | | | SOUTH WHITLEY | IN | 46787 |
| GARY JONSCHER | 1801 N 75TH DR | | | | KANSAS CITY | KS | 66112-2205 |
| GARY JORDAN | 10011 GIBBS RD | | | | CLARKSTON | MI | 48348-1513 |
| GARY JORDAN | 4025 E 1000 N | | | | ALEXANDRIA | IN | 46001-8280 |
| GARY JORDAN | 1853 CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4403 |
| GARY JORDAN | 4908 FIDDLE AVE | | | | WATERFORD | MI | 48328-2124 |
| GARY JOSLIN | 4141 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY JOSLIN | 48017 LINCOLN DR | | | | MACOMB | MI | 48044-5013 |
| GARY JOZWICK | 5779 RECREATION DR | | | | WEST BLOOMFIELD | MI | 48324-1457 |
| GARY JR, CHARLES B | 3350 LAKE SHORE DR | | | | BOWLING GREEN | KY | 42104-4666 |
| GARY JR, CHARLES BERNARD | 3350 LAKE SHORE DR | | | | BOWLING GREEN | KY | 42104-4666 |
| GARY JR, CLAYTON A | 608 E 10TH ST | | | | SHERIDAN | IN | 46069-9106 |
| GARY JR, FLOYD G | 9710 PETTIT RD | | | | BIRCH RUN | MI | 48415-8506 |
| GARY JR, HOWARD | 17281 FAUST AVE | | | | DETROIT | MI | 48219-3500 |
| GARY JR, ROBERT | 3641 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1638 |
| GARY JUDY | 2061 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9102 |
| GARY JUHAN | 627 COLE ROAD SOUTHWEST | | | | LILBURN | GA | 30047-5253 |
| GARY JULIAN II | 2936 DOUGLAS DR | | | | BAY CITY | MI | 48706-1260 |
| GARY JUMP | 328 MARY DR | | | | BAY CITY | MI | 48708-8441 |
| GARY JUNE | 10235 S STATE RD | | | | GOODRICH | MI | 48438-8882 |
| GARY JURADO | 11602 LOMBARDY CT | | | | PINCKNEY | MI | 48169-9504 |
| GARY JUSTIN | PO BOX 3222 | | | | MONTROSE | MI | 48457-0922 |
| GARY K AMPEY | 1681 PARK NORTH WAY | | | | INDIANAPOLIS | IN | 46260-5263 |
| GARY K ANGELL | 1820  HILLROSE PL | | | | FAIRBORN | OH | 45324-4021 |
| GARY K CONDERMAN | 5A VELDOR PARK | | | | ROCHESTER | NY | 14612 |
| GARY K GEESEY | 110 FAWN MEADOW CT | | | | LANCASTER | PA | 17603 |
| GARY K HICKS | 13283 RT 124 | | | | PIKETON | OH | 45661-- 00 |
| GARY K JACKSON | 12460 ST RT 124 | | | | HILLSBORO | OH | 45133-- 90 |
| GARY K NUNNALLY | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GARY K SMITH | 3001 CROMWELL AVE | | | | WICHITA FALLS | TX | 76309 |
| GARY K SMITH | 4317 SE SECRETARIAT DR | | | | LEES SUMMIT | MO | 64082-4927 |
| GARY K TYLER | 212 E 4TH ST | | | | TILTON | IL | 61833-7417 |
| GARY K VANDERLAAN | 16981 JACKSON RD | | | | HOLLEY | NY | 14470 |
| GARY K WALKER | 209   SOUTH STREET | | | | GRATIS | OH | 45330 |
| GARY K WALKER | 209 SOUTH ST PO BOX93 | | | | GRATIS | OH | 45330-0093 |
| GARY KABETSO | 110 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406-1655 |
| GARY KACHENKO | 5917 LILY PATCH CT | | | | NEWPORT | MI | 48166-9725 |
| GARY KACKLEY | 3422 DEIR AVE NE | | | | FORT PAYNE | AL | 35967-7369 |
| GARY KACZYNSKI | 1903 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1517 |
| GARY KADZBAN | 1336 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| GARY KADZIOLKA | 145 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4019 |
| GARY KAHNT | 25739 MELODY ST | | | | TAYLOR | MI | 48180-3252 |
| GARY KAISER (444711) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARY KAMINSKI | 40126 ECORSE RD | | | | WAYNE | MI | 48184-1541 |
| GARY KANAN | 2036 HOLLYWOOD CIR | | | | OWOSSO | MI | 48867-1104 |
| GARY KANE | 7607 KITTERY LN | | | | MENTOR | OH | 44060-5165 |
| GARY KANTRUD | 2345 TINSMAN RD | | | | FENTON | MI | 48430-1663 |
| GARY KAPALA | 13805 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| GARY KARAS | 12390 VOLPE DR | | | | STERLING HTS | MI | 48312-5328 |
| GARY KARAS | 45865 GRAYSTONE LN | | | | CANTON | MI | 48187-6620 |
| GARY KARCHER | 6601 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9490 |
| GARY KATHKE | 408 MAULDIN RD | INTOWN SUITES | | | GREENVILLE | SC | 29605-1323 |
| GARY KAUFFMANN | 18508 BROHL ST | | | | ROSEVILLE | MI | 48066-2977 |
| GARY KAUTZ | 4062 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| GARY KAUTZMAN | 1712 LAUREL LANE | | | | OREFIELD | PA | 18069 |
| GARY KAVALA | | | | | | | |
| GARY KEALEY | | | | | | | |
| GARY KEELER | 14468 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY KEENEY | 1121 EDISON AVE | | | | LANSING | MI | 48910-3550 |
| GARY KEEVEN | 5588 MARLETTE RD | | | | MARLETTE | MI | 48453-8905 |
| GARY KEIDEL | 5341 S 9 MILE RD | | | | AUBURN | MI | 48611-9577 |
| GARY KEINATH | 3839 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| GARY KEIRSEY | 714 CARSON SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9335 |
| GARY KEISER | PO BOX 323 | | | | CARP LAKE | MI | 49718-0323 |
| GARY KEITH | 3919 COLBROOK RD | | | | ANDERSON | IN | 46012-9442 |
| GARY KEITH | 3406 PANAMA DR | | | | PARMA | OH | 44134-5876 |
| GARY KELLEGHAN | 5461 BEACHSIDE COURT | | | | ROSE CITY | MI | 48654 |
| GARY KELLER | 8255 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1234 |
| GARY KELLER | 717 N CASS AVE | | | | VASSAR | MI | 48768-1426 |
| GARY KELLER | 36234 FLORANE ST | | | | WESTLAND | MI | 48186-4117 |
| GARY KELLER | 6682 SCHOLL RD | | | | MANCELONA | MI | 49659-9191 |
| GARY KELLER | | | | | | | |
| GARY KELLEY | 8486 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| GARY KELLING | PO BOX 92 | | | | WESTFIELD CTR | OH | 44251-0092 |
| GARY KELLOGG | 206 S WHEELER ST | | | | SAGINAW | MI | 48602-1859 |
| GARY KELLY | 11201 E COUNTY ROAD A | | | | AVALON | WI | 53505-9715 |
| GARY KELSEY | 382 W HURON RD | | | | OMER | MI | 48749-9781 |
| GARY KELSO | 1140 RANSOM DR | | | | FLINT | MI | 48507-4218 |
| GARY KELTNER | 1809 SW NEW ORLEANS AVE | | | | LEES SUMMIT | MO | 64081-2363 |
| GARY KELTS | 21 MAYNARD CIR | | | | OXFORD | MI | 48371 |
| GARY KEMBLE | 405 S BROAD ST | | | | CANFIELD | OH | 44406-1605 |
| GARY KENDALL | 109 BARTLETT ST | | | | CLINTON | MI | 49236-9517 |
| GARY KENDALL | 3370 WHEELER RD | | | | BAY CITY | MI | 48706-1646 |
| GARY KENDALL | 9300 STANLEY RD | | | | FLUSHING | MI | 48433-1010 |
| GARY KENDRICK | 3930 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| GARY KENDRICK | 424 S HARDACRE CT | | | | NEW CASTLE | IN | 47362-5120 |
| GARY KENNEDY | 601 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1261 |
| GARY KENNEDY | 4868 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| GARY KENNEDY | 6278 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3507 |
| GARY KENNEDY | 310 KENSINGTON RD | | | | LANSING | MI | 48910-2846 |
| GARY KENYON | 515 E DARLENE LN | | | | OAK CREEK | WI | 53154-5715 |
| GARY KEOLEIAN | 4499 TOWN CENTER PKWY | | | | FLINT | MI | 48532-3425 |
| GARY KERN | 3839 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9134 |
| GARY KERN | 1766 MILFORD HTS | | | | MILFORD | MI | 48381-2776 |
| GARY KERR | 8313 LOON LN | | | | GRAND BLANC | MI | 48439-7236 |
| GARY KERR | 5933 YORK WAY | | | | EAST LANSING | MI | 48823-7750 |
| GARY KERSHNER | 63 SWAN LAKE DR | | | | ADRIAN | MI | 49221-9313 |
| GARY KETCHER | 911 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| GARY KETTERMAN | 613 CUMBERLAND HILLS DR | | | | HENDERSONVILLE | TN | 37075-4303 |
| GARY KEY | 6292 E ATHERTON RD | | | | BURTON | MI | 48519-1606 |
| GARY KEYES | 4823 CENTERLINE RD | | | | NEWAYGO | MI | 49337-8784 |
| GARY KEYES | PO BOX 4641 | | | | FLINT | MI | 48504-0641 |
| GARY KIBBE | 4538 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3613 |
| GARY KILLINGSWORTH | 4810 WIXOM DR | | | | BEAVERTON | MI | 48612-8737 |
| GARY KILLINGSWORTH | 4114 108TH AVE NE | | | | NORMAN | OK | 73026-6914 |
| GARY KILLINGSWORTH | 5134 DODSON AVE | | | | KANSAS CITY | KS | 66106-3320 |
| GARY KILPATRICK | 15663 WILLIAMSBURG DR E | | | | MACOMB | MI | 48044-2212 |
| GARY KINDER | 1420 T B HOSPITAL RD | | | | BOWLING GREEN | KY | 42101-8913 |
| GARY KINDIG | 418 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| GARY KINER | 97 BEECH ST | | | | HOMOSASSA | FL | 34446-4331 |
| GARY KING | 9347 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| GARY KINGREY | 8063 PAINTER CREEK ARCANUM RD | | | | ARCANUM | OH | 45304-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY KINNEE | PO BOX 90443 | | | | BURTON | MI | 48509-0443 |
| GARY KINSER | 308 PLUM | PO BOX 322 | | | FRANKTON | IN | 46044 |
| GARY KINSEY | 63 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 |
| GARY KIPP | 1260 SCHILL RD | | | | EAST TAWAS | MI | 48730-9759 |
| GARY KIRBY | 366 POSTLE BLVD | | | | COLUMBUS | OH | 43228-1746 |
| GARY KIRK | 489 WOODVILLE RD | | | | MITCHELL | IN | 47446-6902 |
| GARY KIRTNER JR | 7248 BARTON RD | | | | OLMSTED FALLS | OH | 44138-1015 |
| GARY KISER | 491-2 WAYNOKA DRIVE | | | | SARDINIA | OH | 45171 |
| GARY KISER | 6840 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2260 |
| GARY KISTEMAKER | 15731 PENN DR | | | | LIVONIA | MI | 48154-1041 |
| GARY KITTLE | 3264 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |
| GARY KITTLE | G-4233 LIPPINCOTT | | | | BURTON | MI | 48519 |
| GARY KLAWON | 28150 S RIVER RD | | | | HARRISON TWP | MI | 48045-3007 |
| GARY KLEIN | 14130 HILLSDALE DR | | | | STERLING HTS | MI | 48313-3542 |
| GARY KLEIN | 11080 N STATE ROAD 1 LOT 149 | | | | OSSIAN | IN | 46777-9778 |
| GARY KLEIN | 54289 FLAMINGO DR | | | | SHELBY TOWNSHIP | MI | 48315-1346 |
| GARY KLEINERT | 400 N PLAZA DR APT 529 | | | | APACHE JUNCTION | AZ | 85120 |
| GARY KLEINKE | 4455 ALVARADO DR | | | | BAY CITY | MI | 48706-2515 |
| GARY KLENDER | 3032 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2526 |
| GARY KLINGEL | 1922 CHERRY VALLEY RD | | | | NEWARK | OH | 43055-1364 |
| GARY KLINKO | 219 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1837 |
| GARY KLONOWSKI | 15521 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8752 |
| GARY KNAPP | 1305 N MISSION RD | | | | MT PLEASANT | MI | 48858-5607 |
| GARY KNAPP | 41643 CIMARRON ST | | | | CLINTON TWP | MI | 48038-1813 |
| GARY KNAPP | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GARY KNAPPE | 6050 COUNTY ROAD 21 | | | | AKRON | AL | 35441-2248 |
| GARY KNIFE | 7111 W FRED-GARLAND | | | | UNION | OH | 45322 |
| GARY KNIGHT | 9781 CORNELL ST | | | | TAYLOR | MI | 48180-7309 |
| GARY KNOP | 8295 BEAR CREEK RD | | | | BELGRADE | MT | 59714-8441 |
| GARY KNOTOWICZ | 7 ERICKSON DR | | | | COLLINSVILLE | CT | 06019-3408 |
| GARY KNOTTS | 14217 COUNTRY BREEZE LANE | | | | FISHERS | IN | 46038-6656 |
| GARY KOBEN | N3986 N SAINT MARTINS PT | | | | HESSEL | MI | 49745-9641 |
| GARY KOBLINSKI | 3300 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 |
| GARY KOCAB | 5108 WAKEFIELD CREEK RD | | | | KINSMAN | OH | 44428-9717 |
| GARY KOCAN | 3620 VAN KLEY DR | | | | WHEATFIELD | IN | 46392-9225 |
| GARY KOCH | 8957 BACH RD | | | | GAGETOWN | MI | 48735-9533 |
| GARY KOCHENSPARGER | 1695 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9576 |
| GARY KOCHISH | 7861 ROOKERY BLVD | | | | WATERFORD | MI | 48327-4331 |
| GARY KOCUR | 12067 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| GARY KOHLER | 3320 SAINT LUCIA CT | | | | TAVARES | FL | 32778-9226 |
| GARY KOLASKY | 9897 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| GARY KOLKMEYER | 11211 ODELL RD | | | | FOWLERVILLE | MI | 48836-8237 |
| GARY KOLLER | 52304 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3452 |
| GARY KOLONICH | 6946 CALSON DR | | | | LANSING | MI | 48911-6520 |
| GARY KONDRAT | 2500 MANN RD LOT 258 | | | | CLARKSTON | MI | 48346-4285 |
| GARY KONRAD | 292 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |
| GARY KONSZA | 15259 CURTWOOD DR | | | | LINDEN | MI | 48451-8961 |
| GARY KONTNY | 424 N MAIN ST | | | | JANESVILLE | WI | 53545-2438 |
| GARY KOOISTRA | 205 LAURELWOOD CT SW | | | | GRAND RAPIDS | MI | 49548-7900 |
| GARY KOPKAU | 6455 MALVERN DRIVE | | | | TROY | MI | 48098 |
| GARY KORSTICK | 9214 ACRE LN | | | | FORT WAYNE | IN | 46816-9746 |
| GARY KORTAS SR | 8011 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| GARY KOS | 3121 HEAVENLY RIDGE ST | | | | THOUSAND OAKS | CA | 91362-1179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY KOSA | 215 E MARYLAND AVE | | | | SEBRING | OH | 44672-1408 |
| GARY KOSHA | 3445 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| GARY KOSIBA | 6093 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2447 |
| GARY KOSIN | 420 TERRACE BLVD | | | | DEPEW | NY | 14043-3120 |
| GARY KOTLARK | 10457 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| GARY KOVACIC | 5860 MEADOWS DR | | | | CLARKSTON | MI | 48348-2938 |
| GARY KOVACS | 4528 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| GARY KOVALIK | 1333 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1030 |
| GARY KOVIACK | 7357 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| GARY KOWATCH | 4875 WILCOX RD | | | | HOLT | MI | 48842-1939 |
| GARY KRAEMER | 6110 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9415 |
| GARY KRAJENKE | 11360 RACINE RD | | | | WARREN | MI | 48093-2560 |
| GARY KRAMER | PO BOX 88 | | | | MUIR | MI | 48860-0088 |
| GARY KRANTZ | 9908 RAINER PASS | | | | FORT WAYNE | IN | 46804-3952 |
| GARY KRANZ | 2805 INDIAN DR | | | | NATIONAL CITY | MI | 48748-9482 |
| GARY KRAUS | 12014 SPEAKER RD | | | | BROCKWAY | MI | 48097-3214 |
| GARY KRAUSE | 105 SOUTHVIEW | | | | HOUGHTON LAKE | MI | 48629-8993 |
| GARY KRAUSE | 7185 NORCO RD NE | | | | MECHANICSTOWN | OH | 44651-9056 |
| GARY KREHAN | 1943 SW LEAFY RD | | | | PORT ST LUCIE | FL | 34953-1328 |
| GARY KREISER | 4303 RIVERBEND DR SW | | | | GRAND RAPIDS | MI | 49534-6618 |
| GARY KREITZER SR | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| GARY KRICHBAUM | 223 YACHT POINT DR | | | | LUCAS | OH | 44843-9630 |
| GARY KRIST | 36805 RAYBURN ST | | | | LIVONIA | MI | 48154-1853 |
| GARY KROHN | 1990 MARSH DR | | | | MANITOU BEACH | MI | 49253-9750 |
| GARY KRONENBERG | 130 RISSMAN LN | P.O. BOX 53 | | | ORTONVILLE | MI | 48462-9076 |
| GARY KROSS | 9033 CANADA RD | | | | BIRCH RUN | MI | 48415-8002 |
| GARY KROUSE | 1030 MAGGEIS RD | | | | WESTFIELD | NC | 27053-8154 |
| GARY KRUEGER | 3990 W HIGH ST | | | | EDGERTON | WI | 53534-8619 |
| GARY KRUGER | 10249 CLINTON AVE S | | | | BLOOMINGTON | MN | 55420-5335 |
| GARY KRUGH | 961 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| GARY KRULL | 878 80TH AVE | | | | EVART | MI | 49631-8710 |
| GARY KRUPA | 3614 DARCEY LN | | | | FLINT | MI | 48506-2648 |
| GARY KRUPP | 19308 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9623 |
| GARY KRYNSKI | 9140 CREEKWOOD LAKE TRL | | | | GRAND BLANC | MI | 48439-9326 |
| GARY KUBIK | 728 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| GARY KUCK | 3316 ELBOB LN | | | | MAYVILLE | MI | 48744-9523 |
| GARY KUEHNE | 2117 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3628 |
| GARY KUEHNE | 2117 LIMA CENTER RD | | | | WHITEWATER | WI | 53190 |
| GARY KUHFAL | 21206 SPRINGBROOK HOLLOW CT C | | | | SPRING | TX | 77379 |
| GARY KUHN | 10061 RUTH AVE | | | | ALLEN PARK | MI | 48101-1378 |
| GARY KUHN | 5200 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| GARY KUHR | 4261 GRANGE HALL RD LOT 169 | | | | HOLLY | MI | 48442-1192 |
| GARY KUIKSTRA | 21799 1 MILE RD | | | | MORLEY | MI | 49336-9071 |
| GARY KUKLA | 1405 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| GARY KUMPF | 7675 E NEW MARKET RD | | | | HILLSBORO | OH | 45133-9577 |
| GARY KUNDINGER | 1701 HIAWATHA DR | | | | SAGINAW | MI | 48604-9423 |
| GARY KUNTZMAN | 5622 EASTVIEW LN | | | | OXFORD | MI | 48371-1065 |
| GARY KUNZMAN | 11916 SE 176TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7872 |
| GARY L ADAMS | 8040 MOON EVANS RD | | | | SOUTH SOLON | OH | 43153-9600 |
| GARY L ADAMS | 2104 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| GARY L ALBERS | 2170 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385 |
| GARY L ALDEN | PO BOX 357 | | | | PRESCOTT | MI | 48756-0357 |
| GARY L ALLEN | 86 RANCH ACRES | | | | ARDMORE | OK | 73401-9276 |
| GARY L ANDERSON | 6394 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY L ANDREWS | 9349 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| GARY L BAKER | 408 MOUND ST | | | | BROOKVILLE | OH | 45309-1345 |
| GARY L BAKER | 8377 GREENVILLE SAINT MARYS RD R | | | | GREENVILLE | OH | 45331 |
| GARY L BARDEN | 92 PINE LN | | | | FREEPORT | FL | 32439-3102 |
| GARY L BARNES | 3088  O'NEALL ROAD | | | | WAYNESVILLE | OH | 45068-9433 |
| GARY L BASHORE | 7330  MEADOW DR | | | | TIPP CITY | OH | 45371-9635 |
| GARY L BAUMGRAS | 7700 E LEHRING RD | | | | DURAND | MI | 48429 |
| GARY L BEHR | 2112  REARDON DR | | | | KETTERING | OH | 45420-1422 |
| GARY L BOHANNON | 625 COSLER DR | | | | DAYTON | OH | 45403 |
| GARY L BOOMERSHINE | 3691 MCCONKEY RD | | | | SOUTH VIENNA | OH | 45369 |
| GARY L BORDERS | 50   ASHGROVE CT | | | | FRANKLIN | OH | 45005-1963 |
| GARY L BOYD | 3412 ERIC CT. | | | | EL SOBRANTE | CA | 94803-2008 |
| GARY L BRANDENBURG | 326   WOLFCREEK STREET | | | | BROOKVILLE | OH | 45309 |
| GARY L BROWN | 199 N BALLARD RD APT B | | | | XENIA | OH | 45385 |
| GARY L BURGER | 85 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| GARY L BURLE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GARY L BURNETT | 4566 PIKE 15 | | | | CURRYVILLE | MO | 63339-2009 |
| GARY L BURNETT | 6246 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 |
| GARY L BURNS | 379 PEARL DR | | | | LIVERMORE | CA | 94550-3935 |
| GARY L BYERS & GEORGETTA R BYERS | 6580 WINFIELD STRASBURG RD | | | | STRASBURG | OH | 44680 |
| GARY L BYRD | 186 SOUTH HIGHLAND AVENUE | | | | COLUMBUS | OH | 43223 |
| GARY L CARTER | 461 ELK CIR | | | | MARCO ISLAND | FL | 34145-2407 |
| GARY L CAVITT | 868 DOGWOOD DR NE | | | | MARIETTA | GA | 30066-6209 |
| GARY L CHARETTE | 6074 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-7904 |
| GARY L CHILDERS | 5887 LEWISBURG - OZIAS RD | | | | LEWISBURG | OH | 45338 |
| GARY L CLARK | 9379 EAST SPLINTER RIDGE ROAD | | | | MADISON | IN | 47250-8583 |
| GARY L CLINE | BOX 725ST RT 729 | | | | SABINA | OH | 45169 |
| GARY L CONFOEY | 16000 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| GARY L CONYERS | 767   BUCKSIN TRAIL | | | | XENIA | OH | 45385-4109 |
| GARY L COPENHAVER | 1108 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2122 |
| GARY L COX | 7075 TWINVIEW DR | | | | FRANKLIN | OH | 45005 |
| GARY L CRANKER | 32 HICKORY LANE | | | | SPENCERPORT | NY | 14559 |
| GARY L CRAWFORD | 8428 SQUIRREL HILL | | | | WARREN | OH | 44484 |
| GARY L CRESS | 2842 MCKAY RD | | | | DAYTON | OH | 45432-2468 |
| GARY L CROSSEN | 11026 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| GARY L CRYDERMAN | 1842 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9616 |
| GARY L CUMMINGS | 2205 SO CYPRESS | | | | SANTA ANA | CA | 92707-3245 |
| GARY L CURTIS | 2308  KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2796 |
| GARY L DAHLBERG | 3720 SE 11TH ST | | | | DES MOINES | IA | 50315-2911 |
| GARY L DALTON | 101 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005 |
| GARY L DANIEL | 15131 RIPPLE DR | | | | LINDEN | MI | 48451-9710 |
| GARY L DAVIDSON | 5945 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9413 |
| GARY L DAVIDSON II | 737   WILMINGTON AVE  APT 21 | | | | DAYTON | OH | 45420-1857 |
| GARY L DAVIS | 649 CANTERBURY CT | | | | NEWARK | OH | 43055-4514 |
| GARY L DETRO | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| GARY L DIETERT | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GARY L DOAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GARY L DRISCOLL | 4951 WELLBROOK DR | | | | NEW PORT RICHEY | FL | 34653-5633 |
| GARY L EAGLETON | 2365 LEIGHTON WAY | | | | ROSEVILLE | CA | 95747 |
| GARY L EBBS | 575 MOORE ST | | | | ALBION | NY | 14411-1135 |
| GARY L EGGLESTON | 7435  LARISSA COURT | | | | DAYTON | OH | 45414-2247 |
| GARY L ELMER | 2444 EAST MILWAUKEE STREET | | | | JANESVILLE | WI | 53545-1396 |
| GARY L ELYA | 2009 HAGADORN RD | | | | MASON | MI | 48854-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L ENGLE | 2316 GRAND AVE | | | | MIDDLETOWN | OH | 45044-4709 |
| GARY L FELGER | 570 E NORTH AVE | | | | EAST PALESTINE | OH | 44413-2413 |
| GARY L FESSLER | 1547 HENLEY DRIVE | | | | TROY | OH | 45373 |
| GARY L FIELDS | 12 WHITE CHAPEL CT | | | | O FALLON | MO | 63368-8028 |
| GARY L FILES | 905 BELEY AVE | | | | SYRACUSE | NY | 13211-1307 |
| GARY L FINK | 303 BLAIR ST | | | | LESLIE | MI | 49251-9461 |
| GARY L FIRMAN | 421 REEDER ROAD | | | | BLANCHESTER | OH | 45107 |
| GARY L FOSNAUGH | 9209 HAINES RD | | | | WAYNESVILLE | OH | 45068 |
| GARY L FOSTER | 1143 TIMBERTRAIL CT 13-1143 | | | | DAYTON | OH | 45458 |
| GARY L FOSTER | 441 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5993 |
| GARY L FOURMAN | 1300 FAIRGROUND ROAD | | | | XENIA | OH | 45385 |
| GARY L FOUST | 924   PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2027 |
| GARY L FRANCIS | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342 |
| GARY L FRANCIS | 2957  GLENGARRY DRIVE | | | | DAYTON | OH | 45420-1224 |
| GARY L FRANCISCO | 4022 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| GARY L FRAZIER | 410 RIDGE RD | | | | GEORGETOWN | PA | 15043 |
| GARY L GAMBLE | 207 CALUMET LANE | | | | DAYTON | OH | 45427 |
| GARY L GAMBLE | 1644 HILLS CREEK RD. | | | | WELLSBORO | PA | 16901-7116 |
| GARY L GARDNER | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARY L GARING | 3084  JEFFERY DR | | | | FRANKLIN | OH | 45005-4883 |
| GARY L GESEL | 1923 N. SMOKE RISE WAY | | | | MT PLEASANT | SC | 29466 |
| GARY L GIBSON | 2610 BRAHMS BLVD | | | | W CARROLLTON | OH | 45449 |
| GARY L GILLIS | 6464 NE RT 305 | | | | FOWLER | OH | 44418 |
| GARY L GOECKS | 3000 CLARCONA RD LOT 312 | | | | APOPKA | FL | 32703 |
| GARY L GOOD | 5781 LEE BLVD, UNIT 208-373 | | | | LEHIGH ACRES | FL | 33971 |
| GARY L GOODRIDGE | 35   COLONY LANE | | | | ROCHESTER | NY | 14623-5411 |
| GARY L GRACE | 5529 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9541 |
| GARY L GRACE | 2720 MANTZ STREET | | | | LEWISTON | MI | 49756-8128 |
| GARY L GREEN | 4143  RANCH DR | | | | BEAVERCREEK | OH | 45432-1864 |
| GARY L GREER | 4521 SHIELDS ROAD | | | | GREENVILLE | OH | 45331-9645 |
| GARY L GRIBBLE | 813 NEWTON LOOP | | | | MARSHALL | TX | 75672-3102 |
| GARY L GRIFFIN | 33 HERMAY DR | | | | HAMILTON | OH | 45013 |
| GARY L GRIFFITH | 3930 HICKORY HILL DR | | | | SOMERSET | KY | 42503 |
| GARY L GRIFFITH | 30 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| GARY L GRIFFITH JR | 4109 DURWOOD DR | #139 | | | FLINT | MI | 48504-1368 |
| GARY L GRIMES | P O BOX 1062 | | | | MCKEE | KY | 40447 |
| GARY L GUINN | 7325 EPCOT LN | | | | DAYTON | OH | 45414 |
| GARY L HAGER | 209 MILLS PL | | | | NEW LEBANON | OH | 45345-1517 |
| GARY L HAMBY | 1910  CUYUSE PL | | | | DAYTON | OH | 45414-1802 |
| GARY L HAMBY | PO BOX 636 | | | | FRANKTON | IN | 46044-0636 |
| GARY L HARDIN | 4439 CLARENDON DR | | | | KETTERING | OH | 45440 |
| GARY L HARMONY | 2350 TAPANZEE LANE | | | | LAWRENCEVILLE | GA | 30044-5012 |
| GARY L HARRISON | 123 SERENADE LN | | | | PANAMA CITY BEACH | FL | 32413-7942 |
| GARY L HARVILLE | 1721 RYAN RD | | | | SPRINGBORO | OH | 45066-7737 |
| GARY L HASKIN | 579 ROAD OF REMEMBRANCE | | | | JACKSON | MS | 39209-4022 |
| GARY L HAZELETT | 8261 TOEPFER RD | | | | WARREN | MI | 48089-2935 |
| GARY L HEGEDUS | 413 W. BROWNING | | | | HAZEL PK | MI | 48030-1014 |
| GARY L HENDERSON | 2220 KING AVE | | | | DAYTON | OH | 45420-2362 |
| GARY L HERBY | 2303-A PIN OAK | | | | SPRINGDALE | AR | 72762-4918 |
| GARY L HERROD | 503 COBBLESTONE CIRCLE | | | | BLOOMINGDALE | GA | 31302 |
| GARY L HIGH | 1929 CENTER RD | | | | WILMINGTON | OH | 45177 |
| GARY L HILL | 11592 DITCH RD | | | | OAKLEY | MI | 48649-8701 |
| GARY L HILL | PO BOX 396 | | | | EDGEWOOD | NM | 87015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L HITTLE | 7817  ALT ST RT 49 EAST | | | | ARCANUM | OH | 45304-9503 |
| GARY L HIXENBAUGH SR | 961 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9674 |
| GARY L HOFF | 4174 WHITE HAWK CT | | | | DAYTON | OH | 45430 |
| GARY L HOLLINGSWORTH | 1012 HARVARD AVE | | | | FAIRBORNE | OH | 45324-- 37 |
| GARY L HOUSE | 1801 CRESTHAVEN DR | | | | PANTEGO | TX | 76013-3236 |
| GARY L HOYLE | 6244 HILL GROVE SOUTHERN | | | | GREENVLLE | OH | 45331-8525 |
| GARY L HUNTER | 479   FOWLER ST | | | | CORTLAND | OH | 44410-1333 |
| GARY L ISAACS | 5027 BROCK LN | | | | DAYTON | OH | 45415 |
| GARY L ISAACS | 125 BRAMBLEBUSH TRL | | | | DAYTON | OH | 45440-3538 |
| GARY L JACKSON | 1972 N MERIDIAN RD | | | | MASON | MI | 48854-9441 |
| GARY L JACKSON | PO BOX 7143 | | | | FLINT | MI | 48507-0143 |
| GARY L JACKSON | 2761 LATONIA AVE. | | | | DAYTON | OH | 45439 |
| GARY L JAY | 4433 WAGON WHEEL LN | | | | LANSING | MI | 48917-1663 |
| GARY L JENNEWEIN | 6048 GREEN KNOLLS DR | | | | DAYTON | OH | 45424 |
| GARY L JESSEP | 281 STEWART AVE NW | | | | WARREN | OH | 44483-2045 |
| GARY L JOHNS | 6409 STERLING WOODS DRIVE | | | | CLAYTON | OH | 45315 |
| GARY L JOHNSON | 1001 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| GARY L JUDY | 2061 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9102 |
| GARY L JUSTICE | 112   FRANK ST | | | | DAYTON | OH | 45409-2707 |
| GARY L KEEVEN | 5588 MARLETTE RD | | | | MARLETTE | MI | 48453-8905 |
| GARY L KNIFE | 7111 W FRED-GARLAND | | | | UNION | OH | 45322-- 96 |
| GARY L KOCUR | 12067 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| GARY L KROUSE | 1030 MAGGIES RD | | | | WESTFIELD | NC | 27053-8154 |
| GARY L KRYGER | 1146 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2505 |
| GARY L LANE | 19   GERLAUGH AVENUE | | | | DAYTON | OH | 45403-2610 |
| GARY L LATCHAW | 3111 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| GARY L LAY | 13305 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6138 |
| GARY L LEACH | 7418 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| GARY L LEMONS | 4825 LAUDERDALE DR APT 5 | | | | MORAINE | OH | 45439-2850 |
| GARY L LIBERATORE | 213 LAKESHORE TER | | | | WARREN | OH | 44481 |
| GARY L MADDEN | 42 HICKORY RDG | | | | DAVISON | MI | 48423-9166 |
| GARY L MALONEY | 234 WILLIAMS STREET | | | | W CARROLLTON | OH | 45449-1242 |
| GARY L MANOS | 4235  OLD SALEM | | | | ENGLEWOOD | OH | 45322-2635 |
| GARY L MASTERS | 1417  BROOM LANE | | | | DAYTON | OH | 45404-1726 |
| GARY L MATTSON | 2128 HELMSFORD DR | | | | WOLVERINE LAKE | MI | 48390-2425 |
| GARY L MCKENZIE | 224 INDIANA AVE. | | | | DAYTON | OH | 45410 |
| GARY L MELDRUM | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARY L MILLER | 40285 PLYMOUTH RD APT 102 | | | | PLYMOUTH | MI | 48170-4216 |
| GARY L MILLER | 1689 DEVONSHIRE DR | | | | BRUNSWICK | OH | 44212-3637 |
| GARY L MOORE | 1064 MYRTLE AVE | | | | WATERFORD | MI | 48328-3829 |
| GARY L MOORE | 14   WAINWRIGHT DR | | | | DAYTON | OH | 45431-1359 |
| GARY L MORRIS II | 7141 FARMINGTON RD | | | | MIAMISBURG | OH | 45342 |
| GARY L MOUNT | 220 SOUTH STATE STREET | | | | BROOKVILLE | OH | 45309-9615 |
| GARY L NEWMAN | 5575 ROSS RD R | | | | TIPP CITY | OH | 45371 |
| GARY L NICHOLS | PO BOX 1012 | | | | GREENUP | KY | 41144-4012 |
| GARY L NOFFSINGER | 4728 TURNER RD | | | | TURNER | MI | 48765-9726 |
| GARY L OWENS | 1787 MANOR DR | | | | SOUTH BELOIT | IL | 61080-9241 |
| GARY L OXLEY | 9   WILL ROGERS CT | | | | KETTERING | OH | 45420-2936 |
| GARY L PARKER | 9390 S STATE ROUTE 202 202 | | | | TIPP CITY | OH | 45371 |
| GARY L PAUL | 145 MEYER AVE | | | | DAYTON | OH | 45431 |
| GARY L PECK | 48 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| GARY L PENNER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GARY L PETTIT | 6262  APACHE ST | | | | DAYTON | OH | 45424-2808 |
| GARY L PLUMMER | 508 ALCO DR | | | | BREWTON | AL | 36426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY L PRATER | 6052 LAKE DR | | | | YPSILANTI | MI | 48197-7045 |
| GARY L PREST | PO BOX 4204 | | | | AUSTINTOWN | OH | 44515-0204 |
| GARY L PRICE | 139 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| GARY L PRUNTY | 2351 SOUTH RIDGEWOOD AVE. | LOT 36 | | | EDGEWATER | FL | 32141 |
| GARY L PUCKETT | 9048 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARY L REED | 9218 N ALIZARIN WAY | | | | CITRUS SPRINGS | FL | 34434-4900 |
| GARY L RHOADS | 388 MOOREDALE RD | | | | CARLISLE | PA | 17015 |
| GARY L RHODES | 1109 NE 21ST CT | | | | MOORE | OK | 73160-6325 |
| GARY L RIDER | 6432 LEISURE CREEK DR SE 251 | | | | CALEDONIA | MI | 49316 |
| GARY L RILEY SR | 2801 AURORA DR | | | | LANSING | MI | 48910-3807 |
| GARY L RINEHART | REBECCA L RINEHART | 8317 NANY LN | | | ELLENTON | FL | 34222 |
| GARY L ROCK | 7794 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4304 |
| GARY L ROONEY | 6194 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| GARY L ROSS | 8720 ORIOLE DR. . | | | | CARLISLE | OH | 45005 |
| GARY L RUCKER | 15164 HIGHWAY NN | | | | ELDRIDGE | MO | 65463-8109 |
| GARY L SAYLOR | 14 DAVIS DRIVE | | | | JAMESTOWN | OH | 45335 |
| GARY L SEALS | RR #3 BOX 232 | | | | LIBERTY | IN | 47353-9803 |
| GARY L SEYMOUR | 5489 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| GARY L SHANNON | 9007 WATERWAY CT 10-9007 | | | | MIAMISBURG | OH | 45342 |
| GARY L SHOCK | 6473 E FILLMORE RD | | | | ITHACA | MI | 48847-9434 |
| GARY L SHOPE | 369   CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9276 |
| GARY L SIKORA | G1203 N MORRISH RD | | | | FLINT | MI | 48532 |
| GARY L SIMONS | 14380 W MEADOWSHIRE DR | | | | NEW BERLIN | WI | 53151 |
| GARY L SKILES | 109 WALNUT STREET | | | | WEST MANCHEST | OH | 45382 |
| GARY L SLOAN | 222 S CHERRY ST | PO BOX 2 | | | OLATHE | KS | 66061-4425 |
| GARY L SMITH | 4422   W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9539 |
| GARY L SMITH | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| GARY L SMITH RECEPTION FUND | C/O UNITED WAY OF NORTH ROCK C | 205 N MAIN ST STE 101 | | | JANESVILLE | WI | 53545-3062 |
| GARY L SOUKUP | 16542 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| GARY L SPENCER | 40345 PLYMOUTH RD APT 102 | | | | PLYMOUTH | MI | 48170-4222 |
| GARY L ST ONGE | 84 MUSTERFIELD CT | | | | HEDGESVILLE | WV | 25427 |
| GARY L STAHL ESTATE OF | 41515 GARDEN WAY DR | | | | STERLING HTS | MI | 48314-3831 |
| GARY L STANICK | 5079 ROSE LN | | | | FLINT | MI | 48506-1552 |
| GARY L STANICK | 6041 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| GARY L STEARNS | 2385 210TH ST | | | | AUDUBON | IA | 50025 |
| GARY L STEPHENSON | 2316 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9336 |
| GARY L STEWART | 4222 WELLER DR | | | | BELLBROOK | OH | 45305 |
| GARY L STEWART | 1748 CORD 294 | | | | HILLSBORO | AL | 35643 |
| GARY L STOGSDILL | APT 9 | 900 PAMELA COURT | | | PARK HILLS | MO | 63601-1907 |
| GARY L STORK | 22184 BOWMAN RD | | | | DEFIANCE | OH | 43512-6615 |
| GARY L SWABB | 2139 ALBRIGHT RD | | | | ARCANUM | OH | 45304 |
| GARY L SWINDLEHURST | 3275 OAKHILL PL | | | | CLARKSTON | MI | 48348-1048 |
| GARY L TERRY | 108   MC CRAW DRIVE | | | | UNION | OH | 45322-3221 |
| GARY L THATCHER | 542   BROOKE BLVD | | | | WILMINGTON | OH | 45177-1409 |
| GARY L THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GARY L TRUETT | 194 MONROE DR | | | | DAVISON | MI | 48423-8549 |
| GARY L VANDYKE | 4270   NAVAJO TR | | | | JAMESTOWN | OH | 45335-1332 |
| GARY L VARNER | 4120 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| GARY L VISI | 2575 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9088 |
| GARY L VORCE | 2599 PINCH HWY | | | | CHARLOTTE | MI | 48813-7736 |
| GARY L WACHOWSKI | 2824 2 MILE RD | | | | BAY CITY | MI | 48706-1245 |
| GARY L WALCZAK | 189 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5405 |
| GARY L WEAVER | 407 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY L WEHR | 240 S. GARLAND AVE. | | | | DAYTON | OH | 45403-2756 |
| GARY L WENCEL | 560 KANSAS AVE | | | | YPSILANTI | MI | 48198-6131 |
| GARY L WEST | 685 KATHY LANE | | | | DAYTON | TN | 37321 |
| GARY L WESTGATE | 719 FOX ST | | | | SANDUSKY | OH | 44870-3245 |
| GARY L WHITNEY | 7386 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2925 |
| GARY L WILSON | 145 HARDWOOD RD | | | | LEXINGTON | GA | 30648-2149 |
| GARY L YETMAN | 228 B UNION HILL ROAD | | | | ENGLISHTOWN | NJ | 07726 |
| GARY L YOCUM | 21   INDIANA AVE | | | | DAYTON | OH | 45410-2307 |
| GARY L ZIERKE REV TRUST | C/O GARY L ZIERKE | N4995 11TH RD | | | MONTELLO | WI | 53949 |
| GARY L ZIEROFF | 3780 MANISTEE ST | | | | SAGINAW | MI | 48603-3143 |
| GARY L. BETTS | | | | | | | |
| GARY LA CLAIR | 3801 KINGSWOOD DR | BOX 389 | | | DRYDEN | MI | 48428 |
| GARY LA CROIX | 3698 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| GARY LA CROSS | 1625 STUART RD | | | | CHARLOTTE | MI | 48813 |
| GARY LA FLECHE | 19960 CARTER RD | | | | HILLMAN | MI | 49746-8726 |
| GARY LA MERE | 7098 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1603 |
| GARY LA ROQUE | 6441 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| GARY LA VALLEY | 8865 STATE RD | | | | MILLINGTON | MI | 48746-9035 |
| GARY LABACH | 11160 WORDEN ST | | | | DETROIT | MI | 48224-4126 |
| GARY LABARGE | 1520 E CLAIRMONT PL | | | | BLOOMINGTON | IN | 47401-8732 |
| GARY LABOMBARD | 192 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| GARY LACASSE | PO BOX 171 | | | | GREGORY | MI | 48137-0171 |
| GARY LADD | 4015 S STATE AVE | | | | INDIANAPOLIS | IN | 46227-3676 |
| GARY LADOUCEUR | | | | | | | |
| GARY LAEHN | 903B CAMPBELL ST N | | | | PRESCOTT | WI | 54021-1009 |
| GARY LAGALO | 319 INGRAHAM ST | | | | BAY CITY | MI | 48708-8353 |
| GARY LAGINESS | 10735 CULVER RD | | | | BRIGHTON | MI | 48114-9067 |
| GARY LAGNESS | 4392 DEPOT DRIVE | | | | SWARTZ CREEK | MI | 48473-1404 |
| GARY LAING | 2529 SW 32ND LN | | | | CAPE CORAL | FL | 33914-4839 |
| GARY LAKE | 6098 GRANGER HWY | | | | MULLIKEN | MI | 48861-9742 |
| GARY LAKEMPER | 619 MARY ANN DR | | | | MONTGOMERY | AL | 36109-2314 |
| GARY LAMAR | 401 LOGAN ST | | | | GEORGETOWN | IL | 61846-1823 |
| GARY LAMB | PO BOX 251 | | | | SAINT LOUIS | MI | 48880-0251 |
| GARY LAMBACK | 3803 WILDOR AVE | | | | WINDSOR MILL | MD | 21244-3740 |
| GARY LAMBERT | 8503 CLEVELAND RD # R1 | | | | MIDDLETON | MI | 48856 |
| GARY LAMBERTH | 504 TYLER CT | | | | COTTONTOWN | TN | 37048-9604 |
| GARY LAMPERT | 8081 HANDY RD | | | | HOWELL | MI | 48855-9329 |
| GARY LANDER | 50367 AUSTIN RD | | | | WELLINGTON | OH | 44090-9755 |
| GARY LANDON | 2406 EAGLE VIEW DR | | | | BEL AIR | MD | 21015-1225 |
| GARY LANDON | 214 HIGH ST | | | | GRAND LEDGE | MI | 48837-1654 |
| GARY LANE | 8511 RENZ AVE | | | | SAINT LOUIS | MO | 63114-4542 |
| GARY LANG AUTO GROUP | 1107 S IL ROUTE 31 | | | | MCHENRY | IL | 60050-8200 |
| GARY LANG CHEVROLET, INC & GARY LANG PONTIAC-CADILLAC-SUBARU,INC | GARY LANG | 1107 S IL ROUTE 31 | | | MCHENRY | IL | 60050-8200 |
| GARY LANSINGER | 1 S CONKLING ST | | | | BALTIMORE | MD | 21224-2406 |
| GARY LANTINEN | 2413 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| GARY LARGE | 817 CRESTVIEW DR | | | | BEDFORD | TX | 76021-3364 |
| GARY LARGE | 320 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8931 |
| GARY LARSEN | 1209 SW 126TH ST | | | | OKLAHOMA CITY | OK | 73170-6945 |
| GARY LARSON | 1713 EUCLID AVE | | | | BOWLING GREEN | KY | 42103-2469 |
| GARY LARSON | 16935 CENTRALIA | | | | REDFORD | MI | 48240-2469 |
| GARY LASTER | 4198 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| GARY LATCHAW | 3111 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY LATEN | 1400 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| GARY LATUNSKI | 1941 VICTOR AVE | | | | LANSING | MI | 48910-8749 |
| GARY LAURENO | | | | | | | |
| GARY LAVERTY | 533 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| GARY LAW | 3201 SANDLIN RD SW | | | | DECATUR | AL | 35603-1377 |
| GARY LAW | 3153 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| GARY LAWRENCE | 244 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9229 |
| GARY LAWRENCE | 12 MERLE CIR | | | | WICHITA FALLS | TX | 76310-2808 |
| GARY LAWSON | PO BOX 12383 | | | | KANSAS CITY | MO | 64116-0383 |
| GARY LAWTON | 57 GREENPARK BLVD | | | | HOMOSASSA | FL | 34446-5939 |
| GARY LAXTON | 410 W MAPLE ST | | | | MASON | MI | 48854-1520 |
| GARY LAY | 4243 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1330 |
| GARY LAYMAN | 10823 NOBLE RD | | | | NEW VIENNA | OH | 45159-9029 |
| GARY LAYMAN | 10823 NOBEL RD | | | | NEW VIENNA | OH | 45159-9029 |
| GARY LAYNE | 5430 GERALD DR | | | | OWENSBORO | KY | 42301-9450 |
| GARY LE FOLL | 1811 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5615 |
| GARY LE FORGE | 103 PINE KNOT LN | | | | JOHNSON CITY | TN | 37601-7198 |
| GARY LEACH | 107 BIEDE PL | | | | DEFIANCE | OH | 43512-2332 |
| GARY LEACH | 7418 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| GARY LEADERS | 16450 KINNER RD | | | | HOLGATE | OH | 43527-9609 |
| GARY LEAK | 2115 W JAMES DR | | | | MARION | IN | 46952-1025 |
| GARY LEALOS | 2614 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| GARY LEAMAN | 1015 MACKINAW ST | | | | SAGINAW | MI | 48602-2339 |
| GARY LECLAIR | 1215 SCHUST RD | | | | SAGINAW | MI | 48604-1028 |
| GARY LECLAIR | 11 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| GARY LEDBETTER | 8919 KATHERINE ST | | | | TAYLOR | MI | 48180-2803 |
| GARY LEE | 9540 BONNYDUNE DR | | | | SHREVEPORT | LA | 71106-7506 |
| GARY LEE | 9912 E 77TH ST | | | | RAYTOWN | MO | 64138-1731 |
| GARY LEE | 2311 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| GARY LEE | 1442 N 300 E | | | | ANDERSON | IN | 46012-9297 |
| GARY LEE LIPPARD | 32316 COLUMBUS DR | | | | WARREN | MI | 48088-1547 |
| GARY LEE YOUNG | 1140 BISHOP DR APT D | | | | DAYTON | OH | 45449-2072 |
| GARY LEES | 34506 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| GARY LEEVER | 533 IMY LN | | | | ANDERSON | IN | 46013-3871 |
| GARY LEGLEITNER | UNIT 72 | 4820 NORTH 89TH AVENUE | | | PHOENIX | AZ | 85037-1103 |
| GARY LEHMAN | 201 S MORRISON RD APT 5C | | | | MUNCIE | IN | 47304-3444 |
| GARY LEHMAN | 126 MAPLE ST | | | | MUIR | MI | 48860-9777 |
| GARY LEHR | 10175 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| GARY LEHR | 1410 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| GARY LEHR | 11331 CAVELL ST | | | | LIVONIA | MI | 48150-3251 |
| GARY LEHR | 404 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9634 |
| GARY LEHR | 4457 KING RD | | | | SAGINAW | MI | 48601-7104 |
| GARY LEINONEN | 2950 ARROWOOD CT | | | | ROCHESTER HILLS | MI | 48309-1307 |
| GARY LEITER | 2455 DAVID CT | | | | YOUNGSTOWN | OH | 44511-2041 |
| GARY LEMING | 34937 WINSLOW ST | | | | WAYNE | MI | 48184-2391 |
| GARY LEMKE | 641 N ARMSTRONG DR APT 28 | | | | COLUMBIA CITY | IN | 46725-1040 |
| GARY LEMMER | 2051 MAINE ST | | | | SAGINAW | MI | 48602-1914 |
| GARY LEMONS | 4380 WALLINGTON DR | | | | KETTERING | OH | 45440-1245 |
| GARY LENGER | 240 N BRANDT RD | | | | ORTONVILLE | MI | 48462-9018 |
| GARY LENZ | PO BOX 44 | | | | BRODHEAD | WI | 53520-0044 |
| GARY LENZI | PO BOX 261 | | | | LINDEN | MI | 48451-0261 |
| GARY LEONARD | 205 E FRIEND ST | | | | COLUMBIANA | OH | 44408-1342 |
| GARY LESH | PO BOX 4665 | | | | CANTON | GA | 30114-0226 |
| GARY LESSNER SR | 1 DUNDEE CT | | | | BALTIMORE | MD | 21220-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY LETCHER, LAW FIRM OF GARY R. LETCHER | C/O ACME SOLVENTS ROCKFORD SITE | PO BOX 460 | | | ASHTON | MD | 20861-0460 |
| GARY LEVERSAY | 1932 MANNING AVE NW | | | | GRAND RAPIDS | MI | 49534-2128 |
| GARY LEWANDOWSKI | 501 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1412 |
| GARY LEWANDOWSKI | 280 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1134 |
| GARY LEWIS | 10597 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189-8153 |
| GARY LEWIS | 3434 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-3452 |
| GARY LEWIS | 4875 W EDDY DR APT 319 | | | | LEWISTON | NY | 14092-1163 |
| GARY LEWIS | 2419 MAPLE RD | | | | WILSON | NY | 14172-9756 |
| GARY LEWIS | 1314 S ELM ST | | | | W CARROLLTON | OH | 45449-2352 |
| GARY LEWIS | 19681 SUMMERLIN RD LOT 530 | | | | FORT MYERS | FL | 33908 |
| GARY LEWIS | 3125 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| GARY LEWIS | PO BOX 257 | | | | CARLETON | MI | 48117-0257 |
| GARY LEWIS | W1783 BROOKLYN ALBANY RD | | | | BROOKLYN | WI | 53521-9734 |
| GARY LEWIS | 302 COMFORTCOVE ST | | | | ORFORDVILLE | WI | 53576-8778 |
| GARY LICATA | 6228 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 |
| GARY LIDDELL | 3661 W FOREST HILL CIR | | | | LUDINGTON | MI | 49431-8689 |
| GARY LIEBERMAN | 3205 ST. PATRICKS DRIVE | WINDSOR, ONTARIO, CANADA | N9E3H2 | | | | |
| GARY LIEDEL | 16236 BREWER RD | | | | DUNDEE | MI | 48131-9601 |
| GARY LIERMAN | 26 HICKORY CT | | | | ANDERSON | IN | 46011-1503 |
| GARY LIGHT | 1225 MOREHEAD CT | | | | ANN ARBOR | MI | 48103-6180 |
| GARY LIGHT | 33 CIRCLE DR | | | | MANCHESTER | NJ | 08759-5405 |
| GARY LIGHTFOOT | 15730 WHITCOMB ST | | | | DETROIT | MI | 48227-2667 |
| GARY LIGOTTI | 1507 E WASHINGTON ST APT 1 | | | | BLOOMINGTON | IL | 61701-4252 |
| GARY LILES | 1900 OLD MIDWAY RD | | | | LENOIR CITY | TN | 37772-8510 |
| GARY LILLY | 279 PEARL ST | | | | HUBBARDSTON | MI | 48845-9301 |
| GARY LIMRON | 7137 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| GARY LINCE | 9512 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| GARY LINCE | 21125 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-1516 |
| GARY LINDAHL | 1636 SUNRISE COURT | | | | CARO | MI | 48723-9116 |
| GARY LINDELL | 900 VIENNA RD | | | | WINCHESTER | KY | 40391-8399 |
| GARY LINDELL | 639 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6219 |
| GARY LINDNER | 10088 BEAMISH LN | | | | FREELAND | MI | 48623-8817 |
| GARY LINDSAY | 1801 CURRY TRL | | | | NORTH VENICE | FL | 34275-2962 |
| GARY LINDSAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY LINDSEY | 399 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7084 |
| GARY LINE | 781 WEST DAVISON LAKE ROAD | | | | OXFORD | MI | 48371-1529 |
| GARY LINK | 3190 SE 324 RD | | | | OSCEOLA | MO | 64776-8297 |
| GARY LINT | 4935 ASHVILLE FAIRFIELD RD | | | | ASHVILLE | OH | 43103-9424 |
| GARY LINZELL | 17941 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9142 |
| GARY LIPE | 2532 LEE ST | | | | WOODRIDGE | IL | 60517-1135 |
| GARY LIPP | 303 NORTH DR | | | | PAULDING | OH | 45879-1026 |
| GARY LIPPERT | 8164 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9623 |
| GARY LISCOMBE | 1133 YEOMANS ST LOT 82 | | | | IONIA | MI | 48846-1952 |
| GARY LITTLE | 217 APRICOT LN | | | | DONIPHAN | NE | 68832-9796 |
| GARY LITTLEPAGE | 2885 MALIBU CT | | | | CINCINNATI | OH | 45251-2235 |
| GARY LLOYD | 5278 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| GARY LOCKE | 9477 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-4701 |
| GARY LOCKER | 1132 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| GARY LOCKHART | 1557 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1118 |
| GARY LOCKLAR | 6970 TAPPON CT | | | | CLARKSTON | MI | 48346-2628 |
| GARY LOCKREY | 4198 LITTLE STREAMS TRL | | | | LAMBERTVILLE | MI | 48144-9768 |
| GARY LOCKRIDGE | 160 TOM WHITE RD | | | | BRASELTON | GA | 30517-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY LODER | 1434 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| GARY LOEW | 1266 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1027 |
| GARY LOMBARD | 221 RUSSELL ST | | | | BLISSFIELD | MI | 49228-1337 |
| GARY LONDO | 5708 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| GARY LONG | 3320 POMEROY DR | | | | KANSAS CITY | KS | 66109-1122 |
| GARY LONG | 623 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1614 |
| GARY LONG | 18050 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9588 |
| GARY LONG | 7145 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| GARY LONG | 21292 LAUREN LN | | | | FARMINGTN HLS | MI | 48335-4831 |
| GARY LONG | 1508 N GERONIMO DR | | | | INDEPENDENCE | MO | 64058-1112 |
| GARY LOOMIS | 6505 W. CENTERLINE ROAD, RR 4 | | | | SAINT JOHNS | MI | 48879 |
| GARY LOOMIS | 119 ABERDEEN | | | | HIGHLAND | MI | 48357-4740 |
| GARY LOONEY | 201 JOHNS LN | | | | LORETTO | TN | 38469-2051 |
| GARY LOPEZ | 2667 HOLLAND ST | | | | LAKE ORION | MI | 48360-2344 |
| GARY LORENZ | 408 BENNETT ST | | | | MILFORD | MI | 48381-2021 |
| GARY LORTS | 7050 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| GARY LOUDERBACK | 3710 E 400 S | | | | ANDERSON | IN | 46017-9364 |
| GARY LOUNSBERRY | 1489 MCEWEN ST | | | | BURTON | MI | 48509-2162 |
| GARY LOVE | 2607 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| GARY LOVE | 5005 GARVERS FERRY RD | | | | NEW KENSINGTON | PA | 15068-9534 |
| GARY LOVELL | 2733 BECKETT RUN | | | | THE VILLAGES | FL | 32162-4701 |
| GARY LOWERY | 111 CRESCENT DR | | | | WEST MONROE | LA | 71291-4315 |
| GARY LUBIESKI | 1316 FORREST TRACE DR | | | | LEWISBURG | TN | 37091-6695 |
| GARY LUBITZ | 208 RAINBOW DR # 10898 | | | | LIVINGSTON | TX | 77399-2008 |
| GARY LUCAS | 5246 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| GARY LUCK | 77 LUCK FARM LN | | | | TROY | MO | 63379-5096 |
| GARY LUCKNER | 6460 CAMINO SIETE SE | | | | DEMING | NM | 88030-9375 |
| GARY LUECK | 5110 W MILES RD | | | | JANESVILLE | WI | 53545-9081 |
| GARY LUEDKE | 355 BURRARD ST | UNIT 700 | | VANCOUVER BC CANADA V6C 2G8 | | | |
| GARY LUKONEN | 7288 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9722 |
| GARY LUMAN | 761 RARIDEN HL | | | | MITCHELL | IN | 47446-5319 |
| GARY LUND | 6329 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| GARY LUNDBERG | 5209 CORTLAND DR | | | | FLINT | MI | 48507-4506 |
| GARY LUNN | PO BOX 138 | | | | MOUNTAIN CENTER | CA | 92561-0138 |
| GARY LUNN | 5703 STAGE LINE DR | | | | ARLINGTON | TX | 76017-1124 |
| GARY LUPPERT | 407 FLETCHER DR | | | | SMITHVILLE | MO | 64089-9613 |
| GARY LUTTRELL | 205 LIZA KATES LN | | | | WINCHESTER | VA | 22603-3469 |
| GARY LUTZ | 520 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2616 |
| GARY LYKIN | 74 HOLLY DR | | | | PARLIN | NJ | 08859-1750 |
| GARY LYLE | 6550 FIELDER RD | | | | REX | GA | 30273-1615 |
| GARY LYNCH | 201 MERRIWOOD LN | | | | HENDERSONVILLE | NC | 28791-3853 |
| GARY LYNCH | 8682 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| GARY LYNCH | 8342 FOXCHASE CIR | | | | FREELAND | MI | 48623-8690 |
| GARY LYNCH | 4248 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2143 |
| GARY LYNCH | 6584 WOODBROOK DRIVE | | | | ROANOKE | VA | 24018 |
| GARY LYNN HUNEYCUTT | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GARY LYNN WILLIAMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GARY LYON | 1206 WATER ST | | | | EATON RAPIDS | MI | 48827-1856 |
| GARY LYONS | 335 HILLCREST CT | | | | SPRINGVILLE | IN | 47462-5289 |
| GARY M BAKER | 37560 HAYES RD | | | | CLINTON TWP | MI | 48038-3174 |
| GARY M BEARDEN | 54 TRAILWOOD LANE | | | | GADSDEN | AL | 35901 |
| GARY M BEISER | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY M BOFF | 503   COLBY ST | | | | SPENCERPORT | NY | 14559-9712 |
| GARY M COMBS | 1630 COVENTRY RD | | | | DAYTON | OH | 45410 |
| GARY M CONN | 9191 GARRISON DR | APT 208 A | | | INDIANAPOLIS | IN | 46240 |
| GARY M DERR | PO BOX 3375 | | | | HARBOR | OR | 97415 |
| GARY M DORITY | 2056 BEVERLY | | | | WARREN | OH | 44485 |
| GARY M EWING | 6081 CURSON DR | | | | TOLEDO | OH | 43612-4012 |
| GARY M FULLERMAN | 832 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502-2209 |
| GARY M GESSNER | 446 WHEELER PLACE | | | | SOMERSET | NJ | 08873 |
| GARY M GIBSON | 5013 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515 |
| GARY M GORDON | 7987 FARMERSVILLE W C RD | | | | GERMANTOWN | OH | 45327 |
| GARY M GORDON | 2555 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444 |
| GARY M GORDON | 209 MATCHAPONIX AVE | | | | JAMESBURG | NJ | 08831-4080 |
| GARY M GUNDERSON | 1730 ARLIN PL., #B | | | | FAIRBORN | OH | 45432 |
| GARY M HURLEY | 407   ROSETTA ST | | | | NEW LEBANON | OH | 45345-1519 |
| GARY M JANIS | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122-1360 |
| GARY M LIGHTFOOT | 15730 WHITCOMB ST | | | | DETROIT | MI | 48227-2667 |
| GARY M MCCARTNEY | 6024 NORWELL DR | | | | DAYTON | OH | 45449 |
| GARY M MCGRATH | 7332 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| GARY M MERRILL | 354 BISHOP ST | | | | PORTLAND | MI | 48875-1228 |
| GARY M MORROW | 268 WILLOW DR NE | | | | WARREN | OH | 44484-1956 |
| GARY M MORTAN | PO BOX 394 | | | | TARRYTOWN | NY | 10591-0394 |
| GARY M MOTLEY | 8121 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8165 |
| GARY M PAWLOWSKI | 2546 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| GARY M PAWLOWSKI SR. | 2546 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| GARY M PEAPHON | 2720 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| GARY M PHILLIPS | 795 SCHNORF JONES RD. | | | | LAURA | OH | 45337 |
| GARY M PORTWOOD | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GARY M PUTZ | 414   BARTELL LANE | | | | WEBSTER | NY | 14580-1753 |
| GARY M RODGERS | 330 GRAND VISTA DR | | | | DAYTON | OH | 45440-3306 |
| GARY M ROSELLE JR | 5701 WORTHING PL | | | | ARLINGTON | TX | 76017-6579 |
| GARY M SAYERS | 2199 WEIR RD NE | | | | WARREN | OH | 44483 |
| GARY M SCHINDLER | 612 BELLAIRE AVE | | | | DAYTON | OH | 45420 |
| GARY M SCHWIETERMAN | 108 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| GARY M SKAGGS | 2131 MARDELL DR. | | | | DAYTON | OH | 45459 |
| GARY M SMITH | 1241 OBIE ST | | | | DAYTON | OH | 45432-1522 |
| GARY M STEIN | 7617  WEST BERGEN ROAD | | | | BERGEN | NY | 14416-9772 |
| GARY M STEURER | 1036 OAKMONT AVE | | | | HAMILTON | OH | 45013 |
| GARY M TEAGUE | 755 HARLAN PL | | | | DAYTON | OH | 45431 |
| GARY M WADE | 2143 GOLFVIEW DR APT 206 | | | | TROY | MI | 48084-3924 |
| GARY M WILES | 10515 OAKFIELD DRIVE | | | | KEITHVILLE | LA | 71047-9548 |
| GARY M WILLE | 95   JUDY ANN DR | | | | ROCHESTER | NY | 14616-1939 |
| GARY M WYATT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARY MAAS | 7601 MONROE RD | | | | LAKE | MI | 48632-9283 |
| GARY MAASS | C/O CITIZENS BANK | TRUST DEPARTMENT | | | FLINT | MI | 48502 |
| GARY MABRY | 3146 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423-8678 |
| GARY MACDERMAID | 1070 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| GARY MACDONALD | 124 SKINNERVILLE RD | | | | WINTHROP | NY | 13697-3221 |
| GARY MACDOUGALL | 1828 W NORFOLK DR APT 7 | | | | ESSEXVILLE | MI | 48732-1812 |
| GARY MACEK | 7805 LAVON DR | | | | CLARKSTON | MI | 48348-4333 |
| GARY MACHINSKI | 4800 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9603 |
| GARY MACIEJEWSKI | 228 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1018 |
| GARY MACIK | 6040 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| GARY MACK | 79 WOODWARD HEIGHTS BLVD | | | | PLEASANT RIDGE | MI | 48069-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY MACK | 354 MELROSE LN | | | | GREENWOOD | IN | 46142-9238 |
| GARY MACKENZIE | 8912 BURNSIDE AVE | | | | HALE | MI | 48739-9183 |
| GARY MACKER | 3684 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8494 |
| GARY MACMILLAN | 2375 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| GARY MACMILLAN | 1341 WHITE AVENUE | | | | HENDERSON | TN | 38340-7624 |
| GARY MACWEBB | 330 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| GARY MADDERN | 1440 70TH AVE | | | | EVART | MI | 49631-8723 |
| GARY MADDOX | 106 BERRY DR | | | | CLINTON | MS | 39056-3102 |
| GARY MADREY | 2005 SAN JACINTO DR | | | | ARLINGTON | TX | 76012-1753 |
| GARY MAES | 1432 N LONG LAKE RD | | | | FENTON | MI | 48430-8895 |
| GARY MAGEE | 2541 W AVALON RD | | | | JANESVILLE | WI | 53546-8989 |
| GARY MAGHES | 1004 PARK PLACE DR | | | | CANONSBURG | PA | 15317-6211 |
| GARY MAGILL | 1342 EDGEORGE ST | | | | WATERFORD | MI | 48327-2013 |
| GARY MAGLEY | 1268 BAYSHORE DR | | | | HASLETT | MI | 48840-9731 |
| GARY MAGUIRE | 3206 N WASHBURN RD | | | | DAVISON | MI | 48423-8005 |
| GARY MAHAR | 47 DAYTON ST | | | | LOCKPORT | NY | 14094-2411 |
| GARY MAHN | 132 N BUYS RD | | | | MUSKEGON | MI | 49445-2220 |
| GARY MAIN | 11523 169TH CT NE | | | | REDMOND | WA | 98052-2741 |
| GARY MAIORANA | PO BOX 514 | | | | COLUMBIANA | OH | 44408-0514 |
| GARY MAIROSE | 413 CRISFIELD RD | | | | BALTIMORE | MD | 21220-3005 |
| GARY MAJKA | 1385 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9810 |
| GARY MAJORS | 582 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| GARY MAKAREWICZ | 4491 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| GARY MAKARWICH | 5433 OAKRIDGE RD | | | | JOSHUA | TX | 76058-5226 |
| GARY MAKER | PO BOX 1681 | | | | SPRING HILL | TN | 37174-1681 |
| GARY MAKINEN | 157 LINCOLN ST | | | | MANISTEE | MI | 49660-1244 |
| GARY MAKUCH | 381 SCHULTZ RD | | | | ELMA | NY | 14059-9257 |
| GARY MAKUCH | 2447 TWO ROD RD | | | | EAST AURORA | NY | 14052-9666 |
| GARY MALECKE | 7730 KOCHVILLE RD | | | | FREELAND | MI | 48623-8615 |
| GARY MALESKY | 340 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2882 |
| GARY MALHADO | HC 73 BOX 13 | | | | MARBLE FALLS | AR | 72648-9703 |
| GARY MALIN | 7221 TIMBERWOOD DR # 2 | | | | DAVISON | MI | 48423 |
| GARY MALIN | 3027 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| GARY MALKUS | 7826 CANNELLWOOD DR | | | | SOUTH BELOIT | IL | 61080-9594 |
| GARY MALLAK | 5266 THREASA ST | | | | SAGINAW | MI | 48603-3648 |
| GARY MALLO | 133 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2073 |
| GARY MALONE | 2488 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| GARY MALTBIA | 2000 E 60TH ST | | | | KANSAS CITY | MO | 64130-4811 |
| GARY MALUEG | N5224 HILLCREST DR | | | | BONDUEL | WI | 54107-8763 |
| GARY MALZAHN | 367 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| GARY MANGAN | 9366 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6729 |
| GARY MANLY | 5992 NW 48TH ST | | | | KANSAS CITY | MO | 64151-3286 |
| GARY MANN | 3520 LISA LN | | | | PLAINFIELD | IN | 46168-8206 |
| GARY MANN | 4463 WISTERIA CT | | | | WARREN | MI | 48092-6119 |
| GARY MANNING | 4815 GRATIOT RD | | | | SAGINAW | MI | 48638-6244 |
| GARY MANROSS | 5285 E ALLEN RD | | | | HOWELL | MI | 48855-8253 |
| GARY MANSEL | 1951 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8658 |
| GARY MANTHEY | 804 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-1438 |
| GARY MARCUM | 35420 GOOSE CREEK RD | | | | LEESBURG | FL | 34788-2896 |
| GARY MARCUM | 4402 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5059 |
| GARY MARCY | 17752 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1216 |
| GARY MARINE | 2914 BENTON BLVD | | | | LANSING | MI | 48906-2732 |
| GARY MARINEZ | 3802 CEDAR RIDGE DR | | | | FORT GRATIOT | MI | 48059-3740 |
| GARY MARKEY | 6125 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MARKOWSKI | 12292 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5810 |
| GARY MARLEY | 12480 CALLIE DR | | | | MOORESVILLE | IN | 46158-8452 |
| GARY MARLEY | 102 MANANA DR | | | | GRAND PRAIRIE | TX | 75050-6538 |
| GARY MAROUN | 1402 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| GARY MAROVICH | 1453 S KNIGHT RD | | | | MUNGER | MI | 48747-9702 |
| GARY MARPLE | 3330 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2204 |
| GARY MARQUARDT | 1205 SW 118TH PL | | | | OKLAHOMA CITY | OK | 73170-4419 |
| GARY MARRIOTT | 2688 DANSBURY CT | | | | LAKE ORION | MI | 48360-1604 |
| GARY MARSH | 411 MERRITT ST | | | | CHARLOTTE | MI | 48813-1986 |
| GARY MARSH | 611 NE AMORY RD | | | | SMITHVILLE | MO | 64089-8445 |
| GARY MARSHALL | 225 FITZGERALD LN | | | | DAVENPORT | FL | 33837-8464 |
| GARY MARSHALL | 31445 CONWAY DR | | | | WESTLAND | MI | 48185-1645 |
| GARY MARSHALL | 2815 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9392 |
| GARY MARSHALL | 58 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| GARY MARSHALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY MARTENS SR | 8181 GRANDVIEW BLVD | | | | JOHANNESBURG | MI | 49751-9763 |
| GARY MARTIN | 5801 W 29TH ST | | | | PARMA | OH | 44134 |
| GARY MARTIN | 116 N ST BOX 42 | | | | TURNER | MI | 48765 |
| GARY MARTIN | 558 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| GARY MARTIN | PO BOX 43 | | | | IONIA | MI | 48846-0043 |
| GARY MARTIN | 3096 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| GARY MARTIN | 109 HALIFAX PL | | | | ALBANY | GA | 31721-8723 |
| GARY MARTIN | 9470 ARBELA RD | | | | MILLINGTON | MI | 48746-9547 |
| GARY MARTIN | 2258 W PARNALL RD | | | | JACKSON | MI | 49201-8659 |
| GARY MARTIN | 10994 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| GARY MARTIN | 8604 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| GARY MARTIN | 25377 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620-3426 |
| GARY MARTIN | 933 GOLDEN GOOSE DR | | | | EDWARDS | MO | 65326-2634 |
| GARY MARTIN | 7129 BURPEE RD | | | | GRAND BLANC | MI | 48439-7408 |
| GARY MARTIN | 7001 N 350 W | | | | COLUMBIA CITY | IN | 46725-9167 |
| GARY MARTINI | 6000 N, 925 W | | | | YORKTOWN | IN | 47396 |
| GARY MARTINSON | 3952 BLUE SPRUCE DR | | | | DEWITT | MI | 48820-9259 |
| GARY MASCHING | 20477 STAFFORD ST | | | | CLINTON TOWNSHIP | MI | 48035-4065 |
| GARY MASHBURN | 1724 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| GARY MASON | 402 15TH ST | | | | BRODHEAD | WI | 53520-1728 |
| GARY MASON | 4478 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-5028 |
| GARY MASON | 11491 N PADDOCK RD S | | | | MOORESVILLE | IN | 46158-6319 |
| GARY MASON | PO BOX 3523 | | | | MUNCIE | IN | 47307-3523 |
| GARY MASSEAU | 1770 E WEBB RD | | | | DEWITT | MI | 48820-8365 |
| GARY MASTERS | 76 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9120 |
| GARY MATHERLY | 3724 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8876 |
| GARY MATHEW | 5512 W HOLMBROOK DR | | | | MUNCIE | IN | 47304-5055 |
| GARY MATHEWS | G3281 AUGUSTA ST | | | | FLINT | MI | 48532-5107 |
| GARY MATHEWS | 9937 N STATE ROAD 59 | | | | MILTON | WI | 53563-9153 |
| GARY MATHEWS OF JACKSON, LLC | ALTON MATHEWS | 1639 HIGHWAY 45 BYP | | | JACKSON | TN | 38305-4413 |
| GARY MATHEWS PONTIAC, BUICK, GMC | 1639 HIGHWAY 45 BYP | | | | JACKSON | TN | 38305-4413 |
| GARY MATHIAK | 70353 FISHER RD | | | | BRUCE TWP | MI | 48065-4121 |
| GARY MATLOCK | 84 CARPENTER DR | | | | MITCHELL | IN | 47446-6603 |
| GARY MATTHEW | 815 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-1525 |
| GARY MATTHEWS | 4024 OBRIEN RD | | | | VASSAR | MI | 48768-8948 |
| GARY MATTHIESEN | 2631 STORM LAKE DR | | | | SAINT LOUIS | MO | 63129-5430 |
| GARY MATTILA | 422 SHORE DR | | | | LACONIA | NH | 03246-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY MATTSON | 2128 HELMSFORD DR | | | | WOLVERINE LAKE | MI | 48390-2425 |
| GARY MATZNICK | 11395 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| GARY MAUERMAN | 3960 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1172 |
| GARY MAVAR | 2237 E 32ND ST | | | | LORAIN | OH | 44055-2017 |
| GARY MAWHINNEY | 3715 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1715 |
| GARY MAX OWEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| GARY MAXWELL | 7750 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2116 |
| GARY MAY | 7675 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3604 |
| GARY MAY | 200 W. WALKER APT. A | | | | SAINT JOHNS | MI | 48879 |
| GARY MAY | 1561 CONLEY RD | | | | MOGADORE | OH | 44260-9639 |
| GARY MAY | 5011 KENILWORTH DR | | | | BOSSIER CITY | LA | 71112-4540 |
| GARY MAYBEE | 7484 KIMBALL RD. | | | | LYONS | MI | 48851 |
| GARY MAYER | PO BOX 259 | 5235 11 MILE RD | | | REMUS | MI | 49340-0259 |
| GARY MAYFIELD | PO BOX 1182 | | | | DELLSLOW | WV | 26531-1182 |
| GARY MAYFIELD | 325 FOUR POINTS RD | | | | JACKSON | GA | 30233-4257 |
| GARY MAYNARD | 2908 W KEPNER DR | | | | MUNCIE | IN | 47302-8825 |
| GARY MC ADAM | 2173 MITCHELL RD | | | | WILLIAMSTON | MI | 48895-9600 |
| GARY MC AVOY | 601 CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| GARY MC CLURE | 6402 OAKLAND DR | | | | JENISON | MI | 49428-9265 |
| GARY MC CONNAUGHHAY | 10238 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| GARY MC CUBBIN | 1300 N 43RD ST | | | | KANSAS CITY | KS | 66102-2005 |
| GARY MC CUNE | 2805 N STINE RD | | | | CHARLOTTE | MI | 48813-8832 |
| GARY MC DANIEL | 1115 BEMENT ST | | | | LANSING | MI | 48912-1703 |
| GARY MC DONALD | 2672 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8435 |
| GARY MC DONALD JR | 4101 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9352 |
| GARY MC FARLAND | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| GARY MC GETTRICK | 1740 CLIFFS LANDING | APT 101 A | | | YPSILANTI | MI | 48198 |
| GARY MC ILROY | 97 ASCOT AVE | | | | WATERFORD | MI | 48328-3503 |
| GARY MC KAMEY | 2822 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3119 |
| GARY MC KAY | 9819 BURSON DR | | | | BRIGHTON | MI | 48116-1925 |
| GARY MC KOWN | 1008 MARTIN ST | | | | EXCELSIOR SPG | MO | 64024-1928 |
| GARY MC LEAR | 4167 HIGHWAY MM | | | | MOUNTAIN GROVE | MO | 65711-2752 |
| GARY MC MILLIN | 28575 SOMERSET ST | | | | INKSTER | MI | 48141-1174 |
| GARY MC NALLY | 49194 BAYSHORE ST | | | | CHESTERFIELD | MI | 48047-3424 |
| GARY MC NALLY | 12208 E 52ND TER S | | | | INDEPENDENCE | MO | 64055-5648 |
| GARY MC NEIL | 171 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2966 |
| GARY MC NUTT | 42316 PROCTOR RD | | | | CANTON | MI | 48188-1149 |
| GARY MC RATH | 5460 AVEBURY WAY | | | | GLADWIN | MI | 48624-8262 |
| GARY MCALISTER | 2717 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| GARY MCANANY | 12560 N BUDD RD | | | | BURT | MI | 48417-9421 |
| GARY MCANINCH | 282 HONEY CREEK LN | | | | RUTLEDGE | TN | 37861-4803 |
| GARY MCBRIDE | 280 MAPLE BRANCH RD | | | | SIGNAL MOUNTAIN | TN | 37377-7737 |
| GARY MCCAIN | 07465 MUD CREEK RD. | | | | DEFIANCE | OH | 43512 |
| GARY MCCALL | 1203 JONES CREEK RD | | | | FRANKLIN | NC | 28734-9190 |
| GARY MCCALL | 2552 MOUNT LEBANON RD | | | | LEWISBURG | TN | 37091-6341 |
| GARY MCCARLEY | 1027 REMINGTON CIR | | | | BURLESON | TX | 76028-6771 |
| GARY MCCARTHY | 160 BONO RD | | | | ORLEANS | IN | 47452-7213 |
| GARY MCCARTY | 620 E HIGH ST | | | | MILTON | WI | 53563-1546 |
| GARY MCCARTY | 3871 BOULDER DR | | | | TROY | MI | 48084-1118 |
| GARY MCCLAIN | 5251 JAMESON DR | | | | COLUMBUS | OH | 43232-4641 |
| GARY MCCLENDON | 1410 BARTON AVE | | | | KETTERING | OH | 45429-4803 |
| GARY MCCLOUD | 9362 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MCCLUSKY | 291 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1968 |
| GARY MCCOLLUM | 8414 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| GARY MCCOMBS | 2003 WINDSOR DR | | | | COLUMBIA | TN | 38401-4954 |
| GARY MCCORD | 8341 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| GARY MCCOY | 1732 WILBER RD | | | | EAST TAWAS | MI | 48730-9725 |
| GARY MCCRAW | 25437 AUDREY AVE | | | | WARREN | MI | 48091-1544 |
| GARY MCDANIEL | 427 E PONDVIEW DR | | | | MORRICE | MI | 48857-8726 |
| GARY MCDIARMID | 140 EAST FIRST ST BOX 84 | | | | VERMONTVILLE | MI | 49096 |
| GARY MCDONALD | PO BOX 561 | | | | FAIRVIEW | TN | 37062-0561 |
| GARY MCDONALD | 1757 S 600 E | | | | MARION | IN | 46953-9594 |
| GARY MCDONALD | 704 COUNTY ROAD 311 | | | | MOULTON | AL | 35650-8566 |
| GARY MCDONOUGH | 17791 PINEAPPLE PALM CT | | | | N FT MYERS | FL | 33917-2047 |
| GARY MCDOUGALL | 2759 S SCHOOL RD | | | | STERLING | MI | 48659-9744 |
| GARY MCDOWELL | 3217 WILMINGTON PIK | | | | KETTERING | OH | 45429 |
| GARY MCDUFFORD | 4205 IMPERIAL DR | | | | SPRINGFIELD | OH | 45503-6214 |
| GARY MCELRATH | 6812 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| GARY MCFADDEN | 270 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8803 |
| GARY MCFALL | 5399 RAYMOND AVE | | | | BURTON | MI | 48509-1925 |
| GARY MCFARLAND | 22421 LAUKEL ST | | | | SAINT CLAIR SHORES | MI | 48080-4065 |
| GARY MCFARLANE | 62567 WOLCOTT RD | | | | RAY | MI | 48096-3019 |
| GARY MCGEE | 5971 DELANO RD | | | | OXFORD | MI | 48371-1229 |
| GARY MCGEE | 8108 HERON HILLS DR | | | | WOLVERINE LAKE | MI | 48390-1419 |
| GARY MCGINNIS | 17 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 |
| GARY MCGINTY | 124 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| GARY MCGOWAN | 5029 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| GARY MCGOWAN | 6841 WHARTON RD | | | | HOLLAND | OH | 43528-8472 |
| GARY MCGRATH | 7332 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| GARY MCGRIFF | 4000 W GODMAN AVE | | | | MUNCIE | IN | 47304-4230 |
| GARY MCGUIRE | 985 DEER RUN RD | | | | CENTERVILLE | OH | 45459-4858 |
| GARY MCHATTON | 4811 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4760 |
| GARY MCILROY | 4774 W BAKER RD | | | | COLEMAN | MI | 48618-9363 |
| GARY MCINTOSH | | | | | | | |
| GARY MCKAIN | 4005 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |
| GARY MCKAY | 410 CHAD DR | | | | TUTTLE | OK | 73089-9186 |
| GARY MCKAY | 22204 INKSTER RD | | | | ROMULUS | MI | 48174-9540 |
| GARY MCKEE | 11288 SWEARINGTON RD | | | | COLLINSVILLE | MS | 39325-8940 |
| GARY MCKEE | 1431 SPRUCE AVE OAK HILL | | | | WILMINGTON | DE | 19805 |
| GARY MCKELLAR | 1285 N GRAF RD | | | | CARO | MI | 48723-9684 |
| GARY MCKENZIE | 46 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| GARY MCKENZIE | 7438 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| GARY MCKIDDIE | 10512 W ATKINSON RD | | | | BRIMLEY | MI | 49715-9091 |
| GARY MCKINLEY | 1710 TIMBERDALE DR | | | | MARTINSVILLE | IN | 46151-9489 |
| GARY MCKINNEY | 2662 ARENAC STATE RD | | | | STANDISH | MI | 48658-9718 |
| GARY MCLAIN | 129 JOHNS LN | | | | LORETTO | TN | 38469-2051 |
| GARY MCMAHAN | 5738 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8733 |
| GARY MCMAHON | 1218 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| GARY MCMAHON | 4184 US HWY 36TH E | | | | BAINBRIDGE | IN | 46105 |
| GARY MCMEANS | 212 WINSLOW DR | | | | ATHENS | AL | 35613-2722 |
| GARY MCMICHAEL | 11378 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| GARY MCMILLAN | 851 WHEAT FIELD LN | | | | NEW WHITELAND | IN | 46184-9217 |
| GARY MCMULLIN | 180 OXFORD AVE | | | | PENDLETON | IN | 46064-8722 |
| GARY MCNEAR | 14733 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9060 |
| GARY MCNIER | PO BOX 282 | 664 W SHANNON ST | | | MERRILL | MI | 48637-0282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MCPHILIMY | 5466 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9747 |
| GARY MCQUADE | 3683 SHORELINE DR | | | | GREENWOOD | IN | 46143-8360 |
| GARY MCSHERRY | 318 W 37TH ST | | | | ANDERSON | IN | 46013-4000 |
| GARY MCWAIN | 2789 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9764 |
| GARY MEADE | 406 E VIENNA ST | | | | CLIO | MI | 48420-1427 |
| GARY MEADOWS | 649 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1311 |
| GARY MEADOWS | 810 CHERRYTOWN RD | | | | WESTMINSTER | MD | 21158-1606 |
| GARY MEARS | 8740 HIGHWAY 131 | | | | ODESSA | MO | 64076-7331 |
| GARY MEASEL | 26524 HOLLY HILL DR | | | | FARMINGTON HILLS | MI | 48334-4521 |
| GARY MEDLEY | 15414 N OAK DR | | | | CHOCTAW | OK | 73020-7065 |
| GARY MEEK | 912 COPPERSTONE LN | | | | FORT MILL | SC | 29708-6413 |
| GARY MEHARG | 12976 NORMAN RD | | | | BROCKWAY | MI | 48097-3905 |
| GARY MEIKLE | 1505 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9353 |
| GARY MEISSNER | 5456 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2892 |
| GARY MEISTER | 1640 S SOMERSET RD | | | | HUDSON | MI | 49247-9271 |
| GARY MELDRUM | 49 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1844 |
| GARY MELE | 207 LAKE DOCKERY DR | | | | JACKSON | MS | 39272-9489 |
| GARY MELIK | 2620 WALNUT ST | | | | GIRARD | OH | 44420-3155 |
| GARY MELOENY | 1204 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9795 |
| GARY MELROSE | 3300 W M-21 | | | | OWOSSO | MI | 48867 |
| GARY MENDOZA | PO BOX 509 | | | | SAN FERNANDO | CA | 91341-0509 |
| GARY MENHUSEN | 2151 ROCK CREEK DR | | | | TONGANOXIE | KS | 66086-4363 |
| GARY MENSINGER | 116 LAUREL LN | | | | WILMINGTON | DE | 19804-2326 |
| GARY MERCIER | 1626 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| GARY MERK | 3934 RANDOLPH RD | | | | JANESVILLE | WI | 53546-4004 |
| GARY MERRICK | 1011 E. PARK CIRCLE DR | | | | GIRARD | OH | 44420 |
| GARY MERRILL | 354 BISHOP ST | | | | PORTLAND | MI | 48875-1228 |
| GARY MERRIMAN | 6506 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9248 |
| GARY MERRITT | 9454 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| GARY MERRYMAN | 6929 OLD ZION RD | | | | COLUMBIA | TN | 38401-6025 |
| GARY MERTZ | 49589 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-2360 |
| GARY MERWIN | 258 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2725 |
| GARY MESSICK | 2403 S 280 W | | | | VEEDERSBURG | IN | 47987-8154 |
| GARY METEER | 4373 BENDER CT | | | | TROY | MI | 48098-4475 |
| GARY METEVIER | 205 E BELVIDERE AVE | | | | FLINT | MI | 48503-4109 |
| GARY METTIE | | | | | | | |
| GARY MEYER | 13590 ROAD J | | | | OTTAWA | OH | 45875-9437 |
| GARY MEYER | 568 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| GARY MEYER | PO BOX 1156 | | | | OLATHE | KS | 66051-1156 |
| GARY MEYERS | 1301 THEODORE ST | | | | LANSING | MI | 48915-2150 |
| GARY MEYERS | 7290 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9705 |
| GARY MEZGEC | 11048 WOOD RUN CIR | | | | SOUTH LYON | MI | 48178-6654 |
| GARY MICHAEL VOGEL | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAIGNERFIELD | TX | 75638 |
| GARY MICK | 5218 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| GARY MICKELINC | 2534 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0301 |
| GARY MIESS | PO BOX 606 | | | | DELEVAN | NY | 14042-0606 |
| GARY MIKA | 3228 ARENAC STATE RD | | | | STANDISH | MI | 48658-9715 |
| GARY MILLER | 7712 S 25TH AVE | | | | PHOENIX | AZ | 85041-7663 |
| GARY MILLER | 633 W PINE GROVE RD | | | | FAIR PLAY | SC | 29643-2628 |
| GARY MILLER | 6153 RED FOX RD | | | | PENDLETON | IN | 46064-9058 |
| GARY MILLER | 323 SHADY ACRES RD | | | | LUCAS | KY | 42156-9338 |
| GARY MILLER | 4190 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| GARY MILLER | 1624 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MILLER | 6209 N HINMAN RD | | | | FOWLER | MI | 48835-9782 |
| GARY MILLER | 7024 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| GARY MILLER | 2704 DUNLOP ST | | | | TRENTON | MI | 48183-4166 |
| GARY MILLER | 12151 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| GARY MILLER | PO BOX 307 | | | | VERNON | MI | 48476-0307 |
| GARY MILLER | S0982 WEISTER CREEK RD | | | | CASHTON | WI | 54619-8417 |
| GARY MILLER | 257 HAMILTON ROAD | | | | MOUNT MORRIS | MI | 48458-8903 |
| GARY MILLER | 741 WAVELAND RD | | | | JANESVILLE | WI | 53548-6716 |
| GARY MILLER | 1001 N HIGHWAY 76 | | | | NEWCASTLE | OK | 73065-6058 |
| GARY MILLER | 117 W SOUTH ST | | | | HILLSBORO | OH | 45133-1440 |
| GARY MILLER | 7 RAE DR | | | | PALM COAST | FL | 32164-6863 |
| GARY MILLER | 5925 COACHMONT DR | | | | FAIRFIELD | OH | 45014-4817 |
| GARY MILLER | 1689 DEVONSHIRE DR | | | | BRUNSWICK | OH | 44212-3637 |
| GARY MILLER | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| GARY MILLER | 9109 HAVENWAY DR | | | | NEW HAVEN | IN | 46774-2416 |
| GARY MILLER | 1905 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| GARY MILLER | 910 106TH AVE | | | | PLAINWELL | MI | 49080-9573 |
| GARY MILLIKAN | 4235 DABISH DR | | | | LAKE ORION | MI | 48362-1023 |
| GARY MILLS | 11815 E GOODALL RD | | | | DURAND | MI | 48429-9782 |
| GARY MILLS | 300 AIRPORT DR | | | | HOLLY | MI | 48442-1247 |
| GARY MILLS | 4157 E M 71 | | | | CORUNNA | MI | 48817-9509 |
| GARY MILLS | 2212 LAKEWOOD DRIVE | | | | MANSFIELD | OH | 44905-1730 |
| GARY MILLS | 571 KATHYS WAY | | | | XENIA | OH | 45385 |
| GARY MINAUDO | 5458 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8758 |
| GARY MINCE | 9449 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439 |
| GARY MINCK | 13613 US ROUTE 24 | | | | CECIL | OH | 45821-9408 |
| GARY MINGEE | 790 HARRIS RD | | | | SHEFFIELD LAKE | OH | 44054-1414 |
| GARY MINNIX | PO BOX 56 | | | | FRANKLIN | GA | 30217-0056 |
| GARY MINOR | 2547 57TH PL N | | | | ST PETERSBURG | FL | 33714-2023 |
| GARY MISCH | 2217 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2561 |
| GARY MISHLER | N5044 S PINE RIVER RD | | | | HESSEL | MI | 49745-9349 |
| GARY MISLIK | 11408 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| GARY MITCHELL | 3899 27TH AVE SW | | | | NAPLES | FL | 34117-7131 |
| GARY MITCHELL | 1862 FORREST RD | | | | LAWRENCEVILLE | GA | 30043-3904 |
| GARY MITCHELL | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| GARY MITCHELL | 2388 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| GARY MITCHELL | # 1 | 2821 YALE STREET | | | FLINT | MI | 48503-4637 |
| GARY MITCHELL | 2527 GOLDENROD DR | | | | BOWLING GREEN | KY | 42104-4523 |
| GARY MITCHELL | 7309 S PLAINS AVE | | | | CHOCTAW | OK | 73020-5052 |
| GARY MITCHELL | 6184 URBAN DR | | | | EAST CHINA | MI | 48054-4745 |
| GARY MITCHELL SR | 12500 S WESTERN AVE | APT 154 | | | OKLAHOMA CITY | OK | 73170-5925 |
| GARY MOEBIUS | 26040 COUNTESS LN | | | | BONITA SPRINGS | FL | 34135-6543 |
| GARY MOELIUS | 843 S CONCOURSE | | | | KEYPORT | NJ | 07735-5350 |
| GARY MOERY | 3231 STANFORTH AVE | | | | WEST BLOOMFIELD | MI | 48324-4762 |
| GARY MOHR | 36318 SAMOA DR | | | | STERLING HTS | MI | 48312-3045 |
| GARY MOLINA | 5350 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3961 |
| GARY MOLLOSEAU | 11310 SW FAIRFIELD ST | | | | BEAVERTON | OR | 97005-1511 |
| GARY MOLNAR | 93 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3666 |
| GARY MOLNAR | 860 KNIGHTSBRIDGE RD | | | | LEONARD | MI | 48367 |
| GARY MOLNAR | 750 EBY RD | | | | SHILOH | OH | 44878-8869 |
| GARY MOMANY | 5109 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| GARY MONK | 174 FARLEY LN | | | | ALVATON | KY | 42122-8617 |
| GARY MONSERE | 38605 SUMPTER DR | | | | STERLING HTS | MI | 48310-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY MONTAGNE | 34334 RHODE ISLAND ST | | | | CLINTON TWP | MI | 48035-3867 |
| GARY MONTAGUE | 354 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| GARY MONTGOMERY | 3739 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| GARY MONTGOMERY | 105 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1225 |
| GARY MONTGOMERY | 5900 BRIDGE RD | APT 915 | | | YPSILANTI | MI | 48197-7011 |
| GARY MONTGOMERY | 35773 PANORAMA DR | | | | YUCAIPA | CO | 92399 |
| GARY MOON | 916 BELKNAP ST | | | | GRAND LEDGE | MI | 48837-2019 |
| GARY MOON | 4966 E FAIRFIELD ST | | | | MESA | AZ | 85205-5347 |
| GARY MOONEY | 4311 CLARK ST | | | | ANDERSON | IN | 46013-2421 |
| GARY MOORE | 18 BENT OAK TRL | | | | FAIRPORT | NY | 14450-8950 |
| GARY MOORE | 9 CLEAVES DR | | | | ROUND POND | ME | 04564-3722 |
| GARY MOORE | PO BOX 835 | | | | ALTO | NM | 88312-0835 |
| GARY MOORE | 33 S ROBY DR | | | | ANDERSON | IN | 46012-3246 |
| GARY MOORE | 1064 MYRTLE AVE | | | | WATERFORD | MI | 48328-3829 |
| GARY MOORE | 3965 HIGHLANDER AVE | | | | LK HAVASU CTY | AZ | 86406-9110 |
| GARY MOORE | 529 E 300 N | | | | ANDERSON | IN | 46012-1213 |
| GARY MOORE | 2239 WOODSTEAD ST | | | | BURTON | MI | 48509-1055 |
| GARY MOORE | 3830 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| GARY MOORE | 7887 TURK RD | | | | OTTAWA LAKE | MI | 49267-9706 |
| GARY MOORE | 9118 MARYWOOD DR | | | | STANWOOD | MI | 49346-9766 |
| GARY MOORE | 1290 MOOREVILLE RD | | | | MILAN | MI | 48160-9508 |
| GARY MOORE | 17800 M HWY | | | | LAWSON | MO | 64062 |
| GARY MOORE | APT 1 | 10122 LORAIN AVENUE | | | CLEVELAND | OH | 44111-5449 |
| GARY MOORE | 259 LAKEVIEW PL | | | | STOCKBRIDGE | GA | 30281-6271 |
| GARY MOORE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GARY MOORHEAD | 3257 S RED SAGE CT | | | | GOLD CANYON | AZ | 85218-2021 |
| GARY MORGAN | PO BOX 187 | 26616 HEMLOCK POINT RD | | | BEAVER ISLAND | MI | 49782-0187 |
| GARY MORGAN | 12271 BEARDSLEE RD | | | | PERRY | MI | 48872-9194 |
| GARY MORGAN | 9821 NORMAN RD | | | | CLARKSTON | MI | 48348-2439 |
| GARY MORGAN | 199 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| GARY MORRICE | 850 W CORUNNA AVE APT 3B | | | | CORUNNA | MI | 48817 |
| GARY MORRIS | 37434 OCEAN AIR LN | | | | FRANKFORD | DE | 19945-4287 |
| GARY MORRIS | PO BOX 281 | | | | MORRICE | MI | 48857-0281 |
| GARY MORRIS | 9724 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6353 |
| GARY MORRIS | 306 CREDITON ST | | | | LAKE ORION | MI | 48362-2024 |
| GARY MORRIS | 540 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| GARY MORRISON | 2388 EDGEWATER DR | | | | CORTLAND | OH | 44410-8601 |
| GARY MORRISON | 8763 HENDERSON RD | | | | DIAMOND | OH | 44412-9776 |
| GARY MORRISSETTE | 4353 TIFFTON DR | | | | SAGINAW | MI | 48603-2071 |
| GARY MORSE | 3452 RANGELEY ST APT 2 | | | | FLINT | MI | 48503-2961 |
| GARY MORTAN | PO BOX 394 | | | | TARRYTOWN | NY | 10591-0394 |
| GARY MORTON | 71 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2801 |
| GARY MORVAN | 1885 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1240 |
| GARY MOSHER | 7025 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 |
| GARY MOSLEY | 317 SIOUX TRL | | | | SOMERSET | KY | 42501-3241 |
| GARY MOSLEY | 317 SIOUX TRAIL | | | | SOMERSET | KY | 42501-3241 |
| GARY MOSS | 68 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| GARY MOTLEY | 8121 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8165 |
| GARY MOUBRAY | 314 ANN ST | | | | MASON | MI | 48854-1204 |
| GARY MOUNT | 220 STATE ST | | | | BROOKVILLE | OH | 45309-9615 |
| GARY MOUSER | 232 KINGSBURY DRIVE | | | | NORMAN | OK | 73072-5001 |
| GARY MOUSSO | 29 SAINT JOHNS AVE | | | | TONAWANDA | NY | 14223-3124 |
| GARY MOWEN | 2196 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| GARY MOWERY | NO ADDRESS ON FILE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY MOWRY | 8569 SW 88TH LOOP | | | | OCALA | FL | 34481 |
| GARY MOYER | 837 GARFIELD AVE | | | | LANSING | MI | 48917-9247 |
| GARY MOZADER | PO BOX 90583 | | | | BURTON | MI | 48509-0583 |
| GARY MROTEK | 8056 S 66TH CT | | | | FRANKLIN | WI | 53132-9283 |
| GARY MROWIEC | 6404 MARINE CITY HWY | | | | CHINA | MI | 48054-4419 |
| GARY MROZ | 8805 JEFFREYS ST UNIT 1063 | | | | LAS VEGAS | NV | 89123-4881 |
| GARY MUCHOW | 5272 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| GARY MUELLER | 530 27TH AVE S | | | | WISCONSIN RAPIDS | WI | 54495-4810 |
| GARY MUENZHUBER | 14937 92ND PL N | | | | MAPLE GROVE | MN | 55369-8843 |
| GARY MULDER | 39072 EASTRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-2848 |
| GARY MULLEN | 2819 WALFORD DR | | | | DAYTON | OH | 45440-2234 |
| GARY MULLINS | 7059 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9328 |
| GARY MULLINS | 3241 SHELTON DR | | | | LAMBERTVILLE | MI | 48144-9604 |
| GARY MUMFORD | 302 HAWKS NEST DR | | | | EAST CHINA | MI | 48054-2226 |
| GARY MUNDY | 7386 SMITH RD | | | | GAINES | MI | 48436-9728 |
| GARY MUNOZ | 12747 BYRON RD | | | | BYRON | MI | 48418-9753 |
| GARY MURAWA | 12533 RIDGECREST LN | | | | MILFORD | MI | 48380-2645 |
| GARY MURAWSKI | 2089 PINCONNING RD | | | | RHODES | MI | 48652-9513 |
| GARY MURNAN | 516 N 2ND ST | | | | NOBLE | OK | 73068-9507 |
| GARY MURPHY | 5389 ERNEST RD | | | | LOCKPORT | NY | 14094-5406 |
| GARY MURPHY | 4484 BUCKINGHAM DR | | | | WARREN | MI | 48092-3084 |
| GARY MURRAY | 4110 LLOYD ST | | | | KANSAS CITY | KS | 66103-3014 |
| GARY MURRELL | 2937 VICTOR AVE | | | | LANSING | MI | 48911-1739 |
| GARY MURZIN | 9639 FERDER RD | | | | MAYBEE | MI | 48159-9710 |
| GARY MUSTER | 49900 WHITE MILL RD | | | | SHELBY TWP | MI | 48317-1642 |
| GARY MUYLLE | 8263 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9157 |
| GARY MUZZIN | 847 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2043 |
| GARY MYER | 3549 AZINGER LOOP | | | | ZEPHYRHILLS | FL | 33541-4678 |
| GARY MYERS | 2431 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| GARY MYERS | 8325 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| GARY MYERS | 5320 JEWEL ST | | | | GLADWIN | MI | 48624-8978 |
| GARY MYERS | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTOWN | WV | 25311 |
| GARY MYNAR | 17636 W WEATHERBY DR | | | | SURPRISE | AZ | 85374-3008 |
| GARY MYSLIWSKI | 10228 ELYS FORD RD | | | | FREDERICKSBURG | VA | 22407-9642 |
| GARY N COLE | 2300 HIGH ST | | | | NATRONA HEIGHTS | PA | 15065 |
| GARY N DOTSON | 2825 SYMPHONY WAY | | | | DAYTON | OH | 45449 |
| GARY N OLSEN | 2729 SW MONARCH DR | | | | LEES SUMMIT | MO | 64082-2326 |
| GARY N WESTFALL | 3056 DURST CLAGG RD NE | | | | WARREN | OH | 44481 |
| GARY NACKER | 53153 ALYSSA CT | | | | SHELBY TOWNSHIP | MI | 48315-2165 |
| GARY NADELL | 11300 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| GARY NADLER | 10397 ROAD C | | | | LEIPSIC | OH | 45856-9279 |
| GARY NAGEL | 986 SILVERCREST DR | | | | WEBSTER | NY | 14580-9352 |
| GARY NANCE | 2113 TWIN EAGLES DR | | | | TRAVERSE CITY | MI | 49686-9306 |
| GARY NAPIER | 6930 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| GARY NARAMOR | 4272 WOODWORTH AVE | | | | HOLT | MI | 48842-1445 |
| GARY NARLOCK | 4033 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4666 |
| GARY NASH | 1292 CHESTNUT RIDGE RD | | | | SPRING CITY | TN | 37381-7420 |
| GARY NASH | 5291 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9014 |
| GARY NASH | 5934 PRINCESS ST | | | | TAYLOR | MI | 48180-1075 |
| GARY NEAD | 138 S 5TH ST | | | | CEDAR SPRINGS | MI | 49319-9466 |
| GARY NEALY | 202 RICHMOND RD | | | | COLUMBIA | TN | 38401-5304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY NEEDHAM | PO BOX 53 | 215 E FRAZIER ST | | | NEW ROSS | IN | 47968-0053 |
| GARY NEFF | 6333 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| GARY NEIDHARDT | 2261 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8369 |
| GARY NEIGHBORS | 22180 QUAIL RUN CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1600 |
| GARY NEIGHORN | 33299 DAFFODIL CT | | | | LENOX | MI | 48048-2126 |
| GARY NEIMAN | 4639 W BERRY RD | | | | STERLING | MI | 48659-9765 |
| GARY NELSON | 1325 PAUL BLVD | | | | LAKE ORION | MI | 48362-3740 |
| GARY NELSON | 6522 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346 |
| GARY NELSON | N4074 PINE ST | | | | BRODHEAD | WI | 53520-9622 |
| GARY NELSON | 8515 GILLETTE ST | | | | LENEXA | KS | 66215-2829 |
| GARY NELSON | 8164 TIMBER TRL | | | | WHITE LAKE | MI | 48386-3597 |
| GARY NELSON | 661 E 266TH ST | | | | EUCLID | OH | 44132-1953 |
| GARY NELSON | 4903 COLE BEND RD | | | | COLUMBIA | TN | 38401-7600 |
| GARY NELSON | 200 WILLARD ST | | | | PONTIAC | MI | 48342-3171 |
| GARY NENTWIG | 5613 LESSANDRO ST | | | | SAGINAW | MI | 48603-3627 |
| GARY NEPHEW | PO BOX 371 | | | | BRIDGEPORT | MI | 48722-0371 |
| GARY NETHAWAY | 4101 N VINCENT RD | | | | ELSIE | MI | 48831-9417 |
| GARY NEUZERLING | 1996 N HARBOUR DR | | | | NOBLESVILLE | IN | 46062-9066 |
| GARY NEVILLE | 5701 PITCH PINE DR | | | | ORLANDO | FL | 32819-7148 |
| GARY NEWCOMER | 1279 ST RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| GARY NEWHART | 8615 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| GARY NEWMAN | 401 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9451 |
| GARY NEWMAN | 1548 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| GARY NEWMAN | 13114 RIVERCREST DR | | | | WATERFORD | CA | 95386-8870 |
| GARY NEWMAN | 17268 JADOR LN | | | | FENTON | MI | 48430-8538 |
| GARY NEWTON | 8825 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2842 |
| GARY NEWTON | 2699 LAKEWOOD DR | | | | ALPENA | MI | 49707-8945 |
| GARY NICCUM | 12820 W 500 N | | | | YORKTOWN | IN | 47396 |
| GARY NICE | 8538 COUNTESS AVENUE CIR | | | | PALMETTO | FL | 34221-9569 |
| GARY NICHOLS | PO BOX 1012 | | | | GREENUP | KY | 41144-4012 |
| GARY NICHOLS | 15950 COUNTY ROAD 8 | | | | LYONS | OH | 43533-9704 |
| GARY NICHOLS | 3345 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9381 |
| GARY NICHOLS | 2704 S WALNUT ST | | | | YORKTOWN | IN | 47396-1618 |
| GARY NICHOLSON | 9021 SUSSEX ST | | | | WHITE LAKE | MI | 48386-3370 |
| GARY NICKEL | 2475 SOUTH M-66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| GARY NICKOLOFF | 11415 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 |
| GARY NICORA | 3121 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| GARY NIEDERLEHNER | 6640 KANAUGUA PL | | | | LIBERTY TOWNSHIP | OH | 45044-9716 |
| GARY NIGGL | 3259 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| GARY NIMPHIE | 1212 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| GARY NIXON | 9 CREEKSTONE CIR | | | | ERLANGER | KY | 41018-2615 |
| GARY NOE | | | | | | | |
| GARY NOEL | 956 PEQUOT LN | | | | HOPE | MI | 48628-9718 |
| GARY NOFFSINGER | 4728 TURNER RD | | | | TURNER | MI | 48765-9726 |
| GARY NOLING | 509 N SAWBURG AVE | | | | ALLIANCE | OH | 44601-1504 |
| GARY NONNAMAKER | 6248 TWINWILLOW LN | | | | CINCINNATI | OH | 45247-5001 |
| GARY NOORDHOF | 7421 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| GARY NORDENG | 26 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2502 |
| GARY NORMAN | 5655 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3246 |
| GARY NORMAN | 8980 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2567 |
| GARY NORRIS | 106 DIANNA DR | | | | YUKON | OK | 73099-5513 |
| GARY NORRIS | 261 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| GARY NORTHCUTT | 421 RIVER TRL | | | | DAHLONEGA | GA | 30533-2572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY NOSTRANT | 8075 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9289 |
| GARY NOSTRANT | 13985 20 MILE RD | | | | TUSTIN | MI | 49688-8252 |
| GARY NOVAK | 343 N ANDERSON ST | | | | LAKE ORION | MI | 48362-3207 |
| GARY NOVAK | 2316 DURAND ST | | | | SAGINAW | MI | 48602-5417 |
| GARY NOWAK | 4578 FAWN DR | | | | PERRINTON | MI | 48871-8700 |
| GARY NOWICKI | 529 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| GARY NOWLING | 5144 MERRITT RD | | | | YPSILANTI | MI | 48197-6601 |
| GARY NUNN | 282 MARGARET DRIVEOW DR | | | | EAST PRAIRIE | MO | 63845 |
| GARY NUNN | 1631 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-3836 |
| GARY NUNN | 201 S HEINCKE RD APT P | | | | MIAMISBURG | OH | 45342-3554 |
| GARY NUNNERY | 145 MCPHERSON | | | | HIGHLAND | MI | 48357-4634 |
| GARY NUTTALL | 275 W LINWOOD RD | | | | LINWOOD | MI | 48634-9785 |
| GARY NYBORG | 9815 CHESAPEAKE PT | | | | FORT WAYNE | IN | 46819-2654 |
| GARY NYE | 53152 SPRINGHILL MEADOWS | | | | MACOMB TWP | MI | 48042 |
| GARY O BREWSTER | 1710  GERMANTOWN ST | | | | DAYTON | OH | 45408-1321 |
| GARY O BRIEN | 3631 DALEY RD | | | | ATTICA | MI | 48412-9235 |
| GARY O DUNN | 351   MARSHA JEANNE WAY | | | | CENTERVILLE | OH | 45458-4029 |
| GARY O GOSE | 3401 WOODMAN DR APT 204 | | | | DAYTON | OH | 45429 |
| GARY O NEAL | 9067 SUNSET BLFS | | | | CLARKSTON | MI | 48348-2589 |
| GARY O SAMS | 4701  WIRE DR | | | | DAYTON | OH | 45414-4836 |
| GARY O SUMMITT | 1634 W PAGODA PATH N | | | | MARTINSVILLE | IN | 46151-5842 |
| GARY O'NEAL | | | | | | | |
| GARY O'NEAL | 1108 BUICK AVE | | | | YPSILANTI | MI | 48198-6276 |
| GARY O'SHIELDS | 4956 GLENN DR | | | | NEW PORT RICHEY | FL | 34652-4459 |
| GARY OAK | 142 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| GARY OAKMAN JR | 1037 E LIBERTY ST | | | | GIRARD | OH | 44420-2407 |
| GARY OAKS | 647 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9603 |
| GARY OATES | 621 BIGHORN COURT | | | | WINDSOR | CO | 80550-3178 |
| GARY OBARSKI | 4834 BURNHAM AVE | | | | TOLEDO | OH | 43612-2460 |
| GARY OBERDORF | 2423 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| GARY OBERLIN | 2502 MISSOURI AVE | | | | FLINT | MI | 48506-3881 |
| GARY OBERMIRE | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARY OBEY | 4337 MORAWA TRL | | | | HALE | MI | 48739-9040 |
| GARY OBRIEN | 751 OSTRANDER RD | | | | EAST AURORA | NY | 14052-1201 |
| GARY OCHS | 106 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3977 |
| GARY ODELL | 210 MILL ST | | | | COLEMAN | MI | 48618-9791 |
| GARY ODEN | 672 CORK CT | | | | FLINT | MI | 48506-5217 |
| GARY ODONNELL | 340 NEWCOMB N B 2 | | | | WHITEWATER | WI | 53190 |
| GARY OGLE | 3648 SHADDICK RD | | | | WATERFORD | MI | 48328-2351 |
| GARY OKAZIN | 4144 W 54TH ST # 189 | | | | MOUNT MORRIS | MI | 48458 |
| GARY OKON | 1420 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| GARY OLENICK | 3905 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9026 |
| GARY OLICH | 9500 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| GARY OLINEK | 4672 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| GARY OLIPHANT | 215 W 13TH ST | | | | SALEM | OH | 44460-1103 |
| GARY OLIVER | 6515 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-3964 |
| GARY OLIVER | 709 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| GARY OLMSTEAD | 10369 BAKER DR | | | | CLIO | MI | 48420-7720 |
| GARY OLSEN | 1881 BROADSMORE DR | | | | ALGONQUIN | IL | 60102-6619 |
| GARY OLSON | W9298 US HIGHWAY 10 | | | | ELLSWORTH | WI | 54011-4602 |
| GARY OMICH | 437 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2204 |
| GARY ONEIL | 3057 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1210 |
| GARY OPPERMAN | 3900 KILE RD | | | | VASSAR | MI | 48768-8912 |
| GARY ORDWAY | 17097 ROAD D | | | | CONTINENTAL | OH | 45831-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY ORDWAY | PO BOX 93 | | | | REESE | MI | 48757-0093 |
| GARY OROCK | 524 WILES RD | | | | MANSFIELD | OH | 44903-8642 |
| GARY OROURKE | 923 ROSELAWN DR | | | | ROCHESTER | MI | 48307-1842 |
| GARY ORR | 12472 SAINT MICHEL AVE | | | | ROMEO | MI | 48065-3894 |
| GARY ORR | 325 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-4561 |
| GARY ORR | 4799 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| GARY ORRIS | 246 PEAT MOSS RD | | | | WHITE HAVEN | PA | 18661-3808 |
| GARY ORRISON | 702 BRENDEN WAY | | | | OSSIAN | IN | 46777-9685 |
| GARY ORVIS | 9278 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| GARY ORWIG | 5510 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9702 |
| GARY OSBORN | 3436 BLOSSOM LN | | | | BLOOMFIELD | MI | 48302-1305 |
| GARY OSBORNE | 115 FAIRWAY DR | | | | ELK CITY | OK | 73644-9791 |
| GARY OSBORNE | 6114 HAUSER DR | | | | SHAWNEE | KS | 66216-1710 |
| GARY OSBORNE | 10803 JESSUP RD | | | | MUIR | MI | 48860-8701 |
| GARY OSENBAUGH | 8960 W DEER CREEK WAY | | | | MIDDLETOWN | IN | 47356-9775 |
| GARY OSTASZEWSKI | 48153 VIRGINIA DR | | | | MACOMB | MI | 48044-4906 |
| GARY OSTBY | 35736 DEARING DR | | | | STERLING HTS | MI | 48312-3716 |
| GARY OSTRANDER | 412 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4207 |
| GARY OSTROM | 1521 N YOUNGS RD | | | | ATTICA | MI | 48412-9396 |
| GARY OSWALD | 1708 E FISHER RD | | | | BAY CITY | MI | 48706-9420 |
| GARY OSWALT | 10921 N LANE AVE | | | | KANSAS CITY | MO | 54157-9402 |
| GARY OTT | 5273 STEWART RD | | | | LAPEER | MI | 48446-9695 |
| GARY OTT | 59 ROME DR | | | | MARTINSBURG | WV | 25403-1472 |
| GARY OTTEN | 7834 N DAWN AVE | | | | KANSAS CITY | MO | 64151-2409 |
| GARY OTTMAR | 3526 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| GARY OUSTERHOUT | 304 N JOHNSON ST | | | | BAY CITY | MI | 48708-6776 |
| GARY OVERBAUGH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GARY OVERBAUGH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GARY OVERBOE | 603 YORK RD | | | | EDGERTON | WI | 53534-1558 |
| GARY OVERSTREET | 7713 MORRIS RD | | | | HAMILTON | OH | 45011-8041 |
| GARY OVERTON | 2871 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| GARY OWEN | 45 SHARON AVE | | | | COURTLAND | AL | 35618-3951 |
| GARY OWENS | 1787 MANOR DR | | | | SOUTH BELOIT | IL | 61080-9241 |
| GARY OWENS | 30754 WOODMONT DR | | | | MADISON HTS | MI | 48071-5236 |
| GARY OWENS | 13120 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| GARY OWENS | 14351 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| GARY OWENS | 4225 HAYES ST | | | | WAYNE | MI | 48184-2221 |
| GARY OWENS | 26541 W DEER PATH | | | | CHANNAHON | IL | 60410-8765 |
| GARY OXLEY | 9 WILL ROGERS PL | | | | KETTERING | OH | 45420-2936 |
| GARY OYER SR | 6 FILLNER AVE | | | | N TONAWANDA | NY | 14120-3103 |
| GARY P BUCKNER | 40 HOOD ST. | | | | YOUNGSTOWN | OH | 44515 |
| GARY P CONN | 107 E 7TH ST | | | | TILTON | IL | 61833-7803 |
| GARY P DRAKE SR. | 4191 CHALMETTE DR | | | | DAYTON | OH | 45440 |
| GARY P DRYDEN | 631 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7850 |
| GARY P KISER | 6840 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2260 |
| GARY P LACHANCE | 9675 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| GARY P LAYNE | 5430 GERALD DR | | | | OWENSBORO | KY | 42301 |
| GARY P MCSHERRY | 233   RINGLING ST | | | | HAMILTON | OH | 45011-2600 |
| GARY P MELE | 207 LAKE DOCKERY DR. | | | | JACKSON | MS | 39272 |
| GARY P MITCHELL | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| GARY P SCHAEFFER | 3646  ECHO HILL LN | | | | BEAVERCREEK | OH | 45430-1720 |
| GARY P THOMAS | 2489 RIVER RD | | | | KINGSTON | TN | 37763 |
| GARY P THOMAS | 112 VILLA CIR APT 2 | | | | DICKSON | TN | 37055-7401 |
| GARY P WASSERMAN | 6150 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY P WISNIEWSKI | 2074 WALDEN CT | | | | FLINT | MI | 48532-2433 |
| GARY P WOODLING | 826 WILLARD AVE NE | | | | WARREN | OH | 44483-4242 |
| GARY PACE | 330 W MAIN ST | | | | BROWNSBURG | IN | 46112-9785 |
| GARY PACE | 5025 MAYBEE RD | | | | CLARKSTON | MI | 48346-4334 |
| GARY PACKEL | 279 N 4197 RD | | | | HUGO | OK | 74743-1059 |
| GARY PACYNSKI | 90 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| GARY PADDOCK | 2089 E 1100 N | | | | ALEXANDRIA | IN | 46001-8494 |
| GARY PADGETT | 4401 BRIDGEFIELD WEST DR | | | | PLAINFIELD | IN | 46168-7016 |
| GARY PAELICKE | 1690 JUDD RD | | | | SALINE | MI | 48176-8820 |
| GARY PAGE | 419 LESLIE LN | | | | EXCLSOR SPRGS | MO | 64024-1697 |
| GARY PAGE | 349 E ORVIS ST | | | | MASSENA | NY | 13662-3200 |
| GARY PALINSKY | 2858 E BOOTH RD | | | | AU GRES | MI | 48703-9533 |
| GARY PALKO | 39 FINCHLEY COURT | | | | SOUTHAMPTON | NJ | 08088-1006 |
| GARY PALMA | | | | | | | |
| GARY PALMATIER | PO BOX 154 | | | | POTTERVILLE | MI | 48876-0154 |
| GARY PALMER | 46850 EDGEWATER DR | | | | MACOMB | MI | 48044-3596 |
| GARY PALMER | PO BOX 101 | | | | OTISVILLE | MI | 48463-0101 |
| GARY PALUSCHUK | 29540 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2770 |
| GARY PANNECOUK | 20072 N PINEWISH CT | | | | SURPRISE | AZ | 85374-4625 |
| GARY PANSE | | | | | | | |
| GARY PARELLA | 5369 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| GARY PARISH | 3595 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| GARY PARKER | 2115 WISCONSIN AVE | | | | JOPLIN | MO | 64804-2257 |
| GARY PARKER | 2457 BRADLEY ROAD | | | | BREWTON | AL | 36426-5931 |
| GARY PARKER | 3374 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| GARY PARKER | 2128 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| GARY PARKIN | 21224 FLEETWOOD DR | | | | CLINTON TWP | MI | 48035-1611 |
| GARY PARKS | 14255 REED RD | | | | BYRON | MI | 48418-8740 |
| GARY PARKS | 2454 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| GARY PARKS | 1801 E WEBB RD R 1 | | | | DEWITT | MI | 48820 |
| GARY PARLIER | 2619 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| GARY PARRONE | 9195 TWIN LAKES CT | | | | WHITE LAKE | MI | 48386 |
| GARY PARSONS | 1597 LYNCH RD | | | | DUNDALK | MD | 21222-3328 |
| GARY PARSONS | 15334 FAYETTE BLVD | | | | BROOK PARK | OH | 44142-2803 |
| GARY PARTIN | 31931 CALHOUN CT | | | | WESTLAND | MI | 48186-4763 |
| GARY PASCHAL | 5644 N 975 W | | | | MIDDLETOWN | IN | 47356 |
| GARY PATRICK | 14820 SE 147TH | | | | NEWALLA | OK | 74857-7921 |
| GARY PATRICK | 421 E MORGAN ST | | | | KNIGHTSTOWN | IN | 46148-1038 |
| GARY PATTERSON | 6147 WILDERNESS DR | | | | MANCELONA | MI | 49659-9487 |
| GARY PATTERSON | 1660 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| GARY PATTERSON | 528 IRVINGTON AVE | | | | LANSING | MI | 48910-4619 |
| GARY PATTON | 1865 ALOIS AVE | | | | O FALLON | MO | 63366-1043 |
| GARY PAUL | 3474 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| GARY PAWLOWSKI SR | 2546 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| GARY PAYEUR | 3768 GADY RD | | | | TECUMSEH | MI | 49286-9540 |
| GARY PAYNE | 4780 SUNDALE DR | | | | CLARKSTON | MI | 48346-3689 |
| GARY PAYNE | 122 NORTH ST | | | | MEDINA | NY | 14103-1323 |
| GARY PAYNE | 1061 BOYD RD | | | | STATHAM | GA | 30666-3112 |
| GARY PAYTON | 14602 ANTHONY RD | | | | GERMANTOWN | OH | 45327-9428 |
| GARY PEAPHON | 2720 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| GARY PEARCE | 9207 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7641 |
| GARY PEARSON | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY PECK | 48 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| GARY PEGG | 40757 OLYMPIA DR | | | | STERLING HEIGHTS | MI | 48313-5352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY PEIL | 4128 7 MILE RD | | | | BAY CITY | MI | 48706-9425 |
| GARY PELLETIER | 4492 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| GARY PELOWSKI | 190 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| GARY PELPHREY | 751 KIRKWOOD DR | | | | WEST JEFFERSON | OH | 43162-1146 |
| GARY PELTIER | 32426 WAREHAM DR | | | | WARREN | MI | 48092-1027 |
| GARY PENISSION | PO BOX 943 | | | | OKEMOS | MI | 48805-0943 |
| GARY PENN | 710 OLDE ORCHARD CT | | | | COLUMBUS | OH | 43213-3409 |
| GARY PENROD | PO BOX 46175 | | | | KANSAS CITY | MO | 64134-6175 |
| GARY PENROD | 3929 JACOBS LNDG | | | | SAINT CHARLES | MO | 63304-7491 |
| GARY PENROSE | 4790 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| GARY PENROSE | 209 SANTA ELENA RD SE | | | | RIO RANCHO | NM | 87124-1306 |
| GARY PEOPLES | 10963 ROCKAWAY GLEN RD | | | | APPLE VALLEY | CA | 92308-3660 |
| GARY PERDUE | 478 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9270 |
| GARY PERGANDE | 2121 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2048 |
| GARY PERILLO | 730 QUAIL RUN CT | | | | ALPHARETTA | GA | 30005-8920 |
| GARY PERKINS | 9324 APPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4006 |
| GARY PERKIO | 7 OSAGE LN | | | | PINEHURST | NC | 28374-9303 |
| GARY PERRY | 2907 N 035 W | | | | HUNTINGTON | IN | 46750-4087 |
| GARY PERRY | 24 SADDLE RIDGE RD | | | | SOUTHBURY | CT | 06488-4708 |
| GARY PERRY | 1111 SHEFFIELD BLVD | | | | LONDON | OH | 43140-2160 |
| GARY PERSIN | 1741 SUNSET DR NE | | | | WARREN | OH | 44483-5336 |
| GARY PERSON | 32 BARBERRY LN | | | | O FALLON | MO | 63366-3305 |
| GARY PESTA | 5906 GILBERT AVE | | | | PARMA | OH | 44129-3040 |
| GARY PETERS | RR 4 BOX 3A | | | | GRAFTON | WV | 26354-9301 |
| GARY PETERS | 11695 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| GARY PETERS | HC 93 BOX 131 | | | | KILGORE | NE | 69216-9500 |
| GARY PETERS | 8677 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| GARY PETERSEN | 13989 MCCRUMB RD | | | | EAGLE | MI | 48822-9510 |
| GARY PETERSON | 283 E MAIN ST APT 18 | | | | NORTON | MA | 02766-2438 |
| GARY PETERSON | 522 E VINE ST | | | | LIMA | OH | 45804-1758 |
| GARY PETERSON | 8208 ASPEN DR | | | | WEED | CA | 96094-9054 |
| GARY PETERSON | 2118 136TH AVE SE | | | | NORMAN | OK | 73026-8789 |
| GARY PETERSON | 201 S. MAIN BOX 507 | | | | OLIVET | MI | 49076 |
| GARY PETERSON | 28333 KING RD | | | | ROMULUS | MI | 48174-9447 |
| GARY PETERSON | 3395 PONEMAH DR | | | | FENTON | MI | 48430-1348 |
| GARY PETERSON | 495 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8629 |
| GARY PETERSON SR | 5510 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| GARY PETKO | 29 RITT AVE | | | | BUFFALO | NY | 14216-1032 |
| GARY PETRICK | 3002 SANDYWOOD DR | | | | KETTERING | OH | 45440-1503 |
| GARY PETRIMOULX | 920 E CLUBHOUSE LN | | | | QUEEN CREEK | AZ | 85240-8520 |
| GARY PETRIMOULX | 1404 N DEAN ST | | | | BAY CITY | MI | 48706-3591 |
| GARY PETRISHIN | 6301 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1247 |
| GARY PETTIT | 6396 GURD RD | | | | HASTINGS | MI | 49058-8635 |
| GARY PETTIT | 6262 APACHE ST | | | | DAYTON | OH | 45424-2808 |
| GARY PETTIT | 102 CASEWOOD DR | | | | WILSON | NY | 14172-9770 |
| GARY PFLUGER | 2572 PATRICK HENRY CT | | | | AUBURN HILLS | MI | 48326-2321 |
| GARY PHELEY | 3662 HONORS WAY | | | | HOWELL | MI | 48843-7498 |
| GARY PHILBURN | 9393 MABLEY HILL RD | | | | FENTON | MI | 48430-9401 |
| GARY PHILLIPS | 23659 FENTON ST | | | | CLINTON TWP | MI | 48036-2910 |
| GARY PHILLIPS | 58985 BROUGHTON RD | | | | RAY | MI | 48096-4312 |
| GARY PHILLIPS | 11938 ARBOR RUN DR | | | | WALTON | KY | 41094-8220 |
| GARY PHILLIPS | 320 N GREEN RD | | | | LAKE CITY | MI | 49651-8558 |
| GARY PHILPOTT | 24520 BOSTON ST | | | | DEARBORN | MI | 48124-4409 |
| GARY PICKENS | 6508 WEST 350 NORTH | | | | NORTH SALEM | IN | 46165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY PICKERING | 7899 RAINTREE RD | | | | CENTERVILLE | OH | 45459-5455 |
| GARY PICKETT | 1400 NE ENGLEWOOD RD | | | | GLADSTONE | MO | 64118-5452 |
| GARY PICKLE | 3101 LINDEN AVENUE | | | | FREDERICKSBRG | VA | 22401-3015 |
| GARY PIERCE | 159 HARPER RD | | | | LISBON | NY | 13658-3120 |
| GARY PIERCE | 1720 BRINK TRL | | | | GAYLORD | MI | 49735-7843 |
| GARY PIERCE | 6205 SE 87TH ST | | | | OCALA | FL | 34472-3484 |
| GARY PIERCE | 52954 T. R. 170 | | | | FRESNO | OH | 43824 |
| GARY PIERSON | 3048 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4855 |
| GARY PIETROWSKI | 11098 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3454 |
| GARY PIETRZAK | 10448 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7580 |
| GARY PIGMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY PIKE | 4015 CAMBROOK LN | | | | WATERFORD | MI | 48329-1606 |
| GARY PILHORN | 6401 SAND BEACH BLVD | | | | SHREVEPORT | LA | 71105-4411 |
| GARY PINCKNEY | 8888 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9387 |
| GARY PINER | 1508 MUSTANG DR | | | | DEFIANCE | OH | 43512-1387 |
| GARY PINKE | 101 ACORN LN | | | | HOUGHTON LAKE | MI | 48629-9139 |
| GARY PIOTROWSKI | 14700 E M 106 | | | | STOCKBRIDGE | MI | 49285-9551 |
| GARY PIPER | 3600 MACK ISLAND RD | | | | GRASS LAKE | MI | 49240-9334 |
| GARY PIPKIN | 10164 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| GARY PIPOCK | PO BOX 431820 | | | | BIG PINE KEY | FL | 33043-1820 |
| GARY PIROK | 955 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-3858 |
| GARY PISARSKY | 2823 PEASE LN | | | | SANDUSKY | OH | 44870-5926 |
| GARY PITMAN | 1030 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| GARY PITTS | 5525 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8843 |
| GARY PLACIDO | 15338 RAMBLING DR | | | | FRASER | MI | 48026-5211 |
| GARY PLANTS | 2265 CLIFTON ST | | | | SEBRING | FL | 33875-6444 |
| GARY PLAYER | 2454 KINGSBURY DR | | | | TROY | MI | 48098-4292 |
| GARY PLETSCHER | PO BOX 190052 | | | | BURTON | MI | 48519-0052 |
| GARY PLEW | 15246 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| GARY PLUMB | 4765 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8982 |
| GARY PLUMMER | 508 ALCO DR | | | | BREWTON | AL | 36426-2722 |
| GARY PLUMMER | 211 RIDGEWAY AVE | | | | SOUTHGATE | KY | 41071-3131 |
| GARY PLUNK | 513 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1122 |
| GARY POCKETT | 3503 MARCELLA AVE | | | | STOW | OH | 44224-4642 |
| GARY PODBIELSKI | 150 PRIVATE ROAD 1400 S | | | | MORGAN | TX | 76671-3281 |
| GARY POHLMAN | 333 S MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9537 |
| GARY POHLMAN | 802 VICTORY ST | | | | WEST BRANCH | MI | 48661-1270 |
| GARY POINDEXTER | PO BOX 372 | | | | DULUTH | GA | 30096-0007 |
| GARY POLGLAZE | 213 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3363 |
| GARY POLHAMUS | 5969 E HILLCREST DR | | | | EATON RAPIDS | MI | 48827-8583 |
| GARY POLLAUF | 3009 SHERBROOKE RD | | | | TOLEDO | OH | 43606-3772 |
| GARY POLLOCK | 3775 E ALLEN RD | | | | HOWELL | MI | 48855-8224 |
| GARY POLLY | 36008 DRON BAY | | | | BOYNTON BEACH | FL | 33436-1923 |
| GARY POOCH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY POOLE-JOHNSON | 906 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| GARY POPERNEK | 8088 DAVISON RD | | | | DAVISON | MI | 48423-2029 |
| GARY PORRITT | 3077 W MAPLE AVE | | | | FLINT | MI | 48507-3435 |
| GARY POTEETE | 11673 DIAMOND LN | | | | WASHINGTN TWP | MI | 48094-3126 |
| GARY POTTER | 5685 ORMOND RD | | | | WHITE LAKE | MI | 48383-1229 |
| GARY POTTER | 370 LAKE AVE | | | | BRISTOL | CT | 06010-7328 |
| GARY POULOS | 4755 AUDUBON DR | | | | SAGINAW | MI | 48638-5682 |
| GARY POWELL | 3429 E 300 S | | | | KOKOMO | IN | 46902-9506 |
| GARY POWELL | 1652 DANNLEY DR | | | | BRUNSWICK | OH | 44212-3912 |
| GARY POWELL | 6985 NAPLES DR | | | | CORDOVA | TN | 38018-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY POWELL | 1729 KIOWA CT | | | | DEFIANCE | OH | 43512-3351 |
| GARY POWERS | PO BOX 72 | | | | SAINT JOHNS | MI | 48879-0072 |
| GARY PRALL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GARY PRATER | 1738 SELKIRK ST | | | | TOLEDO | OH | 43605-3332 |
| GARY PRATT | 16720 EDERER RD | | | | HEMLOCK | MI | 48626-9702 |
| GARY PRATT | 965 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| GARY PRATT | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| GARY PRATT | 16535 BIRCH FOREST DR | | | | WILDWOOD | MO | 63011-1832 |
| GARY PREGER | 2241 MYRTLE POINT WAY | | | | HENDERSON | NV | 89052-7153 |
| GARY PREHAUSER | PO BOX 64 | | | | DEFIANCE | OH | 43512-0064 |
| GARY PRESEAU | 4100 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| GARY PRESSELL | 1453 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| GARY PREST | PO BOX 4204 | | | | AUSTINTOWN | OH | 44515-0204 |
| GARY PRESTON | 2256 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2528 |
| GARY PRESTON | PO BOX 44 | | | | UNION FURNANCE | OH | 43158-0044 |
| GARY PRETZER | 148 VICTOR CABBAGE RD | | | | HOHENWALD | TN | 38462-5260 |
| GARY PRETZER | 14154 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8453 |
| GARY PRICE | 1328 HURON ST | | | | FLINT | MI | 48507-2319 |
| GARY PRICE | 200 KINSEYVILLE RD | | | | NOTTINGHAM | PA | 19362-9006 |
| GARY PRICE | 1800 FORRER BLVD | | | | KETTERING | OH | 45420-1308 |
| GARY PRICE | 1510 S RANGELINE RD | | | | ANDERSON | IN | 46012-4626 |
| GARY PRICE | 318 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1539 |
| GARY PRICE | PO BOX 81 | | | | BEDFORD | MI | 49020-0081 |
| GARY PRICE | 1315 PENROD CT | | | | LANSING | MI | 48911-4818 |
| GARY PRICE | | | | | | | |
| GARY PRICE | 7600 NW BELVIDERE PKWY | | | | KANSAS CITY | MO | 64152-2298 |
| GARY PRICE JR | 25430 CONSTITUTION AVE | | | | WARREN | MI | 48089-2081 |
| GARY PRIEUR | 24711 COUNTY ROAD 20 LOT A10 | | | | ELBERTA | AL | 36530-6541 |
| GARY PRIMUTH | 132 PARKLAND DR | | | | AVON LAKE | OH | 44012-1271 |
| GARY PRINE | 8845 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| GARY PRITCHARD | 1915 INDEPENDENCE CT | | | | ROCHESTER HILLS | MI | 48306-2910 |
| GARY PROCHAZKA | 463 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4160 |
| GARY PROCTOR | 9861 GEDDES RD | | | | SAGINAW | MI | 48609-9524 |
| GARY PRUCINO | 12 DONWOOD DR | | | | NEW CASTLE | DE | 19720-3706 |
| GARY PRUDEN | 5721 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8331 |
| GARY PRUE | 5840 LAKE RESORT TERRACE | K210 | | | CHATTANOOGA | TN | 37415 |
| GARY PRUETT | 11422 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| GARY PRUITT | 242 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |
| GARY PRUNTY | 2351 S RIDGEWOOD AVE LOT 36 | | | | EDGEWATER | FL | 32141-4223 |
| GARY PRYOMSKI | 11137 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| GARY PUCKETT | 9048 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| GARY PULLEN | RR 1 BOX 258 | | | | WEST HAMLIN | WV | 25571-9723 |
| GARY PULS | 114 W 8TH ST | | | | KEARNEY | MO | 64060-8694 |
| GARY PUMMILL | 4759 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1673 |
| GARY PUND | 4964 W ENON RD | | | | FAIRBORN | OH | 45324-9713 |
| GARY PUNG | 6699 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9024 |
| GARY PURCELL | 8315 E TURNER CAMP RD | | | | INVERNESS | FL | 34453-1703 |
| GARY PURCELL | 30 TERRACE GDNS | | | | MERIDEN | CT | 06451-5349 |
| GARY PURDY | 2422 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9194 |
| GARY PUROL | 2525 PEARSON RD | | | | MILFORD | MI | 48380-4325 |
| GARY PUSATERI | 111 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4703 |
| GARY QUATE | 5101 NORTH TIMOTHY WAY | | | | MUNCIE | IN | 47304-6127 |
| GARY QUEEN | 4412 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY QUELLMAN | 1406 BRENTWOOD DR | | | | MIDLAND | MI | 48640-7210 |
| GARY QUILLEN | 6011 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| GARY R AMERLING | 1137 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| GARY R BANKS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| GARY R BART | 6908 S MILE RD NE | | | | ADA | MI | 49301-9627 |
| GARY R BELL | 206 HUNTERFIELD DR | | | | BROOKVILLE | OH | 45309 |
| GARY R BICKEL | 428   CHAMPION ST E | | | | WARREN | OH | 44483-1505 |
| GARY R BICKEL | 428 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| GARY R BOWEN | 339 DAKOTA ST | | | | YPSILANTI | MI | 48198-7814 |
| GARY R CARMACK | 844 WILLIAMS ST | | | | MIAMISBURG | OH | 45342 |
| GARY R CENTERS | 1792 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2022 |
| GARY R CHAPMAN | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| GARY R CHILDS | 985 IVES RD | | | | MASON | MI | 48854-9256 |
| GARY R CRUMLY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GARY R DELACRUZ | HUNTINGTON CIRCLE APARTMENTS G4606 BEECHER RD, BLDG I,APT 6 | | | | FLINT | MI | 48532 |
| GARY R DILLON | 114   ALTON | | | | DAYTON | OH | 45404-1947 |
| GARY R ELLIOTT | 286 CIRCLE DRIVE | | | | RIPLEY | OH | 45167 |
| GARY R FANNIN | 213 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |
| GARY R GAGNE | 8199 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| GARY R GILBERT | 42   KIMBERLY ANN DRIVE | | | | ROCHESTER | NY | 14606-3408 |
| GARY R GILBERT | 1105 PRINCE DR | | | | CORTLAND | OH | 44410 |
| GARY R GILLESPIE | 1522 MAPLEDALE DR | | | | KETTERING | OH | 45432 |
| GARY R GILLOTT | 146   LEXINGTON FARM ROAD | | | | UNION | OH | 45322-3408 |
| GARY R GOFORTH | 5761 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2521 |
| GARY R GOULD | 1455  RAYBELL | | | | XENIA | OH | 45385-3748 |
| GARY R HALL | 381 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| GARY R HALL | 115 JEAN ST SW | | | | WYOMING | MI | 49548-4250 |
| GARY R HAMILTON | 934 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1820 |
| GARY R HAMILTON | 862 TWIN OAKS DR | | | | DAYTON | OH | 45431-2926 |
| GARY R HERGENRATHER | 32 GARRET ST | | | | DAYTON | OH | 45410 |
| GARY R HYDE | 1115 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1684 |
| GARY R KUHFAL | 21206 SPRINGBROOK HOLLOW CT C | | | | SPRING | TX | 77379 |
| GARY R LAMBERT | ACCT OF HELEN WARE | | | | | | |
| GARY R LARSON | 1713 EUCLID AVE | | | | BOWLING GREEN | KY | 42103-2469 |
| GARY R LAY | 4243 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1330 |
| GARY R LINDSEY | 1562 LAFAYETTE | | | | LINCOLN PARK | MI | 48146-1758 |
| GARY R LOWE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARY R MARTIN | 8604 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| GARY R MATHEWS | 12909 ROAD 21L | | | | CLOVERDALE | OH | 45827 |
| GARY R MATTHIESEN | 2631 STORM LAKE DR | | | | SAINT LOUIS | MO | 63129-5430 |
| GARY R MCKENZIE | 46 MOUNTAIR DR | | | | VANDALIA | OH | 45377 |
| GARY R MERCIER | 1626 M. OSPREY CIRCLE | | | | SANFORD | MI | 48657 |
| GARY R MERTZ | PO BOX 445 | | | | NEW BALTIMORE | MI | 48047-0445 |
| GARY R MOORE | 6069 HACKAMORE TRAIL | | | | DAYTON | OH | 45459 |
| GARY R OVERTON | 1436 WOLF RD | | | | W ALEXANDRIA | OH | 45381 |
| GARY R RILEY | 142 SKYCREST DRIVE | | | | ROCHESTER | NY | 14616 |
| GARY R RISNER | 7460 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| GARY R ROWLAND | 116 N. CENTRAL AVE | | | | FAIRBORN | OH | 45324-5004 |
| GARY R RUMPH | 1283 ANDRUS ST | | | | AKRON | OH | 44301-1425 |
| GARY R SABO | 108 HAMMOCK ST | | | | DAVENPORT | FL | 33897-3622 |
| GARY R SHERMAN | 134 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY R SHORT | 2167 RENSHAW | | | | DAYTON | OH | 45439-3031 |
| GARY R STURGILL | 6020 CHARLESGATE ROAD | | | | HUBER HEIGHTS | OH | 45424-1123 |
| GARY R THOMPSON SR | 383   ATWOOD N.W. | | | | WARREN | OH | 44483-2116 |
| GARY R UNDERWOOD | 515 OLIVE ST STE 800 | | | | SAINT LOUIS | MO | 63101-1835 |
| GARY R UNDERWOOD | 515 OLIVE ST SUITE 800 | | | | ST LOUIS | MO | 63101 |
| GARY R VANSCHAIK | 2929 SHIVELY CT | | | | KETTERING | OH | 45420 |
| GARY R WARD | 2815   CAMBRIDGE | | | | ODESSA | TX | 79761-3407 |
| GARY R WATSON | 7022 QUARTERHORSE DRIVE | | | | SPRINGBORO | OH | 45066 |
| GARY R WATTERS | 1380 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| GARY R WILKINS | 6325 CLARK RD | | | | BATH | MI | 48808-8717 |
| GARY R WILSON | 2139  STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| GARY R WRIGHT | 1615 KENKLARE DRIVE | | | | DAYTON | OH | 45432-1911 |
| GARY R YOUNG | 243 WILLIAMS ST | | | | DAYTON | OH | 45407 |
| GARY R ZILIAK | 6866 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| GARY RACKI | 12632 W 65TH TER | | | | SHAWNEE | KS | 66216-2565 |
| GARY RADER | 65166 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1824 |
| GARY RADUE | 14123 APRIL LN | | | | WARREN | MI | 48088-5810 |
| GARY RADUNS | PO BOX 427 | 8703 MAIN ST | | | BARKER | NY | 14012-0427 |
| GARY RAGLIN | 14043 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| GARY RAIRIGH | 7237 N MOE RD | | | | MIDDLEVILLE | MI | 49333-9446 |
| GARY RALEIGH | 3787 OGDEN HWY | | | | ADRIAN | MI | 49221-9670 |
| GARY RALPH CHITWOOD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GARY RALSTON | 18840 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3061 |
| GARY RAMEY | 632 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2907 |
| GARY RAMIREZ | PO BOX 3548 | | | | WICHITA FALLS | TX | 76301-0548 |
| GARY RAMMING | 5016 LITTLE STATON RD | | | | MARSHVILLE | NC | 28103-7658 |
| GARY RAMSEY | 911 NW 61ST TER | | | | KANSAS CITY | MO | 64118-3055 |
| GARY RANDALL I I | 184 JUPITER LN | | | | SUMMERVILLE | SC | 29483-5619 |
| GARY RANKE | 10174 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| GARY RANSFORD | 12 SPRING FAWN LN | | | | SAINT PETERS | MO | 63376-4233 |
| GARY RANSON | 5307 PALEO PINES CIR | | | | FORT PIERCE | FL | 34951-2386 |
| GARY RAONA | 2022 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3548 |
| GARY RAPSON | PO BOX 353 | | | | FIFE LAKE | MI | 49633-0353 |
| GARY RAPSON | 4628 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135 |
| GARY RATKOS | 9928 NEIL ARMSTRONG CT | | | | FORT WAYNE | IN | 46804-7010 |
| GARY RAWSON | | | | | | | |
| GARY RAY | 4231 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| GARY RAY | 23790 KNIGHT RD | | | | HILLMAN | MI | 49746-8790 |
| GARY RAY ROBINSON | 822   STATE ROUTE 503 NORTH | | | | W ALEXANDRIA | OH | 45381-9729 |
| GARY RAYL | 327 ELLENHURST DR | | | | ANDERSON | IN | 46012-3742 |
| GARY RAYMENT | 7135 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| GARY RAYMOND | PO BOX 162 | | | | EAGLE | MI | 48822-0162 |
| GARY RAYMOND | 8952 GORDON RD | | | | PARMA | MI | 49269-9632 |
| GARY REA | 2420 VILLA DR | | | | ARNOLD | MO | 63010-2825 |
| GARY REARDON | 923 KINGS WAY | | | | CANTON | MI | 48188-1133 |
| GARY RECH | 1399 MONROE AVE | | | | ROCHESTER | NY | 14618-1005 |
| GARY RECHER | 260 TURNER DR | | | | LEBANON | OH | 45036-1028 |
| GARY REED | 9218 N ALIZARIN WAY | | | | CITRUS SPRINGS | FL | 34434-4900 |
| GARY REED | 1950 BUICE CT | | | | CUMMING | GA | 30028-3795 |
| GARY REED | 3308 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1013 |
| GARY REEMSNYDER | 9541 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9403 |
| GARY REESE | 5740 BOOTH AVE | | | | KANSAS CITY | MO | 64129-2737 |
| GARY REEVES | 3970 WOLFORD RD | | | | XENIA | OH | 45385-9620 |
| GARY REFERMAT | 3721 ROUTE 39 | | | | BLISS | NY | 14024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY REHS | 12341 MASONIC BLVD | | | | WARREN | MI | 48093-1262 |
| GARY REID | 5074 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9704 |
| GARY REIGLER | 4382 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8190 |
| GARY REILLY | PO BOX 175 | | | | SOUTHINGTON | OH | 44470-0175 |
| GARY REIMER | 126 WINDMERE CT | | | | BOWLING GREEN | KY | 42103-8719 |
| GARY REINELT | 6145 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| GARY REISBIG | 10272 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| GARY REISER | 6041 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| GARY RENDELL | 2493 S HARBOR DR APT J2 | | | | BAY CITY | MI | 48706-9022 |
| GARY RENDER | 5100 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9566 |
| GARY RENFRO | 6907 NW 77TH TER | | | | KANSAS CITY | MO | 64152-2118 |
| GARY RENKO | 5852 STONE RD | | | | LOCKPORT | NY | 14094-1238 |
| GARY REVYN | 12317 15 MILE RD | | | | STERLING HTS | MI | 48312-4003 |
| GARY REYNOLDS | 1818 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8657 |
| GARY REYNOLDS | 114 WILTON DR | | | | STATESBORO | GA | 30458 |
| GARY REYNOLDS | 15 RAILROAD STREET EXT | | | | PORTAL | GA | 30450-5257 |
| GARY RHOADES | PO BOX 165 | | | | HAYESVILLE | OH | 44838-0165 |
| GARY RHOADS | 426 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| GARY RHODES | 16815 LAMPHERE ST | | | | DETROIT | MI | 48219-3712 |
| GARY RHODES | 1109 NE 21ST CT | | | | MOORE | OK | 73160-6325 |
| GARY RIALS | 118 EAGLE LAKE DR | | | | WEST MONROE | LA | 71291-8752 |
| GARY RICE | 1871 KIMBERLY DR | | | | MARION | IN | 46952-9209 |
| GARY RICE | 11408 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| GARY RICE | 7656 TORTUGA DR | | | | DAYTON | OH | 45414-1750 |
| GARY RICE | 25913 MAPLE DR | | | | TAYLOR | MI | 48180-9313 |
| GARY RICH | 7211 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9348 |
| GARY RICH | 3902 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| GARY RICHARD | 883 N JEFFERSON ST | | | | IONIA | MI | 48846-9601 |
| GARY RICHARDS | 54 W SHEVLIN AVE | | | | HAZEL PARK | MI | 48030-1134 |
| GARY RICHARDS | 4578 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1027 |
| GARY RICHARDS | 31251 GLADYS AVE | | | | WESTLAND | MI | 48185-1631 |
| GARY RICHARDSON | 1045 ALBANY ST | | | | FERNDALE | MI | 48220-1698 |
| GARY RICHARDSON | 5050 E EVERGREEN CIR | | | | MESA | AZ | 85205-5340 |
| GARY RICHARDSON | 4522 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| GARY RICHARDSON | 18 E FRIEND ST | | | | COLUMBIANA | OH | 44408-1339 |
| GARY RICHARDSON | 677 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2812 |
| GARY RICHCREEK | 302 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6528 |
| GARY RICHMOND | 1132 GARFIELD AVE | | | | LANSING | MI | 48917-9251 |
| GARY RICHMOND | 307 CASTLE DR | | | | LANSING | MI | 48906-1624 |
| GARY RICHMOND | 8148 CARGILL RD | | | | BROWN CITY | MI | 48416-9009 |
| GARY RICKER | 45 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1020 |
| GARY RICKETTS | 4951 SCHNEIDER RD | | | | FILLMORE | NY | 14735-8741 |
| GARY RICKS | 6100 PEACHTREE DR | | | | GRAND LEDGE | MI | 48837-8967 |
| GARY RICKSGERS | 9280 EATON RD | | | | DAVISBURG | MI | 48350-1520 |
| GARY RICLEY | 242 E HAVELY RD | | | | WHEATLAND | WY | 82201-8337 |
| GARY RIDER | 6432 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-8988 |
| GARY RIDLEY | 12083 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| GARY RIEGEL | 9986 BASELINE RD | | | | BATTLE CREEK | MI | 49017-9765 |
| GARY RIES | 115 WAYNE AVE | | | | DEFIANCE | OH | 43512-2152 |
| GARY RIETH | 9342 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| GARY RIFFELMACHER | 2373 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| GARY RIGNEY | 257 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| GARY RILEY | 1533 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9407 |
| GARY RILEY I I | PO BOX 27032 | | | | LANSING | MI | 49909-7032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY RILEY SR | 2801 AURORA DR | | | | LANSING | MI | 48910-3807 |
| GARY RINARD | 553 OAKCREST ST SW | | | | WYOMING | MI | 49509-4058 |
| GARY RINESS | 3137 BROWN RD | | | | MILLINGTON | MI | 48746-9634 |
| GARY RINKER | 5935 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-7915 |
| GARY RIPLEY | 6774 W CHADWICK RD | | | | DEWITT | MI | 48820-9117 |
| GARY RIPSON | PO BOX 362 | | | | NORTH JACKSON | OH | 44451-0362 |
| GARY RISDON | 24955 OSBORNE RD | | | | COLUMBIA STATION | OH | 44028-8827 |
| GARY RISDON | 2007 DUQUESA CT | | | | WEIDMAN | MI | 48893-8825 |
| GARY RITCHIE | PO BOX 146 | | | | GLADWIN | MI | 48624-0146 |
| GARY RITTER | 2636 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4428 |
| GARY RITTER | 1880 GUTHRIE RD | | | | BEDFORD | IN | 47421-6918 |
| GARY RITZ | 187 STRAFFORD RD | | | | BUFFALO | NY | 14216 |
| GARY RITZKE | 4420 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5372 |
| GARY RIVARD | 9232 KELCH ROAD | | | | MAYVILLE | MI | 48744-9308 |
| GARY ROADEN | 11053 PADDOCK DR | | | | WALTON | KY | 41094-9519 |
| GARY ROBB | 85 EAST ST | | | | HONEOYE FALLS | NY | 14472-1228 |
| GARY ROBB | 22836 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1346 |
| GARY ROBBINS | 441 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1846 |
| GARY ROBBINS | 9095 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| GARY ROBERDS | 8651 N WINDSOR AVE APT 1206 | | | | KANSAS CITY | MO | 64157 |
| GARY ROBERT | 19 ROXTON ST | | | | DORCHESTER | MA | 02121-4118 |
| GARY ROBERTS | 172 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| GARY ROBERTS | 6932 MAPLE HILL CT | | | | WESTERVILLE | OH | 43082-7703 |
| GARY ROBERTS | 4393 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-8710 |
| GARY ROBERTS | 8495 SAND BEACH RD | | | | HARBOR BEACH | MI | 48441-9437 |
| GARY ROBERTS | 11033 HASTINGS POINT RD | | | | MIDDLEVILLE | MI | 49333-9220 |
| GARY ROBERTS | G3211 BENMARK VILLAGE | | | | FLINT | MI | 48506 |
| GARY ROBERTS | 210 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1118 |
| GARY ROBINSON | 8 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| GARY ROBINSON | 822 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9729 |
| GARY ROBINSON | 13034 MARSHALL RD | | | | MONTROSE | MI | 48457-8809 |
| GARY ROBINSON | 4360 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9436 |
| GARY ROBINSON | 3288 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| GARY ROBINSON | 5543 COUNTY ROAD 2050 | | | | STRYKER | OH | 43557-9771 |
| GARY ROBINSON | 8094 MAXWELL AVE | | | | WARREN | MI | 48089-2318 |
| GARY ROBINSON | 4114 E JUANITA AVE | | | | GILBERT | AZ | 85234-0344 |
| GARY ROBINSON | 3234 HILLVIEW DR | | | | METAMORA | MI | 48455-9705 |
| GARY ROBINSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY ROCCO | 14646 EUREKA RD | | | | SOUTHGATE | MI | 48195-2005 |
| GARY ROCHELLE | APT E | 408 OKLAHOMA STREET | | | MADISONVILLE | TN | 37354-2101 |
| GARY ROCK | 150 MELODY SPRINGS DR | | | | HURT | VA | 24563-3877 |
| GARY ROCK | 7794 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4304 |
| GARY RODEFFER | 3413 N LINDEN ST | | | | MUNCIE | IN | 47304-1926 |
| GARY RODEMOYER | 24 N BEND RD | | | | MERCER | PA | 16137-2102 |
| GARY RODGERS | 1271 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| GARY RODGERS | PO BOX 57 | | | | ELLSWORTH | OH | 44416-0057 |
| GARY RODGERS | 330 GRAND VISTA DR | | | | DAYTON | OH | 45440-3306 |
| GARY RODGERS | PO BOX 84 | | | | SINCLAIR | ME | 04779-0084 |
| GARY ROESTI | 12748 BEND RD # 5 | | | | DEFIANCE | OH | 43512 |
| GARY ROGERS | 4196 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| GARY ROGERS | 199 JANICE ST | | | | MARTINSBURG | WV | 25404-4191 |
| GARY ROGERS | 5451 COUNTRY SOUTH LN | | | | MIDLOTHIAN | TX | 76065-6044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY ROGERS | 2474 N 300 W | | | | TIPTON | IN | 46072-8555 |
| GARY ROGERS | 9344 N CEDAR LAKE RD | | | | EDMORE | MI | 48829-9745 |
| GARY ROGERS | 3471 N 650 E | | | | MONTPELIER | IN | 47359-9739 |
| GARY ROGERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY ROGERS MOTOR CO. | 9793 US HIGHWAY 431 | | | | ALBERTVILLE | AL | 35950-0131 |
| GARY ROGNER | 4631 N GARFIELD RD | | | | PINCONNING | MI | 48650-8945 |
| GARY ROGOWSKI | 15938 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2302 |
| GARY ROLL SR | 9462 E COLBY RD | | | | CRYSTAL | MI | 48818-9517 |
| GARY ROLLINSON | 5202 450TH ST | | | | KING CITY | MO | 64463-8161 |
| GARY ROMACK | 7347 E COUNTY RD N | | | | MILTON | WI | 53563-9714 |
| GARY ROMANOW | 38643 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2807 |
| GARY ROMANOWSKI | 7126 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 |
| GARY RONDERS | 11110 SUTFIN RD | | | | JEROME | MI | 49249-9782 |
| GARY RONEK | 2437 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| GARY ROONEY | 6194 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| GARY ROPER | 2404 VICTOR AVE | | | | LANSING | MI | 48911-1780 |
| GARY RORRER | 4821 WESTCHESTER DR APT 316 | | | | AUSTINTOWN | OH | 44515-2523 |
| GARY ROSE | PO BOX 123 | | | | CLAYTON | OH | 45315-0123 |
| GARY ROSE | 3594 W SOUTH RIVER RD | | | | LOGANSPORT | IN | 46947-9645 |
| GARY ROSE | PO BOX 42 | | | | MARKLEVILLE | IN | 46056-0042 |
| GARY ROSE | 343 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1214 |
| GARY ROSE | 158 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9688 |
| GARY ROSE | 7135 DEERHILL DR | | | | CLARKSTON | MI | 48346-1229 |
| GARY ROSE | 10849 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 |
| GARY ROSEBROCK | 16605 BLOSSER RD | | | | NEY | OH | 43549-9723 |
| GARY ROSELLE JR | 5701 WORTHING PL | | | | ARLINGTON | TX | 76017-6579 |
| GARY ROSENBERG | 12087 MCNEELEY RD | | | | AKRON | NY | 14001-9705 |
| GARY ROSENGREN | 7 CREEK RD | | | | HAZLET | NJ | 07730-2205 |
| GARY ROSENTHAL | 187 HARBOURSIDE CIRCLE | | | | JUPITER | FL | 33477 |
| GARY ROSER | 1224 ARUNDEL DR | | | | WILMINGTON | DE | 19808-2137 |
| GARY ROSS | 5129 FOXPARK DR | | | | FAIRVIEW | PA | 16415-2336 |
| GARY ROSS | 16193 CLARKSON DR APT 6 | | | | FRASER | MI | 48026-5500 |
| GARY ROSS | 7150 MABLEY HILL RD | | | | FENTON | MI | 48430-9518 |
| GARY ROSS | 611 FOREST ST NE | | | | WARREN | OH | 44483-3828 |
| GARY ROSS | PO BOX 9251 | | | | FORT WAYNE | IN | 46899-9251 |
| GARY ROSS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY ROTH | 10647 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| GARY ROTH | 20 DAKOTA CT | | | | FORTSON | GA | 31808-4495 |
| GARY ROTH | 1060 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| GARY ROTH | 9524 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |
| GARY ROUSE | 5230 JENNIE DR | | | | WHITE LAKE | MI | 48383-2618 |
| GARY ROUSH | 5085 N OLD 102 | | | | COLUMBIA CITY | IN | 46725-9387 |
| GARY ROUSH | 3590 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1096 |
| GARY ROUSSEAU | 1 CARRIAGE HILL DR | | | | WOLCOTT | CT | 06716-1429 |
| GARY ROWDEN | 393 W BEAVER RD | | | | AUBURN | MI | 48611-9754 |
| GARY ROWE | 2270 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| GARY ROWE | 202 NORWOOD PL | | | | EAST ALTON | IL | 62024-1654 |
| GARY ROWLAND | 116 NORTH CENTRAL AVENUE | | | | FAIRBORN | OH | 45324-5004 |
| GARY ROWLEY | 18446 E SIRONEN RD | | | | EWEN | MI | 49925-9070 |
| GARY ROWLEY | PO BOX 1263 | | | | MANCOS | CO | 81328-1263 |
| GARY ROWOLDT | 916 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1691 |
| GARY ROY | 215 HOLLANDALE CIR APT M | | | | ARLINGTON | TX | 76010-2309 |
| GARY ROY | 6940 S GRANT CITY RD | | | | KNIGHTSTOWN | IN | 46148-9568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY ROYSTER | 141 CASMER DR | | | | TROY | MO | 63379-4243 |
| GARY ROYSTON | 1260 W WIELAND RD | | | | LANSING | MI | 48906-1899 |
| GARY RUCKER | 15164 HIGHWAY NN | | | | ELDRIDGE | MO | 65463-8109 |
| GARY RUE | 3809 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4411 |
| GARY RUFF | 940 LYNNWOOD DR | | | | MINERVA | OH | 44657-1230 |
| GARY RUIZ | 1204 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2810 |
| GARY RUMOHR | 418 SUMMIT ST | | | | HOWELL | MI | 48843-1638 |
| GARY RUMPH | 1283 ANDRUS ST | | | | AKRON | OH | 44301-1425 |
| GARY RUNDELL | 6221 ASCENSION ST | | | | CLARKSTON | MI | 48348-4705 |
| GARY RUPP | 1730 N DEHMEL RD | | | | REESE | MI | 48757-9313 |
| GARY RUSHTON | 28114 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| GARY RUSS | 17702 SMITH RD | | | | YODER | IN | 46798-9704 |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADI | 1205 BY-PASS NE | | | | GREENWOOD | SC | |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADI | 1205 BYPASS NE | | | | GREENWOOD | SC | |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | GARY RUSS | 1205 BYPASS NE | | | GREENWOOD | SC | 29646 |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1205 BY-PASS NE | | | | GREENWOOD | SC | 29646 |
| GARY RUSS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1205 BYPASS NE | | | | GREENWOOD | SC | 29646 |
| GARY RUSSELL | 17376 SE 83RD COTTONWOOD TER | | | | THE VILLAGES | FL | 32162-2809 |
| GARY RUSSELL | 38100 MILLER RD | | | | LISBON | OH | 44432-9315 |
| GARY RUSTIN | 1102 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| GARY RUTKOWSKI | 4914 W FOREST HOME AVE APT 6 | | | | MILWAUKEE | WI | 53219-4724 |
| GARY RUTLEDGE | 38 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3941 |
| GARY RUTLEDGE | 5770 MEADOWS DR | | | | CLARKSTON | MI | 48348-2935 |
| GARY RUTTY | 4424 WILLOW RD | | | | WILSON | NY | 14172-9525 |
| GARY RUZOWSKI | 5891 W MICHIGAN AVE UNIT C3 | | | | SAGINAW | MI | 48638-5914 |
| GARY S BASHAM | 1300 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| GARY S BIENKO | 1971 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1224 |
| GARY S DABNEY | 1741 LANI DRIVE | | | | EATON | OH | 45320 |
| GARY S DAVIS | PO BOX 3362 | | | | WARREN | OH | 44485-0362 |
| GARY S DIVELY | 12435 SHERIDAN RD | | | | BURT | MI | 48417-9738 |
| GARY S GILBERT | 8667 PHOENIX AVE | | | | FAIR OAKS | CA | 95628 |
| GARY S HANN | 709 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| GARY S HOLLIDAY | 1910 PENBROOK LN | | | | FLINT | MI | 48507-6035 |
| GARY S JAYNE | 317 N CEDAR AVE | | | | NILES | OH | 44446 |
| GARY S JOHNSON | 9966 AINSWORTH CT | | | | MIAMISBURG | OH | 45342-4570 |
| GARY S JONES | 7032 TAMARACK DR | | | | HUBBARD | OH | 44425 |
| GARY S JOSEFIK | 1208 EDWARD ST | | | | PHILIPSBURG | PA | 16866 |
| GARY S KOON | 360 FANT RD | | | | GLASGOW | KY | 42141 |
| GARY S MARCUM | 35420 GOOSE CREEK ROAD | | | | LEESBURG | FL | 34788 |
| GARY S ORRIS | 246 PEAT MOSS RD | | | | WHITE HAVEN | PA | 18661-3808 |
| GARY S PALERMO | 214 ANDREWS ST | APT 5B | | | ROCHESTER | NY | 14604 |
| GARY S SMITH | 47 VERDUN PL | | | | NORTH MIDDLETOWN | NJ | 07748-5924 |
| GARY S SNOW | 8227 DALE ST | | | | DEARBORN HTS | MI | 48127-1423 |
| GARY SABO | 108 HAMMOCK ST | | | | DAVENPORT | FL | 33897-3622 |
| GARY SAGE | 4033 GROUSEWOOD DR | | | | MYRTLE BEACH | SC | 29588-6796 |
| GARY SALABSKY | 7856 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9652 |
| GARY SALE | 6980 NE STATE ROUTE 6 | | | | SAINT JOSEPH | MO | 64507-8713 |
| GARY SALISBURY | 8950 W HERBISON RD | | | | EAGLE | MI | 48822-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY SALISBURY | 1090 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1643 |
| GARY SALLANS | 12384 HEGEL RD | | | | GOODRICH | MI | 48438-9721 |
| GARY SALMON | 508 LAKE VIKING TER | | | | GALLATIN | MO | 64640-8352 |
| GARY SAM | 22120 KARL ST | | | | DETROIT | MI | 48219-2360 |
| GARY SAMPLE | 1054 MADISON 234 | | | | FREDERICKTOWN | MO | 63645-8536 |
| GARY SAMPLES | PO BOX 601 | | | | DAWSONVILLE | GA | 30534-0012 |
| GARY SAMPSELL | 82751 WALDRON DR | | | | LAWTON | MI | 49065-9236 |
| GARY SAMS | 4701 WIRE DR | | | | DAYTON | OH | 45414-4836 |
| GARY SAMSON | 11160 LADYSLIPPER LN | | | | SAGINAW | MI | 48609-8826 |
| GARY SAMUELSON | 4900 FIELDSTONE LN APT 4 | | | | MOUNT PLEASANT | MI | 48858-8978 |
| GARY SANDBERG | 125 HENDERSON FARM DR | | | | WOODSTOCK | GA | 30188 |
| GARY SANDERS | 1132 FAIRVIEW AVE APT E3 | | | | BOWLING GREEN | KY | 42103-1658 |
| GARY SANDERS | 4411 DANA DR | | | | FRANKLIN | OH | 45005-1915 |
| GARY SANDERS | PO BOX 209 | | | | MIDDLETON | MI | 48856-0209 |
| GARY SANDERS | 722 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7674 |
| GARY SANDERS | 15 CANNA DR | | | | BELTON | MO | 64012-2149 |
| GARY SANDERS | 2553 15TH ST SW | | | | LOVELAND | CO | 80537-7714 |
| GARY SANDERS | 561 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1221 |
| GARY SANDLIN JR | 6870 E 100 S | | | | GREENTOWN | IN | 46936-9118 |
| GARY SANDY | 1888 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| GARY SANFORD | 4935 HATCHERY RD | | | | WATERFORD | MI | 48329-3431 |
| GARY SANFORD | 5055 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9665 |
| GARY SANFORD | 1090 N GENESEE RD | | | | BURTON | MI | 48509-1433 |
| GARY SANTOS | 213 CORNERSTONE WAY | | | | MANTECA | CA | 95336-2885 |
| GARY SAPP AUTOMOTIVE | 6215 MOBILE HWY | | | | PENSACOLA | FL | 32526-1256 |
| GARY SARLES | 9859 BANKER ST | | | | CLIFFORD | MI | 48727-9559 |
| GARY SAUDER | 2538 KERR RD | | | | LUCAS | OH | 44843-9306 |
| GARY SAUNDERS | 367 WASHINGTON ST | P.O. BOX 433 | | | STERLING | MI | 48659-2503 |
| GARY SAWYER | 505 S PEARL ST | | | | TECUMSEH | MI | 49286-1941 |
| GARY SAWYERS | 319 FRANKLIN ST | | | | MILFORD | MI | 48381-2408 |
| GARY SAYLOR | 150 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2935 |
| GARY SCALLEY | 7612 CONNEMARA AVE | | | | LAS VEGAS | NV | 89128-2640 |
| GARY SCARBERRY | 2305 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9599 |
| GARY SCARTOCCI | 110 CROSSTIMBER WAY | | | | FREDERICK | MD | 21702-3080 |
| GARY SCEARCE | APT G | 750 ABE COURT | | | FRANKLIN | OH | 45005-3421 |
| GARY SCHAAF | 4711 BOULDER HWY | SPACE E9 | | | LAS VEGAS | NV | 89121 |
| GARY SCHAEFER | 4022 WINDMILL LN | | | | JANESVILLE | WI | 53546-4238 |
| GARY SCHAEFER | 7904 HUMMINGBIRD LN | | | | WEST CHESTER | OH | 45069-3441 |
| GARY SCHAEFFER | 1675 EASTPORT DR | | | | TROY | MI | 48083-1718 |
| GARY SCHAEFFER | 3646 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430-1720 |
| GARY SCHAFER | 19760 DEMIL DR | | | | MACOMB | MI | 48044-6312 |
| GARY SCHAFER | 7443 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8749 |
| GARY SCHAFER | 11301 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| GARY SCHAFER | 16049 FAIRLANE DR | | | | LIVONIA | MI | 48154-2563 |
| GARY SCHANK | 2600 SW 121ST CT | | | | OKLAHOMA CITY | OK | 73170-4757 |
| GARY SCHANK | 3131 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8221 |
| GARY SCHARICH | 4122 BRADFORD DR | | | | SAGINAW | MI | 48603-3047 |
| GARY SCHEPP | 1831 BILLY DR | | | | FORT WAYNE | IN | 46818-9516 |
| GARY SCHERBA | 1914 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| GARY SCHERZER | 13495 EDERER RD | | | | HEMLOCK | MI | 48626-9426 |
| GARY SCHIEFER | 7056 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9419 |
| GARY SCHILLER | 17950 S WIND DR | | | | FRASER | MI | 48026-2449 |
| GARY SCHIMMEL | 8 LAKE PORT CT | | | | SAINT PETERS | MO | 63376-3219 |
| GARY SCHIRA | 4737 OAKRIDGE PARK DR | | | | SAINT LOUIS | MO | 63129-1788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY SCHLAGBAUM | RR Q BOX 24105 | | | | FT JENNINGS | OH | 45844 |
| GARY SCHLAUD | 5060 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8524 |
| GARY SCHLICHT | 218 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| GARY SCHLICHT | 29 ENSLEY ST | | | | OXFORD | MI | 48371-4949 |
| GARY SCHMIDT | 3718 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4243 |
| GARY SCHMIDT | 3735 BALMORAL DR | | | | JANESVILLE | WI | 53548-9237 |
| GARY SCHMIDT | 12223 CNTY P | | | | BAGLEY | WI | 53801 |
| GARY SCHMIDT | 9241 PARK PL | | | | SWARTZ CREEK | MI | 48473-8530 |
| GARY SCHMIDTKE | 5515 RIDGELANDS RD | | | | CHARLEVOIX | MI | 49720-9032 |
| GARY SCHMITTER | 2172 MALACHITE DRIVE | | | | LAKELAND | FL | 33810-8205 |
| GARY SCHNEIDER | 14161 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| GARY SCHNEIDER | 1134 SAINT CHARLES AVE | | | | SAINT CHARLES | MO | 63301-2250 |
| GARY SCHNEIDER | 6386 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9233 |
| GARY SCHNIPKE | 14715 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-9357 |
| GARY SCHNITZER | 7975 CRAWFORD MORROW COUNTY | | | | GALION | OH | 44833 |
| GARY SCHOLL | | | | | | | |
| GARY SCHOOLEY | 301 FERRY ST | | | | CORUNNA | MI | 48817-1016 |
| GARY SCHOONOVER | 1856C NORTHGATE DR APT 206 | | | | BELOIT | WI | 53511 |
| GARY SCHRAUBEN | 4272 N WRIGHT RD | | | | FOWLER | MI | 48835-9754 |
| GARY SCHROEDER | 1417 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6110 |
| GARY SCHULTE | 626 WATTLES RD | | | | BLOOMFIELD HILLS | MI | 48304-3278 |
| GARY SCHULTHEIS | 4499 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| GARY SCHULTHEISS | 4915 SCHNEIDER ST | | | | SAGINAW | MI | 48638-4509 |
| GARY SCHULTZ | 27 GREENVIEW DR | | | | DEFIANCE | MO | 63341-1322 |
| GARY SCHULTZ | 3252 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 |
| GARY SCHULTZ | 441 N MARIAS AVE | | | | CLAWSON | MI | 48017-1481 |
| GARY SCHULZ | 575 COTTAGE GROVE RD | | | | KAWKAWLIN | MI | 48631-9746 |
| GARY SCHULZE | 4517 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| GARY SCHUMACHER | 725 BLAKE DR | | | | FORT WAYNE | IN | 46804-1009 |
| GARY SCHUMAN | 4165 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1262 |
| GARY SCHUPBACH | 2813 DOSS RD | | | | BURLESON | TX | 76028-1952 |
| GARY SCHUYLER | 6674 W 100 S | | | | ANDERSON | IN | 46011-8805 |
| GARY SCHWARTZ | 30590 LORRAINE AVE | | | | WARREN | MI | 48093-2268 |
| GARY SCHWARTZ | 2139 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9706 |
| GARY SCHWARTZ | 6541 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| GARY SCHWARTZLOW | 1712 23RD AVE | | | | MONROE | WI | 53566-3138 |
| GARY SCHWEDE | 41275 OLD MICHIGAN AVE 127B ST | | | | CANTON | MI | 48188 |
| GARY SCHWEIKHART | 1740 SWANEY RD | | | | WALLED LAKE | MI | 48390-3247 |
| GARY SCHWEIZER | 34 CAMELLIA DR | | | | ORMOND BEACH | FL | 32176-2402 |
| GARY SCHWIETERMAN | 108 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| GARY SCIARRATTA | 382 TITUS AVE | | | | ROCHESTER | NY | 14617-3816 |
| GARY SCOBEY | 1199 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| GARY SCOTT | 4434 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3118 |
| GARY SCOTT | 4131 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9293 |
| GARY SCOTT | 512 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3208 |
| GARY SCOTT | 729 S PLATE ST | | | | KOKOMO | IN | 46901-5638 |
| GARY SCOTT | 5933 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| GARY SCOTT | 1570 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| GARY SCOTT | 6466 79TH AVENUE | | | | PINELLAS PARK | FL | 33781-2137 |
| GARY SCOVILLE | 655 E. LYTLE-5 POINTS RD | | | | CENTERVILLE | OH | 45458 |
| GARY SCRAMLING | 26740 KATHY ST | | | | ROSEVILLE | MI | 48066-3267 |
| GARY SCRUGGS | 7256 BUCKS FORD DR | | | | RIVERVIEW | FL | 33578-8378 |
| GARY SCURTI | 7040 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5613 |
| GARY SEALEY | 2447 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY SEAMAN | 5101 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8586 |
| GARY SEARCY | 34305 PINEWOODS CIR APT 206 | | | | ROMULUS | MI | 48174-8227 |
| GARY SEARCY JR | 1110 SIBLEY RD | | | | TOLEDO | OH | 43615-4659 |
| GARY SEARLES | 14900 MYERS RD | | | | DEWITT | MI | 48820-8141 |
| GARY SEARS | 11410 W CLARK RD | | | | EAGLE | MI | 48822-9665 |
| GARY SEAVOLT | 13310 INDEPENDENCE RD | | | | CLEAR SPRING | MD | 21722-1529 |
| GARY SEBRELL | 3301 INGHAM ST | | | | LANSING | MI | 48911-1834 |
| GARY SECOR | 1606 REO RD | | | | LANSING | MI | 48910-6113 |
| GARY SECOR | 7198 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6216 |
| GARY SEDLACEK | 9388 YANKEE RD | | | | BLISSFIELD | MI | 49228-9754 |
| GARY SEE | 2438 LEE ST SW | | | | WYOMING | MI | 49519-2255 |
| GARY SEEGER | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY SELDEN | 482 RIVERSIDE DR | | | | INDEPENDENCE | VA | 24348-3750 |
| GARY SELFRIDGE | 4248 NORRIS RD | | | | BELLVILLE | OH | 44813-9141 |
| GARY SELLARS | 5671 PATRIOT WAY | | | | INDIANAPOLIS | IN | 46254-1016 |
| GARY SELLERS | 523 S JENISON AVE | | | | LANSING | MI | 48915-1133 |
| GARY SELLERS | 7388 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| GARY SELMAN | 100 PAWNEE TRL | | | | COLUMBIA | TN | 38401-2138 |
| GARY SELOCK | 27044 WINCHESTER ST | | | | BROWNSTOWN TWP | MI | 48183-4853 |
| GARY SEMER | 449 PACIFIC ST | | | | PLYMOUTH | MI | 48170-1140 |
| GARY SEMKE | 2981 E GARRISON RD | | | | DURAND | MI | 48429-9126 |
| GARY SENK | 1581 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1560 |
| GARY SENSABAUGH | 4120 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| GARY SERGENT | 11370 TRAILS END N | | | | WILLIAMSBURG | MI | 49690-9205 |
| GARY SERYLO | PO BOX 92 | | | | NADEAU | MI | 49863-0092 |
| GARY SEYKA | 3107 LAWDOR RD | | | | LANSING | MI | 48911-1530 |
| GARY SEYMOUR | 5489 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| GARY SEYMOUR | 16044 BAYHAM CT | | | | CLINTON TWP | MI | 48038-1917 |
| GARY SEYMOUR | | | | | | | |
| GARY SEYMOUR JR | 24810 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1255 |
| GARY SHAFER | 484 S BALDWIN RD | | | | OXFORD | MI | 48371-4110 |
| GARY SHAKER | 11150 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4001 |
| GARY SHARLOCK | 1121 MC CULLY DR | | | | PITTSBURGH | PA | 15235 |
| GARY SHARP | 609 MICHIGAN AVE | | | | MONROE | MI | 48162-2966 |
| GARY SHARP | PO BOX 448 | 1109 SECOND STREET | | | PANGBURN | AR | 72121-0448 |
| GARY SHARP | 4969 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1129 |
| GARY SHARROW | PO BOX 111 | | | | MILLINGTON | MI | 48746-0111 |
| GARY SHATTUCK | | | | | | | |
| GARY SHAVER | 6182 LONG HWY | | | | EATON RAPIDS | MI | 48827-8301 |
| GARY SHAW | PO BOX 305 | | | | GREENTOWN | IN | 46936-0305 |
| GARY SHAW | 46143 HATCHER RD | | | | NEW WATERFORD | OH | 44445-8702 |
| GARY SHAW | 3300 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| GARY SHAW | 12977 MAJOR AVE | | | | WEATHERBY | MO | 64497-9639 |
| GARY SHEAD | 500 E NORTHRUP DR | | | | MIDWEST CITY | OK | 73110-5420 |
| GARY SHEAFFER | 7071 OLMSTEAD RD | | | | MUIR | MI | 48860-9737 |
| GARY SHEAHAN | 18 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2008 |
| GARY SHEFFIELD | 395 TIMBERWOOD TRL | | | | ORTONVILLE | MI | 48462-8592 |
| GARY SHELDON | 1008 CENTER ST W | | | | WARREN | OH | 44481-9418 |
| GARY SHELL | 11310 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| GARY SHELTON | 2910 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| GARY SHELTON | 16907 CAPTAINS DR | | | | BOKEELIA | FL | 33922-1565 |
| GARY SHELTON | 852 ED'S BLVD | | | | SHREVEPORT | LA | 71107 |
| GARY SHEPARD | 7320 W FREELAND RD | | | | FREELAND | MI | 48623-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY SHEPARD | 7737 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 |
| GARY SHEPHERD | 1555 AMBLER AVE SW | | | | NORTH CANTON | OH | 44709-1001 |
| GARY SHEPHERD | 148 ROSE LEA AVE | | | | HAMILTON | OH | 45011-5637 |
| GARY SHEPHERD | 4000 COUNTY RD 489 | | | | ONAWAY | MI | 49755-9583 |
| GARY SHEPPARD | PO BOX 51 | | | | ATLANTA | MI | 49709-0051 |
| GARY SHERMAN | PO BOX 204 | | | | MC CLURE | OH | 43534-0204 |
| GARY SHIBATA | 11627 SE 62ND ST | | | | BELLEVUE | WA | 98006-6347 |
| GARY SHIEMKE | 456 PLEASANT RIDGE DR | | | | CANTON | MI | 48188-1964 |
| GARY SHIFFLETT | 68 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| GARY SHILLING | 36 SAND PINE CIR | | | | LAKE PLACID | FL | 33852-5004 |
| GARY SHINABARGER | PO BOX 244 | | | | DALEVILLE | IN | 47334-0244 |
| GARY SHINABARGER | 3410 BYERS ST | | | | BURTON | MI | 48519-1043 |
| GARY SHINSKY | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| GARY SHIRE | PO BOX 151 | | | | ASHLAND | OH | 44805-0151 |
| GARY SHOCK | 6473 E FILLMORE RD | | | | ITHACA | MI | 48847-9434 |
| GARY SHOCK | 3134 ARIZONA AVE | | | | FLINT | MI | 48506-2528 |
| GARY SHOCK | 724 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1926 |
| GARY SHOCKLEY | 9 S JOYCE ELLEN WAY | | | | SAINT PETERS | MO | 63376-1260 |
| GARY SHOEMAKER | 31 GRASMERE AVE | | | | MANSFIELD | OH | 44906-2849 |
| GARY SHOEMAKER | E-546 RD 10 | | | | HAMLER | OH | 43524 |
| GARY SHORE | 233 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| GARY SHORT | 2167 RENSHAW AVE | | | | DAYTON | OH | 45439-3031 |
| GARY SHORT | 712 BEARDON | | | | LAKE ORION | MI | 48362-2002 |
| GARY SHREVE | 4915 BARNES RD | | | | MILLINGTON | MI | 48746-9664 |
| GARY SHUCK | 2403 ROUGE DR | | | | KOKOMO | IN | 46902-2961 |
| GARY SHULTS | PO BOX 692 | | | | GRAND BLANC | MI | 48480-0692 |
| GARY SICARD | 3460 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| GARY SICHTING | 1038 TAURUS CT | | | | FRANKLIN | IN | 46131-7371 |
| GARY SICKELS | 1021 N ROAD 52 | | | | PASCO | WA | 99301-2445 |
| GARY SIELCZAK | 46275 REGISTRY DR | | | | CANTON | MI | 48187-1690 |
| GARY SIEMIATKASKA | 20 ELBERTA ST | | | | BRISTOL | CT | 06010-3013 |
| GARY SIKORA | 1203 N MORRISH RD | | | | FLINT | MI | 48532-2044 |
| GARY SILANCE | 2825 APPLEGATE RD | | | | MARLETTE | MI | 48453-8742 |
| GARY SIMMONS | 2490 S RACCOON RD APT 6 | | | | YOUNGSTOWN | OH | 44515-5209 |
| GARY SIMMONS | 16253 S CODO DR | | | | LOCKPORT | IL | 60491-8778 |
| GARY SIMMONS | 915 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| GARY SIMMONS | 10509 SEVILLA DR APT 202 | | | | FORT MYERS | FL | 33913-7029 |
| GARY SIMON | 6530 PAUL REVERE LN | | | | CANTON | MI | 48187-3054 |
| GARY SIMON | 10374 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| GARY SIMONS | PO BOX 673 | | | | ATLANTA | MI | 49709-0673 |
| GARY SIMPSON | 13826 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1242 |
| GARY SIMPSON | 26376 WESTFIELD | | | | REDFORD | MI | 48239-1845 |
| GARY SIMPSON | 4922 ASPEN DR | | | | LANSING | MI | 48917-4029 |
| GARY SIMPSON | 1003 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2135 |
| GARY SIMPSON | 26199 REGENCY CLUB DR APT 3 | | | | WARREN | MI | 48089-6243 |
| GARY SIMS | 530 W 500 N | | | | ANDERSON | IN | 46011-9522 |
| GARY SINGLES | 255 HIDDEN HILLS LN | | | | ORTONVILLE | MI | 48462-9723 |
| GARY SIPES | 10751 S BARNES RD | | | | DURAND | MI | 48429-9462 |
| GARY SISCO | 7306 104TH ST | | | | FLUSHING | MI | 48433-8724 |
| GARY SISSON | PO BOX 64 | | | | CLAYTON | DE | 19938-0064 |
| GARY SITKO | 3993 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9710 |
| GARY SJOLUND | 612 PARIS AVE | | | | LANSING | MI | 48910-3444 |
| GARY SKAGGS | 2131 MARDELL DR | | | | DAYTON | OH | 45459-3631 |
| GARY SKARRITT | 683 BIRMINGHAM ST | | | | LAKE ORION | MI | 48362-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY SKEENS | PO BOX 252 | | | | FAIRMOUNT | IN | 46928-0252 |
| GARY SKORJANC | 7702 ORCHARD VILLAGE DR | | | | INDIANAPOLIS | IN | 46217-2907 |
| GARY SLAVEN | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| GARY SLAVEN | 1132 MAIN ST. | PO BOX 9100-153 | | | BANDERA | TX | 78003 |
| GARY SLAYMAN | 280 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3916 |
| GARY SLAYMAN | 142 EDGE AVE | | | | NEW CASTLE | DE | 19720-2017 |
| GARY SLEZAK | 8601 FRAN DOR LN | | | | NORTHVILLE | MI | 48168-9111 |
| GARY SLOCUM | 4700 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| GARY SLOCUM | 371 RISSMAN LN | | | | ORTONVILLE | MI | 48462-8455 |
| GARY SLONE SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY SMALLWOOD | 2772 HICKORY TRL | | | | SNELLVILLE | GA | 30078-3630 |
| GARY SMAUDER | 7555 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| GARY SMEAL | 2321 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| GARY SMELTZER | 106 BEECHWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9501 |
| GARY SMETANA | 6818 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3132 |
| GARY SMITH | 1725 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9678 |
| GARY SMITH | 11479 PINE FOREST CT | | | | JACKSONVILLE | FL | 32223-7441 |
| GARY SMITH | 615 1ST AVE | | | | PONTIAC | MI | 48340-2808 |
| GARY SMITH | 470 S CONKLIN RD | | | | LAKE ORION | MI | 48362-3502 |
| GARY SMITH | 11699 HEATHERWOOD CIR | | | | TAYLOR | MI | 48180-4189 |
| GARY SMITH | 295 GLENN LN | | | | DURANGO | CO | 81301-8338 |
| GARY SMITH | 7300 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8402 |
| GARY SMITH | 204 BLUE MOUNTAIN DR | | | | IRMO | SC | 29063-7881 |
| GARY SMITH | 8008 S MAYWOOD LN | | | | OKLAHOMA CITY | OK | 73150-7205 |
| GARY SMITH | 1124 NW 221ST RD | | | | WARRENSBURG | MO | 64093-7499 |
| GARY SMITH | 434 MADISON AVE | | | | ROSCOMMON | MI | 48653-9222 |
| GARY SMITH | 3248 ROSSMAN RD | | | | CARO | MI | 48723-9440 |
| GARY SMITH | 1249 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601-8371 |
| GARY SMITH | 3524 S PHELPS RD | | | | INDEPENDENCE | MO | 64055-3502 |
| GARY SMITH | 2931 CLARK BRANCH RD | | | | WILLIAMSBURG | MO | 63388-1111 |
| GARY SMITH | 5014 KELLY RD | | | | FLINT | MI | 48504-1012 |
| GARY SMITH | 701 S GOMAS CT | | | | DURAND | MI | 48429-1761 |
| GARY SMITH | 12097 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| GARY SMITH | W234N7103 FLINTLOCK CT E | | | | SUSSEX | WI | 53089-3281 |
| GARY SMITH | 513 PIPE ST | | | | ALEXANDRIA | IN | 46001-2254 |
| GARY SMITH | 316 S MAIN ST | | | | ITHACA | MI | 48847-1732 |
| GARY SMITH | 9411 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| GARY SMITH | 8617 COATS RD | | | | SPRINGPORT | MI | 49284-9309 |
| GARY SMITH | 801 S PARK ST | | | | OWOSSO | MI | 48867-4420 |
| GARY SMITH | 8323 MABLEY HILL RD | | | | FENTON | MI | 48430-9455 |
| GARY SMITH | 500 W COURT ST | | | | FLINT | MI | 48503-5010 |
| GARY SMITH | 12305 COOLIDGE RD | | | | GOODRICH | MI | 48438-9748 |
| GARY SMITH | 6207 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9458 |
| GARY SMITH | 12090 S M52 | | | | PERRY | MI | 48872 |
| GARY SMITH | 300 SEQUOIA DR | | | | DAVISON | MI | 48423-1962 |
| GARY SMITH | 1107 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 |
| GARY SMITH | 7200 HESS RD | | | | MILLINGTON | MI | 48746-9423 |
| GARY SMITH | 2052 MONACO ST | | | | FLINT | MI | 48532-4553 |
| GARY SMITH | 708 W 5TH ST | | | | MUNCIE | IN | 47302-2203 |
| GARY SMITH | 3025 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9572 |
| GARY SMITH | 878 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 |
| GARY SMITH | 4422 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9539 |
| GARY SMITH | 1062 SPRING VALLEY ALPHA RD | | | | XENIA | OH | 45385-7336 |
| GARY SMITH | 25445 BAKER RD | | | | WELLINGTON | OH | 44090-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY SMITH | 4008 SILVERGLADE CT | | | | GAHANNA | OH | 43230-6317 |
| GARY SMITH | 3113 DAHLIA DR | | | | DAYTON | OH | 45449-2907 |
| GARY SMITH | 47 VERDUN PL | | | | NORTH MIDDLETOWN | NJ | 07748-5924 |
| GARY SMITH | 276 ORCHARD PARK ROAD-UPPER | | | | WEST SENECA | NY | 14224 |
| GARY SMITH | 5577 COACHMANS LN | | | | HAMBURG | NY | 14075-5854 |
| GARY SMITH | 5774 BIRCHMONT PLACE DR | | | | SAINT LOUIS | MO | 63129-2987 |
| GARY SMITH | 4317 SE SECRETARIAT DR | | | | LEES SUMMIT | MO | 64082-4927 |
| GARY SMITH | 1706 PEGGY PL | | | | LANSING | MI | 48910-2551 |
| GARY SMITH | 3157 WYATT DR | | | | BOWLING GREEN | KY | 42101-0765 |
| GARY SMITH | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| GARY SMITH | 6468 MAPLE LEAF CT | | | | GRAND BLANC | MI | 48439-9019 |
| GARY SMITH | 2230 WOODLAND CIR | | | | MIDLOTHIAN | TX | 76065-6622 |
| GARY SMITH | 324 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| GARY SMITH | 5817 RUBY DR | | | | TROY | MI | 48085-3941 |
| GARY SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY SMITH | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022 |
| GARY SMITH JR | 1003 LINCOLN RD | | | | DAYTON | KY | 41074-1638 |
| GARY SMOLAR | 455 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2627 |
| GARY SMOOT | 9901 N STATE ROAD 3 LOT 9 | | | | MUNCIE | IN | 47303-9502 |
| GARY SMYTH | 39491 CLEARVIEW ST | | | | SELFRIDGE ANGB | MI | 48045-1826 |
| GARY SNAVELY | 295 HERITAGE DR | | | | MILFORD | MI | 48381-2826 |
| GARY SNEED | 8405 S LYNN ST | | | | DALEVILLE | IN | 47334-9641 |
| GARY SNELLENBERGER | 12818 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| GARY SNIDER | 1050 WINTON AVE | | | | SPEEDWAY | IN | 46224-6958 |
| GARY SNIDER | 6335 MERLIN DR | | | | NINEVEH | IN | 46164-9564 |
| GARY SNIDER | 34701 BUNKER HILL DR | | | | FARMINGTN HLS | MI | 48331-3283 |
| GARY SNOKE | PO BOX 322 | | | | SIDELL | IL | 61876-0322 |
| GARY SNOW | 8227 DALE ST | | | | DEARBORN HTS | MI | 48127-1423 |
| GARY SNYDER | PO BOX 163 | | | | MAPLE RAPIDS | MI | 48853-0163 |
| GARY SNYDER | 229 PECAN GROVE LN | | | | BOSSIER CITY | LA | 71112-9723 |
| GARY SNYDER | PO BOX 81027 | | | DAVAO FA 8000 PHILIPPINES | | | |
| GARY SNYDER | 71388 E POND CREEK DR | | | | BRUCE TWP | MI | 48065-3748 |
| GARY SOCHIA | 6826 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5386 |
| GARY SODERBERG | 2364 BUTLIN DR | | | | BELOIT | WI | 53511-2608 |
| GARY SOERGEL | 9440 E STATE ROAD 59 | | | | MILTON | WI | 53563-9729 |
| GARY SOLGAT | 3119 S DURAND RD | | | | DURAND | MI | 48429-9736 |
| GARY SOLMONSON | 2226 GAYLORD ST | | | | SAGINAW | MI | 48602-3847 |
| GARY SOMERFIELD | 4622 WILLIAMSPORT RD | | | | MONONGAHELA | PA | 15063-4613 |
| GARY SOMMER | 6938 WALLACE DR | | | | SAGINAW | MI | 48609-6856 |
| GARY SOMMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY SOPER | 2120 N DUBLIN RD | | | | MIDLAND | MI | 48642-7759 |
| GARY SORRELL | 715 52ND AVENUE TER W | | | | BRADENTON | FL | 34207-2843 |
| GARY SOUKUP | 16542 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| GARY SOUTER | 1227 MINKEL RD | | | | STRYKERSVILLE | NY | 14145-9521 |
| GARY SOUTHERN | 20675 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-3833 |
| GARY SOUTHWARD | PO BOX 310059 | | | | FLINT | MI | 48531-0059 |
| GARY SOVA | 1406 W LOCHER RD | | | | DE WITT | MI | 48820-8474 |
| GARY SOWER | 841 N STATE RD | | | | BELDING | MI | 48809-1033 |
| GARY SOX SR | 12436 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3110 |
| GARY SPAETH | 8329 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5527 |
| GARY SPANGLER | 1548 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| GARY SPEAR | 3100 HARPER RD | | | | MASON | MI | 48854-9350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY SPEER | 8739 HOSPITAL RD | | | | FREELAND | MI | 48623-9755 |
| GARY SPEICH | 38629 GOLFVIEW DR W | | | | CLINTON TWP | MI | 48038-3449 |
| GARY SPEIDELL | 28554 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |
| GARY SPENCE | 2638 SMITH RD | | | | BUCYRUS | OH | 44820-9666 |
| GARY SPENCER | 8188 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9504 |
| GARY SPILLMAN | 3450 TIPTON HWY | | | | ADRIAN | MI | 49221-9542 |
| GARY SPITZ | 2621 DIER ST | | | | LANSING | MI | 48910-8302 |
| GARY SPITZLEY | 26240 HIGHWAY 69 | | | | ADAMSVILLE | TN | 38310-3610 |
| GARY SPIVEY | 2048 CARRIAGE HALL CT | | | | DAYTON | OH | 45459-3443 |
| GARY SPRAGUE | 10325 MAINE DR | | | | CROWN POINT | IN | 46307-7068 |
| GARY SPRAGUE | 5387 M-55 | | | | HALE | MI | 48739 |
| GARY SPRAGUE | 4305 VENTURE CIR | | | | MERIDIAN | ID | 83646-5829 |
| GARY SPRINGSTEEN | 2075 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| GARY SPURLOCK | 819 SHADY BROOK LN | | | | RED OAK | TX | 75154-5407 |
| GARY SPYCHALSKI | 3315 NORTHWAY DR | | | | BAY CITY | MI | 48706-3334 |
| GARY ST CLAIR | 385 COUNTY ROAD 681 | | | | SULLIVAN | OH | 44880-9751 |
| GARY ST HILAIRE | 55 GLEASON ST | | | | FRAMINGHAM | MA | 01701-3504 |
| GARY ST ONGE | 84 MUSTERFIELD CT | | | | HEDGESVILLE | WV | 25427 |
| GARY ST ONGE | 153 LAKE AVENUE | | | | LOCKPORT | NY | 14094-1507 |
| GARY STABRYLA | 48732 PENROSE LN | | | | MACOMB | MI | 48044-5550 |
| GARY STACHOWIAK | 17211 MAYFIELD ST | | | | ROSEVILLE | MI | 48066 |
| GARY STACK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY STAFFORD | 20345 CLARKRANGE HWY | | | | MONTEREY | TN | 38574-3752 |
| GARY STAHL | 913 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5239 |
| GARY STAHLE | 528 WATERVIEW CT | | | | CANTON | MI | 48188-6261 |
| GARY STAMBAUGH | 3566 RED CLOUD DR | | | | LAKE HAVASU CITY | AZ | 86406-8705 |
| GARY STAMBERSKY | 7780 N HOLLISTER RD | | | | ELSIE | MI | 48831-9627 |
| GARY STANBAUGH | 4194 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| GARY STANDRIDGE | 351 COUNTY ROAD 525 | | | | ATHENS | TN | 37303-6376 |
| GARY STANICK | 6041 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| GARY STANIEC | 14795 ALMONT RD | | | | ALLENTON | MI | 48002-3107 |
| GARY STANOSZEK | 13141 PINE HOLLOW RD EXT RD | | | | TRAFFORD | PA | 15085 |
| GARY STANSELL | 545 CALDWELL RD | | | | GRIFFIN | GA | 30223-6322 |
| GARY STANTON | 212 WESTERN AVE | | | | LANSING | MI | 48917-3712 |
| GARY STAPELMANN | 1639 W INTERLOCHEN DR | | | | JANESVILLE | WI | 53545-8863 |
| GARY STARK | 4413 NE 48TH TER | | | | KANSAS CITY | MO | 64119-3608 |
| GARY STARK SR | 4503 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9779 |
| GARY STARKEY | 211 ALPHA RD | | | | NEWPORT | TN | 37821-9403 |
| GARY STARR | 8409 FOREST GLENN CT | | | | N RICHLND HLS | TX | 76180-1487 |
| GARY STAUDACHER | 2778 EVERGREEN DR | | | | BAY CITY | MI | 48706-6313 |
| GARY STEARNS | 9317 1/2 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| GARY STEBENS | 37317 HANSON DR | | | | STERLING HTS | MI | 48310-3683 |
| GARY STEBNER | 1815 HENDRIE RD | | | | METAMORA | MI | 48455-9780 |
| GARY STEELE | 5267 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| GARY STEELE | PO BOX 195 | | | | MORRICE | MI | 48857-0195 |
| GARY STEFANIAK | 2360 E MAPLE AVE | | | | FLINT | MI | 48507-4419 |
| GARY STEFFY | 10908 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9130 |
| GARY STEGE | 1147 GUTHRIE RD | | | | WENTZVILLE | MO | 63385-3108 |
| GARY STEILEN | 16932 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8422 |
| GARY STEIN | 7131 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| GARY STEIN | 7434 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| GARY STEINER | 40753 IRVAL DR | | | | STERLING HTS | MI | 48313-4029 |
| GARY STEINERT | 8880 HIX RD | | | | LIVONIA | MI | 48150-3476 |
| GARY STEINKAMP | 2913 MERE DR | | | | COLUMBIA | TN | 38401-5145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY STEINKE | 118 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2360 |
| GARY STEINMETZ | 1018 W SUNNY LN | | | | JANESVILLE | WI | 53546-8937 |
| GARY STEINMETZ | 1069 VALLEY STREAM DR | | | | ROCHESTER HILLS | MI | 48309-1730 |
| GARY STELLMACH | 20535 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-5609 |
| GARY STELMACH | 1329 WINDING RIDGE DR | APT 3A | | | GRAND BLANC | MI | 49439-7559 |
| GARY STENZEL | 4712 HIGHWAY 511 | | | | ROCKHOLDS | KY | 40759-9522 |
| GARY STEPHEN | 5146 E CARPENTER RD | | | | FLINT | MI | 48506-4520 |
| GARY STEPHENS | 10146 BELSAY RD | | | | MILLINGTON | MI | 48746-9753 |
| GARY STEPHENS | 12395 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| GARY STEPHENS | 8680 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4209 |
| GARY STEPHENS | 6291 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9469 |
| GARY STEPHENS | 11964 BURTLEY DR | | | | STERLING HTS | MI | 48313-1714 |
| GARY STEPHENSON | 2316 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9336 |
| GARY STEPHENSON | 195 S ROSLYN RD | | | | WATERFORD | MI | 48328-3554 |
| GARY STEPHENSON | 8908 HICKORY KNOLL BLVD | | | | FORT WAYNE | IN | 46825-2280 |
| GARY STEPHENSON | 4308 PICADILLY DR | | | | FORT COLLINS | CO | 80526 |
| GARY STERLING | 6578 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6614 |
| GARY STERLING | 1930 WOODS ST | | | | OSCODA | MI | 48750 |
| GARY STERN | 25 BIRMINGALE AVE | | | | LAPEER | MI | 48446-2688 |
| GARY STETLER | 3695 HIGHWAY 178 N | | | | FLIPPIN | AR | 72634-9691 |
| GARY STEVENS | G-3118 S BELSAY RD | | | | BURTON | MI | 48519 |
| GARY STEVENSON | 1127 LANDSDALE DR | | | | FAIRBORN | OH | 45324-5722 |
| GARY STEVENSON | 276 SHADY ACRES RD | | | | LUCAS | KY | 42156-9306 |
| GARY STEVENSON | 6886 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9730 |
| GARY STEWART | 485 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| GARY STEWART | 46 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3403 |
| GARY STEWART | 3555 LAKEWOOD DR | | | | GREENFIELD | IN | 46140-8711 |
| GARY STEWART | 15540 S 22ND ST | | | | VICKSBURG | MI | 49097-9787 |
| GARY STEWART | 1748 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3321 |
| GARY STEWART | 14364 MANSFIELD ST | | | | DETROIT | MI | 48227-1830 |
| GARY STEWART | 104 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| GARY STEWART | 11229 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| GARY STEWART | 409 WILLIS RD | | | | SALINE | MI | 48176-1560 |
| GARY STILLWAGON | 7026 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 |
| GARY STINSON | 4064 W 300 S | | | | ANDERSON | IN | 46011-9489 |
| GARY STITZEL | 1494 ST RT 603, R1 | | | | ASHLAND | OH | 44805 |
| GARY STOCKSLAGER | 920 S JOHNSON RD | | | | LUDLOW FALLS | OH | 45339-9728 |
| GARY STOGSDILL | APT 9 | 900 PAMELA COURT | | | PARK HILLS | MO | 63601-1907 |
| GARY STOINSKI | 410 OLD MILL DR | | | | FLUSHING | MI | 48433-2178 |
| GARY STOKES | 2670 LAURELSTONE LN | | | | BOWLING GREEN | KY | 42104-4740 |
| GARY STONE | 4912 CARRY BACK LN | | | | INDIANAPOLIS | IN | 46237-2183 |
| GARY STONE | 832 DUENKE RD | | | | FORISTELL | MO | 63348-1127 |
| GARY STONE | 9408 SE 132ND LOOP | | | | SUMMERFIELD | FL | 34491-9360 |
| GARY STONEBURG | 1395 OLD MILL RD | | | | LAPEER | MI | 48446-8736 |
| GARY STONEHAM | 1820 HALL ST | | | | HOLT | MI | 48842-1712 |
| GARY STORCK | 7722 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3521 |
| GARY STORK | 22184 BOWMAN RD | | | | DEFIANCE | OH | 43512-6615 |
| GARY STOTTLER | 69 ONTARIO ST | | | | HONEOYE FALLS | NY | 14472-1123 |
| GARY STOVER | 1211 WESTPORT RD | | | | ANN ARBOR | MI | 48103-2571 |
| GARY STOWE | 6147 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| GARY STRANGE | 2331 SHOWALTER CT | | | | DAYTON | OH | 45459-1150 |
| GARY STRATTON | 9689 BIG ROCK DR | | | | KALAMAZOO | MI | 49009-8221 |
| GARY STRAUSS | G3284 E MAPLE AVE | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY STRAUSS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GARY STRELOW | W195S10084 RACINE AVE | | | | MUSKEGO | WI | 53150-9553 |
| GARY STROBEL | 2155 CALVIN AVE | | | | LINCOLN PARK | MI | 48146-2539 |
| GARY STROEBEL | 951 HUNTERS RIDGE DR | | | | TIPP CITY | OH | 45371-3704 |
| GARY STROUD | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GARY STROUP | 3063 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9484 |
| GARY STROUSE | 681 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| GARY STUBBLEFIELD | 345 FLORAWOOD BLVD | | | | WATERFORD | MI | 48327-2432 |
| GARY STUBBS | 12814 W 57TH TER | | | | SHAWNEE | KS | 66216-1611 |
| GARY STUCKEY | 8942 DELWOOD DR | | | | FREELAND | MI | 48623-9705 |
| GARY STUDNICKA | 7208 COUNTRY WOOD LN | | | | PARKVILLE | MO | 64152-1100 |
| GARY STUDNICKI | 21920 GOLDEN STAR BLVD | | | | TEHACHAPI | CA | 93561-9428 |
| GARY STURGILL | 6020 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1123 |
| GARY STURTZ | 1707 OVERHILL DR | | | | FLINT | MI | 48503-4654 |
| GARY STYLE | 270 BROOKHAVEN LN | | | | TROY | MO | 63379-3467 |
| GARY SUITER | 17405 W CHURCH RD | | | | BRODHEAD | WI | 53520-9207 |
| GARY SULENSKI | 632 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| GARY SULKA | 427 CALICO AVE | | | | PORTAGE | MI | 49002-7009 |
| GARY SULLINS | 425 ROCKY BRANCH RD | | | | BLOUNTVILLE | TN | 37617-5640 |
| GARY SULLIVAN | 216 E FLAGSTONE DR | | | | NEWARK | DE | 19702-3646 |
| GARY SULLIVAN | 1719 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| GARY SULLIVAN | 11339 E 700 N | | | | SHIRLEY | IN | 47384 |
| GARY SUMMERSKILL | 7003 W 129TH TER APT 106 | | | | OVERLAND PARK | KS | 66209-3859 |
| GARY SUMMITT | 1634 W PAGODA PATH N | | | | MARTINSVILLE | IN | 46151-5842 |
| GARY SUMNER | 4005 W BROOK DR | | | | MUNCIE | IN | 47304-2974 |
| GARY SUNTKEN | 10035 IRISH RD | | | | VERMONTVILLE | MI | 49096-8712 |
| GARY SUSPECK | 6473 PEBBLE COURT | | | | MEDINA | OH | 44256-5561 |
| GARY SUSTER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY SUSZEK | 5915 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9731 |
| GARY SUTKOWI | 207 E VILLAGE LN | | | | CHADDS FORD | PA | 19317-9390 |
| GARY SUTLIFF | 313 CASS ST | | | | OWOSSO | MI | 48867-2712 |
| GARY SUTTON | 1275 S COUNTY ROAD 450 E | | | | AVON | IN | 46123-8434 |
| GARY SUTTON | 30935 EDWARD RD | | | | BIG PINE KEY | FL | 33043-4814 |
| GARY SUTTON | 7101 COFFRON RD | | | | NORTH BRANCH | MI | 48461-9330 |
| GARY SUTTON | 6816 FIRE HILL DR | | | | FORT WORTH | TX | 76137-2329 |
| GARY SUTTON | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY SVEOM | PO BOX 266 | | | | FOOTVILLE | WI | 53537-0266 |
| GARY SWALLOW | 3424 FOREST AVE | | | | KANSAS CITY | KS | 66106-4152 |
| GARY SWANSON | 116 S ELM ST | | | | TIONESTA | PA | 16353-8906 |
| GARY SWANSON | C/O BRIAN MADAR | 117 W MAIN ST | | | DEWITT | MI | 48820 |
| GARY SWANSON | 357 EAU CLAIR ST | | | | COMMERCE TWP | MI | 48382-2541 |
| GARY SWARTZ | 5694 N HERD RD | | | | ORTONVILLE | MI | 48462-8715 |
| GARY SWARTZ | PO BOX 24071 | | | | LANSING | MI | 48909-4071 |
| GARY SWIER | 14134 PERCY DR | | | | MECOSTA | MI | 49332-9664 |
| GARY SWIFT | 8422 FAIRFAX CT | | | | DAVISON | MI | 48423-2111 |
| GARY SWIFT | 304 S. 400 E. RD | | | | ANDERSON | IN | 46017 |
| GARY SWIFT | 32607 E RYAN RD | | | | GRAIN VALLEY | MO | 64029-9197 |
| GARY SWINDLEHURST | 3275 OAKHILL PL | | | | CLARKSTON | MI | 48348-1048 |
| GARY SWINEHART | 94 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9519 |
| GARY SWINK | 5740 S BRISTOL TER | | | | INVERNESS | FL | 34452-8469 |
| GARY SY | 3036 COLUMBIA ST | | | | UNIONVILLE | MI | 48767-9492 |
| GARY SYJANSKY | 633 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052-6708 |
| GARY SYKES | 222 LINCOLN LN | | | | WINFIELD | MO | 63389-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY SYSWERDA | 3114 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| GARY SYX | 614 TIDESRIDGE CT | | | | MURFREESBORO | TN | 37128-7613 |
| GARY SZABO | 947 S CLINTON ST | | | | DEFIANCE | OH | 43512-2759 |
| GARY SZCZEPANSKI | 32434 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| GARY SZCZEPANSKI | PO BOX 128 | | | | LAKE GEORGE | MI | 48633-0128 |
| GARY SZEWCZYK | 12297 N JENNINGS RD | | | | CLIO | MI | 48420-8218 |
| GARY SZUKALA | 1747 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| GARY T AINSWORTH | 2925 PINE RIDGE DR | | | | PEARL | MS | 39208 |
| GARY T BADOLATO | PO BOX 1027 | | | | FLORISSANT | MO | 63031-0027 |
| GARY T BARSELL | 115   RIDGELEA COURT | | | | ROCHESTER | NY | 14615-1503 |
| GARY T BLIVEN | BOX 3538848 BRIGGS ST | | | | HONEOYE | NY | 14471 |
| GARY T BUTLER | 205   CABOT RD | | | | ROCHESTER | NY | 14626-2344 |
| GARY T GARNET | 3408   EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| GARY T GASTON | 24691 OUTER DR APT 7 | | | | MELVINDALE | MI | 48122-1800 |
| GARY T GION | 3200 NE 36TH ST APT 710 | | | | FT LAUDERDALE | FL | 33308 |
| GARY T GOSS | PO BOX 231 | | | | SUWANEE | GA | 30024-0231 |
| GARY T HARTMAN | PO BOX 55591 | | | | OKLAHOMA CITY | OK | 73155-0591 |
| GARY T JOHNSON | 1309 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| GARY T MABE | 95 N NORTHAMPTON AVE | | | | DAYTON | OH | 45427-- 23 |
| GARY T MADDOX | 106 BERRY DR | | | | CLINTON | MS | 39056-3102 |
| GARY T MCCLELLAND | 101 ELGIN PL | | | | CLINTON | MS | 39056 |
| GARY T MCDOWELL | 3217 WILMINGTON PIK | | | | KETTERING | OH | 45429 |
| GARY T O'BRIEN | 3631 DALEY RD | | | | ATTICA | MI | 48412-9235 |
| GARY T PEAK | 215 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1739 |
| GARY T PRATT | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| GARY T PRATT | 965 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| GARY T REFERMAT | 3721 ROUTE 39 | | | | BLISS | NY | 14024 |
| GARY T ROBBINS | 441 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1846 |
| GARY T SEVIER | 305 ARROW ST | | | | PEKIN | IL | 61554 |
| GARY T SHORTER | 2821 REVERE AVE | | | | DAYTON | OH | 45420 |
| GARY TABER | 621 POWELL CHAPEL RD | | | | PULASKI | TN | 38478-6861 |
| GARY TACKETT | 1230 GREEN ST | | | | HUNTINGTON | IN | 46750-3608 |
| GARY TACKETT | 1901 BEAVER CREEK RD | | | | PIKETON | OH | 45661-9077 |
| GARY TACKETT | 7206 W 600 N | | | | SHARPSVILLE | IN | 46068-8959 |
| GARY TAKACS | 1514 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| GARY TALAGA | 1123 PARK AVE | | | | BAY CITY | MI | 48708-6338 |
| GARY TALIK | 1635 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| GARY TANNAHILL | 342 STATE ROUTE 11 | | | | MOIRA | NY | 12957-2006 |
| GARY TANNEHILL | 2652 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| GARY TANNER | 1050 DAHLIA AVE | | | | WAYLAND | MI | 49348-1021 |
| GARY TANNER | 15734 TRANQUIL DR | | | | MACOMB | MI | 48042-6157 |
| GARY TAPHOUSE | 375 DOEPKER RD | | | | OWOSSO | MI | 48867-9377 |
| GARY TARASKI | 5597 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2813 |
| GARY TARKET | 20 N TILDEN AVE LOT 39 | | | | WATERFORD | MI | 48328-3768 |
| GARY TARR | 626 GALLAGHER CT | | | | OXFORD | MI | 48371-4191 |
| GARY TARVER | 2812 RIVER VIEW TRL | | | | GRANBURY | TX | 76048-7667 |
| GARY TATE | 2340 HWY 180 E | #311 | | | SILVER CITY | NM | 88061 |
| GARY TATRO | 3247 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| GARY TATU | 3992 MIDLAND RD E | | | | WATERFORD | MI | 48329-2034 |
| GARY TAYLOR | 853 FOREST AVE | | | | PLYMOUTH | MI | 48170-2076 |
| GARY TAYLOR | 819 BOOTH DR | | | | SHREVEPORT | LA | 71107-3903 |
| GARY TAYLOR | 22155 S GARDNER RD | | | | SPRING HILL | KS | 66083-5544 |
| GARY TAYLOR | 52407 REMINGTON DR | | | | MACOMB | MI | 48042-3458 |
| GARY TAYLOR | PO BOX 182 | | | | OTISVILLE | MI | 48463-0182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY TAYLOR | 558 COUNTY ROAD 205 | | | | DANVILLE | AL | 35619-9379 |
| GARY TAYLOR | 2841 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9557 |
| GARY TAYLOR | 627 LAURELBURG RD | | | | ROCK ISLAND | TN | 38581-7047 |
| GARY TAYLOR | 6071 MARY SUE ST | | | | CLARKSTON | MI | 48346-3262 |
| GARY TAYLOR | 904 WAUKEE LN | | | | SAGINAW | MI | 48604-1142 |
| GARY TAYLOR | 3178 LAKEVIEW ST | | | | HARRISON | MI | 48625-9247 |
| GARY TAYLOR | 2808 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |
| GARY TAYLOR | 703 W 8TH ST APT 24 | | | | EUDORA | KS | 66025-9612 |
| GARY TAYLOR | 3601 W JACKSON ST | | | | MUNCIE | IN | 47304-4348 |
| GARY TAYLOR | 2809 DORAL PARK CT | | | | KOKOMO | IN | 46901-7022 |
| GARY TAYLOR | 18 ORANGE ST | | | | DELAND | FL | 32724-1711 |
| GARY TAYLOR | 2300 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370 |
| GARY TEACHOUT | 2055 N BELSAY RD | | | | BURTON | MI | 48509-1321 |
| GARY TEAGUE | 755 HARLAN PL | | | | DAYTON | OH | 45431-2708 |
| GARY TEATERS | 2414 WOODBOUND PL | | | | MANSFIELD | OH | 44903-8522 |
| GARY TEATRO | 12300 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |
| GARY TEEGARDEN | 4605 W BRADFORD DR | | | | MUNCIE | IN | 47304-5087 |
| GARY TEELANDER | 6364 OUTER LOOP DR | | | | CUSTER | MI | 49405-8707 |
| GARY TEETER | 6506 REILLE DR | | | | ELKRIDGE | MD | 21075-6493 |
| GARY TEETS | 7029 EYLER DR | | | | SPRINGBORO | OH | 45066-1484 |
| GARY TELLECK | 431 IVY WOOD CT | | | | ROCHESTER HILLS | MI | 48307-2842 |
| GARY TELLING | 6545 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| GARY TEMPALSKI | 1253 OAKWOOD DR | | | | CLAIRTON | PA | 15025-3090 |
| GARY TEMPLE | 3262 BURGESS RD | | | | BEAVERTON | MI | 48612-9701 |
| GARY TENBROOK | 1591 WESTFIELD RD | | | | ALGER | MI | 48610-9732 |
| GARY TERAN | 6380 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| GARY TERBUSH | 1779 W BARNES RD | | | | FOSTORIA | MI | 48435-9751 |
| GARY TERENZI | 198 CORYELL DR | | | | OXFORD | MI | 48371-4255 |
| GARY TERRY | 905 COUNTY ROAD 296 | | | | HILLSBORO | AL | 35643-3418 |
| GARY TERRY | 375 COUNTY ROAD 346 | | | | MOULTON | AL | 35650-8173 |
| GARY TERRY | 4727 HIBBARD RD | | | | CORUNNA | MI | 48817-9601 |
| GARY TERRY | 6325 MOWER RD | | | | SAGINAW | MI | 48601-9780 |
| GARY TESSIER | 30368 YORKSHIRE DR | | | | MADISON HTS | MI | 48071-2222 |
| GARY TESTERMAN | 348 LITTLE ELK CREEK RD | | | | LINCOLN UNIVERSITY | PA | 19352-9431 |
| GARY TEWKSBURY | 104 KING ST | | | | BAY CITY | MI | 48706-4824 |
| GARY THAMES | 417 PARKWOOD DR | | | | DAYTON | OH | 45405-- 32 |
| GARY THARALDSON | 3295 WATKINS LAKE RD APT 402 | | | | WATERFORD | MI | 48328-1556 |
| GARY THATCHER | 8235 FOUNTAIN STREET RD | | | | HICKSVILLE | OH | 43526-9321 |
| GARY THATCHER | 542 BROOKE BLVD | | | | WILMINGTON | OH | 45177-1409 |
| GARY THATCHER | 5100 KENNINGTON LN | | | | OKLAHOMA CITY | OK | 73150-4410 |
| GARY THOMAS | 2489 RIVER ROAD | | | | KINGSTON | TN | 37763 |
| GARY THOMAS | 752 ROUTZONG RD | | | | XENIA | OH | 45385-9503 |
| GARY THOMAS | 13237 ORMOND DR | | | | BELLEVILLE | MI | 48111-2237 |
| GARY THOMAS | 406 W 5TH ST | | | | ALEXANDRIA | IN | 46001-2314 |
| GARY THOMAS | 2625 DELAWARE ST | | | | ANDERSON | IN | 46016 |
| GARY THOMAS | 1119 MADISON 535 | | | | FREDERICKTOWN | MO | 63645-7970 |
| GARY THOMAS | 112 VILLA CIR APT 2 | | | | DICKSON | TN | 37055-7401 |
| GARY THOMPSON | 2910 ISLAND HILLS DR | | | | DEXTER | MI | 48130-8641 |
| GARY THOMPSON | 4620 LEXINGTON RIDGE DR | | | | MEDINA | OH | 44256-6321 |
| GARY THOMPSON | 12300 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2218 |
| GARY THOMPSON | 1728 WYNFIELD LN | | | | AUBURN | GA | 30011-2846 |
| GARY THOMPSON | 18092 CACAPON RD | | | | GREAT CACAPON | WV | 25422-3349 |
| GARY THOMPSON | 3810 N MCCORD RD | | | | TOLEDO | OH | 43617-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY THOMPSON | 3332 SANDSTONE CT | | | | MILFORD | MI | 48380-3362 |
| GARY THOMPSON | 107 LIVINGSTON ST | | | | BAY CITY | MI | 48708-6330 |
| GARY THOMPSON | 8343 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8748 |
| GARY THOMPSON | 5129 OLD LANSING RD | | | | LANSING | MI | 48917-4468 |
| GARY THOMPSON | 537 CANDLESTICK DR | | | | WATERFORD | MI | 48328-2105 |
| GARY THOMPSON | 402 W KILBUCK ST | | | | TECUMSEH | MI | 49286-1804 |
| GARY THOMPSON ELLEN THOMPSON | MCKENNA & ASSOCIATES P C | 438 BOULEVARD OF THE ALLIES  STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| GARY THOMPSON SR | 383 ATWOOD ST NW | | | | WARREN | OH | 44483-2116 |
| GARY THOMSON | 5101 MEADOWLAKE RD | | | | BRENTWOOD | TN | 37027-5140 |
| GARY THORNBURG | 2150 N TENAYA WAY APT 1136 | | | | LAS VEGAS | NV | 89128-0407 |
| GARY THORNE | 2451 FISHER RD | | | | HOWELL | MI | 48855-9711 |
| GARY THORNHILL | 3917 N PRESCOTT ST | | | | KINGMAN | AZ | 86409-3317 |
| GARY THORNTHWAITE | 10373 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| GARY THORNTON | 2684 WESTWIND CT | | | | HILLIARD | OH | 43026-9004 |
| GARY THORNTON | 3092 DURANT HEIGHTS | | | | FLINT | MI | 48507-4514 |
| GARY THORPE | 748 FOX CHASE CIR | | | | BEAR | DE | 19701-2708 |
| GARY THORPE | 2475 ASHFORD | | | | ROCHESTER HILLS | MI | 48306-3150 |
| GARY THOUNE | 7347 LAKE RD | | | | MILLINGTON | MI | 48746-9236 |
| GARY TICE | 5238 W COLUMBIA RD | | | | MASON | MI | 48854-9512 |
| GARY TICHNELL | 1249 S. PERKEY RD., RT 3 | | | | CHARLOTTE | MI | 48813 |
| GARY TIGER | 1169 CRAWFORD AVE | | | | VANDERGRIFT | PA | 15690-6132 |
| GARY TILLER | 487 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| GARY TILSON | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| GARY TILSON | 16203 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| GARY TIMKO | 2423 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| GARY TINCHER | 14989 S SHORE DR | | | | ADDISON | MI | 49220-9200 |
| GARY TINKEY | 1625 WEST VIEW AVE | APT #13 | | | SALEM | OH | 44460 |
| GARY TINNON | 1535 TERRELL RD | | | | BARLOW | KY | 42024-9647 |
| GARY TINSLEY | | | | | | | |
| GARY TIPTON | 353 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| GARY TIPTON | 4265 HOWE RD | | | | GRAND BLANC | MI | 48439-7972 |
| GARY TITE | 1353 BISCAY DR | | | | EDWARDSVILLE | IL | 62025-5102 |
| GARY TITE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY TITLER | 11950 MORRISSEY RD | | | | GRASS LAKE | MI | 49240-9261 |
| GARY TKACZYK | 1225 LEGION RD | | | | CORUNNA | MI | 48817-1235 |
| GARY TOBIAS | 1001 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1364 |
| GARY TOHMS | 5601 DENISON AVE | | | | CLEVELAND | OH | 44102-5854 |
| GARY TOMLIN | 414 HARDEN ST | | | | HOLLY | MI | 48442-1746 |
| GARY TOMPA | 6080 SHATTUCK RD | | | | SAGINAW | MI | 48603-2614 |
| GARY TOMPKINS | 169 N MILL ST APT 2 | | | | PONTIAC | MI | 48342-2370 |
| GARY TONG | 3420 S STATE RD | | | | DAVISON | MI | 48423-8755 |
| GARY TORNQUIST | 117 GREENFIELD DR | | | | TONAWANDA | NY | 14150-4332 |
| GARY TORREY | 11073 AVIS ST | | | | SPRING HILL | FL | 34608-1906 |
| GARY TOTH | PO BOX 8505 | | | | WARREN | OH | 44484-0505 |
| GARY TOTH | 1631 GREENWICH DR | | | | TROY | MI | 48098-4391 |
| GARY TOTTY | 488 VAN CAMP SQ | | | | GREENWOOD | IN | 46143-1615 |
| GARY TOWNSEND | 1182 SAINT VINCENT DR | | | | MONROEVILLE | PA | 15146-4318 |
| GARY TOWNSEND | 756 VIRGINIA | | | | BELLEVILLE | MI | 48111-9084 |
| GARY TOWNSEND | PO BOX 208 | | | | SANBORN | NY | 14132-0208 |
| GARY TOWNSEND | 912 EVERYMAN CT | | | | COLUMBIA | TN | 38401-5596 |
| GARY TOWNSEND | 1069 E SADDLEBACK PLACE | | | | SAN TAN VALLEY | AZ | 85143 |
| GARY TRACZYK | 313 KRAUSS ST | | | | SAINT LOUIS | MO | 63111-2828 |
| GARY TRAMMEL | 5544 W EMERY RD | | | | PRUDENVILLE | MI | 48651-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY TRANSFER CO INC | 912 WEST AVENUE H | | | | GRIFFITH | IN | 46319-3014 |
| GARY TRAVIS | 5125 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8033 |
| GARY TREICHEL | 10909 HART HWY | | | | DIMONDALE | MI | 48821-9560 |
| GARY TRENT | 8801 E 700 S | | | | LADOGA | IN | 47954-8111 |
| GARY TRESTAIN | 2710 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| GARY TRIACA | 9377 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| GARY TRIERWEILER | 12550 W PRATT RD | | | | WESTPHALIA | MI | 48894-9754 |
| GARY TRIMARCO AUTOMOTIVE | 14061 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-8941 |
| GARY TRONGAARD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GARY TROSIN | 12925 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2275 |
| GARY TROWBRIDGE | 3331 COURTLAND BLVD | | | | DELTONA | FL | 32738-1344 |
| GARY TRUETT | 194 MONROE DR | | | | DAVISON | MI | 48423-8549 |
| GARY TRUHN | 2520 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2936 |
| GARY TRUMBLE | 18225 W BRANT RD | | | | BRANT | MI | 48614-9753 |
| GARY TRYBUS | 116 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| GARY TUBBS | 3590 W 1000 N | | | | FRANKTON | IN | 46044-9428 |
| GARY TUBBS | 151 N FLYNN ST | | | | SANDUSKY | MI | 48471-1078 |
| GARY TUCKER | 4655 IRWINDALE DR | | | | WATERFORD | MI | 48328-2005 |
| GARY TUCKER | 4128 LITTLE DOTHAN RD | | | | SNEADS | FL | 32460-3567 |
| GARY TUCKER | 7491 S STATE ROAD 67 | | | | MUNCIE | IN | 47302-8146 |
| GARY TUCKER | 524 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9528 |
| GARY TULLIS | 12871 TABEAU CT | | | | PINE GROVE | CA | 95665-9652 |
| GARY TUNTLAND | 4812 MALPASO | | | | LANSING | MI | 48917-1554 |
| GARY TURBETT | 142 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| GARY TURCO | 309 W STERNS RD | | | | TEMPERANCE | MI | 48182-9509 |
| GARY TUREK | 407 S HARRISON ST | | | | SAGINAW | MI | 48602-2154 |
| GARY TURNAGE | 2257 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| GARY TURNBULL | 2203 FAYE DR | | | | ANN ARBOR | MI | 48103-3414 |
| GARY TURNBULL | 175 ORCHARD CREEK DR | | | | ATHENS | GA | 30606-3197 |
| GARY TURNER | 842 W 600 S | | | | JONESBORO | IN | 46938-9611 |
| GARY TURNER | 10138 HEATHERWAY DR | | | | PINCKNEY | MI | 48169-8750 |
| GARY TURNER | 450 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1556 |
| GARY TURNER | 1939 WENTZVILLE PKWY | | | | WENTZVILLE | MO | 63385-3424 |
| GARY TURNER | 9707 E 65TH ST | | | | RAYTOWN | MO | 64133-4926 |
| GARY TYLER | 212 E 4TH ST | | | | TILTON | IL | 61833-7417 |
| GARY TYSON | 91 E MORRIS AVE APT 1 | | | | BUFFALO | NY | 14214 |
| GARY ULM | 436 CARRICK DR | | | | DAYTON | OH | 45458-4182 |
| GARY ULRICH | 221 BENTLEY ST | | | | PACIFIC GROVE | CA | 93950 |
| GARY ULSHAFER | 10415 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| GARY UNDERWOOD | 138 NORTHCREST AVE | | | | CHEEKTOWAGA | NY | 14225-3434 |
| GARY UNDERWOOD | 4924 MATTHEWS RD | | | | CHARLOTTE | MI | 48813-9180 |
| GARY UNDERWOOD | 3735 N HOOVER AVE | | | | GLADWIN | MI | 48624-7300 |
| GARY UNGER | 4807 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9769 |
| GARY UNGER | 8925 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383-9603 |
| GARY UPDYKE | 14302 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9500 |
| GARY UPHOLD | 2469 W AUBURN RD | | | | ROCHESTER HLS | MI | 48309-4003 |
| GARY UPLEGER | 6665 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8504 |
| GARY UPSON | PO BOX 401 | | | | PINCONNING | MI | 48650-0401 |
| GARY UPTGRAFT | 4514 CEDARCREST AVE | | | | PORTAGE | MI | 49024-9523 |
| GARY URTEL | 4816 COTTAGE RD | | | | LOCKPORT | NY | 14094-1604 |
| GARY UTT | 329 6TH AVE | | | | MANSFIELD | OH | 44905-2438 |
| GARY V JANNIN | 11 GARONNE CT | | | | O'FALLON | MO | 63368 |
| GARY V MATTSON | 4187 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY V MORRISON | 2388 EDGEWATER DR | | | | CORTLAND | OH | 44410 |
| GARY V PETRISHIN | 6301 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1247 |
| GARY V WITUCKI | 2909 GARFIELD AVE | | | | BAY CITY | MI | 48708-8429 |
| GARY VAANDRAGER | 16775 WAYNE RD | | | | LIVONIA | MI | 48154-2265 |
| GARY VAIR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY VALENTINE | 1 WHITE HORSE LN | | | | AVON | NY | 14414-9779 |
| GARY VALLER | 5696 N 400 E | | | | GREENFIELD | IN | 46140-8324 |
| GARY VAN | 212 HEATHER LN | | | | EVERMAN | TX | 76140-2947 |
| GARY VAN DUINE | 8520 W BOWENS MILLS RD | | | | MIDDLEVILLE | MI | 49333-8602 |
| GARY VAN HULLE | 446 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| GARY VAN NATTER | 11536 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1372 |
| GARY VAN PELT | 1041 ERICKSON RD-RT 1 | | | | LINWOOD | MI | 48634 |
| GARY VAN WAGONER | 3040 PERETTO LN | | | | METAMORA | MI | 48455-8927 |
| GARY VAN WAMBECK | 2633 W WHITELEY ST | | | | APACHE JCT | AZ | 85220-9020 |
| GARY VANAMBURG | 401 E CASS ST | | | | SAINT JOHNS | MI | 48879-1912 |
| GARY VANCE | 11202 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| GARY VANCE | 9370 SIMPSON RD | | | | FRANKENMUTH | MI | 48734-9608 |
| GARY VANCE | 8794 WATERMAN RD | | | | VASSAR | MI | 48768-9457 |
| GARY VANCE | 3132 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| GARY VANDECASTEELE | | | | | | | |
| GARY VANDENBOSS | PO BOX 67 | | | | EMINENCE | MO | 65466-0067 |
| GARY VANDERBERG | PO BOX 1187 | | | | WEST MONROE | LA | 71294-1187 |
| GARY VANDERBILT | 3431 MERRIMACK PL | | | | FORT WAYNE | IN | 46815-8412 |
| GARY VANDERSLICE | PO BOX 102 | | | | WINSTON | MO | 64689-0102 |
| GARY VANDYKE | 9961 W 6 MILE RD | | | | IRONS | MI | 49644-8546 |
| GARY VANDYKE | 4270 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1332 |
| GARY VANLIEW | 721 N KINNEY AVE | | | | MT PLEASANT | MI | 48858-1756 |
| GARY VANLUVEN | 6131 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9071 |
| GARY VANPOELVOORDE | 16764 SHALE CT | | | | MACOMB | MI | 48042-1115 |
| GARY VANSCHAIK | 2929 SHIVELY CT | | | | KETTERING | OH | 45420-3929 |
| GARY VANSTON | 13140 GLASGOW CT | | | | PLYMOUTH | MI | 48170-5241 |
| GARY VANWERT | PO BOX 1075 | | | | INDIAN RIVER | MI | 49749-1075 |
| GARY VANWORMER | 3151 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| GARY VARCHETTO | 1338 S 50TH CT | | | | CICERO | IL | 60804-1337 |
| GARY VARCO | PO BOX 233 | | | | VERNON | MI | 48476-0233 |
| GARY VARNER | 31523 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5245 |
| GARY VARNER | 4120 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| GARY VARNER | PO BOX 995 | | | | WASKOM | TX | 75692-0995 |
| GARY VARNER | 556 SIMMONS AVE | | | | BATTLE CREEK | MI | 49037-1226 |
| GARY VARNEY | 811 WITT RD | | | | FRANKLIN | KY | 42134-2462 |
| GARY VARNUM | 941 SW ABINGDON AVE | | | | PORT ST LUCIE | FL | 34953-2802 |
| GARY VAUGHAN | 940 SPRING GARDEN LN | | | | VIRGINIA BEACH | VA | 23452-4922 |
| GARY VEGHTS | 2163 PEAR TREE LN | | | | OAKLAND | MI | 48363-2937 |
| GARY VENUS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY VERHAGUE | 320 ONEIDA ST | | | | LEWISTON | NY | 14092-1222 |
| GARY VERMETTE | 6761 BIRCH VALLEY TRL | | | | VANDERBILT | MI | 49795-9791 |
| GARY VERNON | 604 E NORTH ST | | | | ITHACA | MI | 48847-1340 |
| GARY VERNON MUELRATH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| GARY VETITOE | 7696 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-9717 |
| GARY VIACHES | 3122 ALDEN DR | | | | LANSING | MI | 48910-3453 |
| GARY VIAZANKO | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| GARY VIDRICKSEN | 12915 COMMERCE RD | | | | MILFORD | MI | 48380-1219 |
| GARY VILLENEUVE JR | 7630 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY VINCELLI | 2100 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| GARY VISI | 2575 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9088 |
| GARY VITANZA | 92 HEDRICK AVE | | | | MARTINSBURG | WV | 25405-4098 |
| GARY VITATOE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HEIGHTS | OH | 44236 |
| GARY VOGL | 200 ROBBINS ST | | | | OWOSSO | MI | 48867-3353 |
| GARY VOHS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| GARY VOKE | 4140 CHILDRENS HM BRADFORD RD | | | | GREENVILLE | OH | 45331-9319 |
| GARY VOORHEIS | 3409 CHEROKEE AVE | | | | FLINT | MI | 48507-1939 |
| GARY VORCE | 2599 PINCH HWY | | | | CHARLOTTE | MI | 48813-7736 |
| GARY VOSS | 317 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| GARY VRADENBURG | 290 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| GARY W BARNETT | 212 SOUTH ST | | | | LEESBURG | OH | 45135-9223 |
| GARY W BARTOLOMUCCI | 3070 S MOUNT TOM RD S | | | | MIO | MI | 48647 |
| GARY W BARTON | P O BOX 581 | | | | W CARROLLTON | OH | 45449 |
| GARY W BEAVER | 3687 OAKMONT COURT. | | | | MASON | OH | 45040-2070 |
| GARY W BRIM | 1308 E MYRTLE AVE | | | | PHOENIX | AZ | 85020 |
| GARY W BROWN | 1572 STONE RD | | | | XENIA | OH | 45385-8439 |
| GARY W BURCHWELL | 228 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| GARY W BURCHWELL | 640 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2944 |
| GARY W CARMACK | PO BOX 267 | | | | GERMANTOWN | OH | 45327-0267 |
| GARY W CARROLL | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| GARY W CHICK | 8070 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425 |
| GARY W CHILDRESS | 514 CREIGHTON AVE | | | | DAYTON | OH | 45410 |
| GARY W COTTLE | 8002 DITCH RD | | | | GASPORT | NY | 14067-9434 |
| GARY W CRUSE | 161 HILLSIDE CIR | | | | GADSDEN | AL | 35903-2633 |
| GARY W DEAN | 19001 E 22ND TER N | | | | INDEPENDENCE | MO | 64058-1375 |
| GARY W DOMI | 8651 STATE ROUTE 368 | UNIT 110 E | | | HUNTSVILLE | OH | 43324 |
| GARY W EASON | 114 LAKESIDE ST | | | | PONTIAC | MI | 48340-2526 |
| GARY W FIELDS | 28229 COUNTY ROAD 33 | LOT 165C | | | LEESBURG | FL | 34748-8590 |
| GARY W FOLCK | 320 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-4306 |
| GARY W GALLUP | 102 BENDER AVE | | | | SYRACUSE | NY | 13211-1803 |
| GARY W GRANT | 3109 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| GARY W GRIEBEL | 19 FOREST PLACE | | | | BLANCHARD | ID | 83804-9599 |
| GARY W GWIN | 3197  KEMP ROAD | | | | DAYTON | OH | 45431-2674 |
| GARY W HANCOCK | 4258 BILL LOFTON RD SE | | | | MC CALL CREEK | MS | 39647 |
| GARY W HEARTH | 2589 MAIN ST | | | | NEWAYGO | MI | 49337-9273 |
| GARY W HEIL | 4500 HARBISON ST | | | | DAYTON | OH | 45439-2752 |
| GARY W HICKS | 5339 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| GARY W HUNLEY | 224  UNION ST | | | | LOVELAND | OH | 45140-2962 |
| GARY W JEFFORDS | 3125 PARK AVE | | | | YOUNGSTOWN | NY | 14174-1044 |
| GARY W JINKINS | 8947 W 30TH ST | | | | INDIANAPOLIS | IN | 46234-1604 |
| GARY W JOHNSON | 200 PARKDALE AVE | | | | PONTIAC | MI | 48340-2552 |
| GARY W JONES | 221 COLIMA AVE | | | | ATHENS | GA | 30606-3507 |
| GARY W JONES | 2013 N LYNCH ST | | | | FLINT | MI | 48506-3634 |
| GARY W KILPATRICK | 176 KINGSBERRY DR APT E | | | | ROCHESTER | NY | 14626-2220 |
| GARY W LEE | 9070  EMERICK ROAD | | | | WEST MILTON | OH | 45383-9629 |
| GARY W LUBERT | 821 ADELAIDE AVE NE | | | | WARREN | OH | 44483 |
| GARY W MADDEN | 661  BRIGHT AVE | | | | VANDALIA | OH | 45377-1424 |
| GARY W MARSHALL | 860 S. DIXIE DR. | APT 64 | | | VANDALIA | OH | 45377 |
| GARY W MARTIN | 455 WOODLAWN DR. | | | | TIPP CITY | OH | 45371 |
| GARY W MATHEWS | PO BOX 310412 | | | | FLINT | MI | 48531-0412 |
| GARY W MATHEWS | G3281 AUGUSTA ST | | | | FLINT | MI | 48532-5107 |
| GARY W MCCOY | 13245 OXFORD RD | | | | GERMANTOWN | OH | 45327-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY W MCGUIRE | 955D GREATVIEW CR. | | | | CENTERVILLE | OH | 45459 |
| GARY W MILLER | 2190 POPLAR SPRINGS RD | | | | HAZLEHURST | MS | 39083 |
| GARY W MOORE | 50 N PERRY ST | | | | VANDALIA | OH | 45377 |
| GARY W NYSTEDT (SEP)(IRA) | GARY W NYSTEDT | 17235 5TH AVE NO | | | PLYMOUTH | MN | 55447 |
| GARY W OWENS | 13120 GRANT CIR | | | | CLIO | MI | 48420 |
| GARY W PENDKY | 294 BOURBON ACRES RD | | | | PARIS | KY | 40361 |
| GARY W PETERS | 8    CREEKSIDE CIRCLE | | | | PENFIELD | NY | 14526-2003 |
| GARY W PHILLIPS | 1003 5TH ST | | | | BAY CITY | MI | 48708-6029 |
| GARY W REEVES | 3970  WOLFORD RD. | | | | XENIA | OH | 45385-9620 |
| GARY W RICE | 7656  TORTUGA DR | | | | DAYTON | OH | 45414-1750 |
| GARY W ROBINSON | 8 HATHAWAY COMMONS DR | | | | LEBANON | OH | 45036 |
| GARY W ROGERS | 199 JANICE ST | | | | MARTINSBURG | WV | 25404-4191 |
| GARY W ROSE | 343 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1214 |
| GARY W ROSE | P. O. BOX 123 | | | | CLAYTON | OH | 45315-0123 |
| GARY W ROTHE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GARY W ROWE | 202 NORWOOD PL | | | | EAST ALTON | IL | 62024-1654 |
| GARY W ROWE | 2270 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| GARY W RUSTIN | 1102 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| GARY W SCEARCE | APT G | 750 ABE COURT | | | FRANKLIN | OH | 45005-3421 |
| GARY W SCEARCE | 750 ABE CT. | APT G | | | CARLISLE | OH | 45005 |
| GARY W SCOTT | 4131  O'NEAL RD | | | | WAYNESVILLE | OH | 45068 |
| GARY W SIMS | 6795 MOUNT MORRIS NUNDA RD | | | | MOUNT MORRIS | NY | 14510 |
| GARY W SLATER | 26209 S BEECH CREEK DR | | | | SUN LAKES | AZ | 85248 |
| GARY W SLAVEN | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| GARY W STEEN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GARY W STEPHENS | 12395 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| GARY W STEWART | 46    N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3403 |
| GARY W STURGIS | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GARY W SULLIVAN | 910 3RD ST | | | | BAY CITY | MI | 48708-6011 |
| GARY W TARVER | 2812 RIVER VIEW TRL | | | | GRANBURY | TX | 76048-7667 |
| GARY W TIPTON | 353 S. BICKETT | | | | XENIA | OH | 45385-9608 |
| GARY W WALLACE | PO BOX 1073 | | | | OWASSO | OK | 74055-1073 |
| GARY W WARD | 1102  N SCOTT ST | | | | NEW CARLISE | OH | 45344-1231 |
| GARY W WHEELER | 228 S ADELAIDE ST | | | | FENTON | MI | 48430-2806 |
| GARY W WILMS | 148 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| GARY W WINTERBOTHAM | 142    WETHERBURN DRIVE | | | | CENTERVILLE | OH | 45459-2583 |
| GARY W WOOLENSACK | 751 CHURCHILL RD | | | | GIRARD | OH | 44420 |
| GARY W ZOROMSKI | 3265 BALDWIN RD | | | | METAMORA | MI | 48455-9756 |
| GARY WAAGE | 3705 RUGER AVE | | | | JANESVILLE | WI | 53546-2075 |
| GARY WACHOWSKI | 2824 2 MILE RD | | | | BAY CITY | MI | 48706-1245 |
| GARY WADE | 15384 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| GARY WADE | 8861 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2857 |
| GARY WADE | | | | | | | |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS RD | | | | WILLIAMS | IN | 47470-9661 |
| GARY WADE TRUCKING | ATTN: GARY WADE | 1202 BRECKENRIDGE RD | | | BEDFORD | IN | 47421-1506 |
| GARY WADMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY WAGER | 9454 VAN VLEET RD | | | | GAINES | MI | 48436-9791 |
| GARY WAGERS | 472 YELLOW SPRINGS FAIRFIE RD | | | | YELLOW SPRINGS | OH | 45387-8778 |
| GARY WAGNER | 167 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7201 |
| GARY WAGNER | 1638 WILLOW DR | | | | SANDUSKY | OH | 44870-5227 |
| GARY WAGNER | 6603 S 400 E | | | | COLUMBIA CITY | IN | 46725-9644 |
| GARY WAGNER | 10445 BLOCK RD | | | | BIRCH RUN | MI | 48415-9796 |
| GARY WAHL | 9267 BRENO DR | | | | FORT MYERS | FL | 33913-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY WAKLEY | 936 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| GARY WALBRIDGE | PO BOX 2428 PMB 4776 | | | | PENSACOLA | FL | 32513-2428 |
| GARY WALCK | PO BOX 494 | | | | SANBORN | NY | 14132-0494 |
| GARY WALCZAK | 189 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5405 |
| GARY WALKER | PO BOX 358 | | | | LAKE GEORGE | MI | 48633-0358 |
| GARY WALKER | 12783 GRAND WILLOW DR | | | | GRAND LEDGE | MI | 48837-8985 |
| GARY WALKER | 1911 S WHEELER ST | | | | SAGINAW | MI | 48602-1071 |
| GARY WALKER | 1520 FULTON ST | | | | ANDERSON | IN | 46016-3140 |
| GARY WALKER | PO BOX 175 | | | | SWARTZ | LA | 71281-0175 |
| GARY WALKER | PO BOX 93 | 209 SOUTH ST | | | GRATIS | OH | 45330-0093 |
| GARY WALKER | 14956 SANDERS RD | | | | GRAND LEDGE | MI | 48837-9506 |
| GARY WALL | 2119 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9794 |
| GARY WALLACE | 2860 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2826 |
| GARY WALLACE | PO BOX 1073 | | | | OWASSO | OK | 74055-1073 |
| GARY WALLACE | | | | | | | |
| GARY WALLACE | 46146 GULLIVER DR | | | | SHELBY TWP | MI | 48315-5820 |
| GARY WALLACE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GARY WALLAERT | 10429 PLUM CREEK DR | | | | SHREVEPORT | LA | 71106-8530 |
| GARY WALLS | 802 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401-2132 |
| GARY WALRATH | 28550 HIGHWAY 27 | | | | DUNDEE | FL | 33838-4281 |
| GARY WALSH | 304 JOSEPH ST | | | | BAY CITY | MI | 48706-3938 |
| GARY WALTER | 7795 ROME RD | | | | ADRIAN | MI | 49221-9447 |
| GARY WALTERS | 3601 REESE RD | | | | ORTONVILLE | MI | 48462-8460 |
| GARY WALTERS | PO BOX 593 | | | | MOORESVILLE | IN | 46158-0593 |
| GARY WALTON | 1432 HOLLAND RD W | | | | MARION | OH | 43302-9401 |
| GARY WANDEL | PO BOX 12 | | | | ONONDAGA | MI | 49264-0012 |
| GARY WANDS | 7816 WAYNE RD | | | | ROMULUS | MI | 48174-1668 |
| GARY WANTLAND | 209 PINETREE DR | | | | INDIALANTIC | FL | 32903-2638 |
| GARY WARD | 920 WATER FRONT DR | | | | KOKOMO | IN | 46902-5189 |
| GARY WARD | 2651 LITTLE HICKORY DR | | | | LANSING | MI | 48911-8438 |
| GARY WARD | 9555 CAMBRIDGE DR | | | | SALINE | MI | 48176-9463 |
| GARY WARD | RR 1 BOX 502C | | | | MARBLE HILL | MO | 63764-9737 |
| GARY WARD | 5593 EVERGLADES TRL | | | | NORCROSS | GA | 30071-3070 |
| GARY WARD | 3219 OLD GALLATIN RD | | | | SCOTTSVILLE | KY | 42164-8943 |
| GARY WARD | 205 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1345 |
| GARY WARD | 1496 E WINEGAR RD | | | | MORRICE | MI | 48857 |
| GARY WARDEN | 17460 FISH LAKE RD | | | | HOLLY | MI | 48442-8923 |
| GARY WARDOSKY | 10075 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| GARY WARDYNSKI | 1511 N RINGLE RD | | | | FAIRGROVE | MI | 48733-9530 |
| GARY WARMBIER | 1077 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| GARY WARNER | 7142 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8539 |
| GARY WARNER | 359 S UNION AVE | | | | SALEM | OH | 44460-2344 |
| GARY WARREN | 2207 RANCOCAS RD | | | | BURLINGTON | NJ | 08016-4111 |
| GARY WARREN | 43777 ECORSE RD | | | | BELLEVILLE | MI | 48111-1133 |
| GARY WASHINGTON | 360 EATON LEWISBURG RD | | | | EATON | OH | 45320-1105 |
| GARY WASILIUS | 22575 NONA ST | | | | DEARBORN | MI | 48124-2737 |
| GARY WASSERMAN | 6150 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| GARY WATERS | PO BOX 67 | | | | LOCKPORT | NY | 14095-0067 |
| GARY WATIER | 7158 RIDGE RD | | | | LOCKPORT | NY | 14094-9457 |
| GARY WATKINS | 2413 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3843 |
| GARY WATKINS | 24455 MILLSTREAM | | | | NOVI | MI | 48375-2971 |
| GARY WATKINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GARY WATSON | 6936 MEANDER RESERVE CT | | | | CANFIELD | OH | 44406-8680 |
| GARY WATSON | 11871 TELEGRAPH RD | | | | MEDINA | NY | 14103-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY WATSON | 7022 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066-7783 |
| GARY WATSON | 6391 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| GARY WATSON | PO BOX 83 | | | | CANTON | IL | 61520-0083 |
| GARY WATT | 1265 S GERA RD | | | | FRANKENMUTH | MI | 48734-9733 |
| GARY WAYMIRE | 3801 E WILSON RD | | | | MUNCIE | IN | 47303-6206 |
| GARY WCISLO | 4575 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3737 |
| GARY WEATHERBEE | 9728 NAIAD RD | | | | CLARKSTON | MI | 48348-2406 |
| GARY WEAVER | 404 N NORTHWOOD DR | | | | PARKER CITY | IN | 47368-9451 |
| GARY WEBB | 4021 COLONIAL DR | | | | ANDERSON | IN | 46012-9776 |
| GARY WEBB | 4546 SELHURST RD | | | | NORTH OLMSTED | OH | 44070-2615 |
| GARY WEBB | 74 S FILLMORE ST | | | | BEVERLY HILLS | FL | 34465-3702 |
| GARY WEBB | 4500 46TH ST N APT 18 | | | | ST PETERSBURG | FL | 33714-3456 |
| GARY WEBB | PMB 310 | 2899 E BIG BEAVER RD | | | TROY | MI | 48083-2466 |
| GARY WEBBER | 5789 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| GARY WEBER | 4444 E 300 N | | | | BLUFFTON | IN | 46714-9286 |
| GARY WEBER | 9551 W WALKER RD | | | | SAINT JOHNS | MI | 48879-9533 |
| GARY WEBER | 20 PENHURST ST | | | | ROCHESTER | NY | 14619-1518 |
| GARY WEBSTER | 1488 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| GARY WEBSTER | 5191 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| GARY WEBSTER | | | | | | | |
| GARY WEHR | 240 S GARLAND AVE | | | | DAYTON | OH | 45403-2756 |
| GARY WEIR | 3201 W ETHEL AVE | | | | MUNCIE | IN | 47304-4409 |
| GARY WEISENBARGER | 158 LAKENGREN DR | | | | EATON | OH | 45320-2840 |
| GARY WEISS & ERICA WEISS JT TEN | 318 STONE QUARRY RD | | | | ITHACA | NY | 14850 |
| GARY WELBORN | 2839 W 700 N | | | | ANDERSON | IN | 46011-9234 |
| GARY WELCH | 2212 GRANDVIEW ST | | | | BOWLING GREEN | KY | 42101-3766 |
| GARY WELKER | 19 E PARKCLIFF AVE | | | | STRUTHERS | OH | 44471-2173 |
| GARY WELKER | 1125 RAINTREE DR | | | | MILFORD | OH | 45150-9257 |
| GARY WELLISLEY | 4042 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| GARY WELLOCK | 4008 LILAC LN | | | | SPRING HILL | TN | 37174-2220 |
| GARY WELLS | | | | | | | |
| GARY WELLS | 2854 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9263 |
| GARY WELLS | 4269 BAYLISS AVE | | | | WARREN | MI | 48091-1413 |
| GARY WELLS | 5610 BLISS DR | | | | OXFORD | MI | 48371-2143 |
| GARY WELLS | 3230 PEPPERKORN DR | | | | GRAND LEDGE | MI | 48837-9452 |
| GARY WELSH | 1322 FARMWOOD DR | | | | MURFREESBORO | TN | 37128-3700 |
| GARY WELTER | 622 SALBERG AVE | | | | SANTA CLARA | CA | 95051-6213 |
| GARY WENDLING | 821 N 4TH ST | | | | CHESANING | MI | 48616-1055 |
| GARY WENDT | 4305 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-2521 |
| GARY WENGER | 801 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2128 |
| GARY WENGERT | 5532 STATE LINE RD | | | | OTTAWA LAKE | MI | 49267-9615 |
| GARY WERNER | 7006 DEERING ST | | | | GARDEN CITY | MI | 48135-2248 |
| GARY WERNER | 3154 S SHEPARDSVILLE RD | | | | OVID | MI | 48866-8629 |
| GARY WERT | 940 E 38TH ST | | | | MARION | IN | 46953-4456 |
| GARY WERTH | 4970 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| GARY WESLEY | 3108 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73159-2308 |
| GARY WEST | 803 W 3RD ST | | | | NILES | OH | 44446-1003 |
| GARY WEST | 2987 WOODS EDGE WAY | | | | FITCHBURG | WI | 53711-5152 |
| GARY WEST | 685 KATHY LN | | | | DAYTON | TN | 37321-4137 |
| GARY WEST | 19601 E 11TH TER N | | | | INDEPENDENCE | MO | 64056-2729 |
| GARY WESTBROOKS | 180 LAKEVIEW TRL | | | | MARTIN | GA | 30557-2045 |
| GARY WESTERFIELD | 8750 POWDERHORN WAY | | | | INDIANAPOLIS | IN | 46256-1178 |
| GARY WESTERN | 1299 ALHI ST | | | | WATERFORD | MI | 48328-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY WESTGATE | 719 FOX ST | | | | SANDUSKY | OH | 44870-3245 |
| GARY WESTON | 2266 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| GARY WESTPHAL | 2277 N HIX RD | | | | WESTLAND | MI | 48185-3375 |
| GARY WESTRICK | 5671 ROAD 13 | | | | OTTAWA | OH | 45875-9616 |
| GARY WETHERALD | 4133 N TIMBER CIR | | | | PEORIA | IL | 61614-7861 |
| GARY WEYRICK | | | | | | | |
| GARY WHALEY | 4374 KIRK RD | | | | VASSAR | MI | 48768-9788 |
| GARY WHEATON BANK | ACCOUNT OF ELIZABETH WILK | | | | | | |
| GARY WHEELER | PO BOX 320492 | | | | FLINT | MI | 48532-0009 |
| GARY WHEELER | 228 S ADELAIDE ST | | | | FENTON | MI | 48430-2806 |
| GARY WHEELER | 5248 ANTIGUA DR | | | | ZEPHYRHILLS | FL | 33541-8240 |
| GARY WHETSTINE | 11329 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4477 |
| GARY WHITCOMB | 7963 W. DODGE LAKE RD | | | | MANISTIQUE | MI | 49854 |
| GARY WHITE | 16855 WHEELER RD | | | | LAGRANGE | OH | 44050-9570 |
| GARY WHITE | PO BOX 844 | | | | ARLINGTON | TX | 76004-0844 |
| GARY WHITE | 53997 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1217 |
| GARY WHITE | 536 RIO GRANDE DR | | | | ADRIAN | MI | 49221-3764 |
| GARY WHITE | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| GARY WHITE | 48492 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3469 |
| GARY WHITE | 22478 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3704 |
| GARY WHITE | 1843 N HACKER RD | | | | HOWELL | MI | 48843-9131 |
| GARY WHITE | 390 WAUKEWAN RD | | | | CENTER HARBOR | NH | 03226-3237 |
| GARY WHITE | 6 MOONRAKER RD | | | | BERLIN | MD | 21811-1607 |
| GARY WHITE | 2124 E 600 N | | | | MONTPELIER | IN | 47359-9645 |
| GARY WHITE | 5421 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| GARY WHITE | 9708 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9775 |
| GARY WHITE | 4563 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2235 |
| GARY WHITE | 180 W TUTTLE RD | | | | IONIA | MI | 48846-9493 |
| GARY WHITE | PO BOX 1473 | | | | DECATUR | AL | 35602-1473 |
| GARY WHITE | 1217 HIGHLAND RD | | | | SHARON | PA | 16146-3633 |
| GARY WHITE SR | 220 BLACK OAK LN | | | | BYRDSTOWN | TN | 38549-4845 |
| GARY WHITEFORD | PO BOX 285 | | | | FLUSHING | MI | 48433-0285 |
| GARY WHITEHEAD | 6367 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| GARY WHITEHEAD | 6171 WOODMOOR DR | | | | BURTON | MI | 48509-1646 |
| GARY WHITENER | 2291 CAMMIE WAGES RD | | | | DACULA | GA | 30019-1969 |
| GARY WHITENER | 3226 S PENINSULA DR | | | | DAYTONA BEACH | FL | 32118-6239 |
| GARY WHITFORD | 7596 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9165 |
| GARY WHITING | 332 N MOORE RD | | | | COPPELL | TX | 75019-2648 |
| GARY WHITING | 6216 S DORR RD | | | | FALMOUTH | MI | 49632-9727 |
| GARY WHITNEY | 153 DAY ST | | | | HENDERSON | NV | 89074-0102 |
| GARY WHITNEY | 5100 OLD 27 N | | | | FREDERIC | MI | 49733-9780 |
| GARY WICKHAM | 4760 N CHARLTON PARK RD | | | | HASTINGS | MI | 49058-7703 |
| GARY WIDEMAN | 22704 VIOLET ST | | | | ST CLAIR SHRS | MI | 48082-2751 |
| GARY WIDSTRUP | 6306 N CAMDEN AVE APT J | | | | KANSAS CITY | MO | 64151-4338 |
| GARY WILDFONG | PO BOX 264 | | | | LEWISTON | MI | 49756-0264 |
| GARY WILDMAN | 8416 OAK TREE LN | | | | WARREN | MI | 48093-7909 |
| GARY WILES | 10515 OAKFIELD DR | | | | KEITHVILLE | LA | 71047-9548 |
| GARY WILES | 7373 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9662 |
| GARY WILEY | 5456 KIM WAY APT 6 | | | | INDIANAPOLIS | IN | 46237 |
| GARY WILKERSON | 2200 OLD TIN TOP RD | | | | WEATHERFORD | TX | 76087 |
| GARY WILKES | 10010 FAIRVIEW ST | | | | TAYLOR | MI | 48180-3202 |
| GARY WILKES | 26 GREENWOODE LN | | | | PONTIAC | MI | 48340-2244 |
| GARY WILKINS | 6325 CLARK RD | | | | BATH | MI | 48808-8717 |
| GARY WILKINS | 5365 W FARRAND RD | | | | CLIO | MI | 48420-8249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY WILKINSON | 610 W ELBA ST | | | | PERRINTON | MI | 48871-9787 |
| GARY WILKISON | 1233 ADAMS ST | | | | LAPEER | MI | 48446-1306 |
| GARY WILL | 15500 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| GARY WILLE | PO BOX 346 | | | | CARROLLTON | MI | 48724-0346 |
| GARY WILLIAMS | 710 3RD ST | | | | FENTON | MI | 48430-4117 |
| GARY WILLIAMS | 796 MANDARIN AVE | | | | BOWLING GREEN | KY | 42104-7221 |
| GARY WILLIAMS | 104 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1664 |
| GARY WILLIAMS | 9113 CHIMES DR | | | | SHREVEPORT | LA | 71115-3636 |
| GARY WILLIAMS | 117 E LOCKWOOD ST | | | | MIDDLETOWN | DE | 19709-1126 |
| GARY WILLIAMS | 3805 BUCKINGHAM DR | | | | JANESVILLE | WI | 53546-8852 |
| GARY WILLIAMS | 123 LAKE ST | | | | PONTIAC | MI | 48341-2126 |
| GARY WILLIAMS | PO BOX 445 | | | | DIMONDALE | MI | 48821-0445 |
| GARY WILLIAMS | 1505 HIGHWAY N | | | | FORISTELL | MO | 63348-1606 |
| GARY WILLIAMS | 4115 BETTS AVE | | | WINDSOR ON N9H2N7 CANADA | | | |
| GARY WILLIAMS | R ESCOBAR ORTIZ 604 | APT 21 | | SAO PAULO BRAZIL 04512-051 | | | |
| GARY WILLIAMS | 152 LAWSON RD | | | | ROCHESTER | NY | 14616-1445 |
| GARY WILLIAMS | 1255 S BYRNE RD APT C210 | | | | TOLEDO | OH | 43614-2392 |
| GARY WILLIAMS | 3811 S BOOTS ST | | | | MARION | IN | 46953-5039 |
| GARY WILLIAMS | 1680 US HIGHWAY 36 W | | | | NEW CASTLE | IN | 47362-9246 |
| GARY WILLIAMS | 4713 PRIMROSE LN | | | | MIDDLETOWN | OH | 45044-5335 |
| GARY WILLIAMS | 7323 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| GARY WILLIAMS | 916 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| GARY WILLIAMS | 1737 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| GARY WILLIAMS | 269 E RIVERSIDE DR | | | | IONIA | MI | 48846-8610 |
| GARY WILLIAMS | 6000 HARRIS AVE | | | | RAYTOWN | MO | 64133-4261 |
| GARY WILLIAMS | 13153 STATE HIGHWAY 185 | | | | POTOSI | MO | 63664-8326 |
| GARY WILLIAMS | 4565 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| GARY WILLIAMS PARENTI FINNEY | LEWIS MCMANUS WATSON AND SPER | 221 SE OSCEOLA ST | | | STUART | FL | 34994 |
| GARY WILLIAMSON | 1531 CANTERBURY CT | | | | HUNTINGTON | IN | 46750-1363 |
| GARY WILLIS | 102 KINLOCK RD | | | | INWOOD | WV | 25428-5360 |
| GARY WILLIS | 222 COUNTY ROAD 4195 | | | | DECATUR | TX | 76234-4933 |
| GARY WILLIS | 15650 BAK RD | | | | BELLEVILLE | MI | 48111-3500 |
| GARY WILLOUGHBY | 3630 DEARBORN AVE | | | | FLINT | MI | 48507-1871 |
| GARY WILLS | 10340 WILLOW RD | | | | WILLIS | MI | 48191-9617 |
| GARY WILLSON | 491 STATE ST APT 73 | | | | OSCODA | MI | 48750 |
| GARY WILMOTH | 5115 TILLIMON TRL | | | | TOLEDO | OH | 43623-2258 |
| GARY WILSON | 500 W 3RD ST | | | | MC DONALD | OH | 44437-1552 |
| GARY WILSON | 11391 IRENE AVE | | | | WARREN | MI | 48093-2513 |
| GARY WILSON | 4761 E LANSING RD | | | | BANCROFT | MI | 48414-9408 |
| GARY WILSON | 8520 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| GARY WILSON | 19 HUNTERS RIDGE DR | | | | ADAIRSVILLE | GA | 30103-5550 |
| GARY WILSON | 7058 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| GARY WILSON | 6123 NIST CIR | | | | CANAL FULTON | OH | 44614-8224 |
| GARY WILSON | 2139 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| GARY WILSON | 3766 DEMURA DR SE | | | | WARREN | OH | 44484-3725 |
| GARY WILSON | 11306 CATHARPIN RD | | | | SPOTSYLVANIA | VA | 22553-3600 |
| GARY WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| GARY WILSON | 145 HARDWOOD RD | | | | LEXINGTON | GA | 30648-2149 |
| GARY WILSON | 4380 HOPEWELL RD | | | | CUMMING | GA | 30028-3346 |
| GARY WILSON | 14337 MARK TWAIN ST | | | | DETROIT | MI | 48227-4813 |
| GARY WILSON | 46079 MEADOW LN | | | | MACOMB | MI | 48044-3483 |
| GARY WILSON | 32670 MEADOWBROOK LN | | | | WARREN | MI | 48093-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY WILSON | 1421 DORENA RD | | | | RUSSELL SPRINGS | KY | 42642-8960 |
| GARY WILSON | 6515 15TH ST E LOT L21 | | | | SARASOTA | FL | 34243-3289 |
| GARY WIMBLEY | 10730 WHITEHILL ST | | | | DETROIT | MI | 48224-2455 |
| GARY WINDER | 1615 E 200 S | | | | HARTFORD CITY | IN | 47348 |
| GARY WING | 5530 BLACKMOOR ST | | | | COMMERCE TWP | MI | 48382-3218 |
| GARY WING | 2890 N LAKE ANGELUS RD W | | | | WATERFORD | MI | 48329-2536 |
| GARY WINNINGHAM | 1238 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| GARY WINSTEAD | 1065 TALLOKAS RD | | | | CRESTVIEW | FL | 32536-9528 |
| GARY WINTERS | 2339 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| GARY WIREMAN | 22051 R DR N | | | | MARSHALL | MI | 49068-9340 |
| GARY WIREMAN | 3522 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| GARY WISELEY | 1134 BIRK AVE | | | | ANN ARBOR | MI | 48103-5365 |
| GARY WISER | 4 SHERMAN CT | | | | EVANSVILLE | WI | 53536-1031 |
| GARY WISNIEWSKI | 3916 W WACKERLY ST | | | | MIDLAND | MI | 48640-2281 |
| GARY WISNIEWSKI | 22751 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9300 |
| GARY WISNIEWSKI | 2074 WALDEN CT | | | | FLINT | MI | 48532-2433 |
| GARY WITAK | 2474 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| GARY WITHROW | ROSA WITHROW | MCKENNA & ASSOCIATES PC | 436 BLVD OF THE ALLIES | SUITE 500 | PITTSBURGH | PA | 15219-1331 |
| GARY WITHUN | 3805 THOMAS RD | | | | OXFORD | MI | 48371-1555 |
| GARY WITTENAUER | 1551 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| GARY WITTMER | 2701 BLACK LOCUST CT | | | | NORMAN | OK | 73071-1740 |
| GARY WITUCKI | 2909 GARFIELD AVE | | | | BAY CITY | MI | 48708-8429 |
| GARY WITZGALL | 809 RIVER RD | | | | AUBURN | MI | 48611-9757 |
| GARY WOHLSCHEID | 8358 AIRPORT RD | | | | PORTLAND | MI | 48875-1901 |
| GARY WOLF | 271 LAKEVIEW DR | | | | SCOTTSVILLE | KY | 42164-9297 |
| GARY WOLF | 16753 COUNTY ROAD 6 | | | | MONTPELIER | OH | 43543-9513 |
| GARY WOLFE | 22755 COLLIER AVE | | | | BATTLE CREEK | MI | 49017-8899 |
| GARY WOLFF | 39858 LITKE CT | | | | CLINTON TWP | MI | 48038-3048 |
| GARY WOLFRAM | N2332 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9038 |
| GARY WOLLE | PO BOX 736 | | | | LEONARD | MI | 48367-0736 |
| GARY WOLTER | 28 PARK AVE | | | | MIDDLEPORT | NY | 14105-1332 |
| GARY WONDERLY | 10548 KNIFFEN RD | | | | BRITTON | MI | 49229-9572 |
| GARY WOOCK | 4488 BREEN RD | | | | EMMETT | MI | 48022-2802 |
| GARY WOOD | 5716 DELORES DR | | | | CASTALIA | OH | 44824-9456 |
| GARY WOOD | 18302 LAUREL RUN RD | | | | NELSONVILLE | OH | 45764-9636 |
| GARY WOOD | 5352 N ANDERSON RD | | | | SPRUCE | MI | 48762-9730 |
| GARY WOOD | 1582 E JASON RD | | | | SAINT JOHNS | MI | 48879-9124 |
| GARY WOOD | 6075 WENDY DR | | | | FLINT | MI | 48506-1068 |
| GARY WOOD | 7600 E 49TH TER | | | | KANSAS CITY | MO | 64129-2049 |
| GARY WOODALL | 1407 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| GARY WOODALL | 15062 KNOTTINGHAM DR | | | | LINDEN | MI | 48451-9699 |
| GARY WOODARD | 12400 W REID RD | | | | DURAND | MI | 48429-9300 |
| GARY WOODLING | 826 WILLARD AVE NE | | | | WARREN | OH | 44483-4242 |
| GARY WOODRING | 5230 NE HIGHWAY H | | | | TURNEY | MO | 64493-2549 |
| GARY WOODS | 3119 DAKOTA AVE | | | | FLINT | MI | 48506-3025 |
| GARY WOODS | 3177 MORGAN COUNTY HIGHWAY | | | | WARTBURG | TN | 37887-3818 |
| GARY WOODS | 75 HILLCREST DR | | | | LOCKPORT | NY | 14094-1714 |
| GARY WOOLSON | 13 RAINBOW PARK | | | | RANSOMVILLE | NY | 14131-9546 |
| GARY WOOSTER | 17270 SANDY LANE BOX 188 | | | | BARRYTON | MI | 49305 |
| GARY WORKMAN | 2811 SUNRIDGE DR | | | | TROY | MI | 48084-1026 |
| GARY WORTHINGTON | 111 TIMBER DR | | | | MARSHALL | TX | 75672-3373 |
| GARY WRATARIC | 2075 WEIR RD NE LOT 17 | | | | WARREN | OH | 44483 |
| GARY WRATHER | 935 LILAC LN | | | | BEDFORD | IN | 47421-6109 |
| GARY WRAY | 9600 S PARKER RD | | | | TRAVERSE CITY | MI | 49684-7532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY WRIGHT | 6518 W 700 N | | | | FRANKTON | IN | 46044-9559 |
| GARY WRIGHT | 5152 WYMAN RD | | | | TIPTON | MI | 49287-9804 |
| GARY WRIGHT | 24 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-1902 |
| GARY WRIGHT | PO BOX 98 | 6479 HOLLANSBURG SAMSPSON RD | | | ARCANUM | OH | 45304-0098 |
| GARY WRIGHT | 341 BROOKS LN | | | | SOMERVILLE | AL | 35670-6707 |
| GARY WRIGHT | 3622 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| GARY WRIGHT | 8043 HIGHWAY 103 N | | | | GREEN FOREST | AR | 72638-2235 |
| GARY WROBLEWSKI | 30004 HOLLY CT | | | | WARREN | MI | 48092-1801 |
| GARY WROTECKI | 2641 IRDELL AVE | | | | THE VILLAGES | FL | 32162-5068 |
| GARY WURTZ | 2000 FERNLOCK DR | | | | OXFORD | MI | 48371-4418 |
| GARY WYLIE | 281 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1077 |
| GARY WYMAN | 2965 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| GARY WYNN | 5155 EARL DR | | | | WARREN | MI | 48092-3113 |
| GARY WYSKOWSKI | 1654 LAKE LANSING RD | | | | HASLETT | MI | 48840-8204 |
| GARY Y HARISTON & CO | 71 E EDSEL FORD FWY | | | | DETROIT | MI | 48202-3721 |
| GARY YANOWSKY | | | | | | | |
| GARY YAPO | 2442 CANOE CIRCLE DRIVE | | | | LAKE ORION | MI | 48360-1883 |
| GARY YARBROUGH | 1100 N MERIDIAN RD | | | | SANFORD | MI | 48657-9608 |
| GARY YEAGER | PO BOX 33 | | | | PRUDENVILLE | MI | 48651-0033 |
| GARY YERMAN | 9886 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| GARY YODER | 2788 COOMER RD | | | | NEWFANE | NY | 14108-9632 |
| GARY YOUNG | 2188 KANE RD | | | | STOCKBRIDGE | MI | 49285-9760 |
| GARY YOUNG | 2096 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5364 |
| GARY YOUNG | 260 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| GARY YOUNG | 9490 N CR 1150W | | | | REDKEY | IN | 47373 |
| GARY YOUNG | PO BOX 14 | | | | RED BANKS | MS | 38661-0014 |
| GARY YOUNG | 1640 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| GARY YOUNG | 8301 16 1/2 MILE RD APT 35 | | | | STERLING HEIGHTS | MI | 48312-1848 |
| GARY YOUNG | 1183 ARMS CT | | | | ROCHESTER HLS | MI | 48307-3178 |
| GARY YOUNG | 1183 ARMS COURT | | | | ROCHESTER HILLS | MI | 49307 |
| GARY YUNGE | 5482 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| GARY ZABEL | W7455 DELL RD | | | | FORT ATKINSON | WI | 53538-9126 |
| GARY ZABOROWSKI | 14525 PENNSYLVANIA RD | | | | RIVERVIEW | MI | 48193-7511 |
| GARY ZALAC | 3872 DORADO BEACH DR | | | | CANFIELD | OH | 44406-9593 |
| GARY ZANDBERGEN | 785 KORNOELJE DR NE | | | | COMSTOCK PARK | MI | 49321-9537 |
| GARY ZASADA | 415 PARAGON DR | | | | TROY | MI | 48098-4684 |
| GARY ZASTROW | 5621 N MCNICHOLS DR | | | | MILTON | WI | 53563-8448 |
| GARY ZAWOL | 4340 OAKDALE ST | | | | GENESEE | MI | 48437-7730 |
| GARY ZDYB | 4 SANDY LN | | | | PITTSFORD | NY | 14534-1076 |
| GARY ZEHNER | 2696 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| GARY ZERWAS | | | | | | | |
| GARY ZIENERT | 71360 COON CREEK RD | | | | ARMADA | MI | 48005-3613 |
| GARY ZIEROFF | 3780 MANISTEE ST | | | | SAGINAW | MI | 48603-3143 |
| GARY ZIGMANN | 1171 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1211 |
| GARY ZILIAK | 6866 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| GARY ZIMMERMAN | 3636 ARAN CIR | | | | ORMOND BEACH | FL | 32174-2837 |
| GARY ZIMMERMAN | 40 HAZEL | | | | ROCHESTER | NY | 14623-4809 |
| GARY ZIMMERMAN | PO BOX 7807 | | | | KIMBALL | MI | 48074-7807 |
| GARY ZIMMERMAN | 8300 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9337 |
| GARY ZIMMERMAN | 40 HAZEL ST | | | | ROCHESTER | NY | 14623-4809 |
| GARY ZIMMERMAN | N5898 JEFFERSON RD | | | | JOHNSON CREEK | WI | 53038-9722 |
| GARY ZIMMERMANN | 396 FAIRFIELD WAY | | | | KEYPORT | NJ | 07735-5411 |
| GARY ZIRKLE | 1545 W WALNUT ST | | | | KOKOMO | IN | 46901-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY ZIRWES | 6370 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2480 |
| GARY ZISSLER | 3013 RUST AVE | | | | SAGINAW | MI | 48601-3146 |
| GARY ZOFCHAK | 515 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1126 |
| GARY ZOROMSKI | 3265 BALDWIN RD | | | | METAMORA | MI | 48455-9756 |
| GARY ZUEFLE | 42 WARDMAN RD | | | | KENMORE | NY | 14217-2728 |
| GARY ZUHLKE | 2027 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9743 |
| GARY ZUIDEMA | 1720 SUNVALE DR SW | | | | WYOMING | MI | 49519-6547 |
| GARY ZURASKY | 401 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9382 |
| GARY'S  AUTO SERVICE | 1779 N US HIGHWAY 67 | | | | FLORISSANT | MO | 63033-1901 |
| GARY'S AUTO SERVICE | PO BOX 535 STN MAIN | | | BRADFORD ON L3Z 2B1 CANADA | | | |
| GARY'S AUTO SERVICE | 1779 N US HIGHWAY 67 | | | | FLORISSANT | MO | 63033-1901 |
| GARY'S AUTOMOTIVE | HWY 2 EAST | | | MORRISBURG ON K0C 1X0 CANADA | | | |
| GARY'S AUTOMOTIVE | 105 RANKIN ST. UNIT 2 | | | WATERLOO ON N2V 1W2 CANADA | | | |
| GARY'S AUTOMOTIVE | 550 CHINA ST | | | | ABILENE | TX | 79602-1732 |
| GARY'S AUTOMOTIVE | 3808 N POINT BLVD | | | | BALTIMORE | MD | 21222-2804 |
| GARY'S AUTOMOTIVE SOLUTIONS | 922 N WISCONSIN ST | | | | PORT WASHINGTON | WI | 53074-1409 |
| GARY'S AUTOMOTIVE, INC. | 3983 N LECANTO HWY | | | | BEVERLY HILLS | FL | 34465-3553 |
| GARY'S GARAGE | 1110 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-1130 |
| GARY'S QUALITY AUTOMOTIVE | 3703 W OLD POTASH HWY | | | | GRAND ISLAND | NE | 68803-4907 |
| GARY'S SERVICE & TOWING | 24892 WOODBINE AVE RR 2 | | | KESWICK ON L4P 3E9 CANADA | | | |
| GARY'S TIRE & AUTO SERVICE | 2204 FRY RD | | | | HOUSTON | TX | 77084-5827 |
| GARY, ALEASA G | APT C | 400 UNION HILL CIRCLE | | | DAYTON | OH | 45449-3736 |
| GARY, ANTHONY J | 5108 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| GARY, ARNETTA G | 5289 COCO DR | | | | HUBER HEIGHTS | OH | 45424-5701 |
| GARY, ARNETTA G | 5289 COCO DRIVE | | | | HUBER HEIGHTS | OH | 45424-5701 |
| GARY, BARBARA | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| GARY, BARBARA | RUTLEDGE WILLIAM O III | PO BOX 29 | | | NEW ALBANY | MS | 38652-0029 |
| GARY, BERTHA E | G3439 LARCHMONT | | | | FLINT | MI | 48532-4942 |
| GARY, BRIAN K | 214 ELVA ST | | | | ANDERSON | IN | 46013-4661 |
| GARY, CHARLES | 2319 N BOND ST | | | | SAGINAW | MI | 48602 |
| GARY, CHRISTINE | 1645 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 |
| GARY, CYNTHIA F | 1288 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6220 |
| GARY, DANIEL N | 3282 E 128TH ST | | | | GRANT | MI | 49327-8874 |
| GARY, DARLA C | 152 TURQUOISE DR | | | | CORTLAND | OH | 44410-1907 |
| GARY, DAVID R | 5015 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5180 |
| GARY, DEBORAH E | 1790 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232-1625 |
| GARY, DENISE M | 1807 BRIER ST SE | | | | WARREN | OH | 44484-5314 |
| GARY, DONNA L | 7745 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9433 |
| GARY, DUANE D | 40492 ROBBE RD | | | | BELLEVILLE | MI | 48111-3090 |
| GARY, EDWARD LEE | | | | | | | |
| GARY, ELIZABETH | 17281 FAUST | | | | DETROIT | MI | 48219-3500 |
| GARY, FRED L | 1755 TUFTSTOWN CT | | | | SNELLVILLE | GA | 30078-2585 |
| GARY, FRED L | 15777 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5238 |
| GARY, FREDDIE | 178 MAPES AVE | | | | NEWARK | NJ | 07112-2018 |
| GARY, FREDDIE | 1016 BACON ST | | | | DURHAM | NC | 27703-5010 |
| GARY, GLENESSA | 827 GREEN GARDEN PL | | | | LOCKPORT | IL | 60441 |
| GARY, GLORIA J | 4106 DEEP HOLLOW DR APT 175 | | | | RALEIGH | NC | 27612-3050 |
| GARY, GREGORY G | 766 E 600 N | | | | ALEXANDRIA | IN | 46001-8792 |
| GARY, HARRY R | 733 QUILLETT DR | | | | BEAVERTON | MI | 48612-9191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY, HERBERT L | 33 FLEETWOOD PL | | | | NEWARK | NJ | 07106-3505 |
| GARY, JACK A | 5593 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5430 |
| GARY, JAMES | 372 E 87TH PL | | | | CHICAGO | IL | 60619-6764 |
| GARY, JAMES F | 12242 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| GARY, JAMES P | 22 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3214 |
| GARY, JOHN E | 15251 W 9 MILE RD | | | | OAK PARK | MI | 48237-2512 |
| GARY, JOHN E | 25607 GREENFIELD RD APT 203 | | | | SOUTHFIELD | MI | 48075 |
| GARY, JUNE M | 4952 2 MILE RD | | | | BAY CITY | MI | 48706-2700 |
| GARY, KAISER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARY, KALEP | 489 THIRD ST. SW | | | | WARREN | OH | 44485-4485 |
| GARY, KALEP | 489 3RD ST SW | | | | WARREN | OH | 44483-6417 |
| GARY, KAY L | 4575 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9721 |
| GARY, LATANYA R | 3658 WORTHINGTON CT | | | | ROCHESTER HILLS | MI | 48309-1180 |
| GARY, LLOYD W | 1715 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| GARY, LLOYD W | 1715 ARTHUR STREET | | | | SAGINAW | MI | 48602-1003 |
| GARY, MARK E | 157 HUNTINGTON DR NW | | | | WARREN | OH | 44481-9137 |
| GARY, MILDRED L | 10075 BANDY RD | | | | N BENTON | OH | 44449-9628 |
| GARY, NATHANIEL | | | | | | | |
| GARY, NYTAVIA | | | | | | | |
| GARY, RHONDA | 1850 P E DAIGLE RD | | | | IOWA | LA | 70647-4118 |
| GARY, RHONDA R | 302 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1033 |
| GARY, RICHARD L | 2471 N 400 W | | | | ANDERSON | IN | 46011-8767 |
| GARY, RITA M | 5593 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446 |
| GARY, RONALD L | 2677 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| GARY, RUBY L | P.O. BOX 365 | | | | CARROLLTON | MI | 48724-0365 |
| GARY, RUBY L | PO BOX 365 | | | | CARROLLTON | MI | 48724-0365 |
| GARY, SHAREE L | 10 CHANDLER TRCE | | | | COVINGTON | GA | 30016-0953 |
| GARY, SHARON | 3597 W RILEY RD | | | | GLADWIN | MI | 48624-8907 |
| GARY, SHARON | 3597 RILEY RD | | | | GLADWIN | MI | 48624-8907 |
| GARY, TERRI L | 6450 WOODMAN RD SW | | | | S BOARDMAN | MI | 49680-9673 |
| GARY, THOMAS E | 22168 WEBB DR | | | | ABINGDON | VA | 24211-4230 |
| GARY, THOMAS E | 1329 E 600 N | | | | ALEXANDRIA | IN | 46001 |
| GARY, WALTER | 98 CRESTON AVE | | | | AKRON | OH | 44310 |
| GARY, WILLIAM E | 226 W MATSON AVE | | | | SYRACUSE | NY | 13205-1914 |
| GARY, WILLIAM F | 3985 WESS PARK DR | | | | CINCINNATI | OH | 45217-1931 |
| GARY, WILLIAM G | 3081 S PATTERSON RD | | | | FREELAND | MI | 48623-9419 |
| GARY, YAVON | 807 JULIEN ST | | | | BELVIDERE | IL | 61008 |
| GARY-BREWER, LENORA D | 11375 WOODBINE | | | | REDFORD | MI | 48239-1623 |
| GARY-STIGALL, DAWN R | 101 E WOODLAND DR | | | | PENDLETON | IN | 46064-9533 |
| GARY-STIGALL, DAWN RENEE | 101 E WOODLAND DR | | | | PENDLETON | IN | 46064-9533 |
| GARYS CATERING INC | 50770 PONTIAC TRL | | | | WIXOM | MI | 48393-2033 |
| GARYS CUSTOMS CANVAS | 404 SHADY LN | | | | AUBURN | MI | 48611-9333 |
| GARYS HOT SHOT EXPRESS CO | 2243 N CENTRAL AVE | | | | ROCKFORD | IL | 61101 |
| GARYS LOCK SERVICE | 401 RICHARDS RD | | | | BAY CITY | MI | 48706-1864 |
| GARZA ANTONIO | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| GARZA ELODIA | 798 N MIER | | | | SAN DIEGO | TX | 78384 |
| GARZA ELSA | KEENER CRAIG R PC | 1005 HEIGHTS BLVD | | | HOUSTON | TX | 77008 |
| GARZA J G | 11511 TOPONGA | | | | BOERNE | TX | 78006-8488 |
| GARZA JESUS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GARZA JOSE (ESTATE OF (643042) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARZA JR, ALBERTO | 2732 SW 84TH ST | | | | OKLAHOMA CITY | OK | 73159-5649 |
| GARZA JR, BRUNO P | 21911 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARZA JR, DANIEL | 910 REGAL DR | | | | PHARR | TX | 78577 |
| GARZA JR, EDUARDO | 1904 WHITTIER AVE | | | | ANDERSON | IN | 46011-2102 |
| GARZA JR, FRANK | 36131 FERNWOOD ST | | | | WESTLAND | MI | 48186-4188 |
| GARZA JR, JESUS | 3201 WALKER RD | | | | LANSING | MI | 48906-3260 |
| GARZA JR, JOSE M | 8763 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4515 |
| GARZA JR, MARTIN | 1314 W DODGE RD | | | | CLIO | MI | 48420-1674 |
| GARZA JR, NARCISO | 7604 MINT LEAF DR | | | | ANTIOCH | TN | 37013-4610 |
| GARZA JR, OLIVERIO | 367 HIGHLAND DR | | | | ADRIAN | MI | 49221-1918 |
| GARZA JR, PAULINO | 5290 DACY LN | | | | BUDA | TX | 78610-9722 |
| GARZA JR, PEDRO | 1459 AUDREY ST | | | | BURTON | MI | 48509-2180 |
| GARZA JR, RAMIRO | 8176 COUNTY ROAD FG | | | | DELTA | OH | 43515-9474 |
| GARZA JR, RAUL M | PO BOX 183 | | | | ST. LOUIS | MI | 48880-0183 |
| GARZA JR., TRINIDAD | 2493 E 2350TH RD | | | | MARSEILLES | IL | 61341-9710 |
| GARZA JUAN G JR (463640) | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| GARZA LAWRENCE | KEENER CRAIG R PC | 1005 HEIGHTS BLVD | | | HOUSTON | TX | 77008 |
| GARZA OSCAR | PO BOX 374 | | | | MISSION | TX | 78573-0007 |
| GARZA RODOLFO | GARZA, RODOLFO | L. MARK MCMILLON | 2701 NORTH DALLAS PARKWAY SUITE 570 | | PLANO | TX | 75093 |
| GARZA SANDRA JEAN | GARZA, RAUL JR | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| GARZA SANDRA JEAN | GARZA, RAUL JR | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GARZA SANDRA JEAN | HERNANDEZ, ENRIQUE | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GARZA SANDRA JEAN | HERNANDEZ, JUANITA | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GARZA TRANSPORT INC | 2031 COUNTY ROAD 216 | | | | FREMONT | OH | 43420-9426 |
| GARZA VANESSA | GARZA, VANESSA | 1100 VIOLET AVENUE | | | MCALLEN | TX | 78504-3660 |
| GARZA, ABEL | 1801 SANTA MARIA COURT | | | | GRAND PRAIRIE | TX | 75051-4107 |
| GARZA, ADAM | 3030 CONCORD ST | | | | FLINT | MI | 48504-2924 |
| GARZA, ADAM R | 408 W HOLMES RD | | | | LANSING | MI | 48910-4478 |
| GARZA, AGAPITO | 4710 SPIRAL CRK | | | | SAN ANTONIO | TX | 78238-3623 |
| GARZA, AGNES | WATTS LAW FIRM | 6521 NORTH 10TH STREET | | | MCALLEN | TX | 78504 |
| GARZA, ALBERTO H | 3998 W PARK RD | | | | LUZERNE | MI | 48636-8720 |
| GARZA, ALEXANDRIA MARIE | 2201 STARKWEATHER STREET | | | | FLINT | MI | 48506-4721 |
| GARZA, ALFREADO | 1212 WALNUT ST | | | | SAGINAW | MI | 48601-2163 |
| GARZA, ALFREDO | 6464 BREWER RD | | | | FLINT | MI | 48507-4606 |
| GARZA, ALICE | 9032 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1120 |
| GARZA, AMERICO | 3813 NIGHTINGALE AVE | | | | MCALLEN | TX | 78504-5909 |
| GARZA, ANA MARIA | PO BOX 235 | | | | BRIDGEPORT | MI | 48722 |
| GARZA, ANDRES | 5050 HAWK HOLLOW DR E | | | | BATH | MI | 48808-8783 |
| GARZA, ANGELA | | | | | | | |
| GARZA, ANTONIO | 2120 KENWOOD DR | | | | HOOD RIVER | OR | 97031-9604 |
| GARZA, ANTONIO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GARZA, ARMANDINA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| GARZA, ARMANDINA | GARZA, ARMANDINA | EDWARDS LAW FIRM | 802 NORTH CARANCAHUA - SUITE 1400 - P O BOX 480 | | CORPUS CHRISTI | TX | 78403 |
| GARZA, ARMANDO L | 749 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |
| GARZA, ARNOLDO | 2702 E MONTGOMERY ST APT 87 | | | | LAREDO | TX | 78043-1310 |
| GARZA, ARTHUR B | 10932 TROPICO AVE | | | | WHITTIER | CA | 90604-2218 |
| GARZA, CALISTA B | 607 HYDE PARK AVE | | | | GALLATIN | TN | 37066-2423 |
| GARZA, CALISTA BIANCA | 607 HYDE PARK AVENUE | | | | GALLATIN | TN | 37066-2423 |
| GARZA, CARLOS M | 1543 WATERMAN ST | | | | DETROIT | MI | 48209-2033 |
| GARZA, CATHERINE C | 36605 CHERRY HILL RD | | | | WESTLAND | MI | 48186-3472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARZA, DANIEL | 2373 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| GARZA, DANIEL | 5255 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9712 |
| GARZA, DANIEL L | 1388 IRWIN DR | | | | WATERFORD | MI | 48327-2024 |
| GARZA, DANIEL P | 4128 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| GARZA, DAVID P | 6465 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| GARZA, DEBRA | 3255 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526-9231 |
| GARZA, DIEGO A | 10136 OAKLAND DR | | | | PORTAGE | MI | 49024-8513 |
| GARZA, DOMINIC | 277 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1195 |
| GARZA, DONACIANO | APT B4 | 300 KATE STREET | | | MADISON | TN | 37115-3730 |
| GARZA, DONALD A | 5743 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2316 |
| GARZA, DONALD ARTHUR | 5743 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2316 |
| GARZA, DOROTHY M | 6789 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1953 |
| GARZA, ELADIO | 8401 N NEW BRAUNFELS AVE APT 228 | | | | SAN ANTONIO | TX | 78209-1140 |
| GARZA, ELEANOR | 2229 JONATHAN DR NW APT A | | | | HUNTSVILLE | AL | 35810 |
| GARZA, ELIDA F | 13705 PIERCE ST | | | | PACOIMA | CA | 91331-3742 |
| GARZA, ELIODORO R | 1024 CEDAR RIDGE LN | | | | BURLESON | TX | 76028-5176 |
| GARZA, ELIODORO RIOJAS | 1024 CEDAR RIDGE LN | | | | BURLESON | TX | 76028-5176 |
| GARZA, ELODIA M | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| GARZA, ELOY E | 613 LARIAT LOOP | | | | LAREDO | TX | 78041-3678 |
| GARZA, ELOY V | 8378 MICHELLE WAY | | | | SAN ANTONIO | TX | 78239-2734 |
| GARZA, ELSA | KEENER CRAIG R PC | 1005 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6913 |
| GARZA, ELSA | KEENER CRAIG R PC | 1005 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 |
| GARZA, ENRIQUE E | 126 RENFREW AVE | | | | ADRIAN | MI | 49221-1808 |
| GARZA, ERNESTO L | 1920 EVON RD | | | | SAGINAW | MI | 48601-9336 |
| GARZA, EUFEMIA | 1702 VILLANOVA AVE | | | | BROWNSVILLE | TX | 78520-8127 |
| GARZA, EUGENE | 4566 REDPOLL TRL | | | | GAYLORD | MI | 49735-8987 |
| GARZA, EUGENIO | 6789 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1953 |
| GARZA, FELIPA | 12980 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9728 |
| GARZA, FRANCES | 6301 N DOOLITTLE RD | | | | EDINBURG | TX | 78542 |
| GARZA, FRANCISCO | 20511-05 HWY. 69 | | | | GARDNER | CO | 81040 |
| GARZA, FRANCISCO G | 1421 HARVEST LN | | | | TRACY | CA | 95376-4468 |
| GARZA, FRANKIE | | | | | | | |
| GARZA, FRED | 33084 OLIVE TREE LN | | | | LAKE ELSINORE | CA | 92530-6407 |
| GARZA, GENARO | 1962 CLARK ST | | | | DETROIT | MI | 48209-1602 |
| GARZA, GEORGE | 28019 GRANT ST | | | | ST CLR SHORES | MI | 48081-1420 |
| GARZA, GEORGE | 2139 DEAN AVE | | | | HOLT | MI | 48842 |
| GARZA, GEORGE A | 3201 GLASGOW DR | | | | LANSING | MI | 48911-1353 |
| GARZA, GEORGE A | 13760 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3027 |
| GARZA, GILBERTO | 13037 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1619 |
| GARZA, GINO L | 595 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| GARZA, GLORIA E | 2 DANHOF CT | | | | BOLINGBROOK | IL | 60490-4910 |
| GARZA, GREGORIO E | 1434 BOOKMAN AVE | | | | WALNUT | CA | 91789-1201 |
| GARZA, GUADALUPE R | 9 GILLINGHAM CT | | | | ALGONQUIN | IL | 60102-6285 |
| GARZA, HAROLD L | 814 LAKE RD | | | | WASKOM | TX | 75692-4050 |
| GARZA, HECTOR | 2413 TERRACE AVE | | | | WICHITA FALLS | TX | 76301-2007 |
| GARZA, HILARIO M | 2519 DIXON ST | | | | PORT HURON | MI | 48060-7422 |
| GARZA, IRENE D | 18363 BOCK RD | | | | LANSING | IL | 60438-2505 |
| GARZA, IRMA V | 18301 DEVONSHIRE ST | | | | NORTHRIDGE | CA | 91325-1005 |
| GARZA, JACOB | | | | | | | |
| GARZA, JANISE K | 621 SWEETLEAF DRIVE | | | | FLINT | MI | 48506-5222 |
| GARZA, JANISE K | 621 PIN OAK LANE | | | | FLINT | MI | 48506 |
| GARZA, JARON R | 6495 GARDEN RD | | | | MAUMEE | OH | 43537-1201 |
| GARZA, JARON RAMIRO | 6495 GARDEN RD | | | | MAUMEE | OH | 43537-1201 |
| GARZA, JESUS | 30379 WINDSOR | | | | GIBRALTAR | MI | 48173-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARZA, JOE C | 5920 S LOOP 1604 W | | | | VON ORMY | TX | 78073-4403 |
| GARZA, JOHN | | | | | | | |
| GARZA, JOHN R | 423 E HUNT ST | | | | ADRIAN | MI | 49221-2231 |
| GARZA, JOHN S | 4214 PIN OAK AVE | | | | ENID | OK | 73703-3507 |
| GARZA, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARZA, JOSE | 420 W 12TH ST | | | | SAN JUAN | TX | 78589-2051 |
| GARZA, JOSE | 420 W 12TH STREET | | | | SAN JUAN | TX | 78589-2051 |
| GARZA, JOSE A | 2401 BEDFORD RD | | | | LANSING | MI | 48911-0600 |
| GARZA, JOSE F | 30511 FORT RD | | | | ROCKWOOD | MI | 48173-9786 |
| GARZA, JOSE L | 3468 MACK RD | | | | SAGINAW | MI | 48601-7111 |
| GARZA, JOSE L | 4100 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3706 |
| GARZA, JOSE L | 5724 WARWICK ST | | | | DETROIT | MI | 48228-3955 |
| GARZA, JOSE LUIS | 3468 MACK RD | | | | SAGINAW | MI | 48601-7111 |
| GARZA, JOSE O | 1501 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9137 |
| GARZA, JOSE R | 2274 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| GARZA, JOSE R | PO BOX 19534 | | | | SHREVEPORT | LA | 71149 |
| GARZA, JOSE R | 218 N 18TH AVE | | | | EDINBURG | TX | 78541-3638 |
| GARZA, JOSE RAUEL | 2274 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| GARZA, JOSEPH L | 5285 E H AVE APT 131 | | | | KALAMAZOO | MI | 49048 |
| GARZA, JUAN G | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| GARZA, JUAN M | PO BOX 225 | | | | CARROLLTON | MI | 48724-0225 |
| GARZA, JUAN R | 1020 E WALNUT ST | | | | SEGUIN | TX | 78155-5025 |
| GARZA, JUANITA VILLEGAS | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| GARZA, JUDITH A | 1167 ANZIO LN | | | | FLINT | MI | 48507-4001 |
| GARZA, KATHY J | 5255 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9712 |
| GARZA, LAURA D | 11218 POMPANO LN | | | | HOUSTON | TX | 77072-3513 |
| GARZA, LAUREN | KEENER CRAIG R PC | 1005 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6913 |
| GARZA, LAUREN | KEENER CRAIG R PC | 1005 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 |
| GARZA, LAWRENCE | KEENER CRAIG R PC | 1005 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 |
| GARZA, LAWRENCE | KEENER CRAIG R PC | 1005 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6913 |
| GARZA, LAWRENCE J | 9019 ROBINDALE | | | | REDFORD | MI | 48239-1578 |
| GARZA, LEANDRO M | 10507 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| GARZA, LETICIA | 2549 WOODMERE ST | | | | DETROIT | MI | 48209-1083 |
| GARZA, LIBRADO | PO BOX 23 | | | | FALCON HEIGHTS | TX | 78545-0023 |
| GARZA, LILLIAN M | 1351 MOUNT VERNON RD | | | | SAGINAW | MI | 48601-5140 |
| GARZA, LILLIAN M | 1351 MT. VERNON | | | | SAGINAW | MI | 48601-5140 |
| GARZA, MANUEL | 2202 E GARTUCK CIR | | | | HARLINGEN | TX | 78552-3359 |
| GARZA, MARIA | 7449 W 55TH PLACE | | | | SUMMIT ARGO | IL | 60501 |
| GARZA, MARIA D | 408 N HOLMES RD | | | | LANSING | MI | 48910 |
| GARZA, MARIA D | 408 W HOLMES RD | | | | LANSING | MI | 48910-4478 |
| GARZA, MARIA I | 95 PINE CIRCLE | | | | CARY | IL | 60013 |
| GARZA, MARIA L | 2625 N STATE HIGHWAY 360 APT 411 | | | | GRAND PRAIRIE | TX | 75050-7890 |
| GARZA, MARIA L | 4519 WESTCHESTER GLEN DR | | | | GRAND PRAIRIE | TX | 75052-3550 |
| GARZA, MARIA L | 4197 MOUNTAIN ASH LANE | | | | SWARTZ CREEK | MI | 48473 |
| GARZA, MARIA LOUISA | 4197 MOUNTAIN ASH LANE | | | | SWARTZ CREEK | MI | 48473 |
| GARZA, MARIA LUISA | 4519 WESTCHESTER GLEN DR | | | | GRAND PRAIRIE | TX | 75052 |
| GARZA, MARIANA | 113 E CIRO DR | | | | SAN JUAN | TX | 78589-3707 |
| GARZA, MARISA | 6224 DAFT ST | | | | LANSING | MI | 48911-5505 |
| GARZA, MARISA Y | 6224 DAFT ST | | | | LANSING | MI | 48911-5505 |
| GARZA, MARK | | | | | | | |
| GARZA, MARY D | 8763 23 MILE RD | | | | SHELBY TWP | MI | 48316-4515 |
| GARZA, MATIAS R | 7449 W 55TH PLACE | APARTMENT A2 | | | SUMMIT | IL | 60501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARZA, MATIAS R | 7449 W. 55TH ST. | | | | SUMMIT | IL | 60501 |
| GARZA, MICHAEL A | 72345 MCFADDEN RD | | | | ARMADA | MI | 48005-3432 |
| GARZA, MIGUEL | 1730 OAKBROOK DR | | | | JENISON | MI | 49428-9548 |
| GARZA, NOE | 1500 WINDING CREEK RD | | | | MOORE | OK | 73160-6627 |
| GARZA, NOE G | 23960 FAIRVIEW DR | | | | NEW BOSTON | MI | 48164-9298 |
| GARZA, OLGA N | 2355 SPRINGWELLS ST | | | | DETROIT | MI | 48209-1110 |
| GARZA, OMAR | | | | | | | |
| GARZA, OSCAR L | 622 GRIFFITH ST | | | | SAN FERNANDO | CA | 91340-4011 |
| GARZA, OSWALDO H | 1129 PINO ST | | | | PENITAS | TX | 78576-7235 |
| GARZA, PATRICIA C | RT 1 BOX 21 J | | | | LAREDO | TX | 78046 |
| GARZA, PAUL | 2329 W. BARRY AVE. | | | | CHICAGO | IL | 60618 |
| GARZA, PAUL | PO BOX 339 | | | | PECK | MI | 48466-0339 |
| GARZA, PAUL J | 13200 BUECHE RD | | | | MONTROSE | MI | 48457-9358 |
| GARZA, PAUL R | 4466 MARTIN RD | | | | MUSSEY | MI | 48014-2911 |
| GARZA, PAUL RICHARD | 4466 MARTIN RD | | | | MUSSEY | MI | 48014-2911 |
| GARZA, RAMIRO | PO BOX 8059 | | | | BAYTOWN | TX | 77522-8059 |
| GARZA, RAMON | 513 NTH CEDAR ST | | | | LANSING | MI | 48912 |
| GARZA, RAMON R | 1920 ARLINGTON ST | | | | KINGMAN | AZ | 86401-6211 |
| GARZA, RAQUEL | 10201 FM 1925 | LOT 3 | | | EDCOUCH | TX | 78538 |
| GARZA, RAQUEL | 27899 WATSON RD | | | | DEFIANCE | OH | 43512 |
| GARZA, RAUL A | 1608 ARDIS DR | | | | SAGINAW | MI | 48609-9529 |
| GARZA, RAUL JR | | | | | | | |
| GARZA, RAUL SR | | | | | | | |
| GARZA, RENE G | 3048 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| GARZA, RENE R | 1595 ORLANDO DR | | | | SAN JOSE | CA | 95122-2063 |
| GARZA, REYNALDO | 5290 TORREY ROAD | | | | FLINT | MI | 48507-3890 |
| GARZA, REYNALDO | 7423 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002-4462 |
| GARZA, REYNALDO | 5290 TORREY RD | | | | FLINT | MI | 48507-3890 |
| GARZA, RICARDO R | 12603 IVANHOE LN | | | | FORT WAYNE | IN | 46814-7476 |
| GARZA, RICARDO ROBERTO | 12603 IVANHOE LN | | | | FORT WAYNE | IN | 46814-7476 |
| GARZA, RICHARD | | | | | | | |
| GARZA, RICK | 4755 BEECH HAVEN DR | | | | SHELBY TOWNSHIP | MI | 48317-4123 |
| GARZA, ROBERT F | 2333 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| GARZA, ROBERT M | 16612 DIANE AVE | | | | BELLFLOWER | CA | 90706-5648 |
| GARZA, ROBERT P | 25237 BOWMAN RD | | | | DEFIANCE | OH | 43512-6800 |
| GARZA, ROBERT PRIETO | 25237 BOWMAN RD | | | | DEFIANCE | OH | 43512-6800 |
| GARZA, ROBERTO A | 6449 W 64TH ST | | | | CHICAGO | IL | 60638-5007 |
| GARZA, ROBERTO C | 326 MEUSE ARGONNE STREET | | | | HICKSVILLE | OH | 43526-1144 |
| GARZA, ROBIN D | 7818 SANDPIPER PARK DR | | | | SAN ANTONIO | TX | 78249-4488 |
| GARZA, RODOLFO | L MARK MCMILLON | 2701 DALLAS PKWY STE 570 | | | PLANO | TX | 75093-8790 |
| GARZA, RODOLFO | 3255 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526-9231 |
| GARZA, RODOLFO T | | | | | | | |
| GARZA, ROLAND | | | | | | | |
| GARZA, ROMAN | 1410 S PECAN ST | | | | PEARSALL | TX | 78061-2802 |
| GARZA, ROSALIE G | 1830 W 16TH ST | | | | MARION | IN | 46953-1461 |
| GARZA, ROSALINDA | 22402 DONNELLY CT | | | | RIVERVIEW | MI | 48193-8201 |
| GARZA, ROSE M | 3346 BLAIRMONT AVE | | | | TOLEDO | OH | 43614-3701 |
| GARZA, ROSE M | 1700 FALCONER CIR APT 21104 | | | | ARLINGTON | TX | 76006-5569 |
| GARZA, ROY | 2605 RAINBOW AVE | | | | BLOOMINGTON | IL | 61704-8101 |
| GARZA, ROY W | 19420 S OAKLEY RD | | | | OAKLEY | MI | 48649 |
| GARZA, RUBEN | 14927 BRIGHTBROOK DR | | | | HOUSTON | TX | 77095-3099 |
| GARZA, RUBEN | 1703 STONYBROOK DR | | | | JENISON | MI | 49428-9553 |
| GARZA, RUBEN H | 2313 S WOLCOTT AVE | | | | CHICAGO | IL | 60608-4318 |
| GARZA, RUTH A | 2373 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARZA, RUTH V | 154 FERNLEAF AVE | | | | SAN ANTONIO | TX | 78211 |
| GARZA, SALVADOR C | 3333 MALONEY ST | | | | LANSING | MI | 48911-1804 |
| GARZA, SANDRA JEAN | 928 NUECES ST | | | | ROBSTOWN | TX | 78380-2147 |
| GARZA, SANTIAGO | 4194 2 MILE RD | | | | BAY CITY | MI | 48706-2322 |
| GARZA, SCOTT | 1345 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4236 |
| GARZA, SHIRLEY C | 17 TWIN LAKE DR | | | | ONSTED | MI | 49265-9631 |
| GARZA, SOPHIA | 11480 ELMDALE ST | | | | CLIO | MI | 48420-1721 |
| GARZA, STEVE | 2606 MONTGOMERY ST | | | | CORPUS CHRISTI | TX | 78405-2434 |
| GARZA, STEVEN R | 1420 ROSENEATH AVE | | | | LANSING | MI | 48915-2246 |
| GARZA, SUSAN C | 830 DEBBY LN E | | | | MANSFIELD | OH | 44906-1006 |
| GARZA, SUSANNA M | 133 TOWERING OAKS CT | | | | BURLESON | TX | 76028-1281 |
| GARZA, SUZANNE P. | 1520 CEDARWOOD DR APT 331 | | | | FLUSHING | MI | 48433-1865 |
| GARZA, SYLVIA | 24356 WICKER RD TRLR 25 | | | | SEDRO WOOLLEY | WA | 98284-1353 |
| GARZA, SYLVIA T | 10501 OLYMPIC PL NW | | | | ALBUQUERQUE | NM | 87114-5436 |
| GARZA, TED J | 5505 KEITH DR | | | | OKLAHOMA CITY | OK | 73135-2335 |
| GARZA, TEODORO G | 317 SHELLY CIR | | | | IRVING | TX | 75061-6755 |
| GARZA, THOMAS D | PO BOX 168 | | | | CONTINENTAL | OH | 45831-0168 |
| GARZA, THOMAS DEAN | PO BOX 168 | | | | CONTINENTAL | OH | 45831-0168 |
| GARZA, TODD P | 5111 REYMONT RD | | | | WATERFORD | MI | 48327-2866 |
| GARZA, TOMAS | 939 MIDDLETON ST | | | | FLINT | MI | 48503-3025 |
| GARZA, UNKNOWN | (MRS) | | | | | | |
| GARZA, VALERIA | 113 E CIRO DR | | | | SAN JUAN | TX | 78589-3707 |
| GARZA, VANESSA | 1100 VIOLET AVENUE | | | | MCALLEN | TX | 78504-3660 |
| GARZA, VICTOR M | 12137 HAVANA AVE | | | | SYLMAR | CA | 91342-5245 |
| GARZA, VICTORIA J | 520 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1927 |
| GARZA, YSIDRO | 176 MOONSHINE LN | | | | OLD FORT | TN | 37362-7067 |
| GARZA-LOPEZ, ELANA J | 4101 ARROWHEAD LN | | | | COLUMBIA | TN | 38401-7378 |
| GARZANICH JR, THOMAS | 211 SANTA FE TRAIL APT 1 | | | | BOARDMAN | OH | 44512-4512 |
| GARZANICH, JOHN F | 84 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 |
| GARZANITI, ANTHONY J | 1802 FLEMINGTON DR | | | | TROY | MI | 48098-2559 |
| GARZANITI, NICOLIA | 296 5TH AVE | | | | MANSFIELD | OH | 44905-2417 |
| GARZES, ESPERANZA | 2337 HONORAH ST | | | | DETROIT | MI | 48209-1116 |
| GARZETTA, JOSEPH | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GARZETTA, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GARZIA, DOROTHY M | 515 WESTVIEW CT | | | | WEST GROVE | PA | 19390-2105 |
| GARZICH PAUL R | GARZICH, BRENDA SUE | | | | | | |
| GARZICH PAUL R | GARZICH, PAUL R | | | | | | |
| GARZIO, FRANK B | 5 VALLI CT | | | | HAMILTON | NJ | 08690-1533 |
| GARZIO, FRANK J | 5 SANDY LN | | | | TRENTON | NJ | 08610-2013 |
| GARZIO, VIOLA B | 7287 CHARTER CUP LANE | | | | WEST CHESTER | OH | 45069-1594 |
| GARZON, JULIAN R | 7323 LESLEY AVE | | | | INDIANAPOLIS | IN | 46250-2639 |
| GARZON, WILFREDO G | 15122 ANNAPOLIS DR | | | | STERLING HEIGHTS | MI | 48313-3626 |
| GAS COMPANY THE | PO BOX C | | | | MONTEREY PARK | CA | 91756-0001 |
| GAS LIGHT APARTMENTS | 830 W 53RD ST | | | | ANDERSON | IN | 46013 |
| GAS N GOODS INC | | | | | | | |
| GAS RECOVERY SYSTEMS, LLC | 20662 NEWPORT COAST DR. | | | | MEWPORT COAST | CA | |
| GAS RECOVERY SYSTEMS, LLC | ATTN: DISTRICT MANAGER | 6233 HAGEMAN ROAD | | | ERIE | MI | 48133 |
| GAS SOUTH | PO BOX 530552 ATALNTA | | | | ATLANTA | GA | 30353 |
| GAS SOUTH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 530552 | | | ATLANTA | GA | 30353-0552 |
| GAS SOUTH | PO BOX 530552 | | | | ATALNTA | GA | 30353-0552 |
| GAS SOUTH | ATTN  JIM GANTI | PO BOX 369 | | | MANETTA | GA | 30061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAS STRUT ENGINEERING LTD | UNIT 2 LYON CLOSE WOBURN ROAD | IND EST KEMPSTON BEDS MK42 7SB | | UNITED KINGDOM GREAT BRITAIN | | | |
| GAS TRUCK AND TRAILER,LLC | TOM O' HARA | 4709 BLUEBONNET BLVD STE A | | | BATON ROUGE | LA | 70809-9655 |
| GASA, DOROTHY S | 657 VINEYARD WAY | C/O DOROTHY S GASA | | | POINCIANA | FL | 34759-3633 |
| GASAWAY WALTER (ESTATE OF) (660507) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GASAWAY, BYRON S | 7100 E 132ND ST | | | | GRANDVIEW | MO | 64030-3323 |
| GASAWAY, DOROTHY M | 2347 W KING ST | | | | KOKOMO | IN | 46901-5081 |
| GASAWAY, HELEN I | 5603 HIGHWAY 79 S | | | | HENDERSON | TX | 75654-5734 |
| GASAWAY, HELEN I | 5603 US HIGHWAY 79 S | | | | HENDERSON | TX | 75654-5734 |
| GASAWAY, J B | 6594 STILLCREST WAY | | | | DAYTON | OH | 45414-5908 |
| GASAWAY, JACK R | 454 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7699 |
| GASAWAY, JUDITH G | 5293 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| GASAWAY, TOMMY R | 7407 SANDHURST LN N | | | | NORTH RICHLAND HILLS | TX | 76180-4524 |
| GASAWAY, WALTER | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GASBARRA MARK | 2312 LINCOLNWOOD DR | | | | EVANSTON | IL | 60201-2049 |
| GASBARRA, VINCENT | 3 SYCAMORE CT | | | | FISHKILL | NY | 12524-2639 |
| GASBARRE JR, SALVATORE | 2414 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301-1446 |
| GASBARRE PRODUCTS INC | 33 FREEWAY DR | | | | CRANSTON | RI | 02920-7935 |
| GASBARRE PRODUCTS INC | 310 STATE ST | CI HAYES | | | SAINT MARYS | PA | 15857-2648 |
| GASBARRE, JAMES | 4453 WILLOW RD | | | | WILSON | NY | 14172-9525 |
| GASBARRE, JOSEPH J | 45 EAGLE PT N N | | | | OSTEEN | FL | 32764 |
| GASBARRE, JOSEPH J | 45 EAGLE PT N | | | | OSTEEN | FL | 32764-8502 |
| GASBARRO, VIRGINIA | 298 MAGNOLIA DRIVE | | | | FRUITLAND PARK | FL | 34731-6750 |
| GASBARRO, VIRGINIA | 5650 EAST HARBOR DRIVE | | | | FRUITLAND PK | FL | 34731-6010 |
| GASC TECHNOLOGY CENTER | G5081 TORREY ROAD | | | | FLINT | MI | 48507 |
| GASCA, AMALIA | 7640 W 62ND PL | | | | ARGO | IL | 60501-1704 |
| GASCAR, YVONNE SAN MIGUEL | HARALSON MILLER PITT & MCANALLY P.L.C. | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GASCH, ALLEN D | 7286 WILLIAMS RD | | | | LANSING | MI | 48911-3035 |
| GASCH, DONALD R | 9127 MELVILLE ST | | | | DETROIT | MI | 48209-2629 |
| GASCH, ELIZABETH T | W8532 COUNTY ROAD X | | | | DARIEN | WI | 53114-1457 |
| GASCH, JOHN | MOSKOWITZ LARRY | 3111 STIRLING RD | | | FT LAUDERDALE | FL | 33312 |
| GASCH, MARION | LARRY MOSKOWITZ | | | | | | |
| GASCH, MARK | | | | | | | |
| GASCH, MARY RICHARDS | | | | | | | |
| GASCHLER, JOSEPH B | 17542 SHILLING RD | | | | BERLIN CENTER | OH | 44401 |
| GASCHO TRUCKING INC | 2137 PAISLEY AVE | | | BURLINGTON CANADA ON L7R 1W1 CANADA | | | |
| GASCHO, ERIK | 2475 LINDSAY LANE | | | | GRAND BLANC | MI | 48439-8080 |
| GASCHO, JEAN N | 11881 PIGEON CT | | | | CALDWELL | ID | 83605-6756 |
| GASCO, DOROTHY K | 5000 N OCEAN BLVD # B 211 | | | | BOYNTON BEACH | FL | 33435 |
| GASCO, GARY A | 874 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| GASCO, RACHEL | 10265 HADDON AVE | | | | PACOIMA | CA | 91331-3116 |
| GASCO, SECILIO M | 10265 HADDON AVE | | | | PACOIMA | CA | 91331-3116 |
| GASCOIGNE, DELARIS W | 672 STONECREST | | | | ADRIAN | MI | 49221-9564 |
| GASCOIGNE, RICHARD H | 672 STONECREST | | | | ADRIAN | MI | 49221-9564 |
| GASCON, EUGENE T | 9 SULLIVAN ST. | | | | MT. MORRIS | NY | 14510-9706 |
| GASCON, EUGENE T | 9 SULLIVAN ST | | | | MOUNT MORRIS | NY | 14510-9706 |
| GASCON, HELEN | 11940 TECUMSEH | | | | REDFORD | MI | 48239-2557 |
| GASCOYNE & ASSO/PLYM | 41695 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2561 |
| GASCOYNE, GLENN G | 12100 SEMINOLE BLVD LOT 221 | | | | LARGO | FL | 33778-2825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GASCOYNE, RICK | 136 OSCAR LN | | | | SHREVEPORT | LA | 71105-3565 |
| GASCUE, ACELIA | 2871 S.W. 134TH AVENUE | | | | MIAMI | FL | 33175-7164 |
| GASCUE, ACELIA | 2871 SW 134TH AVE | | | | MIAMI | FL | 33175-7164 |
| GASCUE, JOSE | 2871 SW 134TH AVE | | | | MIAMI | FL | 33175-7164 |
| GASE, JANET R. | 6339 PARTRIDGE AVE | | | | ENGLEWOOD | FL | 34224-8862 |
| GASE, MICHAEL A | 3745 E 1000 S-92 | | | | ROANOKE | IN | 46783-9222 |
| GASE, VIRGIL C | 998 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2853 |
| GASEK, BRIAN S | 402 W FRANKLIN ST | | | | LIBERTY | MO | 64068-1534 |
| GASEK, CHRISTINE | 3633 W COLLEGE AVE APT 20 | | | | MILWAUKEE | WI | 53221-4658 |
| GASEK, DIANA L. | 1448 HARPST STREET | | | | ANN ARBOR | MI | 48104-6136 |
| GASEK, HENRY F | 9133 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| GASEK, PHILIP M | 2165 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3448 |
| GASEL TRANSPORTATION LINES INC | PO BOX 1199 | | | | MARIETTA | OH | 45750 |
| GASGARTH, DONALD J | 4373 NW 36TH WAY | | | | LAUDERDALE LAKES | FL | 33309-4142 |
| GASH, JIMMY E | 392 TRAILVIEW CIR | | | | MARTINEZ | CA | 94553-3560 |
| GASHO, JIMMIE B | PO BOX 414 | | | | TIPTON | IN | 46072-0414 |
| GASHO, LARRY M | 5835 S 50 E | | | | ATLANTA | IN | 46031-9345 |
| GASHO, REECE D | 5929 S 50 E | | | | ATLANTA | IN | 46031-9346 |
| GASICIEL, CHRISTINE A | 10832 WEATHERLY CT | | | | INDIANAPOLIS | IN | 46236-8857 |
| GASICIEL, MICHAEL D | 1985 LAKE LANSING | | | | HASLETT | MI | 48840 |
| GASIEWICZ MD, WALLACE J | 10832 WEATHERLY CT | | | | INDIANAPOLIS | IN | 46236-8857 |
| GASIEWICZ, RAYMOND | 119 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-3339 |
| GASIEWSKI SANDRA | GASIEWSKI, SANDRA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GASIEWSKI, RICHARD W | 35704 STILLMEADOW LN | | | | CLINTON TWP | MI | 48035-3254 |
| GASIEWSKI, SANDRA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GASIEWSKI, WILMA | 162 GERTRUDE ST | | | | CLARK | NJ | 07066-2423 |
| GASIOR, BONNIE J. | 10841 E WALKING STICK DR | | | | TUCSON | AZ | 85748-7069 |
| GASIOR, DONALD J | 1041 RIVER RD | | | | SAINT CLAIR | MI | 48079-2801 |
| GASIOR, EVA T | 3642 S PAULINA ST | | | | CHICAGO | IL | 60609-1221 |
| GASIOR, IRENE | 3 MARIE AVE | | | | CHEEKTOWAGA | NY | 14227-1410 |
| GASIOR, LAWRENCE R | 3072 PINEY BLUFF DR | | | | SOUTH PARK | PA | 15129-9344 |
| GASIOR, MARIE E | 30924 BRADNER DR | | | | WARREN | MI | 48088-5818 |
| GASIOR, VICTOR J | 14606 STEUBENVILLE-PIKE RD | | | | LISBON | OH | 44432 |
| GASIOR, WITOLD W | 2007 EDWIN ST | | | | HAMTRAMCK | MI | 48212-3404 |
| GASIOREK MORGAN & GRECO | 30500 NORTHWESTERN HWY STE 425 | | | | FARMINGTON HILLS | MI | 48334-3164 |
| GASIOREK, RONALD J | 15619 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2717 |
| GASIORKIEWICZ, FRANCIS | 55250 9 MILE RD | | | | SOUTH LYON | MI | 48178-9714 |
| GASIORKIEWICZ, STANISLAW | 55250 9 MILE ROAD | | | | SOUTH LYON | MI | 48178-9714 |
| GASIOROWSKI ART | 751 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1326 |
| GASIOROWSKI, ALINA | 6114 SHADOWLAWN | | | | DEARBORN HTS | MI | 48127-2968 |
| GASIOROWSKI, ART G | 751 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1326 |
| GASIOROWSKI, BOHDAN | 6114 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-2968 |
| GASIOROWSKI, DIANNE M | 10103 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| GASIOROWSKI, DIANNE M. | 10103 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| GASKELL, BRENT J | 32339 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8937 |
| GASKELL, DARLA D | 32339 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8937 |
| GASKELL, LESLEY R | 2569 JOHNNYCAKE ROAD SE | | | | WARREN | OH | 44484-4484 |
| GASKELL, LESLEY R | 25 69 JOHNNYCAKE | | | | WARREN | OH | 44484 |
| GASKELL, MILTON D | 428 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1222 |
| GASKELL, RICHARD | 732 WEEDEN ST | | | | PAWTUCKET | RI | 02860-1649 |
| GASKELL, ROBERT B | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485-2856 |
| GASKI, RICHARD E | 144 BONHAM LANE | | | | PAIGE | TX | 78659-4894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GASKILL I I I, JACK | 3459 SUNNYVIEW LN | | | | FLOWER MOUND | TX | 75022-6856 |
| GASKILL III, JACK | 3459 SUNNYVIEW LN | | | | FLOWER MOUND | TX | 75022-6856 |
| GASKILL JULIA | 1074 AUDUBON DR | | | | MEMPHIS | TN | 38117-4605 |
| GASKILL MICHAEL (651408) | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| GASKILL, ANNA L | 1057 FERGUS DR | | | | DAYTON | OH | 45430-1205 |
| GASKILL, ARNOLD W | 942 MORGAN DR | | | | INDIANAPOLIS | IN | 46227-1641 |
| GASKILL, CARMEN R | 4494 S 580 W | | | | RUSSIAVILLE | IN | 46979-9807 |
| GASKILL, CHRIS | 6229 MONTERREY DR | | | | FORT WORTH | TX | 76112-4065 |
| GASKILL, CHRISTY S | 2545 E AVENUE I SPC 44 | | | | LANCASTER | CA | 93535-1007 |
| GASKILL, FRANK J | 333 RYBOLT RD | | | | PAWLEYS ISLAND | SC | 29585-7035 |
| GASKILL, FREDERICK K | 6766 S 50 W | | | | PENDLETON | IN | 46064-9074 |
| GASKILL, GEORGE M | 580 VILLA MANOR CT | | | | GREENTOWN | IN | 46936-1439 |
| GASKILL, HARRY C | 5071 OLD ALMA RD | | | | BLACKSHEAR | GA | 31516-5719 |
| GASKILL, IOLA E | 2430 W CLEARWATER AVE | | | | KENNEWICK | WA | 99336-3073 |
| GASKILL, JACK R | 4472 CRICKET RIDGE DR APT 101 | | | | HOLT | MI | 48842-2924 |
| GASKILL, JOAN G | 339 PHEASANT DR MT HOPE | | | | MIDDLETOWN | DE | 19709 |
| GASKILL, JOYCE C | 6766 S 50 W | | | | PENDLETON | IN | 46064-9074 |
| GASKILL, KELLY S | 6838 S 50 W | | | | PENDLETON | IN | 46064-9155 |
| GASKILL, LAURA J | 580 VILLA MANOR CT | | | | GREENTOWN | IN | 46936-1439 |
| GASKILL, LAWRENCE J | 80 S BROADWAY | | | | PENNSVILLE | NJ | 08070-2050 |
| GASKILL, MELDA E | 69 N E WINTER RIDGE RD. | | | | WINTER HAVEN | FL | 33881-5810 |
| GASKILL, MELDA E | 69 WINTER RIDGE RD | | | | WINTER HAVEN | FL | 33881-5810 |
| GASKILL, MICHAEL | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| GASKILL, NELLIE S | 520 TRINITY AVE | | | | TRENTON | NJ | 08619-2350 |
| GASKILL, PAMELA J | 50358 BAY CT | | | | NEW BALTIMORE | MI | 48047-2301 |
| GASKILL, RAYMOND D | 4763 FAIRFIELD SCHOOL RD | | | | LEETONIA | OH | 44431-9690 |
| GASKILL, ROBERT J | 50358 BAY CT | | | | NEW BALTIMORE | MI | 48047-2301 |
| GASKILL, ROBERT L | 339 PHEASANT DRIVE MT HOPE | | | | MIDDLETOWN | DE | 19709 |
| GASKILL, SARA M | 17 E PARK AVE | | | | KANSAS CITY | MO | 64119-3239 |
| GASKILL, WENDELL A | 14500 LAKESHORE RD | | | | KENT | NY | 14477-9609 |
| GASKIN LONNIE G (190470) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GASKIN, ALFRED | 5567 WAYBURN ST | | | | DETROIT | MI | 48224-3038 |
| GASKIN, ALMA J | 542 LULING ST | | | | JACKSON | MS | 39208-6318 |
| GASKIN, ALMA J | 542 LULING STREET | | | | JACKSON | MS | 39208-6318 |
| GASKIN, BENNIE R | 10819 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6527 |
| GASKIN, BERA M | 1437 MINCHEW RD | | | | AXSON | GA | 31624-6252 |
| GASKIN, BEVERLY J | 6855 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2876 |
| GASKIN, BRENDA M | STE 400 | 9300 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73120-4465 |
| GASKIN, CHRISTINE | 18 CALLA WAY | | | | BUFFALO | NY | 14225 |
| GASKIN, DONALD L | 1068 CAMPBELL RD | | | | GREENWOOD | IN | 46143-9743 |
| GASKIN, DORIAN L | 385 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1014 |
| GASKIN, DOROTHY J | 41333 LAGOON CT | | | | NORTHVILLE | MI | 48167-1923 |
| GASKIN, EDWARD J | | | | | | | |
| GASKIN, FRANK J | 6650 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9698 |
| GASKIN, GERALDINE P | 36 VICTORIA AVE | | | | BUFFALO | NY | 14214-2126 |
| GASKIN, JOYCE | 7110 ELMWOOD | | | | GRAND BLANC | MI | 48439-1666 |
| GASKIN, JOYCE | 7110 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1666 |
| GASKIN, LARRY L | 563 BENJAMIN H HILL DR W | | | | FITZGERALD | GA | 31750-8697 |
| GASKIN, LONNIE G | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GASKIN, MARTHA L | 2108 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4522 |
| GASKIN, MARY L | 46 CARVER BLVD | | | | BELLPORT | NY | 11713-2111 |
| GASKIN, WENDELL R | 8215 ELLA AVE | | | | KANSAS CITY | KS | 66112-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GASKINS ELIZABETH | GASKINS, ELIZABETH | 1032 S PERSHING AVE | | | INDIANAPOLIS | IN | 46221 |
| GASKINS ELIZABETH | NYMAN, ZACHARY | 1032 S PERSHING AVE | | | INDIANAPOLIS | IN | 46221 |
| GASKINS JR, DONALD G | 6417 BOYER ST | | | | PHILADELPHIA | PA | 19119-3909 |
| GASKINS SANDRA | 1702 W OLD CAMDEN RD | | | | HARTSVILLE | SC | 29550-8316 |
| GASKINS, ANITA L | 3278 KENICOTT DR | | | | COMMERCE TOWNSHIP | MI | 48390-1678 |
| GASKINS, CARMA | 223 FRONT ST APT 7 | | | | NEW RICHMOND | OH | 45157 |
| GASKINS, CYNTHIA | PO BOX 26274 | | | | TROTWOOD | OH | 45426-0274 |
| GASKINS, CYNTHIA L | 548 WESTWOOD AVE | | | | DAYTON | OH | 45417-1531 |
| GASKINS, ELIZABETH | 440 BOWEN ST | | | | SAVANNA | IL | 61074-2106 |
| GASKINS, ELIZABETH | 1032 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221 |
| GASKINS, JERRY L | 6031 BIG RUN RD | | | | GEORGETOWN | OH | 45121-9718 |
| GASKINS, LARRY J | 2405 TAM O SHANTER ROAD | | | | KOKOMO | IN | 46902-3106 |
| GASKINS, LINDA K | 2405 TAM O'SHANTER | | | | KOKOMO | IN | 46902 |
| GASKINS, LOTTIE J | 5147 CHIPMAN DR | | | | WATERFORD | MI | 48327-3231 |
| GASKINS, MARCIA A | 4654 S 200 W | | | | KOKOMO | IN | 46902-9560 |
| GASKINS, MATTIE F | 823 OAKLEAF DR | | | | DAYTON | OH | 45408-1543 |
| GASKINS, NADEAN L. | 1127 JOANGAY | | | | PONTIAC | MI | 48054 |
| GASKINS, NORMAN W | 1003 WHITE OAK RD | | | | CINCINNATI | OH | 45245-3024 |
| GASKINS, PHILLIP E | 10973 LIBERTY RD | | | | COLUMBIA | KY | 42728-9105 |
| GASKINS, RICHARD D | 4540 GLENALDA | | | | CLARKSTON | MI | 48346 |
| GASKINS, RICHARD E | 2336 ELSTUN RD | | | | CINCINNATI | OH | 45230-1018 |
| GASKINS, ROBERT L | 7133 W 250 S | | | | RUSSIAVILLE | IN | 46979-9496 |
| GASKINS, RONALD D | 6723 BOWMAN AVE | | | | YOUNGSTOWN | OH | 44515-2106 |
| GASKINS, SUZANNE | 2650 MCGARITY ROAD | | | | TEMPLE | GA | 30179-2343 |
| GASKINS, THOMAS B | 431 MAPLE TREE DR APT 209 | | | | ALTOONA | FL | 32702-9025 |
| GASKINS, TIMOTHY A | 5940 E KITCHEN LN | | | | MOORESVILLE | IN | 46158-7084 |
| GASKINS, WARREN D | 5940 E KITCHEN LN | | | | MOORESVILLE | IN | 46158-7084 |
| GASLOLI, JOHN A | 5802 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2070 |
| GASLOLI, MARK A | 13614 LEISURE DR | | | | WARREN | MI | 48088-4351 |
| GASMAN, DENNIS W | 17 SOUTHWINDS DR | | | | SAINT PETERS | MO | 63376-1144 |
| GASNIER ARNAUD | VOORSTRAAT 13 | 2611 JJ DELFT | | JJ DELFT 2611 NETHERLANDS | | | |
| GASOLINE ALLEY CLASSICS, INC. | | | | | | | |
| GASOLINE ALLEY TUNE-UP | 4701 ROCKVILLE RD STE C | | | | INDIANAPOLIS | IN | 46222-5940 |
| GASOWSKI, DAVID J | 59201 HAMILTON CIR | | | | WASHINGTON | MI | 48094 |
| GASOWSKI, DAVID J | PO BOX 716 | | | | ALMONT | MI | 48003-0716 |
| GASPAR BARREDA | 1002 85TH ST | | | | NORTH BERGEN | NJ | 07047-5145 |
| GASPAR CAMPISE | 11226 DEBRA AVE | | | | GRANADA HILLS | CA | 91344-3701 |
| GASPAR FERNANDO CUENCA LOPEZ | C/ ARAPILES, 6 3 ‖ -2 | 04001-ALMER═A (SPAIN) | | | ALMERIA | AL | 04001 |
| GASPAR JR, FRANK | 705 MCGOWAN AVE | | | | WEST MIFFLIN | PA | 15122 |
| GASPAR REYES | 202 CLAIRE DR | | | | SEFFNER | FL | 33584-5318 |
| GASPAR RODNEY E | GASPAR, RODNEY E | 4675 MACARTHUR CT STE 550 | | | NEWPORT BEACH | CA | 92660-8836 |
| GASPAR SAENZ | 2526 S 61ST CT | | | | CICERO | IL | 60804-3006 |
| GASPAR VILLA | 678 CLIFDEN DR | | | | WELDON SPRING | MO | 63304-0508 |
| GASPAR, ARTURO | PO BOX 200546 | | | | ARLINGTON | TX | 76006-0546 |
| GASPAR, EDWARD F | 1422 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| GASPAR, GEORGE | 12260 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| GASPAR, GREGORY J | 401 COLUMBIA RD 11C | | | | HAMILTON | OH | 45013 |
| GASPAR, LARRY L | 145 NEWELL ST APT 410 | | | | PAINESVILLE | OH | 44077-1206 |
| GASPAR, MARIA T | 473 BOOTH COURT | | | | RAHWAY | NJ | 07065-3725 |
| GASPAR, MARIA T | 473 BOOTH CT | | | | RAHWAY | NJ | 07065-3725 |
| GASPAR, PAULA | 14541 S RAVINIA AVE APT 3D | | | | ORLAND PARK | IL | 60462-2583 |
| GASPAR, PAULA D | 645 PERRY CREEK DRIVE | | | | GRAND BLANC | MI | 48439-1480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GASPAR, PAULINE | 527 OLD ROUTE 51 RD | | | | SMOCK | PA | 15480-1201 |
| GASPAR, RODNEY E | REICH & ASSOCIATES | 4675 MACARTHUR CT STE 550 | | | NEWPORT BEACH | CA | 92660-8836 |
| GASPARD PROPONE INC | GARY GEIFFORD ATTORNEY | | | | | | |
| GASPARD THERESA | GASPARD, THERSA | 117 CONCORD STREET SUITE A P O BOX 1513 | | | ABBEVILLE | LA | 70511 |
| GASPARD THERESA | SMITH, ANTHONY | 117 CONCORD STREET SUITE A P O BOX 1513 | | | ABBEVILLE | LA | 70511 |
| GASPARD THERESA | SMITH, GAVIN | 117 CONCORD STREET SUITE A P O BOX 1513 | | | ABBEVILLE | LA | 70511 |
| GASPARD THERESA | SMITH, HAILEY | 117 CONCORD STREET SUITE A P O BOX 1513 | | | ABBEVILLE | LA | 70511 |
| GASPARD TROY | BREAUX, ROSALYN | 700 LOUISIANA STREET SUITE 4700 | | | HOUSTON | TX | 77002 |
| GASPARD TROY | GASPARD, TROY | 700 LOUISIANA STREET SUITE 4700 | | | HOUSTON | TX | 77002 |
| GASPARD, RONALD K | 262 SANDPIPER LN | | | | STONEWALL | LA | 71078-2804 |
| GASPARD, THERESA | 1800 W 3RD ST APT 41 | | | | KAPLAN | LA | 70548 |
| GASPARD, TIMOTHY J | RICCI & GIEPERT | 210 BARONNE ST STE 1623 | | | NEW ORLEANS | LA | 70112-1718 |
| GASPARD, TROY | | | | | | | |
| GASPARD, TROY | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| GASPARE DESIMONE | 2124 DARTMOUTH LN | | | | DARIEN | IL | 60561-4362 |
| GASPARE FANTINI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GASPARE LENTINE | 16 ELIZABETH RD | | | | BILLERICA | MA | 01821-4406 |
| GASPARE LEONE | 46296 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5602 |
| GASPARE PARRINELLO | 68176 FRAMPTON CT | | | | WASHINGTON | MI | 48095-1229 |
| GASPARE SPANO | 23766 ALMOND AVE | | | | EAST DETROIT | MI | 48021-1907 |
| GASPAREK, ANDREW J | 15240 INKSTER RD | | | | ROMULUS | MI | 48174-2903 |
| GASPAREK, MARK | 9536 BRADFORD LN NE | | | | WARREN | OH | 44484-3961 |
| GASPAREK, RUDOLPH J | 5824 CALICO LN | | | | CANFIELD | OH | 44406-9708 |
| GASPARELLA, JOHN R | 59080 TRELAWNY DR | | | | NEW HUDSON | MI | 48165-9739 |
| GASPARETTO, HELEN F | 6035 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | 48127-2498 |
| GASPARETTO, JOHN W | 125 W LEGACY DR | | | | BRANDON | MS | 39042-5519 |
| GASPARETTO, SANDRA G | 125 W LEGACY DR | | | | BRANDON | MS | 39042-5519 |
| GASPARETTO, SANDRA GAIL | 125 W LEGACY DR | | | | BRANDON | MS | 39042-5519 |
| GASPARIAN, ZAKAR A | 8084 TURNER RD | | | | FENTON | MI | 48430-8964 |
| GASPARICH, VICTOR N | G 4336 W PASADENA | | | | FLINT | MI | 48504 |
| GASPARINI, CATHARINE M | 4168 SPRING IS | | | | OKATIE | SC | 29909-4058 |
| GASPARINI, PAUL G | 106 PRIMERO TRL | | | | MONROEVILLE | IN | 46773-9358 |
| GASPARINI, PAUL GINO | 106 PRIMERO TRL | | | | MONROEVILLE | IN | 46773-9358 |
| GASPARINO CYNTHIA | GASPARINO, CYNTHIA | 1035 DODGE STREET | | | LAKE GENEVA | WI | 53147 |
| GASPARINO, CYNTHIA | 1035 DODGE ST | | | | LAKE GENEVA | WI | 53147-1403 |
| GASPARO, CHRISTINE K | 75 WARDSON DR | | | | NORTH EAST | MD | 21901-2108 |
| GASPAROTTO, JAMES G | 131 MADISON CT | | | | CANTON | MI | 48188-4702 |
| GASPAROVIC, ANTHONY J | 711 CARVER AVE | | | | YPSILANTI | MI | 48198-3001 |
| GASPAROVIC, EMERICK L | 6529 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9781 |
| GASPAROVIC, GEORGE M | 210 E STATE ST | | | | PENDLETON | IN | 46064-1029 |
| GASPAROVIC, JEAN | 1185 SCENIC WAY | | | | SAINT LEONARD | MD | 20685-2102 |
| GASPAROVIC, JOSEPH P | 1701 W WILKINSON RD | | | | OWOSSO | MI | 48867-9407 |
| GASPAROVIC, LINDSAY M | 8287 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| GASPAROVIC, WILLIAM P | 5566 CREEKVIEW DR | | | | ANN ARBOR | MI | 48108-8550 |
| GASPAROVICH, FRANK L | 11851 CAROL DR | | | | JEROME | MI | 49249-9552 |
| GASPAROVICH, JOSEPH A | 6521 NAUTICAL ISLE | | | | HUDSON | FL | 34667-1977 |
| GASPARSKI, DEBRA M | 5191 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5245 |
| GASPEDAL LLC | 333 W NORTH AVE STE 500 | | | | CHICAGO | IL | 60610 |
| GASPER ACETI | 917 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GASPER ANCONA | 20031 CHALON ST | | | | ST CLAIR SHRS | MI | 48080-2229 |
| GASPER AND MARY PASQUALETTO | 1550 SMITH ST | | | | POMONA | CA | 91766 |
| GASPER ANDREW (444712) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GASPER J RUGGIERO | 199 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7818 |
| GASPER LOPICCOLO | 51727 ADLER PARK DR W | | | | NEW BALTIMORE | MI | 48051-2337 |
| GASPER MATTHEW | 8819 BLITZEN RD NW | | | | NORTH CANTON | OH | 44720-4681 |
| GASPER RUSSO | 66 RICK EDGE CIRCLE | | | | ROCHESTER | NY | 14609 |
| GASPER SALERNO | 13852 HALLECK DR | | | | STERLING HTS | MI | 48313-4236 |
| GASPER VASQUEZ | 13686 WEIDNER ST | | | | PACOIMA | CA | 91331-2848 |
| GASPER, BERNARD J | 2471 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| GASPER, BILL A | 189 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| GASPER, BILL ALAN | 189 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| GASPER, JOSEPH D | 204 N LOCKSLEY DR | | | | LAFAYETTE | LA | 70508-4020 |
| GASPER, JOSEPH H | 3142 HIGH ST | | | | OAKLAND | CA | 94619-1810 |
| GASPER, LELAND J | 3068 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| GASPER, LELAND JAMES | 3068 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| GASPER, MARGARET M | G 4606 BEECHER RD #I-2 | | | | FLINT | MI | 48532 |
| GASPER, MARY A | 5147 SW 88TH TER | | | | GAINESVILLE | FL | 32608-4183 |
| GASPER, MARY ANN | 332 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1513 |
| GASPER, MATTHEW | 8819 BLITZEN RD NW | | | | NORTH CANTON | OH | 44720-4681 |
| GASPER, MATTHEW J | 9994 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| GASPER, MAUREEN A | 189 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| GASPER, PAULINE R | 12347 PEET ROAD | | | | CHESANING | MI | 48616-9621 |
| GASPER, PAULINE R | 12347 PEET RD | | | | CHESANING | MI | 48616-9621 |
| GASPER, RICHARD A | 7601 W COUNTY ROAD 200 S | | | | YORKTOWN | IN | 47396-9519 |
| GASPER, RICHARD C | 1505 N FAIRVIEW AVE | | | | ALEXANDRIA | IN | 46001-8177 |
| GASPER, ROBERT J | 2465 LAUREL LAKE BLVD | | | | CARMEL | IN | 46032-8902 |
| GASPER, ROBERT J | 108 KATHLEEN CT N | | | | FRANKLIN | TN | 37064-6737 |
| GASPER, RONALD D | 6490 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9709 |
| GASPER, ROSE V | 5501 VALKNER RD | | | | CHESANING | MI | 48616-9477 |
| GASPER, ROSE V | 5501 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| GASPER, RUTH E | 4889 TIMBERVIEW DR | C/O JANE L DEAN | | | VERMILION | OH | 44089-1655 |
| GASPER, RUTH E | C/O JANE L DEAN | 4889 TIMBERVIEW DRIVE | | | VERMILION | OH | 44089 |
| GASPER, SHIRLEY J | 6245 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| GASPER, STEPHEN A | 890 38TH AVE SPC 13 | | | | SANTA CRUZ | CA | 95062 |
| GASPER, TRAVIS J | 629 PORT DR | | | | AVON | IN | 46123-1239 |
| GASPER, W R | 3020 S 83RD ST | | | | MILWAUKEE | WI | 53219-2714 |
| GASPER, WILLIAM L | 18315 MERRIL RD RT 2 | | | | ELSIE | MI | 48831 |
| GASPERETTI, EMIL J | 6401 W DODGE PL APT 204 | | | | MILWAUKEE | WI | 53220-1855 |
| GASPERIK, RODNEY R | 14711 SUNDANCE PL | | | | CANYON COUNTRY | CA | 91387-1564 |
| GASPERINI PATRICK A (422071) - CIRBUS CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GASPERINI PATRICK A (422071) - VITIELLO FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GASPERINO JOSEPH TUN | 11644 FLOURNOY SCHOOL RD | | | | WELLINGTON | MO | 64097-8100 |
| GASPERINO, JOSEPH T | 903 NE SUNNYSIDE LN | | | | BLUE SPRINGS | MO | 64014 |
| GASPERINO, JOSEPH T | 11644 FLOURNOY SCHOOL RD | | | | WELLINGTON | MO | 64097-8100 |
| GASPERINO, JOSEPH TUN | 11644 FLOURNOY SCHOOL RD | | | | WELLINGTON | MO | 64097-8100 |
| GASPEROSKY, DELPHINE E | G 4033 MARIANNE DR | | | | FLUSHING | MI | 48433-2321 |
| GASPEROSKY, LARRY R | 9303 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| GASPEROSKY, PHILIP P | 2151 PRIMROSE LN | | | | FLINT | MI | 48532 |
| GASPEROSKY, PHILIP P | PO BOX 116 | | | | NEW LOTHROP | MI | 48460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GASPEROSKY, PHILLIP T | PO BOX 203 | | | | FLUSHING | MI | 48433-0203 |
| GASPERVICH, WILLIAM | 2980 S 91ST ST | | | | MILWAUKEE | WI | 53227-3655 |
| GASQUE JR, JAMES | 1169 E NORTHERN PKWY | | | | BALTIMORE | MD | 21239-1932 |
| GASQUE, ALICE D | 7514 ALA HWY 101 | | | | TOWN CREEK | AL | 35672 |
| GASQUE, THOMAS C | 7514 ALA HWY 101 | | | | TOWN CREEK | AL | 35672 |
| GASQUOINE, BRITTANY | 938 WEST AVE | | | | WOODSTOCK | IL | 60098-2274 |
| GASS AUTOMOTIVE | 595 W MAIN ST | | | | LEAGUE CITY | TX | 77573-3730 |
| GASS JR, WILLIAM T | PO BOX 18765 | | | | MUNDS PARK | AZ | 86017-8765 |
| GASS JR, WILLIAM T | 45752 W DUTCHMAN DR | | | | MARICOPA | AZ | 85239-7197 |
| GASS PAUL | 6314 HERITAGE ST | | | | BELLEVILLE | IL | 62223 |
| GASS, BEVERLY J | 1567 AGNEW ST | | | | SIMI VALLEY | CA | 93065-2027 |
| GASS, CHARLES | 36 MILO DR | | | | WEST MONROE | NY | 13167-3264 |
| GASS, DANIEL M | 1614 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2910 |
| GASS, DONNA S | 1156 MIDDLESEX ST | | | | LINDEN | NJ | 07036-1849 |
| GASS, EMMA P | 423 BERNICE DR | | | | TRENTON | GA | 30752-2690 |
| GASS, GARY L | 540 E PARKWAY ESTATES DR | | | | OAK CREEK | WI | 53154-4527 |
| GASS, GREGORY W | 344 CASTERTON CIRCLE | | | | DAVENPORT | FL | 33897-3694 |
| GASS, HAZEL | 2404 HACKER DR | | | | JOLIET | IL | 60435-1759 |
| GASS, JEFFREY W | 3245 THOMAS HICKEY DR | | | | JOLIET | IL | 60431-1665 |
| GASS, JEFFREY W. | 3245 THOMAS HICKEY DR | | | | JOLIET | IL | 60431-1665 |
| GASS, KATHLEEN P | 3245 HICKEY | | | | JOLIET | IL | 60435 |
| GASS, MARTIN B | PO BOX 206 | | | | PRUDENVILLE | MI | 48651-0206 |
| GASS, NELDA M | 10119 COUNTY ROAD 6950 | | | | LUBBOCK | TX | 79407-6433 |
| GASS, SHARI S | 132 WHEELER LANE | | | | W LAFAYETTE | IN | 47906-2104 |
| GASS, STEPHEN D | 44272 CROFTON CT | | | | CANTON | MI | 48187-1910 |
| GASSAWAY, CHRISTINA JANE | | | | | | | |
| GASSAWAY, JOHN | COZEN OCONNOR | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| GASSAWAY, YOLANDA D | APT 1D | 9179 ROBINSON STREET | | | OVERLAND PARK | KS | 66212-2180 |
| GASSEL, JAY | 2831 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| GASSEL, JOHN | 3522 ARLINGTON CT | | | | LAPEER | MI | 48446-2801 |
| GASSEL, JOHN L | 4218 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| GASSEL, JOHN LEE | 4218 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| GASSEN, ANNE E | 21316 BRIERSTONE ST | | | | HARPER WOODS | MI | 48225-2350 |
| GASSEN, PATRICK W | 4206 SE PADDOCK DR | | | | LEES SUMMIT | MO | 64082 |
| GASSEN, PHYLLIS J | 12518 E 86TH TER | | | | KANSAS CITY | MO | 64138-5137 |
| GASSENFEIT, ERIC H | 1266 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1106 |
| GASSENFEIT, TERESA Y | 1266 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1106 |
| GASSENFEIT, TERESA YAKE | 1266 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1106 |
| GASSENFEIT,ERIC H | 1266 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1106 |
| GASSER RYAN | 719 S DAYTON ST | | | | DAVISON | MI | 48423-1715 |
| GASSER'S GARAGE, INC. | 2258 LOMITA BLVD | | | | LOMITA | CA | 90717-1436 |
| GASSER, BILLY F | 105 COATNEY RD | | | | TUNAS | MO | 65764-9191 |
| GASSER, DENNIS A | 8413 LASIK RD | | | | ONAWAY | MI | 49765-8758 |
| GASSER, DENNIS R | 1016 GILLILAND AVE | | | | DELPHOS | OH | 45833-1048 |
| GASSER, ELMER R | 10460 LOCUST GROVE DR | | | | CHARDON | OH | 44024-8868 |
| GASSER, GARY L | 20125 ANGLING ST | | | | LIVONIA | MI | 48152-2305 |
| GASSER, GERALD E | 19090 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9140 |
| GASSER, JOHN H | 18011 CORUNNA RD | | | | CHESANING | MI | 48616-9631 |
| GASSER, KATHLEEN M. | 228 W 6TH ST | | | | DELPHOS | OH | 45833-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GASSER, LUCILLE | 17982 STATE ROUTE 634 | | | | FORT JENNINGS | OH | 45844-9588 |
| GASSER, LUCILLE | 17982 ST RT 634 | | | | FT JENNINGS | OH | 45844-9588 |
| GASSER, MICHAEL W | 10480 SHERIDAN RD | | | | MONTROSE | MI | 48457-9169 |
| GASSER, NANCY L | BOX 99 | | | | OTTOVILLE | OH | 45876-0099 |
| GASSER, NANCY L | PO BOX 99 | | | | OTTOVILLE | OH | 45876-0099 |
| GASSER, PAUL A | 5701 N RIDGE VIEW DR | | | | JANESVILLE | WI | 53548-8676 |
| GASSER, RALPH E | PO BOX 53 | | | | OTTOVILLE | OH | 45876-0053 |
| GASSER, RYAN M | 719 S DAYTON ST | | | | DAVISON | MI | 48423-1715 |
| GASSER, THOMAS J | 10639 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9616 |
| GASSER, THOMAS JOHN | 10639 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9616 |
| GASSER, TIMOTHY A | 7722 KINGS RUN RD | | | | SYLVANIA | OH | 43560-1867 |
| GASSER, TIMOTHY ALFRED | 7722 KINGS RUN RD | | | | SYLVANIA | OH | 43560-1867 |
| GASSER, URBAN R | 718 THAYER ST | | | | CHESANING | MI | 48616-1447 |
| GASSERT, LORE | 11172 GLENIS | | | | STERLING HEIGHTS | MI | 48312-4948 |
| GASSERT, LORE | 11172 GLENIS DR | | | | STERLING HEIGHTS | MI | 48312-4948 |
| GASSET, NESTOR F | 41 EVERGREEN CIR | | | | CINCINNATI | OH | 45215-1372 |
| GASSETT, HARRY G | 3834 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1237 |
| GASSETT, LINDA M | 150 CLINTON ST | | | | HOPKINTON | MA | 01748-2618 |
| GASSETT, PATRICE | 71 LAKESHORE DR | | | | BELLINGHAM | MA | 02019-2813 |
| GASSMAN, ELDA M | 6500 N CAMPBELL ST | | | | GLADSTONE | MO | 64118-3552 |
| GASSMAN, ELDA M | 6500 NO CAMPBELL | | | | GLADSTONE | MO | 64118-3552 |
| GASSMAN, JULIA L | 41732 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3456 |
| GASSMAN, JULIA LYNNE | 41732 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3456 |
| GASSMAN, ROBERT W | 72 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2273 |
| GASSMAN, WILLIAM | 823 W SCOTT AVE | | | | RAHWAY | NJ | 07065-3530 |
| GASSMANN, ERNEST F | 1406 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| GASSNER WALTER L JR (626534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GASSNER, IRENE | 70 WILLIAMS ST | | | | HAMILTON | NJ | 08619-3426 |
| GASSNER, KYLE G | 10063 BLUE JAY DR | | | | FREELAND | MI | 48623-8669 |
| GASSNER, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GASSO, ALEX A | 38309 WILLOW CT | | | | MURRIETA | CA | 92562-5089 |
| GASSON, JAMES D | 37650 S. BORDERS DRIVE | | | | TUCSON | AZ | 85739-1314 |
| GASSON, JAMES D | 37650 S BORDER DR | | | | TUCSON | AZ | 85739-1314 |
| GASSOWAY, MARGARET L | 22268 HESSEL AVE | | | | DETROIT | MI | 48219-1253 |
| GASSY, JAMES J | PO BOX 154 | | | | NATHALIE | VA | 24577-0154 |
| GAST ROBERTA | 1553 INDIAN WATERS CT | | | | MINOCQUA | WI | 54548-9696 |
| GAST, CAROLYN | 11122 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2307 |
| GAST, CHARLES F | 502 GRAND PASS | | | | SANDUSKY | OH | 44870-6135 |
| GAST, CONNIE L | 2243 HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2041 |
| GAST, DAVID A | APT M102 | 1922 WEST ALEXIS ROAD | | | TOLEDO | OH | 43613-2294 |
| GAST, DUANE K | 14573 BELMONT CT | | | | PERRYSBURG | OH | 43551-6770 |
| GAST, DUANE K. | 14573 BELMONT CT | | | | PERRYSBURG | OH | 43551-6770 |
| GAST, HILDRED C | 3410 LAKESIDE DR | | | | MINERAL RIDGE | OH | 44440-9738 |
| GAST, KATHERINE IRENE | 1408 FINCH LN | | | | MILFORD | OH | 45150-2427 |
| GAST, LAURA M | 8499 DALTON RD | | | | ONSTED | MI | 49265-9577 |
| GAST, LOUIS A | HC 77 BOX 96 | | | | MOZELLE | KY | 40858 |
| GAST, MARTHA F | 3051 WINSTON BLVD | | | | TOLEDO | OH | 43614-3933 |
| GAST, MICHAEL J | 8499 DALTON RD | | | | ONSTED | MI | 49265-9577 |
| GAST, NORBERT L | 311 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-5769 |
| GAST, PEGGY A | 249 HAYWOOD KNOLLS DR | | | | HENDERSONVILLE | NC | 28791-8717 |
| GAST, PETER M | 5266 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062-9773 |
| GAST, ROBERTA J | 1553 INDIAN WATERS CT | | | | MINOCQUA | WI | 54548-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAST, WILBUR R | 116 BOSTON RD | | | | SANDUSKY | OH | 44870-7121 |
| GAST, WILLIAM J | 210 E PEORIA ST | | | | PAOLA | KS | 66071-1757 |
| GASTA JR, RICHARD T | 4756 CLOVERWAY W. | | | | SAGINAW | MI | 48603-4225 |
| GASTA JR, RICHARD T | 4756 CLOVER WAY W | | | | SAGINAW | MI | 48603-4225 |
| GASTA, FLOYD M | 2700 S JEFFERSON ST | | | | BAY CITY | MI | 48708-3700 |
| GASTA, WILLIAM L | 16333 W WINDCREST DR | | | | SURPRISE | AZ | 85374-4948 |
| GASTALDI DARIO | VIA ASIAGO 63 | | | | PINEROLO | | 10064 |
| GASTALDI MAURIZIO | VIA AFFAITATI  N.2 | | | | CREMONA | IA | 26100 |
| GASTALDI MAURIZIO | VIA AFFAITATI  N.2 | | | | CREMONA | IA | 26100 |
| GASTALDO, RICHARD R | 317 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2816 |
| GASTEIGER, HUBERT | 10 DANA ST APT 209 | | | | CAMBRIDGE | MA | 02138 |
| GASTELO, GUILLERMO R | 27114 COLEBROOK PL | | | | VALENCIA | CA | 91354-2419 |
| GASTELUM, ELIZABETH | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 |
| GASTELUM, ELIZABETH | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, EVA | DEV K. SETHI | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 |
| GASTELUM, EVA | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, EVA | 2841 W HOLLADAY ST | | | | TUCSON | AZ | 85746-3056 |
| GASTELUM, JACQUELINE | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 |
| GASTELUM, JACQUELINE | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, JANE E | 2171 CAMELOT WAY | | | | WEST JORDAN | UT | 84084-3205 |
| GASTELUM, JOSE | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 |
| GASTELUM, JOSE | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, JUAN | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 |
| GASTELUM, JUAN | R.CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, JUAN CARLOS | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 |
| GASTELUM, JUAN CARLOS | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTELUM, VALENTIN | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 |
| GASTELUM, VALENTIN | R. CHRISTOPHER COWAN | THE COWAN LAW FIRM | 209 HENRY STREET | | DALLAS | TX | 75226-1819 |
| GASTER, JOSEPHINE L | 4100 N RIVER RD NE | C/O SHEPHERD OF THE VALLEY | ROOM 303 | | WARREN | OH | 44484-1041 |
| GASTER, JOSEPHINE L | C/O SHEPHERD OF THE VALLEY | 4100 NORTH RIVER ROAD | | | WARREN | OH | 44484 |
| GASTER, JULIA A | 1885 STEAM HOLLOW RD | | | | HALLSTEAD | PA | 18822-9395 |
| GASTER, MARK B | 1939 N 73RD TER APT 1 | | | | KANSAS CITY | KS | 66112-2312 |
| GASTER, MARK B | APT 1 | 1939 NORTH 73RD TERRACE | | | KANSAS CITY | KS | 66112-2312 |
| GASTER, PAUL R | 4210 N 109TH ST | | | | KANSAS CITY | KS | 66109-4108 |
| GASTGEBER, DONALD M | | | | | | | |
| GASTGEBER, PATRICIA | DATO SICO & SICA | 234 MAIN STREET | | | WOODBRIDGE | NJ | 07095 |
| GASTIGER, KENNETH E | 1143 CIRCLE DR | | | | XENIA | OH | 45385-3705 |
| GASTIGER, RUTH J | 1313 TEXAS DRIVE | | | | XENIA | OH | 45385-4829 |
| GASTIN, BARBARA J | 3111 3RD N.E. | | | | CANTON | OH | 44704-2505 |
| GASTIN, BARBARA J | 3111 3RD ST NE | | | | CANTON | OH | 44704-2505 |
| GASTINEAU, BARRY | 234 S 100 W | | | | HARTFORD CITY | IN | 47348-9502 |
| GASTINEAU, CLARENCE D | 3811 S SANDSTONE LN | | | | BLOOMINGTON | IN | 47403-8969 |
| GASTINEAU, DAVID L | 6850 E 900 N | | | | BROWNSBURG | IN | 46112 |
| GASTINEAU, DOLORES J | 3811 S SANDSTONE LANE | | | | BLOOMINGTON | IN | 47403 |
| GASTINEAU, DORIS | 934 CENTER ST | | | | MARTINSVILLE | IN | 46151-2923 |
| GASTINEAU, FRANCES A | 6587 EAST ROBINSON RD | | | | BLOOMINGTON | IN | 47408 |
| GASTINEAU, FRANCES A | 6587 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9544 |
| GASTINEAU, GARY | 1530 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GASTINEAU, JOANNE L | 3507 WYNDEMERE CT | | | | NEW ALBANY | IN | 47150 |
| GASTINEAU, JOHN D | 6471 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8646 |
| GASTINEAU, KENNETH E | 1702 SUNDALE AVE | | | | CINCINNATI | OH | 45239-4947 |
| GASTINEAU, ROBERT A | 16944 E. 313 NORTH RD | | | | ROSSVILLE | IL | 60963 |
| GASTLER, PAMELA K | 109 MARTIN RD | | | | WELLSVILLE | MO | 63384-4009 |
| GASTMEIER, LEONARD L | 49181 FULLER RD | | | | CHESTERFIELD | MI | 48051-2506 |
| GASTMEIER, MICHAEL B | 28190 ASMUS ST | | | | ROSEVILLE | MI | 48066-2679 |
| GASTMEYER, MARK A | 3843 SAN FELIPE AVE | | | | NEWBURY PARK | CA | 91320 |
| GASTON CADE | 466 BEST ST | | | | BUFFALO | NY | 14208-2427 |
| GASTON CARON | 4924 BLUFFTON PKWY UNIT 20-302 | | | | BLUFFTON | SC | 29910-4681 |
| GASTON CLIFFORD | GASTON, CLIFFORD | 1771 BUTLER RD | | | NEW MARKET | AL | 35761-8822 |
| GASTON COUNTY DYEING MACHINE CO | | | | | | | |
| GASTON COUNTY DYEING MACHINE CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1310 CHARLES RAPER JONAS HWY. 27 | | | STANLEY | NC | 28164 |
| GASTON COUNTY DYEING MACHINE CO | ATTN: GLENDA PAINTER | PO BOX 308 | | | STANLEY | NC | 28164-0308 |
| GASTON CUSTER JR | 5713 OXFORD LN APT F | | | | LOCKPORT | NY | 14094-5801 |
| GASTON DUFRESNE | 153 COVE LANDING DR | | | | THOMASVILLE | GA | 31792-3884 |
| GASTON ELECTRICAL CO INC | 960 TURNPIKE ST STE 11 | | | | CANTON | MA | 02021-2818 |
| GASTON GALLANT | 10018 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73159-7720 |
| GASTON GREEN | 19 WILLOW LANE | | | | NEWNAN | GA | 30263 |
| GASTON HAAB | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GASTON JACOBS | PO BOX 310796 | | | | FLINT | MI | 48531-0796 |
| GASTON JR, KENNETH W | 200 S PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| GASTON JR, THEODORE | 6150 W MICHIGAN AVE APT K1 | | | | LANSING | MI | 48917-2419 |
| GASTON JR, VICTOR | 2810 NW 15TH ST | | | | CAPE CORAL | FL | 33993-3993 |
| GASTON JR., VICTOR | 2810 NW 15TH ST | | | | CAPE CORAL | FL | 33993 |
| GASTON LANOIS | 249 HILLSDALE AVE | | | | SYRACUSE | NY | 13206-2953 |
| GASTON MC CLAIN | 16713 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| GASTON MC KINNON | 5042 W GLADYS AVE | | | | CHICAGO | IL | 60644-4842 |
| GASTON MEACHAM | 10189 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| GASTON OWENS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GASTON P JORDAENS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GASTON QUIRION | M GASTON QUIRION | 1080 155 RUE | | ST GEORGES QC G5Y 7W2 CANADA | | | |
| GASTON RENAUD JR | 59 ELM ST | | | | MARLBOROUGH | MA | 01752-2165 |
| GASTON SABRINA | 3383 OLYMPIC DR | | | | GREEN COVE SPRINGS | FL | 32043-8097 |
| GASTON SR, JAMES O | 4636 KENTFIELD DR | | | | DAYTON | OH | 45426-1832 |
| GASTON SR., BEVERLY | 5002 STRATHAVEN DR | | | | DAYTON | OH | 45424-4621 |
| GASTON STATEN JR | 5523 S PICCADILLY | | | | WEST BLOOMFIELD | MI | 48322-1449 |
| GASTON TRACY J | GASTON, TRACY J | 183 W MARKET ST SUITE 300 | | | WARREN | OH | 44481 |
| GASTON TRACY J AND ATTORNEY RAYMOND J MASEK | 183 W MARKET ST STE 300 | | | | WARREN | OH | 44481 |
| GASTON'S AUTOMOTIVE | 1115 BASSE RD | | | | SAN ANTONIO | TX | 78212-1004 |
| GASTON, ALAN D | 148 BETHEL CIR | | | | HARTSELLE | AL | 35640-5954 |
| GASTON, ALEX | 48 LAUREN CV | | | | ATOKA | TN | 38004-7764 |
| GASTON, BETTY J | 5760 BELLE SUMPTER RD | | | | ADGER | AL | 35006-3015 |
| GASTON, BETTY J | 60 COUNTY RD | F30 | | | CLIFFWOOD | NJ | 07721 |
| GASTON, BONNIE RUTH | 510 FAIRLAWN AVENUE | | | | DANVILLE | IL | 61832-2334 |
| GASTON, CALVIN | 12936 BUFFALO ST | | | | DETROIT | MI | 48212-2473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GASTON, CHANNIE | 1026 E 191ST PLACE | | | | GLENWOOD | IL | 60425-2016 |
| GASTON, CHARLES | 615 WARBURTON AVE | | | | YONKERS | NY | 10701 |
| GASTON, CHARLES L | 404 20TH AVE N | | | | GREENWOOD | MO | 64034-9765 |
| GASTON, CHARLES O | 5335 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9025 |
| GASTON, CHARLOTTE E | 10001 W. FRONTAGE RD #132 | | | | SOUTHGATE | CA | 90280-5403 |
| GASTON, CHARLOTTE E | 10001 W FRONTAGE RD SPC 132 | | | | SOUTH GATE | CA | 90280-5403 |
| GASTON, CHRISTOPHER W | 7151 E. 60 HWY, #162 | | | | APACHE JCT | AZ | 85219 |
| GASTON, CLIFFORD | 1771 BUTLER RD | | | | NEW MARKET | AL | 35761-8822 |
| GASTON, CLINTON E | 9693 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |
| GASTON, DAVID A | 1901 BRINSON RD UNIT T8 | | | | LUTZ | FL | 33558-3024 |
| GASTON, DAVID ALLAN | 1901 BRINSON RD UNIT T8 | | | | LUTZ | FL | 33558-3024 |
| GASTON, DAVID G | 710 OLEANDER DR | | | | OXNARD | CA | 93033 |
| GASTON, DEBORAH A | 3305 OLIVE RD | | | | TROTWOOD | OH | 45426-2653 |
| GASTON, DENICE | 15815 ROSEMONT AVE | | | | DETROIT | MI | 48223-1331 |
| GASTON, DOSHIE | 6607 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1055 |
| GASTON, EDNA E | CAMDEN HEALTH CARE CENTRE 2203 E | | | | HARRISONVILLE | MO | 64701 |
| GASTON, EDWARD D | 22424 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-4072 |
| GASTON, EDWARD L | 129 OAK LN | | | | BURLESON | TX | 76028-6145 |
| GASTON, ELIZABETH L | 1456 KNIGHTSBRIDGE DR | | | | KNOXVILLE | TN | 37922-6078 |
| GASTON, ERIC D | 15104 LESURE ST | | | | DETROIT | MI | 48227-3206 |
| GASTON, GARNER L | 3004 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| GASTON, GARY T | 24691 OUTER DR APT 7 | | | | MELVINDALE | MI | 48122-1800 |
| GASTON, GERALD R | 16660 LA SALLE AVE | | | | DETROIT | MI | 48221-3306 |
| GASTON, IVERA | 719 W PROUTY ST | | | | KALAMAZOO | MI | 49007-1701 |
| GASTON, JACK V | 5340 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| GASTON, JACQUELINE D | 105 EDGEWATER PL | | | | HENDERSONVILLE | TN | 37075-6503 |
| GASTON, JAMES A | 2426 SOUTHWAY DR | | | | FORT WAYNE | IN | 46845-1617 |
| GASTON, JOSEPH E | 7349 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9040 |
| GASTON, JOSEPHINE | 111 HAMPSHIRE CT | | | | DEARBORN | MI | 48124-1123 |
| GASTON, JR.,JAMES O | 3305 OLIVE ROAD | | | | DAYTON | OH | 45426-2653 |
| GASTON, LAMAR | 105 EDGEWATER PLACE | | | | HENDERSONVLLE | TN | 37075-6503 |
| GASTON, LAWRENCE E | 9082 COBBLESTONE CIR | | | | PLYMOUTH | MI | 48170-5710 |
| GASTON, LAWRENCE EDMUND | 9082 COBBLESTONE CIR | | | | PLYMOUTH | MI | 48170-5710 |
| GASTON, LAWRENCE J | 29032 HOWARD AVE | | | | MADISON HTS | MI | 48071-2502 |
| GASTON, MALVIN | 9121 HALLS FERRY RD | | | | JENNINGS | MO | 63136-5119 |
| GASTON, MARION J | 8608 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1706 |
| GASTON, MARY C | 875 PARKSIDE PL | APT A401 | | | OSAGE BEACH | MO | 65065 |
| GASTON, MARY E | 575 SENECA DR RR 1 | | | | MONTPELIER | OH | 43543-9445 |
| GASTON, MELVIN E | 3235 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| GASTON, MILTON L | 5760 BELLE SUMPTER RD | | | | ADGER | AL | 35006-3015 |
| GASTON, OLLIE L | 638 PROSPECT RD | | | | ROCKMART | GA | 30153-3533 |
| GASTON, SAMUEL E | 4046 S LEAVITT RD SW | | | | WARREN | OH | 44481-9162 |
| GASTON, TERRY E | 18915 ROAD 109 | | | | CECIL | OH | 45821-9337 |
| GASTON, TERRY EARL | 18915 ROAD 109 | | | | CECIL | OH | 45821-9337 |
| GASTON, TERRY L | 5780 PETERS RD | | | | TIPP CITY | OH | 45371-9626 |
| GASTON, TRACY J | 231 N CENTER ST | | | | NEWTON FALLS | OH | 44444-1324 |
| GASTON, VIOLET A | 5300 W 96TH ST DUPLEX 400 | | | | INDIANAPOLIS | IN | 46268 |
| GASTON, VIRGINIA L | 3687 W US 40 | | | | STILESVILLE | IN | 46180 |
| GASTONIA PONTIAC-BUICK-GMC TRUCK | 4811 WILKINSON BLVD | | | | GASTONIA | NC | 28056-8262 |
| GASTORF-SCHRUMPF MOTORS | 1490 E VETERANS MEMORIAL PKWY | | | | WARRENTON | MO | 63383-1316 |
| GASTORF-SCHRUMPF MOTORS, INC. | RICHARD GASTORF | 1490 E VETERANS MEMORIAL PKWY | | | WARRENTON | MO | 63383-1316 |
| GASTROENTEROLOGY & HEPATOLOGY | ATTN:  MARTHA STEVNER | 2700 COURT ST # 3 | | | SYRACUSE | NY | 13208-3237 |
| GASVODA, MARGARET J | 1919 E CROWN POINTE BLVD | | | | NAPLES | FL | 34112-3655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GASWIRTH, RENEE | 1125 NE 7TH ST | | | | HALLANDALE BEACH | FL | 33009-8509 |
| GASZCZYNSKI, MICHAEL | 6525 E GILFORD RD | | | | DEFORD | MI | 48729-9724 |
| GATAN INC | 780 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086-7521 |
| GATANIS NICKOLAS & SANDRA | 1812 CHARDONNAY DR | | | | EASTON | PA | 18045-5429 |
| GATARIC, SLOBODAN | 175 CASTLE PINE COURT | | | | XENIA | OH | 45385-8951 |
| GATARIC, SLOBODAN | 195 CASTLE PINE COURT | | | | XENIA | OH | 45385-8951 |
| GATBONTON SALVADOR D | 2343 SILVER SPRING DR | | | | WESTLAKE VILLAGE | CA | 91361-2066 |
| GATBONTON, SALVADOR D | 2343 SILVER SPRING DR | | | | THOUSAND OAKS | CA | 91361-2066 |
| GATCHEL SANDRA | 10589 OLETZKI LN | | | | CLINTON | MO | 64735-6269 |
| GATCHELL ELMER E (428954) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GATCHELL JR, FLOYD M | 6220 AFTON DR | | | | DAYTON | OH | 45415-1830 |
| GATCHELL, CAROL M | 3917 SERENADE LANE | | | | LAKELAND | FL | 33811 |
| GATCHELL, ELMER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GATCO INC | 42330 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4310 |
| GATE COMMUNICATIONS | 330 MALLORY STATION RD | STE D10 | | | FRANKLIN | TN | 37067-2860 |
| GATE WORLDWIDE LTD | 26 FINSBURY SQUARE | LONDON EC2A 1SH | | UNITED KINGDOM GREAT BRITAIN | | | |
| GATEHOUSE MEDIA, INC | 254 SECOND AVE, | | | | NEEDHAM | MA | 02494 |
| GATEHOUSE MEDIA, INC | 254 SECOND AVE | | | | NEEDHAM | MA | 02494 |
| GATEKEEPER SYSTEMS | | 2520 N GREAT SOUTHWEST PKWY STE 110 | SUITE 110 | | | TX | 75050 |
| GATELY, ELIZABETH J | 841 N HEMET ST | | | | HEMET | CA | 92544-1858 |
| GATELY, JOHN F | PO BOX 7246 | | | | LACONIA | NH | 03247-7246 |
| GATELY, RUSSELL B | 2429 TWIN RIDGE DR | | | | EDMOND | OK | 73034-1935 |
| GATELY, WILLIAM J | 2126 SW 25TH TER | | | | CAPE CORAL | FL | 33914-3939 |
| GATEMAN, DOLORES A | 22155 CHELSEA LN | | | | NOVI | MI | 48375-4028 |
| GATENA, DANIEL R | 1751 BELLE SHOALS RD | | | | PICKENS | SC | 29671-9153 |
| GATENBY, BEVERLY J | 813 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| GATENBY, MARCUS V | 101 CLYDE MORRIS BLVD APT 254 | | | | ORMOND BEACH | FL | 32174-8218 |
| GATENBY, RICHARD J | 1436 PELICAN LN | | | | DAVISON | MI | 48423-3174 |
| GATEPLEX MOLDED PRODUCTS INC | PAUL BLUE | 40594 BRENTWOOD DR | | | MAZON | IL | 60444 |
| GATEPLEX MOLDED PRODUCTS, INC. | PAUL BLUE | 40594 BRENTWOOD DR | | | MAZON | IL | 60444 |
| GATER, ARTHUR E | 2055 COMMON RD | | | | WARREN | MI | 48092-3397 |
| GATER, BARBARA J | 2055 COMMON RD | | | | WARREN | MI | 48092-3397 |
| GATER, DARLENE | 5745 ANTIETAM DR | | | | SARASOTA | FL | 34231-4903 |
| GATER, HERBERT | 19449 PACKARD ST | | | | DETROIT | MI | 48234-3196 |
| GATER, MELVIN | 42770 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2563 |
| GATER, MELVIN L | 11930 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3201 |
| GATER, MILTON | 5035 CLARKSON DR | | | | INDIANAPOLIS | IN | 46254-7100 |
| GATES AUTO SERVICE | 3536 ERRINGTON AVENUE BOX 1718 | | | CHELMSFORD ON P0M 1L0 CANADA | | | |
| GATES AUTOMOTIVE | 1546 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205-1155 |
| GATES CANADA INC | 2400 ROYAL WINDSOR DR | | | MISSISSAUGA ON CANADA | | | |
| GATES CANADA INC | 1310 CORMORANT RD SS 76 | | | ANCASTER ON L9G 4V5 CANADA | | | |
| GATES CANADA INC | RANDY CHUPKA EXT2228 | 300 HENRY ST | | BRANTFORD ON N3T 5W1 CANADA | | | |
| GATES CANADA INC | 1005 WILTON GROVE RD | | | LONDON ON N5Y 5T5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GATES CANADA INC | 128 MONTEITH AVE | | | STRATFORD ON N5A 2P5 CANADA | | | |
| GATES CANADA INC | 1325 CORMORANT RD SS 76 | | | ANCASTER ON L9G 4V5 CANADA | | | |
| GATES CANADA INC | 2430 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K7 CANADA | | | |
| GATES CANADA INC | 3303 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| GATES CANADA INC | 300 HENRY ST | | | BRANTFORD CANADA ON N3S 7R5 CANADA | | | |
| GATES CARSON I I I | 2184 LAKE DR | | | | PASADENA | MD | 21122-3624 |
| GATES CARSON JR | 5076 SAILFISH DR | | | | EDEN | MD | 21822-2236 |
| GATES CHEVROLET BUICK PONTIAC GMC, | 655 W SOUTHVIEW DR | | | | MARTINSVILLE | IN | 46151-3366 |
| GATES CHEVROLET BUICK PONTIAC GMC, LLC | JEFFERY HOBSON | 655 W SOUTHVIEW DR | | | MARTINSVILLE | IN | 46151-3366 |
| GATES CHEVROLET BUICK PONTIAC GMC, LLC | 655 W SOUTHVIEW DR | | | | MARTINSVILLE | IN | 46151-3366 |
| GATES CHEVROLET CORPORATION | 333 W WESTERN AVE | | | | SOUTH BEND | IN | 46601-2215 |
| GATES CHEVY WORLD, INC. | LARRY GATES | 636 W MCKINLEY AVE | | | MISHAWAKA | IN | 46545-5518 |
| GATES CHEVY WORLD, INC. | 636 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5518 |
| GATES CHILI CENTRAL SCHOOL | | 4 SPARTAN WAY | | | | NY | 14624 |
| GATES CORP | PO BOX 5887 | | | | DENVER | CO | 80217-5887 |
| GATES CORP, THE | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES CORPORATION | CHARLENE HOOVER CAFM | 900 S BROADWAY | | | DENVER | CO | 80209 |
| GATES CORPORATION | 6500 MARBUT RD | | | | LITHONIA | GA | 30058-5342 |
| GATES CORPORATION | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES COUNTY TAX DEPARTMENT | PO BOX 426 | | | | GATESVILLE | NC | 27938-0426 |
| GATES DE MEXICO SA DE CV | CERRADA DE GALEANA #5 | COL FRACC IND LA LOMA | | TLALNEPANTLA EM 54060 MEXICO | | | |
| GATES DE MEXICO SA DE CV | PRIMERODE MAYA Y MADAME CURIE S/N | ZONA INDUSTRIAL TOLUCA | | 50070 ESTADO DE MEXICO | | | |
| GATES ELECTRIC | ATTN: TIM GATES | 614 BROOMSAGE RD | | | BEDFORD | IN | 47421-7589 |
| GATES FINIS (507507) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GATES FORMED/AUBURN | PO BOX 1300 | 10 WASHINGTON STREET | | | AUBURN | ME | 04211-1300 |
| GATES FRED S & JANE O TRUSTEES | 4113 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| GATES GIRDON C (498251) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GATES GMBH | EISENBAHNWEG 50 52068 | | | AACHEN NORDRHEIN-WESTFALEN GERMANY | | | |
| GATES GMC TRUCK, INC. | CRAIG GATES | 143 BOSTON POST RD | | | NORTH WINDHAM | CT | 06256 |
| GATES GMC TRUCK, INC. | 143 BOSTON POST RD | | | | NORTH WINDHAM | CT | 06256 |
| GATES JR, CHARLES A | UNIT 1163 | 3450 NORTH HUALAPAI WAY | | | LAS VEGAS | NV | 89129-8071 |
| GATES JR, LESTER S | 2213 W STATE ST | | | | JANESVILLE | WI | 53546-5353 |
| GATES JR, PHILIP A | 7 POND CIR | | | | AVON | CT | 06001-3320 |
| GATES JR, RONALD A | 17195 ASBURY PARK | | | | DETROIT | MI | 48235-3502 |
| GATES MCNEILLY INC | 1241 ZIMMER DRIVE NORTHEAST | | | | ATLANTA | GA | 30306-2277 |
| GATES ODOHERTY GONTER & GUY LLP | 15635 ALTON PKWY STE 260 | | | | IRVINE | CA | 92618-7330 |
| GATES PATRICK | 208 LAUREL CT | | | | POINT PLEASANT BEACH | NJ | 08742-3242 |
| GATES PAUL | 1033 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1421 |
| GATES POWER/BLMFLD H | 1133 W. LONGLAKE ROAD | #201 | | | BLOOMFIELD HILLS | MI | 48302 |
| GATES POWER/WINDSOR | 3303 ST. ETIENOR | | | WINDSOR ON N8W 5B1 CANADA | | | |
| GATES PT SPAIN SA | POL IND LES MALLOLES SN | | | BARCELONA E-08660 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATES PT SPAIN SA | PGO IND LES MALLOLES S/N | | | BALSARENY BARCELONA ES 08660 SPAIN | | | |
| GATES RUBBER | DARREN GREENE | 1800 GATES BLVD./BOX 888 | | | ISLANDIA | NY | 11749 |
| GATES RUBBER CO | 3303 ST ETIENNE BLVD | | | WINDSOR CANADA ON N8W 5B1 CANADA | | | |
| GATES RUBBER CO, THE | 101 GATES LN | | | | JEFFERSON | NC | 28640-9704 |
| GATES RUBBER CO. | DYAN E. COCKELS | GATES CANADA | 1005 WILTON GROVE | LONDON ON CANADA | | | |
| GATES RUBBER CO/MI | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES RUBBER COMPANY | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES RUBBER COMPANY | 990 SOUTH BROADWAY | PO BOX 5887 | | | DENVER | CO | 80209 |
| GATES RUBBER DE MEXICO SA | CERRADA DE GALEANA NO 5 | CERRADA DE GALEANA NO 5 | | TLALNEPANTLA CP 54060 MEXICO | | | |
| GATES RUBBER DE MEXICO SA DE C | DYAN COCKELS | C/O CABALLERO BROKERS INC | 4605 MODERN INDUSTRIAL PARK | SILAO GTO MEXICO | | | |
| GATES RUBBER DE MEXICO SA DE CV | 1RO DE MAYO ESQ MARIE CURIE | | | TOLUCA MX 50070 MEXICO | | | |
| GATES RUBBER/DENVER | 900 SOUTH BROADWAY | | | | DENVER | CO | 80209 |
| GATES RUBBER/ELIZABE | 300 COLLEGE STREET RD | | | | ELIZABETHTOWN | KY | 42701-3006 |
| GATES RUBBER/MI | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES RUBBER/ROCHEST | 2975 WATERVIEW DR | WORLDWIDE POWER TRANSMISSION | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES SR, JERRY L | 10841 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9418 |
| GATES STEVE | 2428 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3142 |
| GATES WATER L | 130 ALLERS BLVD | | | | ROOSEVELT | NY | 11575-2204 |
| GATES WILLIAM (468718) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GATES, ALAN R | 5069 TIMBER CHASE WAY | | | | SARASOTA | FL | 34238-4339 |
| GATES, ALLEN | 1933 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| GATES, ANNIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| GATES, ANNIE M | 4087 KENDALL ST | | | | DETROIT | MI | 48238-2654 |
| GATES, ANNIE M | 4087 KENDALL | | | | DETROIT | MI | 48238-2654 |
| GATES, ARFELLOW I | 284 VANDIVER RD | | | | CANTON | GA | 30114-2031 |
| GATES, ARLENE MAY | 1073 HEATHER HEATH DR | | | | HOWELL | MI | 48843-2069 |
| GATES, BARRY D | 21240 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5178 |
| GATES, BARRY DOUGLAS | 21240 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5178 |
| GATES, BERDENA J | 8214 PFEIFFER FARMS DR SW | | | | BYRON CENTER | MI | 49315-8288 |
| GATES, BERTHA A | 2602 W JEFFERSON ST | | | | KOKOMO | IN | 46901-1750 |
| GATES, BILLIE J | PO BOX 1486 | | | | DECATUR | AL | 35602-1486 |
| GATES, BILLY L | 2408 WILDWOOD AVE | | | | ANDERSON | IN | 46011-1388 |
| GATES, BOBBY L | RR 1 BOX 134D | | | | WYNNEWOOD | OK | 73098-9461 |
| GATES, BOBBY R | 108 DIANNE ST | | | | WEST MONROE | LA | 71292-6104 |
| GATES, BONNIE L | 4108 GISSING DR | | | | SPRINGFIELD | IL | 62711-6333 |
| GATES, BRENDA | 613 GREEN ST | | | | ALBANY | IN | 47320-1621 |
| GATES, BRUCE T | 2005 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1350 |
| GATES, CALVIN | 922 N PARKSIDE AVE | | | | CHICAGO | IL | 60651-2652 |
| GATES, CARL A | 28499 CR 285 | | | | CARROLLTON | MO | 64633-8562 |
| GATES, CARL F | 1201 N ODELL AVE LOT 127 | | | | MARSHALL | MO | 65340-3516 |
| GATES, CARLA J | 2986 BEECH RIDGE DR | | | | LANSING | MI | 48911-6140 |
| GATES, CARLA JAN | 2986 BEECH RIDGE DR | | | | LANSING | MI | 48911-6140 |
| GATES, CAROL J | 11457 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9277 |
| GATES, CATHERINE L | 400 E 41ST ST APT 709S | | | | CHICAGO | IL | 60653-2782 |
| GATES, CATHY J | 3721 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8724 |
| GATES, CATHY JEAN | 3721 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8724 |
| GATES, CHARLES C | 524 EAST SCOTT STREET | | | | GRAND LEDGE | MI | 48837-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATES, CHARLES E | 10278 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9482 |
| GATES, CHARLES M | 2554 MARATHON LN | | | | FORT LAUDERDALE | FL | 33312-4612 |
| GATES, CHARLES R | 12709 NE 39TH ST | | | | SPENCER | OK | 73084-9037 |
| GATES, CHARLES W | 1098 NE INDEPENDENCE AVE APT 339 | | | | LEES SUMMIT | MO | 64086-5997 |
| GATES, CHARLES W | 4639 BYRKIT ST | | | | INDIANAPOLIS | IN | 46221-4903 |
| GATES, CHARLES W | 118 GRAVES LN | | | | MAYNARDVILLE | TN | 37807-3424 |
| GATES, CHARLOTTE K | 226 N JOHNSON ST | | | | PONTIAC | MI | 48341-1022 |
| GATES, CHRISTOPHE F | 3205 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3092 |
| GATES, CLARENCE W | PO BOX 69 | | | | HARRISON | MI | 48625-0069 |
| GATES, CRAIG A | 10264 KING RD | | | | DAVISBURG | MI | 48350-1907 |
| GATES, DARLENE K | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 |
| GATES, DARNELL | 6730 SOLON BOULEVARD | | | | SOLON | OH | 44139-4129 |
| GATES, DAVID | 957 S KENRAY LAKE RD | | | | BEDFORD | IN | 47421-7799 |
| GATES, DAVID B | 7179 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| GATES, DAVID C | 5516 R AVE E | | | | SCOTTS | MI | 49088-8706 |
| GATES, DELCIE P | 1200 SAINT JOSEPH ST APT 32 | | | | CAROLINA BEACH | NC | 28428-4720 |
| GATES, DELORES | PO BOX 422 | | | | ATKINS | VA | 24311-0422 |
| GATES, DENNIS D | 512 ELM ST | | | | CLIO | MI | 48420-1415 |
| GATES, DENNIS KEITH | 1319 WEST 2ND STREET | | | | FLINT | MI | 48503-5536 |
| GATES, DON C | 307 PLEASANTVIEW DR | | | | LIVERPOOL | NY | 13088-6447 |
| GATES, DONALD | 7298 FLAGRIDGE DR | | | | OOLTEWAH | TN | 37363-4318 |
| GATES, DONNA O | 1371 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| GATES, DOROTHY | 3430 MACON AVE | | | | LANSING | MI | 48917-2236 |
| GATES, DOROTHY A | 317 S DENWOOD ST | | | | DEARBORN | MI | 48124-1311 |
| GATES, DOROTHY L | 609 S. MAIN | | | | DAVISON | MI | 48423-1813 |
| GATES, DOROTHY L | 609 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| GATES, DOUGLAS R | 4701 LINCOLN LN W | | | | ESTERO | FL | 33928-3641 |
| GATES, DOUGLAS R | 78 OYSTER BAY LN | | | | FORT MYERS BEACH | FL | 33931-2939 |
| GATES, EARL S | 3411 RIVER LANDINGS BLVD | | | | HILLIARD | OH | 43026-7840 |
| GATES, EDMUND R | 6262 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8855 |
| GATES, EDWARD L | 1720 21ST ST | | | | BEDFORD | IN | 47421-4025 |
| GATES, EFFIE D | 3918 OLD RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-2324 |
| GATES, ELAINE M. | 5129 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| GATES, ELIZABETH J | 402 W AUSTIN AVE | | | | FLINT | MI | 48505-2620 |
| GATES, ERNEST E | 178 TILLSON ST | | | | ROMEO | MI | 48065-5155 |
| GATES, EVEREE | 23215 IRONWOOD AVE APT 21 | | | | MORENO VALLEY | CA | 92557-8019 |
| GATES, FINIS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GATES, FINIS | 14432 S NORMAL AVE | | | | RIVERDALE | IL | 60827-2628 |
| GATES, FLONNIE L | 2917 COKER DRIVE | | | | KETTERING | OH | 45440-2128 |
| GATES, FLONNIE L | 2917 COKER DR | | | | KETTERING | OH | 45440-2128 |
| GATES, FLORA H | 2449 WYNNDYKE CIR | | | | JACKSON | MS | 39209-9209 |
| GATES, FRANK E | 12048 S ELK RUN DRIVE | | | | TRAVERSE CITY | MI | 49684 |
| GATES, FRANKLIN R | 1083 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1741 |
| GATES, FREDERIC T | 104 E 55TH ST | | | | ANDERSON | IN | 46013-1742 |
| GATES, GARRY | 743 JUANITA AVE | | | | SANTA BARBARA | CA | 93109-1615 |
| GATES, GARY | 2078 BRADSHAW CREEK RD | | | | PULASKI | TN | 38478-8000 |
| GATES, GARY A | 5119 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| GATES, GARY E | 7247 ISLAND CT | | | | LINDEN | MI | 48451-8729 |
| GATES, GARY L | 12060 THORNRIDGE ST | | | | BROOKSVILLE | FL | 34613-5552 |
| GATES, GEORGE | 2124 RONDA GRANADA UNIT D | | | | LAGUNA WOODS | CA | 92637-2430 |
| GATES, GEORGE K | 3473 N COUNTY ROAD 1100 W | | | | NORMAN | IN | 47264-9750 |
| GATES, GEORGE R | 19137 BIRWOOD ST | | | | DETROIT | MI | 48221-3207 |
| GATES, GEORGE W | 930 SQUIRE LN | | | | MILFORD | MI | 48381-1783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATES, GEORGE W | 15336 HAVERSHAM PL | | | | BILOXI | MS | 39532-6021 |
| GATES, GEORGIA KATE | 340 BERACAH TRAIL | | | | ATLANTA | GA | 30331 |
| GATES, GEORGIA KATE | 340 BERACAH TRL SW | | | | ATLANTA | GA | 30331-8517 |
| GATES, GEORGIA W | 3020 HAMILTON ST | | | | JUNEAU | AK | 99801 |
| GATES, GERTRUDE | 20448 LAUDER | | | | DETROIT | MI | 48235-1641 |
| GATES, GERTRUDE | 20448 LAUDER ST | | | | DETROIT | MI | 48235-1641 |
| GATES, GIRDON C | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GATES, GLENN A | 910 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-6790 |
| GATES, GLENN A | 1561 CORNELL DR | | | | DAYTON | OH | 45406-4730 |
| GATES, GORDON | 14 HENRIETTE AVE | APT 3 | | | CRIVTZ | WI | 54114 |
| GATES, GREGORY | 27136 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 |
| GATES, GREGORY A | 27136 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 |
| GATES, GREGORY G | 14060 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| GATES, GREGORY G | 7460 ROWE CT | | | | SWARTZ CREEK | MI | 48473-8922 |
| GATES, GREGORY GARY | 14060 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| GATES, GREGORY GARY | 7460 ROWE CT | | | | SWARTZ CREEK | MI | 48473-8922 |
| GATES, GREGORY H | PO BOX 417 | | | | HONOLULU | HI | 96809-0417 |
| GATES, GREGORY J | 318 DAMON ST | | | | FLINT | MI | 48505-3700 |
| GATES, GREGORY M | 1553 E KEISER RD | | | | COLUMBIA CITY | IN | 46725-8447 |
| GATES, HEATHER | 2455 MACON FRONT RD | | | | OAK GROVE | LA | 71263 |
| GATES, HERSCHEL L | 1385 SAWGRASS CT | | | | WINTER PARK | FL | 32792-5147 |
| GATES, HOWARD F | 87 ROSHON AVE | | | | SABINA | OH | 45169-1326 |
| GATES, IAN SCOTT | | | | | | | |
| GATES, IRA P | UNIT 65 5609 FAIRVIEW CT | | | | FRUITPORT | MI | 49415 |
| GATES, JACKIE K | 8529 S CREEK RD | | | | BELOIT | WI | 53511-7930 |
| GATES, JACQUELINE L | 2803 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| GATES, JAMES A | 19996 N. COYOTE LAKES PKWY | | | | SURPRISE | AZ | 85374-2626 |
| GATES, JAMES A | 19996 N COYOTE LAKES PKWY | | | | SURPRISE | AZ | 85374-2626 |
| GATES, JAMES A | 103 ALLIE CT | | | | FARMVILLE | VA | 23901-2380 |
| GATES, JAMES D | 312 POINSETTA DR | | | | LITTLE ROCK | AR | 72205-2264 |
| GATES, JAMES E | 2707 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4071 |
| GATES, JAMES EARL | 2707 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4071 |
| GATES, JAMES L | 2524 E 127TH ST | | | | CLEVELAND | OH | 44120-1023 |
| GATES, JAMES M | 15910 SHORT ST | | | | EAST LANSING | MI | 48823-9410 |
| GATES, JAMES RANDOLPH | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| GATES, JANET S | 524 EAST SCOTT STREET | | | | GRAND LEDGE | MI | 48837-1740 |
| GATES, JANET S | 524 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1740 |
| GATES, JAY W | 374 N BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9357 |
| GATES, JEFFREY K | 3009 SHAWNEE AVE | | | | FLINT | MI | 48507-1934 |
| GATES, JEFFREY KING | 3009 SHAWNEE AVE | | | | FLINT | MI | 48507-1934 |
| GATES, JENNIFER | 2434 REID ST | | | | FLINT | MI | 48503-3177 |
| GATES, JESSIE | 112 POPLAR SPRINGS TRAIL | | | | BELDEN | MS | 38826-9610 |
| GATES, JEWELL G | 118 GRAVES LN | | | | MAYNARDVILLE | TN | 37807-3424 |
| GATES, JO A | 907 RANIKE DR | | | | ANDERSON | IN | 46012-2735 |
| GATES, JO L | 1516 BENNIE BREECE ST | | | | WEST MONROE | LA | 71292-6016 |
| GATES, JO LYNN | 1516 BENNIE BREECE ST | | | | WEST MONROE | LA | 71292-6016 |
| GATES, JOHN | 1409 E ZELL RD | | | | SUMMITVILLE | IN | 46070-9001 |
| GATES, JOHN E | 478 PERRY ST | | | | BUFFALO | NY | 14204-2434 |
| GATES, JOHN T | 1409 E ZELL RD | | | | SUMMITVILLE | IN | 46070-9001 |
| GATES, JOHN W | 4561 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9638 |
| GATES, JON TODD | 3721 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8724 |
| GATES, JOSETTE L | 1342 E OASIS CIR | | | | MOSES LAKE | WA | 98837-9784 |
| GATES, JOYCE A | 4991 CABOT ST | | | | DETROIT | MI | 48210 |
| GATES, JOYCE A | 1918 COLLINS AVE SE | | | | GRAND RAPIDS | MI | 49507-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GATES, JOYCE ANN | 235 SYLVIA DR | | | | CORUNNA | MI | 48817-1158 |
| GATES, JOYCE ANN | 1918 COLLINS AVE SE | | | | GRAND RAPIDS | MI | 49507-2524 |
| GATES, JUDITH S | 5722 CADWALLADER -SONK RD. | | | | FOWLER | OH | 44418-9751 |
| GATES, JUDY A | 3807 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| GATES, JUNE A | 7820 W HERRICK RD | | | | LAKE | MI | 48632-9690 |
| GATES, JUNE R | 7718 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| GATES, KAREN H | 625 DRY RUN | | | | MARION | VA | 24354 |
| GATES, KAREN L | 4635 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| GATES, KATHY L | 341 S ELLINGTON PKWY APT E124 | | | | LEWISBURG | TN | 37091 |
| GATES, KATRICE N | 1430 LAKESHORE DR | | | | SAINT CHARLES | MO | 63303-2133 |
| GATES, LARRY E | 1410 14 MILE RD NE | | | | SPARTA | MI | 49345 |
| GATES, LARRY E | 9572 N 525 W | | | | KINGMAN | IN | 47952-7232 |
| GATES, LENORA V | 8798 FLINT LN | | | | ORLAND PARK | IL | 60462-1489 |
| GATES, LEROY J | PO BOX 5 | | | | BYRON CTR | MI | 49315 |
| GATES, LEROY J | 849 FLOYD ST SW | C/O ROY A GATES | | | WYOMING | MI | 49509-4441 |
| GATES, LESTER R | 270 FELLOWS AVE | | | | W JEFFERSON | OH | 43162-1448 |
| GATES, LORENE | 12874 SUSSEX | | | | DETROIT | MI | 48227-2118 |
| GATES, LORENE | 12874 SUSSEX ST | | | | DETROIT | MI | 48227-2118 |
| GATES, LORRAINE | 2140 COTTAGE ST APT 111 | | | | FORT MYERS | FL | 33901-3666 |
| GATES, LORRAINE | 2140 COTTAGE STREET | APT 111 | | | FORT MYERS | FL | 33901 |
| GATES, LORRAINE A | 1085 BLUE RIDGE OVERLOOK | | | | DAWSONVILLE | GA | 30534-6808 |
| GATES, LUCILLE A | 14658 FOLEY RD | | | | MUSSEY | MI | 48014-1905 |
| GATES, LUCILLE A | 11016 S CHEHIA ST | | | | PHOENIX | AZ | 85044-1604 |
| GATES, LUCILLE ANN | 14658 FOLEY RD | | | | MUSSEY | MI | 48014-1905 |
| GATES, LUTHER | 100 INGLEWOOD PL | | | | ELYRIA | OH | 44035-4732 |
| GATES, LYLE F | 477 FLINT RD | | | | BRODHEAD | KY | 40409-8809 |
| GATES, LYNN E | 5160 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9566 |
| GATES, M D | 36 SAWDUST RD | | | | LAPEER | MI | 48446 |
| GATES, MARGARET G | 3308 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3975 |
| GATES, MARGARET R | 1644 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2252 |
| GATES, MARIAN J | 1036 CARLA BLVD | | | | DAVISON | MI | 48423-2852 |
| GATES, MARVIN S | 16710 DARWIN PL | | | | MIDDLEBURG HEIGHTS | OH | 44130-8358 |
| GATES, MARY | 3070 KING RD | | | | SAGINAW | MI | 48601-5830 |
| GATES, MARY J | UNIT 65 5609 FAIRVIEW CT | | | | FRUITPORT | MI | 49415 |
| GATES, MELANIE J | 2437 ANTLER DR | | | | JANESVILLE | WI | 53548-8540 |
| GATES, MICHAEL D | 13187 CHURCHILL DRIVE | | | | STERLING HTS | MI | 48313-1920 |
| GATES, MICHAEL L | 3707 AMHURST RD | | | | JANESVILLE | WI | 53546-8802 |
| GATES, MICHAEL P | 571 BENNINGTON DR | | | | MANSFIELD | OH | 44904-1693 |
| GATES, MILDRED | 701 WEST RIDGEWAY | | | | FLINT | MI | 48505-5136 |
| GATES, MILDRED | 701 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| GATES, MONICA L | 608 NW OLIVE ST APT B | | | | LEES SUMMIT | MO | 64063-1985 |
| GATES, NANCY C | 3450 HUALAPAI WAY | APT 1163 | | | LAS VEGAS | NV | 89129 |
| GATES, NANCY C | UNIT 1163 | 3450 NORTH HUALAPAI WAY | | | LAS VEGAS | NV | 89129-8071 |
| GATES, NINA B | PO BOX 2242 | | | | DETROIT | MI | 48202-0242 |
| GATES, NINA M | 8801 EDGEWOOD PARK DR | | | | COMMERCE TOWNSHIP | MI | 48382-4444 |
| GATES, OLIVIA | PO BOX 43794 | | | | DETROIT | MI | 48243-0794 |
| GATES, OZIAS E | 106 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| GATES, PAMELA A | 2249 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9340 |
| GATES, PATRICIA | 4751 W ADAMS ST | | | | CHICAGO | IL | 60644-4635 |
| GATES, PATRICIA A | 14821 ARDMORE ST | | | | DETROIT | MI | 48227-3218 |
| GATES, PAUL E | 1033 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1421 |
| GATES, PAUL F | 2942 N PARK EXT | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATES, PAUL R | 2343 GALAXIE DR | | | | MANSFIELD | OH | 44903-8765 |
| GATES, PAUL S | 57 RED PINE LN | | | | CROSWELL | MI | 48422-1448 |
| GATES, PETER J | 2059 LINDA STREET | | | | SAGINAW | MI | 48603-4002 |
| GATES, PRUDENCE E | 1120 N LINN ST | | | | BAY CITY | MI | 48706-3739 |
| GATES, RALPH E | 5609 S 200 E | | | | WARREN | IN | 46792-9496 |
| GATES, REBECCA J | 149 COUNTY ROAD 55 55 | | | | HOUSTON | MS | 38851 |
| GATES, RETHA D | 75 REDWOOD AVE | | | | DAYTON | OH | 45405-5111 |
| GATES, RICHARD L | 1240 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219-3023 |
| GATES, RICHARD L | 7001 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-9768 |
| GATES, RICK T | 1244 S TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |
| GATES, ROBERT A | 17968 W PORTER CT | | | | GOODYEAR | AZ | 85338-5101 |
| GATES, ROBERT A | 317 S DENWOOD ST | | | | DEARBORN | MI | 48124-1311 |
| GATES, ROBERT E | 452 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| GATES, ROBERT J | 3603 LIBERTY DR | | | | MOORE | OK | 73160-7675 |
| GATES, ROBERT M | 413 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4222 |
| GATES, ROBERT W | 123 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| GATES, RODNEY R. | 6658 BALMORAL TER | | | | CLARKSTON | MI | 48346-3349 |
| GATES, RONALD A | 17231 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2824 |
| GATES, RONALD A | 1007 CARA DRIVE | | | | LARGO | FL | 33771-1023 |
| GATES, RUTH | 318 DAMON ST | | | | FLINT | MI | 48505-3700 |
| GATES, SALLY M | 18455 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2015 |
| GATES, SALLY S | 51 LAKEVIEW DR | | | | FRANKLIN | NC | 28734-9490 |
| GATES, SAM W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GATES, SHANE C | 2719 SMITH SPRINGS RD | | | | NASHVILLE | TN | 37217-3415 |
| GATES, SHIRLEY F | 3332 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| GATES, SHIRLEY P | 106 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| GATES, SISTER ERMA G | ERMA 'GEAN' GATES | 2790 SIRHAL DR | | | EAST LANSING | MI | 48823 |
| GATES, STELLA L | 1695 QUEENS GATE CIRCLE, APT#324 | | | | CUYAHOGA FALLS | OH | 44221-4221 |
| GATES, STEPHANIE E | 2160 N THOMPSON LN APT H3 | | | | MURFREESBORO | TN | 37129-6029 |
| GATES, STEPHANIE E | APT H3 | 2160 NORTH THOMPSON LANE | | | MURFREESBORO | TN | 37129-6029 |
| GATES, STEPHEN C | 907 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1768 |
| GATES, STEPHEN C | 2428 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3142 |
| GATES, STEVEN J | 6819 FLOCK RD | | | | BEAVERTON | MI | 48612-8403 |
| GATES, STEWART F | PO BOX 42 | | | | FREDERIC | MI | 49733 |
| GATES, STEWART F | C/O LUCILLE GATES | PO BOX 40 | | | FREDERIC | MI | 49733-0042 |
| GATES, TERRANCE R | 623 SZECHUAN LN | | | | HOWELL | MI | 48843-7831 |
| GATES, THELMA E. | 33 REGINA DRIVE | | | | FAIRBORN | OH | 45324-4347 |
| GATES, THELMA E. | PO BOX 1116 | | | | MIAMISBURG | OH | 45343 |
| GATES, THOMAS G | 10 YERGIN RD | | | | SPRINGVILLE | TN | 38256-5011 |
| GATES, TIMOTHY F | 3560 BISSONETTE RD | | | | GLENNIE | MI | 48737-9589 |
| GATES, TIMOTHY G | 614 BROOMSAGE RD | | | | BEDFORD | IN | 47421-7589 |
| GATES, TOMMIE L | 114 FOUGERON ST | | | | BUFFALO | NY | 14211-1318 |
| GATES, TRACY L | 2820 STATE ST | | | | SAGINAW | MI | 48602-3741 |
| GATES, VICTOR L | 8422 ANNWOOD RD | | | | LARGO | FL | 33777-2026 |
| GATES, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GATES, WILLIAM A | 6133 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8622 |
| GATES, WILLIAM L | 2652 CASHER DR | | | | DECATUR | GA | 30034-1009 |
| GATES, WILLIAM M | 647 BELFAST STREET | | | | LEWISBURG | TN | 37091-3415 |
| GATES, WILLIE L | 1512 BELL TRACE DR | | | | ANTIOCH | TN | 37013-5323 |
| GATES, WILLIE L | 3332 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| GATES, WILLIE LEE | 3332 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| GATES, WILLIE M | 1430 LAKESHORE DR | | | | SAINT CHARLES | MO | 63303-2133 |
| GATES, ZACHARY | 10721 FITZGERALD RD | | | | JONESBORO | GA | 30238-8611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATES-LONDON OPERATIONS | GATES RUBBER CO LONDON OPER | 1005 WILTON GROVE RD | | LONDON CANADA ON N5Y 5T5 CANADA | | | |
| GATES-WINDSOR OPERATIONS | 3303 ST ETIENNE BLVD | | | WINDSOR CANADA ON N8W 5B1 CANADA | | | |
| GATES/BARCELONA | PGO IND LES MALLOLES S/N | BALSARENY | | BARCELONA SP 8660 SPAIN | | | |
| GATES/NC | 2975 WATERVIEW DR | ATTN: DYAN COCKELS | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES/US | 2975 WATERVIEW DR | WORLDWIDE POWER TRANSMISSION | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATESY JR, JULIUS G | 8434 ANTHONY DR | | | | NEWPORT | MI | 48166-8826 |
| GATEWAY AMOCO B-ONE INC. | 3635 GATEWAY DR | | | | GRAND FORKS | ND | 58203-0825 |
| GATEWAY AREA CHEVELLE CLUB INC | PO BOX 575 | | | | HAZELWOOD | MO | 63042-0575 |
| GATEWAY CHEVROLET | | | | | FARGO | ND | 58103-1114 |
| GATEWAY CHEVROLET | 1756 MCMINNVILLE HWY | | | | MANCHESTER | TN | 37355-3136 |
| GATEWAY CHEVROLET | 501 38TH ST S | | | | FARGO | ND | 58103-1114 |
| GATEWAY CHEVROLET INC | 5373 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630-1222 |
| GATEWAY CHEVROLET MOTOR CO. | INTERCOMPANY | | | | | | |
| GATEWAY CHEVROLET MOTOR COMPANY | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| GATEWAY CHEVROLET, INC. | JOSEPH GAMBINO | 9901 W PAPAGO FWY | | | AVONDALE | AZ | 85323-5307 |
| GATEWAY CHEVROLET, INC. | 5373 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630-1222 |
| GATEWAY CHEVROLET, INC. | 9901 W PAPAGO FWY | | | | AVONDALE | AZ | 85323-5307 |
| GATEWAY COLUMBIA PROP INC | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-0001 |
| GATEWAY COMMUNITY COLLEGE | 108 N 40TH ST | | | | PHOENIX | AZ | 85034-1704 |
| GATEWAY COMMUNITY TECHNICAL COLLEGE | 60 SARGENT DR | | | | NEW HAVEN | CT | 06511-5918 |
| GATEWAY CONVEYOR & DESIGN INC | 524 ENTERPRISE DR | | | | ERLANGER | KY | 41017-1526 |
| GATEWAY CREATIVE INC | 5988 MIDRIVERS MALL DR | | | | SAINT PETERS | MO | 63304 |
| GATEWAY DISCOUNT DRU | PO BOX 486 | | | | DOUBLE SPRINGS | AL | 35553-0486 |
| GATEWAY EL PASO BUSINESS CTR | C/O SONNY BROWN PROPERTIES | 200 BARTLETT DR STE 105 | | | EL PASO | TX | 79912-1628 |
| GATEWAY ENGINEERING INC | 6534 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-7832 |
| GATEWAY ENTERPRISES, INC. | 28261 OLD US 33 | | | | ELKHART | IN | 46516-1739 |
| GATEWAY EXPEDITING | 750 INDUSTRIAL DR | | | | CLARE | MI | 48617-9140 |
| GATEWAY EXPRESS CO INC | 483 THOMAS DR | | | | BENSENVILLE | IL | 60106-1618 |
| GATEWAY EXPRESS COMPANY | 828 W HILLCREST BLVD | | | | INGLEWOOD | CA | 90301 |
| GATEWAY FINANCIAL SERVICES INC | PO BOX 6263 | | | | SAGINAW | MI | 48608-6263 |
| GATEWAY FITNESS SERVICES | 5427 CHARGLOW CT | | | | SAINT LOUIS | MO | 63129-3546 |
| GATEWAY GLOBAL INC | 16720 MARQUARDT AVE | | | | CERRITOS | CA | 90703-1044 |
| GATEWAY GLOBAL, LTD. | | | | | | | |
| GATEWAY HARBOR CORPORATION | 55 MAIN ST | | | | TONAWANDA | NY | 14150-2133 |
| GATEWAY HOMELESS SERVICES | 1000 N 19TH ST | | | | SAINT LOUIS | MO | 63106-3515 |
| GATEWAY INDUSTRIAL POWER, INC. | JOHN WAGNER | 921 FOURNIE LN | | | COLLINSVILLE | IL | 62234-7430 |
| GATEWAY INDUSTRIAL POWER, INC. | 921 FOURNIE LN | | | | COLLINSVILLE | IL | 62234-7430 |
| GATEWAY INDUSTRIAL SUPPLY INC | 530 MAE CT | | | | FENTON | MO | 63026-7439 |
| GATEWAY INDUSTRIES INC | 1765 POWDERSVILLE RD | | | | EASLEY | SC | 29642-2529 |
| GATEWAY INTEGRATED COMPONENTS LLC | 6030 HUNTER RD | | | | MORRISTOWN | TN | 37814 |
| GATEWAY INTERMODAL FREIGHTLINES INC | PO BOX 32942 | | | | DETROIT | MI | 48232-0942 |
| GATEWAY LEASING | 5848 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-1629 |
| GATEWAY MEGA/GR RAPI | 2959 LUCERNA DR | SUITE 201 | | | GRAND RAPIDS | MI | 49546 |
| GATEWAY MOTORS | PO BOX 645 | | | | BROKEN BOW | NE | 68822 |
| GATEWAY MOTORS, INC. | THOMAS MCCASLIN | PO BOX 645 | | | BROKEN BOW | NE | 68822 |
| GATEWAY REGIONAL CHAMBER OF COMMERCE | PO BOX 300 | | | | ELIZABETH | NJ | 07207-0300 |
| GATEWAY SAFETY/TROY | 1742 CROOKS RD | | | | TROY | MI | 48084-5501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATEWAY TECHNICAL COLLEGE | 3520 30TH AVE | | | | KENOSHA | WI | 53144-1619 |
| GATEWAY TIRE | 7303 S BROADWAY AVE | | | | TYLER | TX | 75703-5004 |
| GATEWAY TIRE & SERVICE | 1150 E BERT KOUNS LOOP | | | | SHREVEPORT | LA | 71105 |
| GATEWAY TIRE & SERVICE CENTER | 6254 ARNO RD | | | | FRANKLIN | TN | 37064-7901 |
| GATEWAY TIRE & SERVICE CENTER | 209 JACKSON MEADOWS DR | | | | HERMITAGE | TN | 37076-1426 |
| GATEWAY TO A CURE | 152 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63125 |
| GATEWAY TO HOMES | ATTN: CHRIS WRETSCHKO | 3326 W SAGINAW ST | | | LANSING | MI | 48917-2394 |
| GATEWELL, JIMMIE L | 5335 EUCLID AVE | | | | KANSAS CITY | MO | 64130-3306 |
| GATEWOOD ARTHA R (346242) - MAURY PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GATEWOOD ARTHA R (346242) - THOMPSEN WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GATEWOOD JR, ROBERT | 19759 WOODINGHAM DR | | | | DETROIT | MI | 48221-1656 |
| GATEWOOD, AARON | 40 N B GRATIOT AVE | | | | MT CLEMENS | MI | 48043-2473 |
| GATEWOOD, AARON | 40 NORTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043-2473 |
| GATEWOOD, ALLAN | 5718 PIPER AVE | | | | LANSING | MI | 48911-4614 |
| GATEWOOD, ANDREW | 2021 CHENE ST APT 304 | | | | DETROIT | MI | 48207-4966 |
| GATEWOOD, BEATRICE M | 3429 COUNTY N | | | | RHINELANDER | WI | 54501-9145 |
| GATEWOOD, BENNY | 5629 LESLIE CT | | | | FLINT | MI | 48504-7017 |
| GATEWOOD, BERNICE | 8923 SUMTER CT | | | | ST LOUIS | MO | 63136-2805 |
| GATEWOOD, BERNICE | 8923 SUMTER DR | | | | SAINT LOUIS | MO | 63136-2805 |
| GATEWOOD, CARROL O | 23503 W 7 MILE RD APT 19 | | | | DETROIT | MI | 48219-1756 |
| GATEWOOD, CHARLES | 15935 ADA ST | | | | CANYON COUNTRY | CA | 91387-1873 |
| GATEWOOD, CHARLES B | 4019 28TH AVE | | | | PHENIX CITY | AL | 36867-2005 |
| GATEWOOD, DAMON D | 18693 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 |
| GATEWOOD, DENISE J | 3615 W 1200 N | | | | NEW PALESTINE | IN | 46163-9416 |
| GATEWOOD, FAITH R | 5629 LESLIE CT | | | | FLINT | MI | 48504-7017 |
| GATEWOOD, GERALDINE | 821 18TH ST | | | | BAY CITY | MI | 48708-4700 |
| GATEWOOD, JEAN L | PO BOX 2207 | | | | FLORISSANT | MO | 63032-2207 |
| GATEWOOD, JEANETTE L | 10478 GRAND BLANC RD | | | | GAINES | MI | 48436 |
| GATEWOOD, M C | PO BOX 5105 | | | | FLINT | MI | 48505-0105 |
| GATEWOOD, MARGARET H | 9158 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8525 |
| GATEWOOD, MARK | 874 ARBORMOOR PL | | | | LAKE MARY | FL | 32746-7021 |
| GATEWOOD, MICHAEL A | 3615 W 1200 N | | | | NEW PALESTINE | IN | 46163 |
| GATEWOOD, OSCAR J | PO BOX 2207 | | | | FLORISSANT | MO | 63032-2207 |
| GATEWOOD, PERCY L | 1810 13TH ST | | | | BEDFORD | IN | 47421-3118 |
| GATEWOOD, PHYLLIS | 80 PEARSON LANE | | | | ROCHESTER | NY | 14612 |
| GATEWOOD, ROBERT E | 1405 CLINTON ST | | | | NOBLESVILLE | IN | 46060-2338 |
| GATEWOOD, SHARON Y | 1315 159TH AVE APT 205 | | | | SAN LEANDRO | CA | 94578-5521 |
| GATEWOOD, SUBIRDA | PO BOX 794 | | | | BELLEVILLE | MI | 48112-0794 |
| GATEWOOD, TREVOR | 474 BIRR ST | | | | ROCHESTER | NY | 14613-1304 |
| GATEWOOD, WALTER | 1624 CHURCH ST | | | | FLINT | MI | 48503-3713 |
| GATEWOOD, WILLA | 14141 DIXIE | | | | REDFORD | MI | 48239 |
| GATH, JAMES TRUCKING INC | 4880 S HURON RD | | | | STANDISH | MI | 48658-9472 |
| GATH, KARLA | 19890 LAKEFIELD RD | | | | MERRILL | MI | 48637-9786 |
| GATH, OTTO R | 11445 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8536 |
| GATH, RICHARD D | 8071 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9717 |
| GATH, THOMAS J | 21162 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 |
| GATHE, LATOYA | 8950 DINKINS ST | | | | NEW ORLEANS | LA | 70127-1030 |
| GATHEL LATHAM | 9175 STATE RT 200 | | | | LURAY | TN | 38352 |
| GATHER STRINGFIELD | 4915 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8769 |
| GATHER W STRINGFIELD | 4915  STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8769 |
| GATHERS JR, JOSEPH | 56 VINEYARD RD | C/O LOCAL 595 | | | EDISON | NJ | 08817-4753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GATHERS JR, JOSEPH | 210 BRUCE ST APT A | | | | NEWARK | NJ | 07103 |
| GATHERS, BRENDA MARIE | 19 SCHUYLER AVE | | | | NEWARK | NJ | 07112-1619 |
| GATHERS, JON M | 3013 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7251 |
| GATHERS, LIZZIE M | 48 MARCHMONT LN | | | | WILLINGBORO | NJ | 08046-2829 |
| GATHERS, VALERIE A | 1605 ACADEMY PL | | | | DAYTON | OH | 45406 |
| GATHING, GRANT | 3402 CARRIAGE XING | | | | SAINT CHARLES | MO | 63301-3225 |
| GATHING, LEE C | 5313 GRANVILLE AVE | | | | FLINT | MI | 48505-2630 |
| GATHMAN, JENNIFER R | 712 EMBLANCHE DR | | | | DEFIANCE | OH | 43512-3233 |
| GATHMAN, JENNIFER RENA | 712 EMBLANCHE DR | | | | DEFIANCE | OH | 43512-3233 |
| GATHRIGHT, LARRY G | PO BOX 3005 | | | | EUREKA SPGS | AR | 72631-3005 |
| GATI, GEORGE | 241 TARA GLEN DR | | | | DELAWARE | OH | 43015-7075 |
| GATI, JOHN | G-6050 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| GATI, JOHN A | 14381 WEIR RD | | | | CLIO | MI | 48420-8832 |
| GATI, JOHN ANTHONY | 14381 WEIR RD | | | | CLIO | MI | 48420-8832 |
| GATIAN, PAUL E | 3974 KLEIN AVE | | | | STOW | OH | 44224-3422 |
| GATICA, ANTONIO E | 8233 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| GATICA, ELIAS | 4436 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| GATICA, FRANCISO R | 2100 BERNICE AVE | | | | FLINT | MI | 48532-3913 |
| GATICA, HECTOR E | 5820 ELLENDALE DR | | | | LANSING | MI | 48911-5033 |
| GATICA, JASON A | 6161 BRIGGS AVE | | | | BURTON | MI | 48509-2331 |
| GATICA, JOHN B | 10345 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| GATICA, JUAN J | 6071 HART ST | | | | EAST LANSING | MI | 48823-2213 |
| GATICA, LENA M | APT 8A | 7225 MAIDA LANE | | | FORT MYERS | FL | 33908-4222 |
| GATICA, LOYD | 1169 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| GATICA, MAE F | 3530 STONEGATE DR | | | | FLINT | MI | 48507-2123 |
| GATICA, MARIA G | 511 S MAIN ST | | | | SAINT LOUIS | MI | 48880-1358 |
| GATICA, MARTA G | 3607 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| GATICA, MARTA GUADALUPE | 3607 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| GATICA, MAWRISIO V | PO BOX 582 | | | | MOUNT MORRIS | MI | 48458-0582 |
| GATICA, MAWRISIO VASQUIS | PO BOX 582 | | | | MOUNT MORRIS | MI | 48458-0582 |
| GATICA, PEDRO R | 2336 W COLDWATER RD | | | | FLINT | MI | 48505-4809 |
| GATICA, RAMIRO | 1438 S CORNELL AVE | | | | FLINT | MI | 48505-1168 |
| GATICA, RAY G | 3047 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| GATICA, RAY GARCIA | 3047 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| GATICA, RICHARD G | 1468 N CORNELL AVE | | | | FLINT | MI | 48505-1163 |
| GATICA, SIPRIANO F | 1398 W DOWNEY AVE | | | | FLINT | MI | 48505-1144 |
| GATICA, VICTOR | 5099 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| GATISON, DARLENE L | 998 LAKE VIKING TER | | | | ALTAMONT | MO | 64620-8166 |
| GATISON, JERRY | PO BOX 208 | | | | EMMET | AR | 71835-0208 |
| GATISON, SAM L | 344 LAKE VIKING RD | | | | ALTAMONT | MO | 64620 |
| GATLEY, ALVIN L | 2026 ECKLEY AVE | | | | FLINT | MI | 48503-7003 |
| GATLIFF, JOYCE A | | | | | | | |
| GATLIN LAUREN | GATLIN, LAUREN | STACY STANKUS PROGRESSIVE | P.O. BOX 89480 | | CLEVELAND | OH | 44101 |
| GATLIN, ANITA C | PO BOX 45 | | | | SHARPSVILLE | IN | 46068-0045 |
| GATLIN, BARBARA J | 4688 OAK GROVE RENDON RD | | | | BURLESON | TX | 76028-3122 |
| GATLIN, CHARLES W | 5197 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8904 |
| GATLIN, CL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GATLIN, DALLAS | 5314 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| GATLIN, DANNY M | 14071 BLACKBURN RD | | | | ATHENS | AL | 35611-7412 |
| GATLIN, DELORES H | 1135 CANARY DR | | | | DAVISON | MI | 48423-3613 |
| GATLIN, ELAINE | 3064 HARTFORD LN | | | | SHELBY TWP | MI | 48316-2129 |
| GATLIN, EMILY K | 101 WINSLOW DR | | | | ATHENS | AL | 35613-2725 |
| GATLIN, ERNESTINE C | 1242 SOMERSET RD SE | | | | BOGUE CHITTO | MS | 39629-9065 |
| GATLIN, FRANK J | 943 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATLIN, GARY D | 286 OLD CEDAR LOOP | | | | PAWLEYS ISLAND | SC | 29585-8017 |
| GATLIN, GLENDA N | 505 NAZARETH CHURCH ROAD | | | | ZEBULON | GA | 30295-3251 |
| GATLIN, HATHARD | 1855 RIBBLE ST | | | | SAGINAW | MI | 48601-6857 |
| GATLIN, JACK ALLEN | 3064 HARTFORD LN | | | | SHELBY TWP | MI | 48316-2129 |
| GATLIN, JAMES A | 4213 TRUMBULL AVE | | | | FLINT | MI | 48504-2167 |
| GATLIN, JAMES R | 3508 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128 |
| GATLIN, JAMES R | 5913 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3444 |
| GATLIN, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GATLIN, KATHY M | 133 HAWKINS ST | | | | YPSILANTI | MI | 48197-5347 |
| GATLIN, LARRY R | PO BOX 861 | | | | FALKVILLE | AL | 35622-0861 |
| GATLIN, LAUREN | STACY STANKUS PROGRESSIVE | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |
| GATLIN, MARTHA D | 3246 CHELSEA CIRCLE | | | | ANN ARBOR | MI | 48108-2710 |
| GATLIN, MARTIN L | 133 HAWKINS ST | | | | YPSILANTI | MI | 48197-5347 |
| GATLIN, NAOMI | 18150 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48234-1581 |
| GATLIN, NOEL E | 7117 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| GATLIN, PATRICIA | C/O PROGRESSIVE INSURANCE | ATTN: STACEY STANKUS | PO BOX 89480 | | CLEVELAND | OH | 44101 |
| GATLIN, ROBERT W | 1135 CANARY DR | | | | DAVISON | MI | 48423-3613 |
| GATLIN, RONALD S | 16 BLUE SPRINGS CT SW | | | | LILBURN | GA | 30047-6283 |
| GATLIN, STEPHEN R | 101 WINSLOW DR | | | | ATHENS | AL | 35613-2725 |
| GATLIN, WESLEY C | 12275 QUINN RD | | | | ATHENS | AL | 35611-8444 |
| GATLING JR, HERMAN D | 26433 KENSINGTON LN | | | | SALISBURY | MD | 21801-2200 |
| GATLING SR, TYRONE E | 2671 W VILLAGE DR | | | | TOLEDO | OH | 43614-4790 |
| GATLING, GWENDOLYN D | 816 BRIAR HILL PL APT H | | | | BALTIMORE | MD | 21221-5464 |
| GATLING, LILLIAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GATLING, MAYOLA D | 546 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1425 |
| GATLING, TYRONE E | 2671 W VILLAGE DR | | | | TOLEDO | OH | 43614-4790 |
| GATMAN, BIRDIE M | 1750 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902-5180 |
| GATNY, DAVID A | 2658 MARLBANK DR | | | | STERLING HEIGHTS | MI | 48310-1746 |
| GATNY, RENETTE L | 14208 FOUR LAKES DR | | | | STERLING HEIGHTS | MI | 48313-2125 |
| GATOR AUTOMOTIVE INC. | 1240 N REED STATION RD | | | | CARBONDALE | IL | 62902-7310 |
| GATOR GREASE, TRIPLE F HARVESTING | | 4269 STATE ROAD | | | | FL | 33935 |
| GATOR LEASING INC | 10900 NW 25TH ST | STE 200 | | | DORAL | FL | 03172-1922 |
| GATOR LEASING INC | 501 AVENUE P | | | | RIVIERA BEACH | FL | 33404 |
| GATOR LEASING INC | 10900 NW 25TH ST  STE 200 | | | | DORAL | FL | 33172-1922 |
| GATOR LEASING, INC. | 10900 NW 25TH ST STE 200 | | | | DORAL | FL | 33172-1922 |
| GATOWSKI, JAN A | 18240 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| GATOWSKI, MAURA E | 18240 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| GATR OF SAUK RAPIDS, INC. | ROBERT NEITZKE | 218 STEARNS DR | | | SAUK RAPIDS | MN | 56379-2520 |
| GATR VOLVO AND GMC CENTER | 218 STEARNS DR | | | | SAUK RAPIDS | MN | 56379-2520 |
| GATRA NENNINGER | 516 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |
| GATREL, LARRY P | 348 SEARS DR | | | | MAYSVILLE | GA | 30558-5804 |
| GATRELL, DARIS W | 4770 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9729 |
| GATRELL, DENVER R | 14521 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| GATRELL, GERALD | 912 GREENFIELD DR | | | | MANSFIELD | OH | 44904-2116 |
| GATRELL, GERALD M | 6615 LINCOLN HWY | | | | CRESTLINE | OH | 44827-9459 |
| GATRELL, HAROLD D | 11588 ROLLER COASTER RD | | | | LISBON | OH | 44432-9510 |
| GATRELL, JANICE M | 912 GREENFIELD DR | | | | MANSFIELD | OH | 44904-2116 |
| GATRELL, ROBERT R. | PO BOX 2 | | | | NORTH BENTON | OH | 44449 |
| GATRELL, ROGER L | 19211 ANGLIN ST | | | | DETROIT | MI | 48234-1460 |
| GATRELL, RUTH J | 2951 STATE ROUTE 9 | NEW GARDEN ROAD | | | SALEM | OH | 44460-9517 |
| GATRELL, RUTH J | 2951 NEWGARDEN RD | NEW GARDEN ROAD | | | SALEM | OH | 44460-9517 |
| GATSCHER, FRANK J | 2212 WYNDAM DR | | | | SPRING HILL | FL | 34606-3336 |
| GATSCHER, FRANK J | 2212 WYNDAM DR. | | | | SPRING HILL | FL | 34606-3336 |
| GATSON SR, JASPER | 5229 W MICHIGAN AVE | | | | YPSILANTI | MI | 48197-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GATSON, CHRIS F | 2020 WOODHAVEN DR APT 8 | | | | FORT WAYNE | IN | 46819-1035 |
| GATSON, CHRIS FITZGERALD | 2020 WOODHAVEN DR APT 8 | | | | FORT WAYNE | IN | 46819-1035 |
| GATSON, CLARA J | 9227 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2325 |
| GATSON, DERRELL | 4117 HOAGLAND AVE | | | | FORT WAYNE | IN | 46807-2427 |
| GATSON, HEATHER M | 1421 AVALON CT APT 5 | | | | FORT WAYNE | IN | 46825-2382 |
| GATSON, HOWARD L | 8379 YOLANDA ST | | | | DETROIT | MI | 48234-3353 |
| GATSON, JACQUELYN M | 37840 BIRCH TREE LN | | | | PALMDALE | CA | 93550-5486 |
| GATSON, JACQUELYN MOZELL | 37840 BIRCH TREE LN | | | | PALMDALE | CA | 93550-5486 |
| GATSON, JOHNNY B | 183 COTTAGE ST | | | | ROCHESTER | NY | 14608-2913 |
| GATSON, JOSHUA J | 2000 GRIMMETT DR APT 1608 | | | | SHREVEPORT | LA | 71107-5343 |
| GATSON, LEE C | 4835 MELDRUM ST | | | | DETROIT | MI | 48207-1337 |
| GATSON, LIZZIE | 16603 TALFORD AVE | | | | CLEVELAND | OH | 44128 |
| GATSON, LYNN R | 66 WALNUT ST | | | | SALEM | NJ | 08079-1746 |
| GATSON, MARTHA L | 535 S WARREN AVE APT 404 | | | | SAGINAW | MI | 48607-1690 |
| GATSON, RUBY L | 16851 EGO AVE | | | | EASTPOINTE | MI | 48021-4526 |
| GATSON, SANDRA L | 1522 LAKECREST ST | | | | GRAND PRAIRIE | TX | 75051-3447 |
| GATSON, SANDRA LEE | 1522 LAKECREST ST | | | | GRAND PRAIRIE | TX | 75051-3447 |
| GATSON, THERESA A | 4278 12TH ST | | | | ECORSE | MI | 48229-1226 |
| GATSON, ZELLA R. | 1111 GREELEY AVE | | | | KANSAS CITY | KS | 66104-5626 |
| GATSON, ZELLA R. | 1111 GREELEY | | | | KANSAS CITY | KS | 66104-5626 |
| GATSON-GRAY, THERESA L | 172 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2047 |
| GATT, CARMEN A | 30 HICKORY CT | | | | DEARBORN HGTS | MI | 48127-2494 |
| GATT, DONALD W | 52046 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| GATT, DONALD WAYNE | 52046 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| GATT, EMELDA | 9437 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3083 |
| GATT, FELIX | 8238 CLAY CT SQ 2 | | | | STERLING HTS | MI | 48313 |
| GATT, JOHN L | 18259 WOODBURY CT | | | | NORTHVILLE | MI | 48168-8844 |
| GATT, JOSEPH | 4114 CALHOUN ST APT 401 | | | | DEARBORN | MI | 48126-3664 |
| GATT, RICHARD H | 8385 KENNEDY CIR UNIT 8 | | | | WARREN | MI | 48093-2222 |
| GATT, VINCENT G | 6521 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2165 |
| GATTA JR, JOHN C | 513 SCOTT AVE | | | | NILES | OH | 44446-2913 |
| GATTA R P INC | 435 GENTRY DR | | | | AURORA | OH | 44202-7538 |
| GATTA TONY | 6 JANUS PLACE | | | WOODBRIDGE CANADA ON L4L 3V1 CANADA | | | |
| GATTA, CONSTANCE T | 141 PHILLIPS CT. | | | | NILES | OH | 44446-3743 |
| GATTA, CONSTANCE T | 141 PHILLIPS AVE | | | | NILES | OH | 44446-3743 |
| GATTA, JON J | 4659 NORWOOD DR | | | | WILMINGTON | DE | 19803-4811 |
| GATTA, SALVATOR A | 412 TWIN LKS N | | | | CLINTON | MS | 39056-6159 |
| GATTA, STEPHEN A | 222 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4536 |
| GATTA, SUSAN Z | 142 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| GATTARI, BEVERLY E | 43053 W KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1220 |
| GATTARI, RAY H | 19958 W CLAIRVIEW CT | | | | GROSSE POINTE | MI | 48236-2306 |
| GATTELARO, DIANE M | 348 CHARWOOD CIRCLE | | | | ROCHESTER | NY | 14609-2709 |
| GATTEN, DELMAS L | 45609 BONDI RIDGE RD | | | | WOODSFIELD | OH | 43793-9445 |
| GATTER, GARY C | 6271 COUNTY RD 1-1 | | | | SWANTON | OH | 43558 |
| GATTER, GARY CECIL | 6271 COUNTY RD 1-1 | | | | SWANTON | OH | 43558 |
| GATTES, LOWELL L | 156 RENFREW AVE | | | | ADRIAN | MI | 49221-1808 |
| GATTI ANTHONY | 3753 WATERLILLY WAY SE | | | | MARIETTA | GA | 30067-4926 |
| GATTI WILLIAM | 2660 E HAYTHORNE AVE | | | | TERRE HAUTE | IN | 47805-2533 |
| GATTI, MARCO J | 15140 DUMAY ST | | | | SOUTHGATE | MI | 48195-3267 |
| GATTI, MARY F | 38511 SANTA ANNA ST | | | | CLINTON TWP | MI | 48036-4000 |
| GATTI, SHIRLEY A | 99 FARLEIGH AVENUE | | | | ROCHESTER | NY | 14606-2007 |
| GATTI, UMBERTO | 4116 DAISY LN | | | | PLYMOUTH MTNG | PA | 19462-1520 |
| GATTIE, DIANE M | 8495 COUNTY RD | | | | EAST AMHERST | NY | 14051-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GATTIS, LINDA | 909 FRANKLIN PKWY | | | | FRANKLIN | GA | 30217-7513 |
| GATTNER, LARRY P | 7322 DAVIS HWY | | | | CHARLOTTE | MI | 48813-9339 |
| GATTNER, MARY | 7322 DAVIS HWY | | | | CHARLOTTE | MI | 48813-9339 |
| GATTNER, MARY L | 7322 DAVIS HWY | | | | CHARLOTTE | MI | 48813-9339 |
| GATTO & VILENSKI | PARRA DEL RIEGO 989 | | | MONTEVIDEO URUGUAY | | | |
| GATTO MICHAEL R | 6150 GULFPORT BLVD S APT 113 | | | | GULFPORT | FL | 33707-3101 |
| GATTO NICHOLAS JR | 920 15TH ST | | | | ELIZABETH | PA | 15037-1138 |
| GATTO, ARLENE G | 198 N SKYLINE DR SPC 36 | | | | THOUSAND OAKS | CA | 91362-3424 |
| GATTO, CARMELLA | 570 JACKSON AVE | | | | ELIZABETH | NJ | 07201-1552 |
| GATTO, CHRISTINE M | APT E | 1301 JOSEPHVILLE ROAD | | | WENTZVILLE | MO | 63385-3031 |
| GATTO, MARIO | 46713 MARINER DR | | | | MACOMB | MI | 48044-5701 |
| GATTO, MICHAEL R | 6150 GULFPORT BLVD. S. 113B | | | | GULFPORT | FL | 33707 |
| GATTO, VALENTINO G | 310 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1946 |
| GATTO, VINCENT | 82 FIGUREA AVE | | | | STATEN ISLAND | NY | 10312-3237 |
| GATTON, GERALD P | PO BOX 303 | | | | BONITA SPRINGS | FL | 34133-0303 |
| GATTON, JOSEPH L | 811 S KIHEI RD APT 5 | | | | KIHEI | HI | 96753 |
| GATTON, PATRICK J | 5005 LINDEN ST | | | | ANDERSON | IN | 46017-9745 |
| GATTON, SHIRLEY A | 301 WEST APPLILACIAN STREET | | | | ORO VALLEY | AZ | 85737 |
| GATTORNA GIUSEPPE - BONANNINI ELIDE | VIALE F GAMBARO 24-13 | | | 16146 - GENOVA ITALY | | | |
| GATTORNA JR, LAWRENCE R | 1103 MONROE ST | | | | LA PORTE | IN | 46350-3530 |
| GATTUCCIO, FRANK D | 20045 PALOMAR ST | | | | WILDOMAR | CA | 92595-9213 |
| GATTUCCIO, GERALD | 900 SHOAL CREEK DR | | | | ARLINGTON | TX | 76001-7481 |
| GATTUSO CHARLES | GATTUSO, CHARLES | 285 AVCRIGG AVE APT 3C | | | PASSAIC | NJ | 07055-3718 |
| GATTUSO, CHARLES | 285 AVCRIGG AVE | APT 3C | | | PASSAIC | NJ | 07055-3718 |
| GATWOOD, DANIEL L | 3152 WICKLOW RD | | | | COLUMBUS | OH | 43204-1945 |
| GATX LOGISTICS INC | PO BOX 73564 | | | | CHICAGO | IL | 60673-0001 |
| GATX TECHNOLOGY SERVICES CORPORATION | 345 PARK AVENUE | 41ST FLOOR | | | NEW YORK | NY | 10154 |
| GATZ, DONNABELLE MAE | 1040 SOUTH COOK RD | | | | OWOSSO | MI | 48867 |
| GATZ, DONNABELLE MAE | 11653 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9749 |
| GATZ, DOROTHY E | 2740 W WALTON BLVD | | | | WATERFORD | MI | 48329-4446 |
| GATZ, LAURENCE J | 2861 GRASS LAKE RD | | | | GLADWIN | MI | 48624-9216 |
| GATZ, VIOLET L | 3235 SOUTH LANDL LANE APT#111 | | | | MILWAUKEE | WI | 53227 |
| GATZ, VIOLET L | 3235 S LANDL LN APT 111 | | | | MILWAUKEE | WI | 53227-4477 |
| GATZA JR, HAROLD J | 2720 SUNSET LN | | | | BAY CITY | MI | 48706-2642 |
| GATZA JR, JAMES V | 430 N MACKINAW RD | | | | LINWOOD | MI | 48634-9533 |
| GATZA THAD | GATZA, THAD | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| GATZA, BRIAN T | 129 E 13TH ST | | | | CASPER | WY | 82601-4230 |
| GATZA, BRIAN THOMAS | 129 EAST 13TH STREET | | | | CASPER | WY | 82601-4230 |
| GATZA, CAROL E | 410 JASMINE WAY | | | | CLEARWATER | FL | 33756-3822 |
| GATZA, DANIEL | 529 GATEWAY PL | | | | ESSEXVILLE | MI | 48732-1391 |
| GATZA, DAVID A | 1106 N CATHERINE ST | | | | BAY CITY | MI | 48706-3610 |
| GATZA, DENNIS M | 2188 FAIROAKS DR | | | | BAY CITY | MI | 48708-7667 |
| GATZA, DOROTHY A | 140 TIERNEY ROAD | | | | BAY CITY | MI | 48708-9194 |
| GATZA, DOROTHY A | 140 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| GATZA, ERIC J | 204 N 2ND ST | | | | LINWOOD | MI | 48634 |
| GATZA, LAWRENCE M | 2498 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| GATZA, MARIAN J | 5319 CRESTWAY DR | | | | BAY CITY | MI | 48706-3327 |
| GATZA, THOMAS J | 4810 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| GATZA, VIRGIL J | 2802 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| GATZA, WALTER J | 811 N SCHEURMANN RD APT 311 | | | | ESSEXVILLE | MI | 48732-2201 |
| GATZEK, SARAH L | 14915 ROBINWOOD DR | | | | PLYMOUTH | MI | 48170-2659 |
| GATZEMEYER I I, GERALD R | 312 LOYALIST LN | | | | FLINT | MI | 48507-5925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GATZEMEYER II, GERALD R | 312 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| GATZEMEYER, BARBARA J | 9163 CHATWELL CLUB DR 2 | | | | DAVISON | MI | 48423 |
| GATZEMEYER, BARBARA J | 9163 CHATWELL CLUB DR | APT #2 | | | DAVISON | MI | 48423 |
| GATZEMEYER, GERALD R | 5148 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| GATZEMEYER, GRACE | 1031 WALDMAN AVE | | | | FLINT | MI | 48507-1546 |
| GATZKE, PATRICIA A | 6801 W 106TH ST APT 109 | | | | MINNEAPOLIS | MN | 55438 |
| GATZKE, TODD C | 1925 MIDVALE ST | | | | YPSILANTI | MI | 48197-4423 |
| GATZKE, TODD CHARLES | 1925 MIDVALE ST | | | | YPSILANTI | MI | 48197-4423 |
| GATZMYER, DALE D | 4339 FENMORE AVE | | | | WATERFORD | MI | 48328-2838 |
| GATZMYER, LARRY D | 3708 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| GATZMYER, MAXINE | 655 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3435 |
| GATZMYER, MAXINE | 655 PLEASANT RIDGE | | | | LAKE ORION | MI | 48362-3435 |
| GATZULIS JR, WILLIAM V | 5222 BIRCH ST | | | | ROELAND PARK | KS | 66205-2117 |
| GATZULIS, DANIEL E | 1601 CUTLER LN 607 | | | | HUDSON | OH | 44236 |
| GATZULIS, FRANCES C | 6659 BRANTFORD RD | | | | DAYTON | OH | 45414-2303 |
| GATZULIS, JOHN S | 470 W PERRY RD | | | | MYRTLE BEACH | SC | 29579-5801 |
| GATZULIS, PHYLLIS J | 1814 STATEHOUSE CT | C/O CRAIG R GATZULIS | | | BELLBROOK | OH | 45305-1233 |
| GATZY, PAUL J | RR BOX 1 | | | | EDGEWATER | FL | 32141 |
| GATZY, PAUL J | RD. #1 275 ADAMS RD. | | | | EDGEWATER | FL | 32141-7101 |
| GATZY, TIMOTHY P | 5705 BREEZEWOOD DR SE | | | | BROOKFIELD | OH | 44403-8711 |
| GAU LONNIE (ESTATE OF) (635393) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GAU, ARTHUR C | 8802 S LOS FELIZ DR | | | | TEMPE | AZ | 85284 |
| GAU, CHARLES C | 5010 MARCY AVENUE | | | | W CARROLLTON | OH | 45449-2747 |
| GAU, CHARLES C | 5010 MARCY RD | | | | W CARROLLTON | OH | 45449-2747 |
| GAU, JOHN W | 4422 WOOD AVE | | | | PARMA | OH | 44134-2346 |
| GAU, JOHN WALTER | 4422 WOOD AVE | | | | PARMA | OH | 44134-2346 |
| GAU, LONNIE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GAU, LONNIE S/JANET GAU | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| GAUB, CAROLYN R | 3271 TYLER DR | | | | BRUNSWICK | OH | 44212-3753 |
| GAUBATZ GERALD P | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| GAUBATZ GERALD P (637948) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GAUBATZ, FRANCES | 8355 SE 178TH FERNBROOK PL | | | | THE VILLAGES | FL | 32162-4861 |
| GAUBATZ, GERALD P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GAUBATZ, PHILIP S | 1058 OAKDALE DR | | | | MANSFIELD | OH | 44905-1650 |
| GAUBIS, INA | 2880 TALLAHASSEE DR | C/O GAIL E POWELL | | | ROCHESTER HILLS | MI | 48306-3861 |
| GAUBLE MAURICE R (428955) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAUBLE, MAURICE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAUCI, ANTHONY P | 43200 CREEK CT | | | | CLINTON TOWNSHIP | MI | 48038-4848 |
| GAUCI, CARMEL P | 22320 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4694 |
| GAUCI, GRACE | 606-369 LONDON RD | | | SARNIA ONTARIO CANADA N7T-4W5 | | | |
| GAUCI, GRACE | 606-369 LONDON RD | N7T 4W5 | | SARNIA ON N7T4W5 CANADA | | | |
| GAUCI, JEFFREY V | 1172 CULPEPPER CIR | | | | FRANKLIN | TN | 37064-8932 |
| GAUCI, MICHAEL J | 23046 PARK ST | | | | DEARBORN | MI | 48124-2649 |
| GAUCI, PAUL | 13877 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| GAUCI, VINCENT J | 31271 7 MILE RD | | | | LIVONIA | MI | 48152-3368 |
| GAUDARD, CHARLES E | 1701 THERESA AVE | | | | DEWITT | MI | 48820-9020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAUDARD, DAVID A | 6337 SOMMERSET RD | | | | LANSING | MI | 48911-5612 |
| GAUDARD, GREGORY P | 627 CURWOOD RD | | | | OWOSSO | MI | 48867-2153 |
| GAUDARD, GREGORY PAUL | 627 CURWOOD RD | | | | OWOSSO | MI | 48867-2153 |
| GAUDARD, SCOTT C | 2611 S DEERFIELD AVE | | | | LANSING | MI | 48911-1784 |
| GAUDARD, SCOTT CHARLES | 2611 S DEERFIELD AVE | | | | LANSING | MI | 48911-1784 |
| GAUDARD, STEVEN M | 2745 S MERIDIAN RD | | | | MT PLEASANT | MI | 48858-9057 |
| GAUDARD, VICTORIA A | 1701 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| GAUDE, ROGER R | 574 S TRANSIT ST APT 1 | | | | LOCKPORT | NY | 14094-5936 |
| GAUDEN, BERTHA E | 160 SCHEUNER DR | | | | OSSINEKE | MI | 49766-9510 |
| GAUDEN, FRANK K | PO BOX 11 | | | | COLUMBIAVILLE | MI | 48421-0011 |
| GAUDENCIA SAAVEDRA | 1671 E LONG LAKE RD | | | | TROY | MI | 48085-5049 |
| GAUDENCIO DURAN | 15619 ELMCROFT AVE | | | | NORWALK | CA | 90650-6246 |
| GAUDERER, ROBERT M | 11515 BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 |
| GAUDES, FRANK A | 33822 HWY 20 | | | | EAST TROY | WI | 53120 |
| GAUDET, ARLINE C | 32800 EVERGREEN RD | | | | BEVERLY HILLS | MI | 48025-2816 |
| GAUDET, ARTHUR E | APT 3 | 261 STOCKBRIDGE ROAD | | | SCITUATE | MA | 02066-4543 |
| GAUDET, CONSTANCE H | 46 MANN LOT RD | | | | SCIUATE | MA | 02066 |
| GAUDET, FRANCIS G | 52 NORTH ST | | | | DOUGLAS | MA | 01516 |
| GAUDET, JOHN F | 1441 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| GAUDET, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GAUDET, PETER C | 17282 PURITAN DR | | | | CLINTON TOWNSHIP | MI | 48038-7103 |
| GAUDET, ROBERT E | 124 OXBOW DR | | | | MERIDEN | CT | 06450-6941 |
| GAUDET, VERONICA L | 17282 PURITAN DR | | | | CLINTON TWP | MI | 48038-7103 |
| GAUDETTE JR, WALTER M | PO BOX 33 | | | | OMENA | MI | 49674-0033 |
| GAUDETTE, DAVID H | 804 PERIWINKLE CIR | | | | BAREFOOT BAY | FL | 32976-7673 |
| GAUDETTE, EVELYN | 24 WHITE TERRACE | | | | MARLBORO | MA | 01752-2928 |
| GAUDIA, ANN F | 5522 W 81ST PLACE | | | | BURBANK | IL | 60459-2007 |
| GAUDIA, ANN F | 5522 W 81ST PL | | | | BURBANK | IL | 60459-2007 |
| GAUDIANI, MICHAEL A | 2936 PAXTON RD | | | | CLEVELAND | OH | 44120 |
| GAUDIELLO, JAMES J | 7213 DARROW RD | | | | HURON | OH | 44839-9317 |
| GAUDIELLO, MICHAEL A | 860 TROON | | | | HIGHLAND | MI | 48357-4767 |
| GAUDINO, ANGELINO | 401 QUINN VILLE ROAD | | | | NORTH HAVEN | CT | 06473 |
| GAUDINO, DOMINIC J | 816 THORNTREE CT | | | | BLOOMFIELD HILLS | MI | 48304-3777 |
| GAUDIO TIMOTHY W (481193) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GAUDIO, GABRIEL | 13 TULIP RD | | | | MAHOPAC | NY | 10541-3725 |
| GAUDIO, LYNN | 13831 MYSTIC ROCK RD | | | | COLUMBIANA | OH | 44408-9308 |
| GAUDIO, ROBERT J | 107 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1649 |
| GAUDIO, TIMOTHY W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GAUDION, RICHARD H | 5149 PONDORAY PL | | | | DAYTON | OH | 45440-2419 |
| GAUDION, THOMAS J | 5149 PONDORAY PL | | | | KETTERING | OH | 45440-2419 |
| GAUDREAU JR, RAYMOND E | 19736 STAMFORD DR | | | | LIVONIA | MI | 48152-1243 |
| GAUDREAU, BLANCHE D | 21701 EDISON ST | | | | DEARBORN | MI | 48124-2931 |
| GAUDREAU, DALE F | 485 N FRASER RD | | | | LINWOOD | MI | 48634 |
| GAUDREAU, EUGENE G | 1845 SCHUST RD | | | | SAGINAW | MI | 48604-1613 |
| GAUDREAU, JON P | 425 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2816 |
| GAUDREAU, KAREN A | 485 N FRASER RD | | | | LINWOOD | MI | 48634-9703 |
| GAUDREAU, ROLAND J | 843 NW SORRENTO LN | | | | PORT ST LUCIE | FL | 34986-2199 |
| GAUDYNSKI, JEFFREY R | 1927 S 77TH ST | | | | WEST ALLIS | WI | 53219-1108 |
| GAUDYNSKI, ROBERT F | 3700 S 15TH PL | | | | MILWAUKEE | WI | 53221-1614 |
| GAUER JR, JAKOB | 19200 ILLINOIS ST | | | | ROSEVILLE | MI | 48066-5326 |
| GAUER, DAVID C | 7788 POST TOWN RD | | | | DAYTON | OH | 45426-3416 |
| GAUER, DIANA L | 8875 EMERICK RD W | | | | WEST MILTON | OH | 45383-9773 |
| GAUER, DONALD B | 8875 EMERICK RD | | | | WEST MILTON | OH | 45383-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAUER, NANCY | 182 LAKENGREN DR | | | | EATON | OH | 45320-2840 |
| GAUERKE'S TIRE & AUTO | 909 PINE ST | | | | ATHENS | WI | 54411-9374 |
| GAUERKE, PHILLIP D | 4288 PINE KNOLL LN | | | | CONOVER | WI | 54519-9326 |
| GAUERT EUGENE L (626535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAUERT, EUGENE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAUERT, WILMA J | 10305 E 64TH ST | | | | RAYTOWN | MO | 64133-5127 |
| GAUG, VICTORIA F | 1655 WINCHESTER BLVD APT 1104 | | | | CAMPBELL | CA | 95008-1130 |
| GAUGER, DONALD A | 739 WASHINGTON AVENUE | | | | DIXON | IL | 61021-1719 |
| GAUGER, ELMER W | 9212 BREISH CT | | | | EL PASO | TX | 79925-5119 |
| GAUGER, JEFFREY A | 12145 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| GAUGER, PATRICIA A | 513 E 13TH ST | | | | LOCKPORT | IL | 60441-3632 |
| GAUGER, ROBERT O | 701 E PUETZ RD APT 208 | | | | OAK CREEK | WI | 53154-3256 |
| GAUGER, TERRY L | 405 WILLOW ST APT 2 | | | | BARABOO | WI | 53913-1104 |
| GAUGER, THOMAS E | 9802 GRABER RD | | | | GRABILL | IN | 46741-9731 |
| GAUGH, CAROLYN J | 5556 LIBERTY BOULEVARD PL | | | | INDIANAPOLIS | IN | 46220-3491 |
| GAUGHAN  PATRICK J | 1299 PRENTICE RD | | | | W FARMINGTON | OH | 44491-9786 |
| GAUGHAN, ANN MARIE | 324 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-5231 |
| GAUGHAN, FAIRY H | 1804 COLT RD | | | | INDIANAPOLIS | IN | 46227-6240 |
| GAUGHAN, GERALD R | 22976 MAPLE RIDGE RD UNIT 104 | | | | NORTH OLMSTED | OH | 44070-1455 |
| GAUGHAN, IMELDA | 5216 S MULLIGAN AVE | | | | CHICAGO | IL | 60638-1333 |
| GAUGHAN, JOHN R | 50 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-1239 |
| GAUGHAN, MICHAEL F | 49 STONY BROOK DR | | | | LANCASTER | NY | 14086-1419 |
| GAUGHAN, PATRICK J | 1299 PRENTICE RD | | | | W FARMINGTON | OH | 44491-9786 |
| GAUGHAN, PETER J | 1068 LINWOOD PL | | | | MANSFIELD | OH | 44906-2925 |
| GAUGHAN, THELMA | 208 OLD MEADOW DR. | | | | ROCHESTER | NY | 14626-3544 |
| GAUGHEN III, FRANK X | 4049 WELLINGTON PKWY | | | | PALM HARBOR | FL | 34685-1175 |
| GAUGHRAN, MINA C | 3566 PRESTWICK CT | | | | COLUMBUS | OH | 43220-5094 |
| GAUGIER, JOHN E | 409 E WOODLAWN AVE APT 5 | | | | HASTINGS | MI | 49058-1058 |
| GAUGLER BRIAN W | ANGELOS PETER G | 100 N CHARLES STREET | ONE CHARLES CENTER | | BALTIMORE | MD | 21201-3812 |
| GAUGLER BRIAN W (654396) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| GAUGLER, BRIAN W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GAUGLER, BRIAN W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| GAUKEL GMBH | OTTO-NEUMEISTER-STRASSE 12 | | | NEUENSTADT D-74196 GERMANY | | | |
| GAUKEL MODELL-UND FORMENBAU GMBH | OTTO-NEUMEISTER-STR 12 | | | NEUENSTADT BW 74196 GERMANY | | | |
| GAUKER, JAMES N | 102 WILLOW WOOD DR | | | | BUTLER | PA | 16001-2982 |
| GAUKER, RALPH E | 3527 W 1000 S | | | | PENDLETON | IN | 46064-9523 |
| GAUKIN, RICHARD P | 10795 CREEK MOSS LN | | | | STRONGSVILLE | OH | 44149-2109 |
| GAUKIN, ROBERT S | PO BOX 44071 | | | | CLEVELAND | OH | 44144-0071 |
| GAUKLER, MARK A | 7530 GLADSTONE DR UNIT 201 | | | | NAPERVILLE | IL | 60565-1127 |
| GAUL JOHN R (439061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAUL WESLEY J | 3764 HAYES RD | | | | DORSET | OH | 44032-9756 |
| GAUL, BERNADETTE L | 29 PHYLLIS DR | | | | NEWARK | DE | 19711-6603 |
| GAUL, BETH JANE | 755 S DEXTER ST APT 3111 | | | | DENVER | CO | 80246 |
| GAUL, CATHERINE L | 37768 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2706 |
| GAUL, GARRY A | 3228 LAPHAM DR | | | | HARRISON | MI | 48625-9104 |
| GAUL, JANE C | 7190 BERESFORD AVE | | | | PARMA | OH | 44130-5054 |
| GAUL, JO ANN J | 13 FOOTES LN | | | | MORRISTOWN | NJ | 07960-6304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAUL, JOHN | 421 E THOMAS ST | | | | KALAMAZOO | MI | 49004-1446 |
| GAUL, JOHN | 421 EAST THOMAS STREET | | | | KALAMAZOO | MI | 49004-1446 |
| GAUL, JOHN J | PO BOX 245 | | | | OWENSVILLE | OH | 45160-0245 |
| GAUL, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAUL, KEITH E | 4199 STATE RTE #133 | | | | BATAVIA | OH | 45103 |
| GAUL, RICHARD K | 3707 KAREN PKWY APT 301 | | | | WATERFORD | MI | 48328-4672 |
| GAUL, ROBERT W | 168 DIMINISH DR HARMY WDS | | | | NEWARK | DE | 19713 |
| GAUL, TERESA R | 5693 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515-4111 |
| GAULA LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| GAULD WILLIAM | 2103 SHELL RING CIR | | | | MOUNT PLEASANT | SC | 29466-8527 |
| GAULD, DOYLE L | 14407 FUCHSIA AVE | | | | PORT CHARLOTTE | FL | 33953-1919 |
| GAULD, LOU ANN | 7033 PONTALUNA RD | | | | FRUITPORT | MI | 49415-9651 |
| GAULD, PATRICIA A | 59 1ST ST | | | | OXFORD | MI | 48371-4602 |
| GAULDEN JR, ALFRED | 125 S 29TH ST | | | | MUSKOGEE | OK | 74401-5104 |
| GAULDEN, BARBARA J. | 421 BEECH PARK DR | | | | GREENWOOD | IN | 46142 |
| GAULDEN, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GAULDEN, ELMA L | 1117 REMMINGTON TRCE | | | | ANTIOCH | TN | 37013-5713 |
| GAULDEN, JIMMIE E | 2700 CASTLE DR | | | | INDEPENDENCE | MO | 64057-1418 |
| GAULDEN, JIMMIE EARL | 2700 CASTLE DR | | | | INDEPENDENCE | MO | 64057-1418 |
| GAULDIN, CECIL M | 2015 S BROTHERTON ST | | | | MUNCIE | IN | 47302-4431 |
| GAULDIN, CHARLES R | 4817 OVERTON AVE | | | | KANSAS CITY | MO | 64133-1820 |
| GAULDIN, DAVID C | 5028 DINSMORE ROAD | | | | W. CARROLLTON | OH | 45449-2733 |
| GAULDIN, MATTHEW D | 5028 DINSMORE ROAD | | | | DAYTON | OH | 45449-2733 |
| GAULDIN, STEVEN D | 4830 ANSON ST | | | | LANSING | MI | 48911-2804 |
| GAULDING, FRANCINE D | 1956 TENNYSON ST | | | | DAYTON | OH | 45406-5406 |
| GAULDING, JOHN W | 4082 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3425 |
| GAULDING, LINEAL R | 2908 MARSHA LN | | | | DAYTON | OH | 45408-2218 |
| GAULDING, LINEAL R | 2908 MARSHA LANE | | | | DAYTON | OH | 45408-5408 |
| GAULDING, RICHARD D | 1600 JOY LN | | | | BULLHEAD CITY | AZ | 86426-8807 |
| GAULIN, ARTHUR D | 570 W IRONSTONE RD | | | | HARRISVILLE | RI | 02830 |
| GAULIN, CARLYLE G | 41408 HARVARD DR | | | | STERLING HTS | MI | 48313-3634 |
| GAULIN, JACQUELINE | 6 RUY LN | | | | SOUTHINGTON | CT | 05489-4161 |
| GAULIN, MAURICE E | 106 GRETNA WOODS RD | | | | PLEASANT VALLEY | NY | 12569-6966 |
| GAULIN, MAURICE L | 5 RUY LN | | | | SOUTHINGTON | CT | 06489-4151 |
| GAULIN, NESTOR J | 85 ELMWOOD ST | | | | MILLBURY | MA | 01527-1949 |
| GAULIN, NORMAN O | 146 S CENTRAL AVE | | | | ELMSFORD | NY | 10523-3509 |
| GAULIN, RAYMOND | 146 SAWMILL RIVER RD | | | | ELMSFORD | NY | 10523 |
| GAULIN, ROGER A | PO BOX 771390 | | | | LAKEWOOD | OH | 44107-0056 |
| GAULIN, ROGER A | 1487 CLARENCE AVE | | | | LAKEWOOD | OH | 44107 |
| GAULKE, DONALD H | 7180 SPRUCE RD | | | | ARPIN | WI | 54410-9502 |
| GAULKE, GARY D | 9266 PRAIRIEVIEW TRL N | | | | CHAMPLIN | MN | 55316-2667 |
| GAULL, DONALD E | 909 DEMING DR | | | | WINTER HAVEN | FL | 33880-1945 |
| GAULT CHEVROLET CO., INC. | ROBERT GAULT | 2507 NORTH ST | | | ENDICOTT | NY | 13760-6105 |
| GAULT CHEVROLET CO., INC. | 2507 NORTH ST | | | | ENDICOTT | NY | 13760-6105 |
| GAULT CLEVELAND (ESTATE OF) (444714) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAULT DAVISON PC | 432 N SAGINAW ST | | | | FLINT | MI | 48502 |
| GAULT JR, CHARLES M | 9443 W 500 S | | | | LAPEL | IN | 46051-9722 |
| GAULT, CAROL F | RR1 BOX 212D | | | | LAMONI | IA | 50140-9531 |
| GAULT, CAROL F | 1041 FOREST ST | | | | LAMONI | IA | 50140-2319 |
| GAULT, CLEVELAND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAULT, DAVID | 23242 FIREDRAKE TERRACE | | | | ASHBURN | VA | 20148-7285 |
| GAULT, DAVID C | 3914 ORLEANS DR | | | | KOKOMO | IN | 46902-4347 |
| GAULT, DON | 12304 W 500 N | | | | FLORA | IN | 46929-9550 |
| GAULT, ELAINE L | 226 DIANE DR | | | | FLUSHING | MI | 48433-1825 |
| GAULT, GEORGE E | 3032 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2100 |
| GAULT, JESSIE I | G 5078 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| GAULT, JOHN C | 333 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| GAULT, LOIS J | 12304 W 500 N | | | | FLORA | IN | 46929-9550 |
| GAULT, MARY J | 230 BEVERLY RD APT 320 | | | | PITTSBURGH | PA | 15216-1451 |
| GAULT, RALPH M | 230 BEVERLY RD APT 320 | | | | PITTSBURGH | PA | 15215-1451 |
| GAULT, RICHARD H | 2719 WASHBURN RD RT 3 | | | | VASSAR | MI | 48768 |
| GAULT, ROBERT C | PO BOX 376 | | | | WAYNE | IL | 60184-0376 |
| GAULT, ROBERT R | GENERAL DELIVERY | | | | STERLING HEIGHTS | MI | 48311-9999 |
| GAULT, RUTH L | 8216 ERIE ST. | | | | MASURY | OH | 44438-4438 |
| GAULT, RUTH L | 8216 ERIE ST | | | | MASURY | OH | 44438-1142 |
| GAULT, SHELBY J | 4116 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-8563 |
| GAULT, THOMAS A | 5910 DIAMOND DR | | | | TROY | MI | 48085-3912 |
| GAULTNEY, MARK A | 918 DURAND ST APT 2 | | | | FLINT | MI | 48503-3102 |
| GAUM INC | 1080 US HIGHWAY 130 | | | | ROBBINSVILLE | NJ | 08691-1717 |
| GAUMANN, FRED A | 5885 N KILLEEN TER | | | | BEVERLY HILLS | FL | 34465-2110 |
| GAUMER, CHARLES T | 19406 223RD ST | | | | TONGANOXIE | KS | 66086-4471 |
| GAUMER, CHARLES THOMAS | 19406 223RD ST | | | | TONGANOXIE | KS | 66086-4471 |
| GAUMER, DALE L | 131 PATTI CT | | | | WESTERVILLE | OH | 43081-2429 |
| GAUMER, HARRIETT E | 715 HOLLY ST | | | | CADILLAC | MI | 49601-2421 |
| GAUMER, RICHARD W | 12234 SANDERS DR | | | | FREELAND | MI | 48623-9535 |
| GAUMONT, LINDA L | 2867 N ATTEBURY PT | | | | HERNANDO | FL | 34442-5429 |
| GAUNA ESPERANZA | AVILA, CAROLINA | 1300 ROLLINGBROOK SUITE 601 | | | BAYTOWN | TX | 77521 |
| GAUNA ESPERANZA | GAUNA, ESPERANZA | 1300 ROLLINGBROOK SUITE 601 | | | BAYTOWN | TX | 77521 |
| GAUNA, ELISEO F | 2650 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9335 |
| GAUNA, FRANCISCA D | 1342 E VALLEY RD | | | | ADRIAN | MI | 49221-9501 |
| GAUNA, GUADALUPE C | 2667 MORENO DR | | | | LANSING | MI | 48911-6453 |
| GAUNA, KOLYA E | 3524 WEST ST | | | | LANSING | MI | 48917-8548 |
| GAUNA, MANASES F | 4905 7TH ST | | | | LUBBOCK | TX | 79416-4922 |
| GAUNA, MARGARITA | 6649 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8514 |
| GAUNA, MELISSA A | 1012 BROKEN RIDGE DR | | | | LANSING | MI | 48917-6876 |
| GAUNA, ROBERT R | PO BOX 741 | | | | PISMO BEACH | CA | 93448-0741 |
| GAUNA, RUBEN F | 2667 MORENO DR | | | | LANSING | MI | 48911-6453 |
| GAUNA, SAMUEL H | 6649 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8514 |
| GAUNA, SAMUEL HERNANDEZ | 6649 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8514 |
| GAUNA, THOMAS | 106 BRANDYWINE PL | | | | LANSING | MI | 48906-1601 |
| GAUNCE, DONALD C | 6512 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1361 |
| GAUNCE, WESLEY P | 903 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2716 |
| GAUNT CRAIG L (481194) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GAUNT I I I, JAMES H | 359 STONELEDGE TRL | | | | ARDEN | NC | 28704-9018 |
| GAUNT III, JAMES H | 359 STONELEDGE TRAIL | | | | ARDEN | NC | 28704-9018 |
| GAUNT, CONRAD L | VERMILLIAN PLACE | 449 MAIN ST | APT. 126 | | ANDERSON | IN | 46016 |
| GAUNT, CRAIG L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GAUNT, DALE R | G-6379 SUMMIT ST. | | | | MT MORRIS | MI | 48458-2317 |
| GAUNT, DALE S | 2004 FLOYD ST SW | | | | WYOMING | MI | 49519-3618 |
| GAUNT, DANIEL L | 2412 E 2ND ST | | | | ANDERSON | IN | 46012-3240 |
| GAUNT, DONALD R | 900 OSPREY ST | | | | VENICE | FL | 34285-1323 |
| GAUNT, DONALD W | 527 DINNINY RD | | | | WAVERLY | NY | 14892-9434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAUNT, GERALD L | 1889 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| GAUNT, GLEN J | 775 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1240 |
| GAUNT, JAMES | 107 BERWICK DR | | | | RAEFORD | NC | 28376-9206 |
| GAUNT, JOHN | 2422 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5141 |
| GAUNT, LORETTA M | 1415 SHIRE CIR | | | | INVERNESS | IL | 60067-4772 |
| GAUNT, MICHAEL C | 4210 BARBER RD | | | | METAMORA | MI | 48455-9257 |
| GAUNT, PHILLIP M | 808 W 60TH ST | | | | ANDERSON | IN | 46013-3324 |
| GAUNT, RICHARD | 10695 N FORMAN RD | | | | IRONS | MI | 49644-9079 |
| GAUNT, ROY D | 4031 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2321 |
| GAUNT, SHERRY | 450 MEADOWFIELD TRL | | | | LAWRENCEVILLE | GA | 30043-5437 |
| GAUNTNER, FORREST P | 169 CAROLINE STREET | | | | ELYRIA | OH | 44035-3905 |
| GAUNTT, EMILY | 4669 GAUNTT RD SE, | | | | OXFORD | GA | 30054 |
| GAUNTT, JAMES A | 4669 GAUNTT RD SE | | | | OXFORD | GA | 30054-3121 |
| GAUNTT, SCOTT D | 113 KENBRIDGE LN | | | | MADISON | MS | 39110-9773 |
| GAUNTT, VENLORNA L | 7 BRIDGE RD | | | | LUMBERTON | NJ | 08048-4303 |
| GAUPEL, JAMES W | 8845 SILVER VALLEY ROAD | | | | FLAGSTAFF | AZ | 86004-9545 |
| GAUPP, GARY M | 1398 N 142ND ST | | | | BASEHOR | KS | 66007-9622 |
| GAUPP, VERNON O | 675 59TH AVE NE | | | | FRIDLEY | MN | 55432-5624 |
| GAURAV NAGPAL | 46509 MORNINGTON RD | | | | CANTON | MI | 48188-3013 |
| GAURAV NILAKANTAN | | | | | | | |
| GAURAV SHARMA | 253 CANDACE CT | | | | TROY | MI | 48098-7100 |
| GAURAV TALWAR | 24800 VERDANT DRIVE | APARTMENT # 106 | | | FARMINGTON HILLS | MI | 48335 |
| GAURIN, KATHERINE E | 220 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| GAUS, ADELINE | 1141 RAMSGATE RD BLDG 8 APT 11 | | | | FLINT | MI | 48532-3137 |
| GAUS, DAVID P | 3910 TROUT CREEK LN | | | | OAKLAND | MI | 48363-2664 |
| GAUS, FRANCES M | 64 NORTHWOOD ST. | | | | GREENVILLE | PA | 16125-1016 |
| GAUS, FRANCES M | 64 N WOOD ST | | | | GREENVILLE | PA | 16125-1016 |
| GAUS, GERALD E | PO BOX 521 | | | | ELK RAPIDS | MI | 49629-0521 |
| GAUS, JACOB H | 424 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| GAUS, JOHN W | 7531 HART RD | | | | SAGINAW | MI | 48609-9765 |
| GAUS, JOHN WILLIAM | 7531 HART RD | | | | SAGINAW | MI | 48609-9765 |
| GAUS, JOSEPH E | 1447 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009 |
| GAUS, RUBEN B | 2346 PALMER DR | | | | DAVISON | MI | 48423-7810 |
| GAUSDEN, WANDA J | 1173 LAKESIDE DR | | | | HOWELL | MI | 48843-1329 |
| GAUSE ROBERT | 1205 LYNCH RD | | | | COWARD | SC | 29530-5172 |
| GAUSE SR, JOSEPH L | PO BOX 1391 | | | | NEW HAVEN | CT | 06505-1391 |
| GAUSE WILLIAM E (459872) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GAUSE, ALFRED G | 12891 SAINT MARYS ST | | | | DETROIT | MI | 48227-1248 |
| GAUSE, CAROLYN | 59 BRADBURN ST | | | | ROCHESTER | NY | 14619-1905 |
| GAUSE, CAROLYN ANN | 1722 POLLY ST | | | | FLINT | MI | 48505-2412 |
| GAUSE, ELEANOR D | 108 OLD DAM WAY | | | | CRAMERTON | NC | 28032-1643 |
| GAUSE, GREGORY L | 09266 HARMONING ST BOX 42 | | | | MARK CENTER | OH | 43536 |
| GAUSE, JOHN S | 35758 SOMERSET ST | | | | WESTLAND | MI | 48186-4113 |
| GAUSE, JOSEPH W | 43188 POND BLUFF DR 127 | | | | BELLEVILLE | MI | 48111 |
| GAUSE, MARY G | 1545 WOODWARD AVE | APT 707 | | | DETROIT | MI | 48226-2014 |
| GAUSE, MARY G | 1545 WOODWARD AVE APT 707 | | | | DETROIT | MI | 48226-2014 |
| GAUSE, MARY J | 622 N FARLOOK DR | | | | MARION | IN | 46952-2421 |
| GAUSE, MIGHEON | 2928 FULLERTON ST | | | | DETROIT | MI | 48238-3302 |
| GAUSE, NOAH B | 2844 COLONIAL RIDGE CT | | | | CINCINNATI | OH | 45212-1902 |
| GAUSE, ROZEL C | 1950 GLENDALE ST | | | | DETROIT | MI | 48238-3635 |
| GAUSE, TYRONE | 436 N 22ND ST | | | | EAST SAINT LOUIS | IL | 62205-1745 |
| GAUSMAN, CAROLYN J | 245 MORETON BAY LN UNIT 3 | | | | GOLETA | CA | 93117-2234 |
| GAUSS, DEREK H | 2388 HIDDENVIEW LN | | | | WILLIAMSTON | MI | 48895-9584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAUSS, LUIS | 4508 STARR RD | | | | CAMPBELL | NY | 14821-9761 |
| GAUSS, STEPHEN H | 3303 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| GAUSS, THEODORE N | 2900 COLCHESTER RD | | | | LANSING | MI | 48906-3619 |
| GAUSVIK, RONALD B | 10912 MIDNIGHT DR | | | | INDIANAPOLIS | IN | 46239-9180 |
| GAUT ROBERT W | 300 FAIRFAX WAY | | | | WILLIAMSBURG | VA | 23185-6548 |
| GAUT, ANGIE | 1823 N 156TH TER | | | | BASEHOR | KS | 66007-9775 |
| GAUT, ANNIE M. | 4702 SUNNYVIEW DR. | | | | OKLAHOMA CITY | OK | 73135 |
| GAUT, DAVID E | 9324 S GROVE RD | | | | DEWITT | MI | 48820-9144 |
| GAUT, EARL R | 11951 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| GAUT, ROBERT W | 300 FAIRFAX WAY | | | | WILLIAMSBURG | VA | 23185-6548 |
| GAUTAM ABROL | 4102 OAK ST | | | | GRAND BLANC | MI | 48439-3447 |
| GAUTAM MIRCHANDANI | 6070 WHETHERSFIELD LANE | 36B | | | BLOOMFIELD HILLS | MI | 48301 |
| GAUTHAM JAIN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GAUTHERIER SIMULATION, INC. | 4800 WHITESBURG DR S STE 30 | PMB 173 | | | HUNTSVILLE | AL | 35802-1600 |
| GAUTHIER AND LANG PT | 2550 W MAIN ST | | | | LOWELL | MI | 49331-8695 |
| GAUTHIER I I, PAUL E | 6171 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| GAUTHIER II, PAUL E | 6171 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| GAUTHIER JIM | 117 S HIGBY ST | | | | JACKSON | MI | 49203-1520 |
| GAUTHIER JR, VIRGIL M | 320 MOWRY ST | | | | HARRISVILLE | RI | 02830-1429 |
| GAUTHIER PAUL | PO BOX 792 STATION B | | | SUDBURY CANADA ON P3E 4S1 CANADA | | | |
| GAUTHIER TAMMY | GAUTHIER, TAMMY | 3492 TRUMPWOOD LANE | | | BURTON | MI | 48519 |
| GAUTHIER'S ENGINE EXCHANGE | ATTN: DON GAUTHIER | 550 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-1054 |
| GAUTHIER, ALBERT L | 10493 LEANN DR | | | | CLIO | MI | 48420-1960 |
| GAUTHIER, ALVIN E | 3588 LAURIA RD | | | | BAY CITY | MI | 48706-1131 |
| GAUTHIER, ANNETTE | 104 THOMPSON STREET | | | | NORTH TONAWANDA | NY | 14120-5303 |
| GAUTHIER, ARMAND R | 1419 N LARKWOOD SQ | | | | FORT MYERS | FL | 33919-6936 |
| GAUTHIER, BEATRICE | 5941 E FRANKLIN TAL DR | | | | TUCSON | AZ | 85756-8653 |
| GAUTHIER, BENJAMIN J | 10086 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| GAUTHIER, BERNARD J | 94 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1137 |
| GAUTHIER, BEVERLY M | 8151 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| GAUTHIER, CHARLES E | 11199 US HIGHWAY 23 S 23 | | | | OSSINEKE | MI | 49766 |
| GAUTHIER, CLIFFORD J | 11987 BELSAY RD | | | | GRAND BLANC | MI | 48439-1776 |
| GAUTHIER, DANIEL E | 2945 GARFIELD ST | | | | WATERFORD | MI | 48329-3135 |
| GAUTHIER, DAVID A | 13107 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| GAUTHIER, DAVID ALAN | 13107 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| GAUTHIER, DAVID H | 371 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| GAUTHIER, DAVID W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GAUTHIER, DAVID W | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GAUTHIER, DELBERT G | 7353 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| GAUTHIER, DELORES D | 11987 BELSAY RD | | | | GRAND BLANC | MI | 48439-1776 |
| GAUTHIER, DENNIS J | 607 S CHERYL DR | | | | MUNCIE | IN | 47304-3423 |
| GAUTHIER, DENNIS JOSEPH | 607 S CHERYL DR | | | | MUNCIE | IN | 47304-3423 |
| GAUTHIER, DENNIS R | 6121 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |
| GAUTHIER, DONALD G | 415 CREEKVIEW DR | | | | MURFREESBORO | TN | 37128-3873 |
| GAUTHIER, DORIS E | 216 SEQUOIA DR | | | | DAVISON | MI | 48423-1930 |
| GAUTHIER, DOUGLAS L | 117 MOORE CIR | | | | COLUMBIA | TN | 38401-2403 |
| GAUTHIER, EDWARD L | 1 FLAT ST APT 206 | | | | CUMBERLAND | RI | 02864-2338 |
| GAUTHIER, FELIX L | CALLE JUAN R | GONZALEZ #24 PO BOX 372 | | | RIO GRANDE | PR | 00745 |
| GAUTHIER, FERN | 400 WEBB PLACE | APT. 658 | | WINNIPEG MANITOBA CANADA R3B 3J3 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAUTHIER, FRANCIS J | 1739 SWEETBRIAR JUNO RD | | | | DAWSONVILLE | GA | 30534-2840 |
| GAUTHIER, GARY A | 6135 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3614 |
| GAUTHIER, GARY L | 3350 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| GAUTHIER, GENE R | UNIT A | 456 WYLDEWOOD DRIVE | | | OSHKOSH | WI | 54904-8609 |
| GAUTHIER, GERALD M | 517 WINTERS EAVE | | | | FLUSHING | MI | 48433-1948 |
| GAUTHIER, GERALD M | 11520 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| GAUTHIER, HARVEY J | 79 OAK VIEW DR | | | | LAPEER | MI | 48446-9407 |
| GAUTHIER, ILENE K | 6121 N DUFFIELD RD | | | | FLUSHING | MI | 48433 |
| GAUTHIER, ILENE K | 6121 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9264 |
| GAUTHIER, JAMES A | 117 S HIGBY ST | | | | JACKSON | MI | 49203-1520 |
| GAUTHIER, JAMES J | 15833 DELAPLATA LN | | | | NAPLES | FL | 34110 |
| GAUTHIER, JEAN C | 1289 CINCINNATI BATAVIA PK | | | | BATAVIA | OH | 45103 |
| GAUTHIER, JEAN G | 127 MILL ST | | | | WORCESTER | MA | 01603-2030 |
| GAUTHIER, JEFFREY J | 540 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| GAUTHIER, JEFFREY J | 1652 WATERVLIET AVE | | | | DAYTON | OH | 45420-3079 |
| GAUTHIER, JEFFREY JOHN | 540 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| GAUTHIER, JENNARD H | 2320 SHEICK RD | | | | MONROE | MI | 48162-9471 |
| GAUTHIER, JESSICA L | 540 OAKBROOK CIRCLE | | | | FLUSHING | MI | 48433-1704 |
| GAUTHIER, JOANN | 28626 DARTMOUTH ST | | | | MADISON HTS | MI | 48071-4507 |
| GAUTHIER, JOANN M | 28626 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-4507 |
| GAUTHIER, JOSEPH B | 19412 EVERGREEN RD | | | | PRESQUE ISLE | MI | 49777-8455 |
| GAUTHIER, JOSEPH L | 10445 LEANN DR | | | | CLIO | MI | 48420-1960 |
| GAUTHIER, JOSEPHINE L | 37054 MILLSTONE TRL | | | | NEW HAVEN | MI | 48048-3131 |
| GAUTHIER, JUDITH | 40406 62ND AVE | | | | PAW PAW | MI | 49079-9752 |
| GAUTHIER, JUDITH A | 204 S WARNER ST | | | | BAY CITY | MI | 48706-4481 |
| GAUTHIER, KEITH M | PO BOX 418 | | | | NEW LOTHROP | MI | 48460-0418 |
| GAUTHIER, KEVIN L | 1605 N PROSPECTORS RD | | | | APACHE JCT | AZ | 85219-8903 |
| GAUTHIER, LARRY M | 24250 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1925 |
| GAUTHIER, LAWRENCE E | 1613 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| GAUTHIER, LLOYD W | 1460 IRWIN DR | | | | WATERFORD | MI | 48327-2027 |
| GAUTHIER, LONNY A | 18 FAYETTE RD | | | | MASSENA | NY | 13662-3340 |
| GAUTHIER, LORETTA J | 6384 NIGHTINGALE DR. | | | | FLINT | MI | 48506-1747 |
| GAUTHIER, LORETTA W | 6225 ARROWHEAD DR. | | | | FENNVILLE | MI | 49408-9603 |
| GAUTHIER, LOUISE | 38830 EMROL AVE | | | | FREMONT | CA | 94536 |
| GAUTHIER, LYDIE B | 6336 TAYLOR ST | | | NIAGARA FALLS ON CANADA L2G-2G1 | | | |
| GAUTHIER, MANUEL D | 11607 LEMOLI AVE | | | | INGLEWOOD | CA | 90303-3025 |
| GAUTHIER, MARGARET | 22 BOSTWICK PL | | | | DEPEW | NY | 14043-2802 |
| GAUTHIER, MARY A | 1806 REIS CT | | | | ROCHESTER HILLS | MI | 48309-3330 |
| GAUTHIER, RAYMOND F | 944 WILLOWLEAF WAY | | | | POTOMAC | MD | 20854-2935 |
| GAUTHIER, RAYMOND J | 1406 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| GAUTHIER, RICHARD A | 5375 U.S. 23 | | | | BLACK RIVER | MI | 48721 |
| GAUTHIER, RICHARD A | 8400 FIR TRL | | | | HARRISON | MI | 48625-8427 |
| GAUTHIER, RICHARD J | 5941 E FRANKLIN TALE DR | | | | TUCSON | AZ | 85756-8653 |
| GAUTHIER, RICHARD J | 8032 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| GAUTHIER, RITA L | 25 KETTERING DR | | | | ROCHESTER | NY | 14612-3089 |
| GAUTHIER, ROGER L | 8496 ILENE DR | | | | CLIO | MI | 48420-8552 |
| GAUTHIER, ROGER W | 42179 LA ROI DR | | | | NOVI | MI | 48377-2131 |
| GAUTHIER, ROLAND K | 9178 US HIGHWAY 23 S | | | | POSEN | MI | 49776-9632 |
| GAUTHIER, ROSE | 3588 LAURIA RD | | | | BAY CITY | MI | 48706-1131 |
| GAUTHIER, SHIRLEY A | 525 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3378 |
| GAUTHIER, SHIRLEY A | 525 BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAUTHIER, TAMMY | 3492 TRUMPWOOD | | | | BURTON | MI | 48519-1494 |
| GAUTHIER, THOMAS R | 174 WILGUS DRIVE | | | | RUSSELLS POINT | OH | 43348 |
| GAUTHIER, WILLIAM L | 1168 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| GAUTHIER, WILLIAM LAWRENCE | 1168 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| GAUTHIER-ODELL, ANGELA S | 4567 DOW RIDGE RD | | | | ORCHARD LAKE | MI | 48324-2324 |
| GAUTIER MARK | GAUTIER, MARK | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| GAUTIER, JOSEPHINE M | 51393 MERVILLE CT | | | | SOUTH BEND | IN | 46637-1027 |
| GAUTREAUX, MARCELLA C | 3153 FRYE BRIDGE RD | | | | CLEMMONS | NC | 27012-7031 |
| GAUTILLE, CARMEN A | 213 TONKAWA TRL | | | | MEDFORD LAKES | NJ | 08055-2130 |
| GAUTREAU'S COMPLETE AUTO SERVICE | 227 OLD SHEDIAC RD | | | MEMRAMCOOK NB E4K 1V2 CANADA | | | |
| GAUTREAU, AMEDEE C | 174 MOODY ST APT 263 | | | | WALTHAM | MA | 02453-5331 |
| GAUTREAUX ELTON | 2640 PIN OAK DR | | | | MARRERO | LA | 70072-6644 |
| GAUTREAUX, GUSSIE | 600 W WALTON BLVD APT 222 | | | | PONTIAC | MI | 48340-1098 |
| GAUTREAUX, GUSSIE | APT 222 | 600 WEST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1098 |
| GAUTSCHE JEFFREY | GAUTSCHE, JEFFREY | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| GAUTSCHE, EARL R | 653 CENTRAL DR | | | | LAKE ORION | MI | 48362-2313 |
| GAUTZ, LOIS M | 6720 MITCHELL ROAD | | | | PALMYRA | MI | 49268-9731 |
| GAUVEY, RUTH J | 623 W MERRIN ST | | | | PAYNE | OH | 45880 |
| GAUVEY-HALE, DEBRA E | 647 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| GAUVEY-HALE, DEBRA ELIZABETH | 647 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| GAUVIN JUDY | 730 N PLANKINTON AVE UNIT 3C | | | | MILWAUKEE | WI | 53203-2409 |
| GAUVIN, ANNE M | 682 TOLL GATE RD | | | | BERLIN | CT | 06037 |
| GAUVIN, ANNE M | LEDGECREST | HEALTHCARE CENTER | 154 KENSINGTON RD | | KENSINGTON | CT | 06037 |
| GAUVIN, APRIL | 276 MORIN ST | | | | WOONSOCKET | RI | 02895-2333 |
| GAUVIN, CHARLES P | 55531 PARK PL | | | | NEW HUDSON | MI | 48165-9708 |
| GAUVIN, DALE | 371 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3405 |
| GAUVIN, GARY R | 88 BLUEBERRY CT | | | | SOUTHINGTON | CT | 06489-3403 |
| GAUVIN, MAUREEN J | 15761 SUMMIT COURT | | | | MACOMB | MI | 48044-4721 |
| GAUVIN, MAUREEN J | 15761 SUMMIT CT | | | | MACOMB | MI | 48044-4721 |
| GAUVIN, NORMA T | 8006 NICKLAUS DR | | | | ORLANDO | FL | 32825-8241 |
| GAUVIN, PATRICIA | 3378 KNEELAND CIR | | | | HOWELL | MI | 48843-4506 |
| GAUVIN, REGINALD G | 8340 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| GAV & ASSOCIATES INC | 31471 NORTHWESTERN HWY STE 2 | | | | FARMINGTON HILLS | MI | 48334-2575 |
| GAV ASSOCIATES | 31471 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 |
| GAVA FRANCESCO | VIA PIETRO SELVATICO, 7 | PADOVA | | | | | |
| GAVA MARIA JOSE' | VIA LAURENTINA 615 | | | 00143 ROMA ITALY | | | |
| GAVA PAOLO | VIA PIETRO SELVATICO, 7 | | | PADOVA  ITALY | | | |
| GAVA, LARRY G | 938 WILDERNESS TRL | | | | GARDNER | KS | 66030-1782 |
| GAVAGAN, DANIEL A | 2051 68TH STREET | | | | FENNVILLE | MI | 49408-9710 |
| GAVAGAN, JAMES M | 10250 HASKELL LAKE RD | | | | MARION | MI | 49665-9593 |
| GAVAGHAN, JAMES E | 5080 COMMANCHE TRL | | | | STOW | OH | 44224-1270 |
| GAVALIER, FRED M | 245 E MANOR AVE | | | | STRUTHERS | OH | 44471-1546 |
| GAVALIER, WILLIAM M | 126 COLUMBUS ST | | | | STRUTHERS | OH | 44471-1801 |
| GAVALLER, KATALIN | 144 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2003 |
| GAVAN, DENNIS R | 211 FLETCHER AVE | | | | KALAMAZOO | MI | 49006-4375 |
| GAVANDITTI, LETA P | 1701 HIBISCUS CIR S | | | | OLDSMAR | FL | 34677-2753 |
| GAVE, FREDERICK R | 12847 BRADSHAW ST, | | | | GOWEN | MI | 49326 |
| GAVE, MARIAN G | 12847 BRADSHAW ST | | | | GOWEN | MI | 49326-9498 |
| GAVEKAL LIMITED | ATTN ANNA HART | STE 801-802 CHINACHEM HLLYWD | CENTRE 1-13 HOLLYWOOD RD | CENTRAL HONG KONG HONG KONG | | | |
| GAVEL JR, ROBERT J | 7612 GUM RD | | | | BALTIMORE | MD | 21222-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAVEL JR, ROBERT JAMES | 7612 GUM RD | | | | BALTIMORE | MD | 21222-1405 |
| GAVEL, JOHN G | 56524 SUMMIT DRIVE | | | | SHELBY TWP | MI | 48316-5857 |
| GAVEL, MARK A | 116 MARIAN LN | | | | WOONSOCKET | RI | 02895 |
| GAVEL, SUZANNE L | 38173 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1136 |
| GAVELA, TERA L | 17908 LARIAT DR | | | | CHINO HILLS | CA | 91709-3234 |
| GAVEN PATTON | 198 DOE DR | | | | TEMPLE | GA | 30179-4555 |
| GAVEN, PA | 497 SAINT MICHAELS WAY | | | | ROCKWALL | TX | 75032-7250 |
| GAVENDA I I I, GEORGE F | 7790 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9790 |
| GAVENDA, ELAINE M | 9679 S AIRPORT RD | | | | DEWITT | MI | 48820-9104 |
| GAVENDA, JAMES D | PO BOX 32 | | | | MAPLE RAPIDS | MI | 48853-0032 |
| GAVENDA, JOSEPH J | PO BOX 357 | | | | MAPLE RAPIDS | MI | 48853-0357 |
| GAVENDA, JOYCE D | 6556 MILLER RD | C/O RALPH GAVENDA | | | ELBA | NY | 14058-9704 |
| GAVENDA, JOYCE D | 6556 MILLER ROAD | C/O RALPH GAVENDA | | | ELBA | NY | 14058 |
| GAVENDA, LINDA J | PO BOX 32 | | | | MAPLE RAPIDS | MI | 48853-0032 |
| GAVENDA, SUSAN M | 216 N ST JOHNS ST | | | | ITHACA | MI | 48847 |
| GAVENDA, SUSAN M | 216 N SAINT JOHNS ST | | | | ITHACA | MI | 48847-1246 |
| GAVENDA, VIKKI L | 7790 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9790 |
| GAVER, BLANCHE I | 2531 N LUTHERN CHURCH RD | | | | DAYTON | OH | 45426-4311 |
| GAVER, JAMES R | 4074 US HIGHWAY 441 SE 14 | | | | OKEECHOBEE | FL | 34974 |
| GAVERT DAVIS | 1622 PRIMM DR | | | | BRENTWOOD | TN | 37027-7380 |
| GAVES I I, JAMES S | 5459 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8754 |
| GAVES II, JAMES S | 5459 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8754 |
| GAVES, JOYCE A | 5459 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8754 |
| GAVES, JOYCE ANNA | 5459 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8754 |
| GAVETTE, CURTIS G | 234 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| GAVETTE, LARRY C | 4080 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1536 |
| GAVETTE, LEONARD M | 2881 W AUBURN RD | | | | ROCHESTER HLS | MI | 48309-3504 |
| GAVETTE, RICHARD M | 3627 JOSHUA DR | | | | ROCHESTER HLS | MI | 48307-5267 |
| GAVIA, FELIPE F | 3342 GLENN DR | | | | INDIANAPOLIS | IN | 46218-3749 |
| GAVIA, RUBEN | 5648 W FISHER FWY | | | | DETROIT | MI | 48209-3151 |
| GAVIC ROBERT H (493796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAVIC, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAVIE, MICHAEL S | 4581 BONANZA DR NE | | | | GRAND RAPIDS | MI | 49525-1388 |
| GAVIGAN JR, RICHARD A | 5036 CANADICE LAKE RD | | | | HEMLOCK | NY | 14466-9605 |
| GAVIGAN, CLARYCE B | 606 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2715 |
| GAVIGAN, KIMBERLY D | 1632 ROCHESTER ST APT 20D | | | | LIMA | NY | 14485 |
| GAVIGAN, SHIRLEY J | 380 BLEACKER RD | | | | ROCHESTER | NY | 14609-1621 |
| GAVIN BENEDICT | 1982 LITTLESTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1995 |
| GAVIN BROWNLIE JR | 11159 DIAMOND DR | | | | STERLING HTS | MI | 48314-2612 |
| GAVIN CHARLES W (439062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAVIN CHINN | 11027 MERIDIAN AVE N | | | | SEATTLE | WA | 98133 |
| GAVIN D PADILLA | 1303 N. MAPLE ST. | | | | ANAHEIM | CA | 92801 |
| GAVIN EMBRY | | | | | | | |
| GAVIN GERALD (ESTATE OF) (658437) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| GAVIN GERALD J (640553) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GAVIN HANSON | 2123 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| GAVIN JR., JAMES W | 2760 VIRGINIA AVENUE SOUTHWEST | | | | WARREN | OH | 44481-8639 |
| GAVIN L SUTHERLAND | 915 VILLAGE GREEN LN APT 1055 | | | | WATERFORD | MI | 48328-2465 |
| GAVIN STONE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAVIN SUTHERLAND | 915 VILLAGE GREEN LN APT 1055 | | | | WATERFORD | MI | 48328-2465 |
| GAVIN WILLIAM (661529) | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| GAVIN YATES | ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| GAVIN, BOBBIE J | 8136 MEYERS RD | | | | DETROIT | MI | 48228-4015 |
| GAVIN, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAVIN, CINDY L | 1236 MILTON AVE | | | | JANESVILLE | WI | 53545-1869 |
| GAVIN, CLIFFORD M | 1015 COUNTY ROAD 474 | | | | QUITMAN | MS | 39355-9152 |
| GAVIN, DAVID J | 30 ARTHUR ST | | | | FRAMINGHAM | MA | 01702-6427 |
| GAVIN, DOROTHY M | 914 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-7010 |
| GAVIN, FRANCES E | 298 USTORIT DR | | | | SENECA | SC | 29672 |
| GAVIN, FREDRICK A | 4142 E. 400 S | | | | MIDDLETOWN | IN | 47356 |
| GAVIN, GERALD | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| GAVIN, GERALD J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GAVIN, HAZEL M | 1 HYDE PARK RD | | | | FAIRVIEW HTS | IL | 62208-2117 |
| GAVIN, JAMES R | 20226 COUNTRY CLUB DR | | | | ESTERO | FL | 33928-2001 |
| GAVIN, JAMES W | 2760 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| GAVIN, JEROME P | 5423 N STATE RD | | | | OWOSSO | MI | 48867-9091 |
| GAVIN, JESSIE L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GAVIN, L.C. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GAVIN, MARVIN H | 8945 W KELLY RD | | | | LAKE CITY | MI | 49651-8663 |
| GAVIN, MICHAEL G | 752 TANYA CIR | | | | WEBSTER | NY | 14580-2430 |
| GAVIN, MILDRED F | 12580 WILDCAT COVE CIR | | | | ESTERO | FL | 33928-2088 |
| GAVIN, NEIL V | 2917 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |
| GAVIN, PATRICK J | 11A PARKWAY VLG | | | | CRANFORD | NJ | 07016-2545 |
| GAVIN, PEARL | 16 SANDY LANE | | | | EWING | NJ | 08628-2625 |
| GAVIN, PETER H | 2351 SPAULDING RD | | | | ATTICA | MI | 48412 |
| GAVIN, RANDALL J | 3311 S SEVERSON RD | | | | BRODHEAD | WI | 53520-9763 |
| GAVIN, RICHARD A | 1240 W DILL RD | | | | DEWITT | MI | 48820-8359 |
| GAVIN, RICK A | 6055 N 350 W | | | | WAWAKA | IN | 46794-9716 |
| GAVIN, ROBERT S | 3415 N CEDAR ST | | | | LANSING | MI | 48906-3215 |
| GAVIN, RONALD F | NORTH 6844 SHARRON DR | | | | SCANDINAVIA | WI | 54977 |
| GAVIN, RUTH | 2921 OAK FOREST DR | | | | GROVE CITY | OH | 43123-4738 |
| GAVIN, TODD A | 4806 LYNCOTT DR | | | | LANSING | MI | 48910-5657 |
| GAVIN, WILLIAM | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| GAVINA FORD | 2819 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| GAVINA RUBEN | GAVINA, LAURA | 8902 WHEATLAND AVE | | | SUN VALLEY | CA | 91352-2834 |
| GAVINA, IXY | CITY LAW GROUP | 8902 WHEATLAND AVE | | | SUN VALLEY | CA | 91352-2834 |
| GAVINA, JOSHUA | CITY LAW GROUP | 8902 WHEATLAND AVE | | | SUN VALLEY | CA | 91352-2834 |
| GAVINA, KARLA | CITY LAW GROUP | 8902 WHEATLAND AVE | | | SUN VALLEY | CA | 91352-2834 |
| GAVINA, LAURA | | | | | | | |
| GAVINA, LAURA | CITY LAW GROUP | 8902 WHEATLAND AVE | | | SUN VALLEY | CA | 91352-2834 |
| GAVINA, NICOLE | CITY LAW GROUP | 8902 WHEATLAND AVE | | | SUN VALLEY | CA | 91352-2834 |
| GAVINA, RUBEN | CITY LAW GROUP | 8902 WHEATLAND AVE | | | SUN VALLEY | CA | 91352-2834 |
| GAVINA, RUBEN JR | CITY LAW GROUP | 8902 WHEATLAND AVE | | | SUN VALLEY | CA | 91352-2834 |
| GAVINS, SAMIE | 5004 KINGS LN | | | | BURTON | MI | 48529-1135 |
| GAVINSKI, MARY J | 1331 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3053 |
| GAVITA, NAOMI C | 4332 BAZETTA RD | | | | CORTLAND | OH | 44410-4410 |
| GAVITA, NAOMI C | 4332 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAVITT SR, WILLIS A | 8290 MORELAND RD | | | | JEROME | MI | 49249 |
| GAVITT, KAREN A. | PO BOX 580 | | | | TROY | OH | 45373-0580 |
| GAVITT, LORNA S | 412 FOREST OAK DR | | | | SEFFNER | FL | 33584-5858 |
| GAVLAK, GERALD A | 209 GEORGIA AVE | | | | ELYRIA | OH | 44035-7129 |
| GAVLAK, JOSEPH J | 48 IRONWOOD ST | | | | HOUTZDALE | PA | 16651-8823 |
| GAVLAK, JOYCE M | 520 SWOOPE ST PO BOX 171 | | | | BRISBIN | PA | 16620-0171 |
| GAVLAK, JOYCE M | PO BOX 171 | 520 SWOOPE ST | | | BRISBIN | PA | 16620-0171 |
| GAVLICK, JOHN G | 135 N GERMAN ST APT 305 | | | | DUSHORE | PA | 18614-7878 |
| GAVLICK, JOSEPHINE | 20200 26 MILE RD | | | | MACOMB | MI | 48042-1206 |
| GAVLIN FAMILY FOUNDATION | DTD 4/15/97 | 6500 KENTON AVE | | | LINCOLNWOOD | IL | 60712-3433 |
| GAVLINSKI, JOSEPH M | 114 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9740 |
| GAVORD JR, RICHARD A | 388 N CALLAHAN RD | | | | BAY CITY | MI | 48708-9159 |
| GAVORD, JAMES R | 10404 HIGHWAY 27 LOT R 23 | | | | FROSTPROOF | FL | 33843 |
| GAVORD, RICHARD A | 55 CHRISTOPHER CT | | | | BAY CITY | MI | 48706-3474 |
| GAVOZZI, ROSE | 6837 KYLE RIDGE POINTE | | | | CANFIELD | OH | 44406-9282 |
| GAVRA MURRAY | 9502 ORCHARD LAKE DR | | | | DAVISON | MI | 48423-8458 |
| GAVRAN JOHN (ESTATE OF) (629544) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAVRAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAVRIAN, ANGELO J | 3707 SOUTHVIEW DR | | | | BRANDON | FL | 33511-7825 |
| GAVRILOFF, GALI | 212 NORTH 74TH ST | | | | MILWAUKEE | WI | 53213-3629 |
| GAVRILOVICH, DUSICA | 9078 HEATHWOOD | UNIT 1A | | | NILES | IL | 60714-5881 |
| GAVRILOVSKI, BLAGOJA | 42745 SUSSEX PARK DR | | | | STERLING HEIGHTS | MI | 48314-3085 |
| GAVRILOVSKI, DANICA | 39858 WILMETTE DR | | | | STERLING HTS | MI | 48313-5659 |
| GAVRYL, CATHRINE | 359 BURLINGTON AVE | | | | BRISTOL | CT | 06010 |
| GAVRYL, LEOPOLD J | 3281 HEATHLAND WAY | | | | MT PLEASANT | SC | 29466-8984 |
| GAVULIC DAVID | 23120 GENEVA ST | | | | OAK PARK | MI | 48237-2194 |
| GAVULIC, DAVID M | 23120 GENEVA ST | | | | OAK PARK | MI | 48237-2194 |
| GAVULIC, DIANNE P | 6436 ZIMMER RD | | | | HASLETT | MI | 48840-9105 |
| GAVURA, BERNICE M | 30915 WARREN RD | APT 16 | | | WESTLAND | MI | 48185-9478 |
| GAVURA, GERALD A | 1776 FAIRWINDS DR | | | | LONGS | SC | 29568-5732 |
| GAW | 397 WALLACE RD STE 301 | SOUTHERN HILLS MIDICAL CENTER | | | NASHVILLE | TN | 37211-8027 |
| GAW JR, ROOSEVELT | 4321 E LINWOOD BLVD | | | | KANSAS CITY | MO | 64128-2142 |
| GAW, ANN R | 8112 DUFFIELD RD | | | | NEW PARIS | OH | 45347-5347 |
| GAW, BILLY C | 2002 S KATHY DR | | | | MUNCIE | IN | 47302-2066 |
| GAW, CARLOS L | 889 MILLER AVE | | | | COOKEVILLE | TN | 38501-3837 |
| GAW, DONALD D | 1611 S HIGH ST | | | | MUNCIE | IN | 47302-3250 |
| GAW, DONNA | 1095 ROYALTON DR | | | | VANDALIA | OH | 45377-5377 |
| GAW, ELSIE | 2827 WILD VALLEY DRIVE | | | | HIGH RIDGE | MO | 63049 |
| GAW, HAROLD J | 4329 SUSSEX DR | | | | ANDERSON | IN | 46013-4460 |
| GAW, JACQUELINE L | 33 JASON LN | | | | SWANSEA | MA | 02777-4016 |
| GAW, JAMES A | 721 WOODSPRING CT | | | | BEAVERCREEK | OH | 45430-5430 |
| GAW, JIMMY D | 917 W 9TH ST 22 | | | | ANDERSON | IN | 46016 |
| GAW, JOSEPH T | 622 E COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9203 |
| GAW, JUDY N | 724 ALPINE DR | | | | ANDERSON | IN | 46013-5000 |
| GAW, PATRICIA S | PO BOX 8231 | | | | GREENVILLE | TX | 75404-8231 |
| GAW, RALPH J | 724 ALPINE DR | | | | ANDERSON | IN | 46013-5000 |
| GAW, RANDALL D | 1611 S HIGH ST | | | | MUNCIE | IN | 47302-3250 |
| GAW, TINA M | 1314 CHESTER ST | | | | ANDERSON | IN | 46012-4335 |
| GAW, WILLARD L | 1095 ROYALTON DR | | | | VANDALIA | OH | 45377-3222 |
| GAW, WILLIAM C | 4403 CHELSEA DR | | | | ANDERSON | IN | 46013-4513 |
| GAW, WILLIAM T | 225 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9229 |
| GAWAIN GOGGINS | 8921 LA SALLE BLVD | | | | DETROIT | MI | 48206-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAWECKI, JAMES A | 7716 LARME AVE | | | | ALLEN PARK | MI | 48101-2486 |
| GAWECKI, ROBERT J | 201 N SQUIRREL RD APT 1607 | | | | AUBURN HILLS | MI | 48326-4031 |
| GAWEL AUTOMOTIVE INC | | | | | | | |
| GAWEL AUTOMOTIVE INC | 755 W COSHOCTON ST | | | | JOHNSTOWN | OH | 43031-9581 |
| GAWEL ED | 1189 OLD CREEK CT | | | | WOODRIDGE | IL | 60517-7758 |
| GAWEL JR, EDWARD J | 1189 OLD CREEK CT | | | | WOODRIDGE | IL | 60517-7758 |
| GAWEL, CZESLAWA | 28232 LIBERTY DR | | | | WARREN | MI | 48092-2586 |
| GAWEL, EMILY B | 37 PARKER RD | | | | MERIDEN | CT | 06450-4811 |
| GAWEL, GLADYS | 27669 ROAN | | | | WARREN | MI | 48093 |
| GAWEL, JAN E | 38462 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-1614 |
| GAWEL, RICHARD J | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| GAWEL, RICHARD W | 494 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1033 |
| GAWEL, ROSALIA | 22631 HILL AVE | | | | WARREN | MI | 48091-5202 |
| GAWEL, SALLY B | 320 COLONY ST | PO BOX 886 | | | MERIDEN | CT | 06451-2053 |
| GAWEL, THOMAS A | 4160 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382-1379 |
| GAWEL, VALERIE M | 21176 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1727 |
| GAWEL, WALTER J | 2220 MARIPOSA AVE | | | | PORT ORANGE | FL | 32129-9190 |
| GAWELSKI, RONALD F | 13465 KINSEY PARK DR | | | | BROOKFIELD | WI | 53005-7151 |
| GAWEN J MURRIEL | 104 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0704 |
| GAWEN MURRIEL | 104 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0704 |
| GAWEN WELLS | 501 S PRESTWICK LN | | | | YORKTOWN | IN | 47396-9504 |
| GAWERA, PAUL V | 2620 HEMLOCK RD | | | | EDEN | NY | 14057-1310 |
| GAWF LADONNA | GAWF, LADONNA | 301 NW 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73116-7906 |
| GAWF LADONNA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 301 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 |
| GAWF, LADONNA | | | | | | | |
| GAWIN J WHEATON | 5455 BROMWICK | | | | DAYTON | OH | 45426-1913 |
| GAWIN, JEROME J | 3386 US HIGHWAY 2 | | | | IRON RIVER | MI | 49935-8578 |
| GAWINSKI, SCOTT | 35 SUSAN DR | | | | DEPEW | NY | 14043-1410 |
| GAWJARONE, CHAWALIT T | 505 SILOAM RD | | | | GLASGOW | KY | 42141-8331 |
| GAWJARONE, CHAWALIT TOM | 505 SILOAM ROAD | | | | GLASGOW | KY | 42141-8331 |
| GAWJARONE, RICHEY L | 188 TIMBERLAKE DR | | | | HENDERSONVILLE | TN | 37075 |
| GAWLAK, DONNA J | 38210 SCOTT DR | | | | ZEPHYRHILLS | FL | 33542-7800 |
| GAWLAK, EUGENE V | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GAWLAK, KENNETH J | 2521 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| GAWLAK, KENNETH JEROME | 2521 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| GAWLAK, MARY B | 17 BOYLSTON ST NORTH | | | | MERIDEN | CT | 06450-4739 |
| GAWLAK, SOPHIE J | 51 CENTERWOOD RD | C/O LORRAINE CARISEO | | | NEWINGTON | CT | 06111-3108 |
| GAWLAK-FORD, JOANNE | 8294 JEWETT AVENUE | | | | WARREN | MI | 48089-1638 |
| GAWLE, EUGENE E | 1909 HAVENHILL DR | KENDALL RIDGE | | | PLAINFIELD | IL | 60586-6508 |
| GAWLE, FRANK W | 21014 W HAZELNUT LN | | | | PLAINFIELD | IL | 60544-9340 |
| GAWLE, JOHN E | 305 E 18TH ST | | | | LOCKPORT | IL | 60441-4306 |
| GAWLE, PATTY L | 16511 LANFEAR DR | | | | LOCKPORT | IL | 60441-4743 |
| GAWLE, PATTY L | 16601 W ADOBE DR | | | | LOCKPORT | IL | 60441-6239 |
| GAWLENSKY, NANCY L | 219 STIRRUP RD | | | | SWEDESBORO | NJ | 08085-1440 |
| GAWLEY, JUDITH K | 3595 FLINT RD | | | | BRIGHTON | MI | 48114-8904 |
| GAWLEY, MAX D | 89 WILLOW TREE PL | | | | GROSSE POINTE SHORES | MI | 48236-1322 |
| GAWLIK AMANDA JOYCE | HG - MINOR CHILD, | TRACY FIRM | 5473 BLAIR ROAD - SUITE 200 | | DALLAS | TX | 75231 |
| GAWLIK AMANDA JOYCE | MG - MINOR CHILD, | TRACY FIRM | 5473 BLAIR ROAD - SUITE 200 | | DALLAS | TX | 75231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAWLIK AMANDA JOYCE | RG - MINOR CHILD, | TRACY FIRM | 5473 BLAIR ROAD - SUITE 200 | | DALLAS | TX | 75231 |
| GAWLIK AMANDA JOYCE | GAWLIK, AMANDA JOYCE | 111 CONGRESS AVE STE 1080 | | | AUSTIN | TX | 78701-4244 |
| GAWLIK AMANDA JOYCE | GAWLIK, DAVID | 111 CONGRESS AVE STE 1080 | | | AUSTIN | TX | 78701-4244 |
| GAWLIK AMANDA JOYCE | GAWLIK, DAVID | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GAWLIK AMANDA JOYCE | HG - MINOR CHILD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GAWLIK AMANDA JOYCE | MG - MINOR CHILD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GAWLIK AMANDA JOYCE | RG - MINOR CHILD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GAWLIK JR, JOHN | 1622 N CHARLES ST | | | | SAGINAW | MI | 48602-4846 |
| GAWLIK, AMANDA | | | | | | | |
| GAWLIK, AMANDA JOYCE | E TODD TRACY | 111 CONGRESS AVE STE 1080 | | | AUSTIN | TX | 78701-4244 |
| GAWLIK, ANTHONY S | 33 S PEARL ST | | | | OAKFIELD | NY | 14125 |
| GAWLIK, DAVID | HEFTER MARK LAW OFFICES OF PC | 4407 BEE CAVES RD | STE 301 | | WEST LAKE HLS | TX | 78746-6433 |
| GAWLIK, DAVID | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GAWLIK, DAVID R | 3117 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1407 |
| GAWLIK, RUDOLPH A | 810 SPRINGMOOR DR | | | | RALEIGH | NC | 27615-7739 |
| GAWLIK, STANLEY D | 3235 HERMANSAU DR | | | | SAGINAW | MI | 48603-2519 |
| GAWLIK, THOMAS A | 1645 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3029 |
| GAWLIK,THOMAS A | 1645 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3029 |
| GAWLINSKI, GERALD | 2811 BLUEBELL CT | | | | MONTROSE | CO | 81401-5618 |
| GAWLITTA, RUDY J | S70W12852 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150-3426 |
| GAWLOWICZ, PAUL J | 150 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2531 |
| GAWLOWSKI, JULIA | 14415 TOWERING OAKS DR H | | | | SHELBY TOWNSHIP | MI | 48315 |
| GAWNE, ALFRED L | 4979 BRIGHAM RD | | | | GOODRICH | MI | 48438-9698 |
| GAWNE, DELORES E | 3850 CO RD 21 | | | | ORRVILLE | AL | 36767-2718 |
| GAWNE, EDGAR J | 6347 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 |
| GAWNE, EDWARD P | 1211 BIRD ROAD | | | | ORTONVILLE | MI | 48462-9017 |
| GAWNE, EMELIA | 6304 ROCKINGHAN PL | | | | SAGINAW | MI | 48603-6268 |
| GAWNE, EMELIA | 6304 ROCKINGHAM PLACE | | | | SAGINAW | MI | 48603-6268 |
| GAWNE, FLOYD N | 3850 COUNTY ROAD 21 | | | | ORRVILLE | AL | 36767-2718 |
| GAWNE, GEORGE D | 3973 ADELA CT | | | | BAY CITY | MI | 48706-2103 |
| GAWNE, HIFUMI S | 291 S 9 MILE RD | | | | LINWOOD | MI | 48634-9713 |
| GAWNE, HIFUMI S | 291 S NINE MILE RD | | | | LINWOOD | MI | 48634-9713 |
| GAWNE, JERRY C | 1245 JOERIN AVE | | | | NORTH FORT MYERS | FL | 33903-3604 |
| GAWNE, LINDA R | 3076 WLATON ROAD | | | | VASSAR | MI | 48768 |
| GAWNE, MELVIN G | 1033 S HORIZONTE PL | | | | GREEN VALLEY | AZ | 85614-2036 |
| GAWNE, RICHARD G | 3467 PEBBLE CREEK DR | | | | VASSAR | MI | 48768-9529 |
| GAWNE, ROBERT J | 1050 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| GAWNE, THOMAS W | 4707 BRIGHAM RD | | | | METAMORA | MI | 48455-9737 |
| GAWNE, WILLIAM E | 18745 S RIVERSIDE DR | | | | PICKFORD | MI | 49774-9242 |
| GAWNE, WILLIAM T | 6526 STATE RD | | | | MILLINGTON | MI | 48746-9123 |
| GAWORSKI, DAVID H | N941 COUNTY ROAD K | | | | FORT ATKINSON | WI | 53538-8504 |
| GAWRON JR, JOSEPH | 4110 MOHAWK TRL | | | | ADRIAN | MI | 49221-9329 |
| GAWRON RAYMOND | GAWRON, DIANE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| GAWRON RAYMOND | GAWRON, RAYMOND | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GAWRON, ELLEN M | 61 LORRAINE PL | | | | WEST SENECA | NY | 14224-4806 |
| GAWRON, JAMES LEWIS | 343 SEABREEZE AVE | | | | PALM BEACH | FL | 33480-6132 |
| GAWRON, JOHN H | 10089 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9641 |
| GAWRON, KEITH A | 48352 BOARDWALK DR | | | | MACOMB | MI | 48044-2227 |
| GAWRON, LEONARD | 10493 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| GAWRON, MITCHELL S | 120 LIVINGSTON RD | | | | LINDEN | NJ | 07036-4920 |
| GAWRON, WALTER J | 167 ROYAL COACH RD | | | | WEST SENECA | NY | 14224-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAWRONSKI, BRUCE A | 8569 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3227 |
| GAWRONSKI, DANIEL P | 90 TRELLIS DR | | | | SAN RAFAEL | CA | 94903-3328 |
| GAWRONSKI, HARRY E | 746 RATHBUN ST | | | | BLACKSTONE | MA | 01504-2063 |
| GAWRONSKI, JOSEPH | 314 N WARWICK AVE APT 1A | | | | WESTMONT | IL | 60559-1575 |
| GAWRONSKI, JOSEPH E | 47088 MERION CIR | | | | NORTHVILLE | MI | 48168-9644 |
| GAWRONSKI, PAUL K | 125 BROOKLAWN AVE | | | | DALY CITY | CA | 94015-3528 |
| GAWRONSKI, RONALD P | 107 NANCYCREST LN | | | | WEST SENECA | NY | 14224-3857 |
| GAWRONSKI, THOMAS A | 51791 JULIES DR | | | | CHESTERFIELD | MI | 48047-3035 |
| GAWRONSKI, VERONICA | 390 MAPLEHILL RD | | | | ROCHESTER HILLS | MI | 48306-4315 |
| GAWRONSKI, VIRGINIA I | 2117 QUENTIN AVE | | | | LANSING | MI | 48910-2629 |
| GAWRORISKI, JOHN J | 61 POPLAR ST | | | | FORDS | NJ | 08863-1838 |
| GAWRYCH, RICHARD J | 811 BAY RD | | | | BAY CITY | MI | 48706-1960 |
| GAWRYCH, THOMAS J | 1178 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9164 |
| GAWRYLOWICZ, BERNARD P | 1533 BOY SCOUT RD | | | | CARO | MI | 48723-9490 |
| GAWRYS, RONALD A | 3235 WOODLAND CT N | | | | N TONAWANDA | NY | 14120-1162 |
| GAWRYSH, ADAM E | 4446 GAGE AVE | | | | LYONS | IL | 60534-1930 |
| GAWRYSZEWSKI, EUGENE F | 14394 CANCUN | | | | FORT PIERCE | FL | 34951-4242 |
| GAWTHORP, GARY L | RR 1 BOX 252 | | | | WEST SALEM | IL | 62476-9775 |
| GAWTHROP, GEORGE L | 3479 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 |
| GAWURA, JOHN D | 513 W GENEVA DR | | | | DEWITT | MI | 48820-8782 |
| GAWVE, CARL S | 4689 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| GAWVE, IDA | 7480 FAIRVIEW DRIVE | | | | LOCKPORT | NY | 14094-1608 |
| GAY & JACKSON, LLP | ATTN DANIEL PATRICK MCNALLY | | | | | | |
| GAY & YOUNG | 301 E 1ST ST | | | | BIG LAKE | TX | 76932-5207 |
| GAY A FOSTER | 9097 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1037 |
| GAY ATMAJIAN | GAY ARMENE ATMAJIAN | 2363 W MUSCAT AVE | | | FRESNO | CA | 93706-9748 |
| GAY B WALTON | 295 WALTON LN | | | | VICKSBURG | MS | 39180-7317 |
| GAY BLAINE M (459873) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GAY CHARLES (ESTATE OF) (653307) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GAY CONKLIN | 52899 WINSOME LN | | | | CHESTERFIELD | MI | 48051-3726 |
| GAY COOPER | 4000 HIGHWAY 62 E | | | | MOUNTAIN HOME | AR | 72653-6659 |
| GAY COOPER | 4362 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| GAY CROSS | 409 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| GAY D. PELZER | DEPUTY GENERAL COUNSEL | THE UNIVERSITY OF IOWA | 120 JESSUP HALL | | IOWA CITY | IA | 52242 |
| GAY DAVIS | 33123 NORTH MANOR DRIVE | APRT 715 | | | FARMINGTON | MI | 48336 |
| GAY DAVIS | | | | | | | |
| GAY DAYS INC | 775 S KIRKMAN RD STE 111 | | | | ORLANDO | FL | 32811-2068 |
| GAY DELBERT P (428956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAY DRUMM | 9050 DIXIE HWY | | | | CLARKSTON | MI | 48348-4240 |
| GAY E ERRICHETTO | 7820 ELM ST | | | | MASURY | OH | 44438 |
| GAY E MACHER | 29 E HILLCREST AVE | | | | DAYTON | OH | 45405 |
| GAY E WOJTAN | 32721 EIFFEL AVE | | | | WARREN | MI | 48088-1341 |
| GAY FOSTER | 9097 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1037 |
| GAY FRANK T | GAY, FRANK T | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| GAY GARY | 10178 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| GAY GORDON (428957) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAY HILL | 3298 HILLPOINT LN | | | | DAYTON | OH | 45414-5423 |
| GAY HINTON | 30570 COLINA VERDE ST | | | | TEMECULA | CA | 92592-5127 |
| GAY HUTCHINSON | 723 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9600 |
| GAY JAMES | 1408 CLEARVIEW RD APT A | | | | EDGEWOOD | MD | 21040-1002 |
| GAY JAMES R (ESTATE OF) (652419) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GAY JEFFREY D | 810 W 7TH ST | | | | COLUMBIA | TN | 38401-3054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAY JORDAN | 4771 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8714 |
| GAY JR, ERNEST L | 56 ROYAL AVE | | | | BUFFALO | NY | 14207-1409 |
| GAY JR, JOSEPH F | 1876 CORA ST | | | | WYANDOTTE | MI | 48192-3924 |
| GAY JR, WILLIAM C | 1651 ASCENSION BLUFF DR APT 256 | | | | ARLINGTON | TX | 76006-4273 |
| GAY KENT | 5195 HOSNER RD | | | | OXFORD | MI | 48370-1003 |
| GAY KEVIN | 22386 WALTZ RD | | | | NEW BOSTON | MI | 48164-9375 |
| GAY L AMATE, PERSONAL REPRESENTATIVE FOR GARY DARLING | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GAY LARKIN | 22774 STORM LAKE TRL | | | | ATLANTA | MI | 49709-9501 |
| GAY LEWIS S | EISBERNER, ELIZABETH | KROHN & MOSS - WI | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| GAY LEWIS S | GAY, LEWIS S | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GAY M WELLMAN | 6094 RIVER RD | | | | FLUSHING | MI | 48433 |
| GAY MARVIN W (412864) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GAY N CROSS | 409 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| GAY PATRAW | 224 HIGHLAND RD | | | | MASSENA | NY | 13662-3209 |
| GAY PERCY | 2270 ROSEWOOD CT | | | | FLUSHING | MI | 48433-2278 |
| GAY PONTIAC BUICK GMC, INC. | MARIE GAY | 3033 GULF FWY | | | DICKINSON | TX | 77539-3230 |
| GAY PONTIAC BUICK GMC, INC. | DON GAY* | 3033 GULF FWY | | | DICKINSON | TX | 77539-3230 |
| GAY PONTIAC BUICK GMC, INC. | 3033 GULF FWY | | | | DICKINSON | TX | 77539-3230 |
| GAY PROCTOR | 5480 WASHINGTON ROAD | | | | APPLING | GA | 30802-3322 |
| GAY PUNG | 300 ROBINSON ST | | | | CHARLEVOIX | MI | 49720-1641 |
| GAY ROBERT (464146) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GAY SALSBERRY | 1255 N RADEMACHER ST | | | | DETROIT | MI | 48209-2246 |
| GAY SILVERS | 116 ROCKPORT WAY | | | | PACOLET | SC | 29372-3443 |
| GAY STRADER | 163 COTTON CREEK DR | | | | MCDONOUGH | GA | 30252-9011 |
| GAY TOSCH | 55 KINGBROOK LN | | | | BLOOMFIELD | MI | 48304-2743 |
| GAY WALSER | 119 N ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-5536 |
| GAY WEST | 2541 DUPLEX RD | | | | SPRING HILL | TN | 37174-2631 |
| GAY WEST | 5608 COTE BRILLIANTE AVE | | | | SAINT LOUIS | MO | 63112-4022 |
| GAY WILLIAM C JR | 1651 ASCENSION BLUFF DR APT 256 | | | | ARLINGTON | TX | 76006-4273 |
| GAY WOJTAN | 32721 EIFFEL AVE | | | | WARREN | MI | 48088-1341 |
| GAY WOOD | 207 W LEWIS ST | | | | ALPENA | MI | 49707-3558 |
| GAY ZISKA | 6291 LIVELY WAY | | | | CUMMING | GA | 30040-6276 |
| GAY, ADIS E | 6369 N 28TH ST | | | | RICHLAND | MI | 49083-9726 |
| GAY, ALICE F | 1159 ECKMAN | | | | PONTIAC | MI | 48342-1934 |
| GAY, ALICE F | 1159 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| GAY, ANTHONY N | 14880 MARLOWE ST | | | | DETROIT | MI | 48227-2925 |
| GAY, AUBREY D | 1747 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| GAY, BARBARA A | 1290 CENTRA VILLA DR SW | | | | ATLANTA | GA | 30311-3422 |
| GAY, BENNETTE J | 4441 WINTERGREEN DR SE | | | | KENTWOOD | MI | 49512-5371 |
| GAY, BERNARD | 14885 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2206 |
| GAY, BESSIE | 3687 LATIMORE RD | | | | SHAKER HEIGHTS | OH | 44122-5022 |
| GAY, BESSIE | 3682 INGLESIDE RD 1 | | | | SHAKER HEIGHTS | OH | 44122 |
| GAY, BETTIE M | 49118 HAWKSBURRY RD | | | | CANTON | MI | 48188-7928 |
| GAY, BEVERLY A | 1029 EAST SEMINARY STREET | | | | DANVILLE | IL | 61832-4925 |
| GAY, BILL J | 11601 W COUNTY ROAD B | | | | JANESVILLE | WI | 53548-9426 |
| GAY, BILL J | 3832 NW BARRY RD APT B | | | | KANSAS CITY | MO | 64154-3758 |
| GAY, BILLY F | 1430 OWEN ST | | | | LANSING | MI | 48915-1533 |
| GAY, BLAINE M | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GAY, BRENDA L | PO BOX 23772 | | | | TEMPE | AZ | 85285-3772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAY, BRENT J | 6307 SPINNAKER DRIVE | | | | LEWIS CENTER | OH | 43035-9369 |
| GAY, CARL | 173 CUMBERLAND CIR | | | | BOWLING GREEN | KY | 42103-9022 |
| GAY, CARL A | 208 ALBRECHT RD | | | | TORRINGTON | CT | 06790-3503 |
| GAY, CARRIE J | 23783 RUTLAND AVE | | | | SOUTHFIELD | MI | 48075-8013 |
| GAY, CECELIA | 20536 VAUGHAN ST | | | | DETROIT | MI | 48219-1453 |
| GAY, CHARLES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GAY, CHARLES E | 2782 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| GAY, CHARLES V | 2175 AMY ST | | | | BURTON | MI | 48519-1107 |
| GAY, CHARLOTTE J | 3111 FULLER AVENUE | UNIT 2 | | | GRAND RAPIDS | MI | 49505-1549 |
| GAY, CLEOPHAS | 1220 AVENUE B | | | | FLINT | MI | 48503-1416 |
| GAY, DARRIN K | 300 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |
| GAY, DAVID W | 1884 E 100 N | | | | KOKOMO | IN | 46901-3451 |
| GAY, DELBERT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAY, DENNIS L | 6798 NOFFKE DR | | | | CALEDONIA | MI | 49316-8837 |
| GAY, EARL E | 9356 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| GAY, EDWARD | 2515 SUDBURY DR | | | | CINCINNATI | OH | 45231-1016 |
| GAY, ELWIN | 2604 HAMPTON HILL CT | | | | LOUISVILLE | KY | 40220-2978 |
| GAY, ERICA L | 4979 BATE ST | | | | NEWTON FALLS | OH | 44444-9414 |
| GAY, ETHEL G | 15433 BENTLER ST | | | | DETROIT | MI | 48223-1634 |
| GAY, EUEL F | 4108 FARNER ST | | | | LINDEN | MI | 48451-8962 |
| GAY, FLORIAN P | 8911 E YUCCA BLOSSOM DR | MOUNTAIN BROOK VILLAGE | | | GOLD CANYON | AZ | 85218-7064 |
| GAY, FREEMAN C | 6122 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| GAY, GERALD | 1267 TAHOE CT | | | | ORANGE PARK | FL | 32065-6678 |
| GAY, GERALD K | 5376 KYHWY 1812 W | | | | JACKSON | KY | 41339 |
| GAY, GERTRUDE E | 8045 VERONA RD | | | | LEWISBURG | OH | 45338-8718 |
| GAY, GLORIA JEAN | 173 SCHLOSS LANE | | | | MORAINE | OH | 45418-2931 |
| GAY, GLORIA JEAN | 173 SCHLOSS LN | | | | MORAINE | OH | 45418-2931 |
| GAY, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAY, HERBERT W | 130 LINDER DR | | | | HOMOSASSA | FL | 34446-4065 |
| GAY, JACKSON G | 8208 CAMINO DEL VENADO NW | | | | ALBUQUERQUE | NM | 87120-5945 |
| GAY, JAMES M | 17450 MILL RD | | | | BERLIN CENTER | OH | 44401-9791 |
| GAY, JAMES R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GAY, JANIKA M | 421 AETNA ST | | | | SALEM | OH | 44460-3748 |
| GAY, JEFFREY D | 810 W 7TH ST | | | | COLUMBIA | TN | 38401-3054 |
| GAY, JEFFREY H | 1104 NORTHEAST 67TH PLACE | | | | KANSAS CITY | MO | 64118-3573 |
| GAY, JEFFREY HAROLD | 1104 NORTHEAST 67TH PLACE | | | | KANSAS CITY | MO | 64118-3573 |
| GAY, JENNIFER | 665 ROCKY POINT | | | | BROSTON | KY | 42518-9696 |
| GAY, JERMAINE D | 105 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2739 |
| GAY, JOHN E | PO BOX 205 | | | | SWEEDEN | KY | 42285-0205 |
| GAY, JOHN L | 403 PENNY CT | | | | GRANBURY | TX | 76049-8135 |
| GAY, JOHNNIE A | 2488 FOXCHASE CT E | | | | TROY | OH | 45373-1002 |
| GAY, JUDITH C | 8045 WASHINGTON PARK | | | | CENTERVILLE | OH | 45459-3652 |
| GAY, JUDY M | 3039 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3273 |
| GAY, JUSTIN L | 16505 HAVENWOOD DR | | | | WOODBURN | IN | 46797-9591 |
| GAY, KATHRYN J | PO BOX 759 | | | | MARION | MS | 39342-0759 |
| GAY, KEITH L | 16505 HAVENWOOD DR | | | | WOODBURN | IN | 46797-9591 |
| GAY, KENNETH L | 5009 W 175 S | | | | ALBION | IN | 46701-9431 |
| GAY, KEVIN A | 22386 WALTZ RD | | | | NEW BOSTON | MI | 48164-9375 |
| GAY, KIM M | 1104 NORTHEAST 67TH PLACE | | | | KANSAS CITY | MO | 64118-3573 |
| GAY, KLEOLIA M | 8343 CHADBURN XING | | | | MONTGOMERY | AL | 36116-7273 |
| GAY, LAUREL H | 1298 BEARS DEN RD. | | | | YOUNGSTOWN | OH | 44511-1220 |
| GAY, LEANN JEAN | 6798 NOFFKE DR | | | | CALEDONIA | MI | 49316-8837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAY, LEONARD M | 2801 WARREN AVE | | | | MC DONALD | OH | 44437-1404 |
| GAY, LEWIS S | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| GAY, LUCY I | 3131ECORD#54 | | | | BLYTHEVILLE | AR | 72315 |
| GAY, MARGELYN D | 265 S BROAD ST | | | | CANFIELD | OH | 44406-1602 |
| GAY, MARISSA L | 307 PARIS PL | | | | BOSSIER CITY | LA | 71111-8215 |
| GAY, MARISSA LYNN | 307 PARIS PL | | | | BOSSIER CITY | LA | 71111-8215 |
| GAY, MARVIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAY, MARY E | 612 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1649 |
| GAY, PATRICIA ANN | 3383 GLENVIEW CIR S W | | | | ATLANTA | GA | 30331-2407 |
| GAY, RACHEL M | 16505 HAVENWOOD DR | | | | WOODBURN | IN | 46797-9591 |
| GAY, RANDY | APT 1208 | 1702 EAST 72ND STREET | | | TULSA | OK | 74136-5329 |
| GAY, RAYMOND | 2418 LONGVIEW AVE | | | | DAYTON | OH | 45431-1918 |
| GAY, REGINALD M | 26930 N MONROE DR | | | | SOUTHFIELD | MI | 48034-5687 |
| GAY, RETIA A | 1011 WESTERN HILLS DR | | | | FLINT | MI | 48532-2160 |
| GAY, RICHARD D | 769 SHERWOOD CT | | | | DEPEW | NY | 14043-2116 |
| GAY, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GAY, ROBERT M | 6614 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| GAY, RODNEY D | 4711 OLD MILL RD | | | | FORT WAYNE | IN | 46807-2925 |
| GAY, RONALD H | 13799 PALMETTO POINT CT | | | | PT CHARLOTTE | FL | 33953-5676 |
| GAY, SAMUEL L | 330 N CLINTON ST | | | | GRAND LEDGE | MI | 48837-1640 |
| GAY, SHARON L | 4441 WINTERGREEN DR SE | | | | KENTWOOD | MI | 49512-5371 |
| GAY, SRABLE L | 1606 LEE LN | | | | JANESVILLE | WI | 53546-5896 |
| GAY, STANLEY | 612 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1649 |
| GAY, STEPHEN A | 22537 LAVON ST | | | | SAINT CLAIR SHORES | MI | 48081-2077 |
| GAY, STEVE A | 62 MORNINGSIDE RD | | | | NILES | OH | 44446-2110 |
| GAY, STEVEN C | 1011 WESTERN HILLS DR | | | | FLINT | MI | 48532-2160 |
| GAY, SUSAN K | 3713 MATTESON ST | | | | CORPUS CHRISTI | TX | 78418-4009 |
| GAY, TERRY L | 367 EVERGREEN RD | | | | FLINT | MI | 48506-5357 |
| GAY, TERRY L | 120 N HICKEY DR | | | | TRAVELERS REST | SC | 29690 |
| GAY, THOMAS E | 54120 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1969 |
| GAY, TIMOTHY G | 705 DICKINSON ST | | | | FLINT | MI | 48504-4841 |
| GAY, TIMOTHY M | 4304 TIMBERBROOK | | | | AUSTINTOWN | OH | 44515 |
| GAY, W D | 5521 POLARIS DR | | | | MILTON | FL | 32570-3762 |
| GAY, WILLARD | 244 W WALNUT RIDGE RD | | | | SALEM | IN | 47167-8602 |
| GAY, WILLIAM A | 9000 N BYFIELD AVE | | | | KANSAS CITY | MO | 64154-1837 |
| GAY, WILLIAM A | 307 PARIS PL | | | | BOSSIER CITY | LA | 71111-8215 |
| GAY, WILLIAM D | PO BOX 8016 | | | | GARDEN CITY | NY | 11530-8016 |
| GAY, WILLIAM H | 936 HUNTERS RIDGE DR | | | | TIPP CITY | OH | 45371-3703 |
| GAY, WILLIAM J | G-6233 TITAN DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| GAY, WILLIAM M | 144 E STEPHENSON ST | | | | MORENCI | MI | 49256-1551 |
| GAY, WILLIAM R | 865 STARWICK DR | | | | ANN ARBOR | MI | 48105-1285 |
| GAY, WILLIE J | PO BOX 2833 | | | | FARMINGTON HILLS | MI | 48333-2833 |
| GAY, WILMA J | 5130 DEE ALVA DR | | | | FAIRFIELD | OH | 45014-1541 |
| GAY,DARRIN K | 300 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |
| GAYAN, LEONARD E | 525 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6814 |
| GAYAN, STELLA M | 829 OREGON AVE | | | | MC DONALD | OH | 44437-1627 |
| GAYAN, SUSAN D | 7799 DEER GROVE CT NE | | | | ROCKFORD | MI | 49341-8837 |
| GAYAN, SUSAN DAWN | 7799 DEER GROVE CT NE | | | | ROCKFORD | MI | 49341-8837 |
| GAYANN POOLE | 2112 VERNOR RD | | | | LAPEER | MI | 48446-8372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAYARI, JACOB F | 12461 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| GAYARI, JACOB R | 6088 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| GAYARI, JACOB REED | 6088 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| GAYATRI DADHEECH | 398 DAYLILY DR | | | | ROCHESTER HILLS | MI | 48307-5216 |
| GAYATRIPRASAD KANPHADE | 43119 APPLEWOOD RD | | | | CANTON | MI | 48188-1953 |
| GAYDASH, HELEN | 1212 ENGLEWOOD DR | | | | PARMA | OH | 44134-3242 |
| GAYDASH, JOHN P | 7115 TALNUCK CT | | | | CLARKSTON | MI | 48348-5055 |
| GAYDEN III, HAMILTON | 4499 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1445 |
| GAYDEN III, HAMILTON V | 4499 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1445 |
| GAYDEN JR, ANDREW L | 6455 MARBLE LN | | | | FLUSHING | MI | 48433-2587 |
| GAYDEN, ALVIN L | 622 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| GAYDEN, ALVIN LEE | 622 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| GAYDEN, DE ANDRIA M | 403 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4031 |
| GAYDEN, DE ANDRIA MONET | 403 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4031 |
| GAYDEN, DESSIE | 622 ODETTE STREET | | | | FLINT | MI | 48503-5131 |
| GAYDEN, DESSIE | 622 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| GAYDEN, EDDIE LEE | 912 CARMADELLE STREET | | | | MARRERO | LA | 70072-2642 |
| GAYDEN, HENRY C | 241 KENDALE ST | | | | BOWLING GREEN | KY | 42103-8425 |
| GAYDEN, LAMARIO T | 1018 BEN FRANKLIN DRIVE | | | | MONROE | LA | 71202-6806 |
| GAYDEN, LESTER L | 701 WHITMORE RD APT 211 | | | | HIGHLAND PARK | MI | 48203 |
| GAYDEN, THOMAS R | PO BOX 68835 | | | | JACKSON | MS | 39286-8835 |
| GAYDEN, WALTER A | 20211 MURRAY HILL ST | | | | DETROIT | MI | 48235-2130 |
| GAYDEN, WALTER T | PO BOX 28598 | | | | DETROIT | MI | 48228-0598 |
| GAYDEN, XIAOHONG Q | 4499 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1445 |
| GAYDISH JR, KENNETH C | 18610 MERCER RD | | | | BOWLING GREEN | OH | 43402-9688 |
| GAYDOS JOHN W (656207) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| GAYDOS PAUL (667773) | SIMONS EDDINS & GREENSTONE | | | | | | |
| GAYDOS, BEVERLY J | PO BOX 775 | | | | VERDI | NV | 89439-0775 |
| GAYDOS, CHARLES J | 1700 S RIVER RD APT 260 | | | | JANESVILLE | WI | 53546-4504 |
| GAYDOS, CHERYL J | 12054 OAK TREE LN | | | | LEMONT | IL | 60439-6776 |
| GAYDOS, CHRISTOPHER J | 9028 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3446 |
| GAYDOS, CONCETTA MULLER | 10 BLUE DEVIL LANE | | | | MERCERVILLE | NJ | 08619-1104 |
| GAYDOS, CRYSTAL L | 13573 ARDMORE PL | | | | CHINO | CA | 91710-5238 |
| GAYDOS, DANIEL D | 1428 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5433 |
| GAYDOS, DARLENE M | 4225 MILLER RD | B-9, #350 | | | FLINT | MI | 48507 |
| GAYDOS, DOROTHY M | 28 MARY ELLEN ST | | | | MONONGAHELA | PA | 15063-3716 |
| GAYDOS, EDWARD A | 1303 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2612 |
| GAYDOS, GEORGE | 109 PORTER RD | | | | BASTROP | TX | 78602-5661 |
| GAYDOS, JOHN H | 17709 LOVELAND ST | | | | LIVONIA | MI | 48152-4418 |
| GAYDOS, JOHN W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| GAYDOS, KAREN J | 7745 BRUNSWICK RD | | | | DARIEN | IL | 60561-4364 |
| GAYDOS, KARIS F | 6080 BULLARD RD | | | | FENTON | MI | 48430-9593 |
| GAYDOS, MARTHA A | 8163 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9777 |
| GAYDOS, MEGHAN A | 4909 VERMONT LANE | | | | FORT WAYNE | IN | 46815-7552 |
| GAYDOS, NANCY L | 1695 CARLIN ST | | | | RENO | NV | 89503-4223 |
| GAYDOS, PAUL | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| GAYDOS, ROBERT R | 4225 MILLER ROAD, B-9 | #350 | | | FLINT | MI | 48507 |
| GAYDOS, RONALD A | 12054 OAK TREE LN | | | | LEMONT | IL | 60439-6776 |
| GAYDOSH JERRY (453891) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAYDOSH, DAVID G | 350 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYDOSH, HELEN | 2097 BUNTS RD | | | | LAKEWOOD | OH | 44107-6101 |
| GAYDOSH, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAYDOSH, LOIS A. | 2096 REEVES RD NE | | | | WARREN | OH | 44483-4345 |
| GAYDOSIK, BERNARD E | 59711 DIVISION ROAD | | | | LORE CITY | OH | 43755-9669 |
| GAYDOU, CAROL E | 3513 MARMION AVENUE | | | | FLINT | MI | 48506-3937 |
| GAYDOU, DAVID L | 10375 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| GAYDOU, WILLA M | 12888 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| GAYE CHEVROLET, INC. | STEPHEN PERRY | 405 W MARSHVILLE BLVD | | | MARSHVILLE | NC | 28103-1154 |
| GAYE CHEVROLET, INC. | 405 W MARSHVILLE BLVD | | | | MARSHVILLE | NC | 28103-1154 |
| GAYE CONWAY | 5404 W BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2335 |
| GAYE FILARSKI | PO BOX 132 | | | | LONG LAKE | MI | 48743-0132 |
| GAYE GONATAS | 391 COUNTY ROAD 415 | | | | NEW SMYRNA BEACH | FL | 32168-8941 |
| GAYE HAUEISEN | 8818 LONG RD | | | | OSTRANDER | OH | 43061-9518 |
| GAYE HILL | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 |
| GAYE L MCKINNY | 109 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2517 |
| GAYE MAKO | 6410 MUSQUASH TRL | | | | CLARKSTON | MI | 48348-4608 |
| GAYE MCCARTY | 12186 HIGHWAY 538 LOT 2 | | | | MOORINGSPORT | LA | 71060-8989 |
| GAYE P MCCARTY | 12186 HIGHWAY 538 LOT 2 | | | | MOORINGSPORT | LA | 71060-8989 |
| GAYE PAWLAWSKI | 148 MARTINSVILLE FORD RD | | | | BOWLING GREEN | KY | 42103-8772 |
| GAYE R MANLEY | 7262 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427-1303 |
| GAYE STUTTLE | 4812 PAVALION DRIVE | | | | KOKOMO | IN | 46901-3651 |
| GAYE WALTON | 2185 N ETNA RD | | | | COLUMBIA CITY | IN | 46725-8667 |
| GAYE WHITAKER | | | | | | | |
| GAYEANN LEWIS | 46 SW 1ST AVE | | | | DANIA BEACH | FL | 33004-3607 |
| GAYENELLE BAIRD | 123 COURT LN | | | | LA FOLLETTE | TN | 37766-4511 |
| GAYER, CYNTHIA R | 1525 E OAK FOREST RD | | | | DERBY | KS | 67037-2017 |
| GAYER, DON | 15905 PETALUMA PLACE | | | | EDMOND | OK | 73013-2216 |
| GAYER, PAUL F | 5347 W GULCH DR | | | | ELOY | AZ | 85231-3030 |
| GAYER, PHYLLIS J | 3320 OSAGE DR | | | | ZEPHYRHILLS | FL | 33541-2461 |
| GAYESKI, BETTY | C/O LAWRENCE E GAYESKI | 7227 COPPER CREEK DRIVE | | | WASHINGTON | MI | 48094 |
| GAYESKI, BETTY | 7227 COPPER CREEK DR | C/O LAWRENCE E GAYESKI | | | WASHINGTON | MI | 48094-2819 |
| GAYESKI, MARY L | 174 GEORGE ST | | | | MIDDLETOWN | CT | 06457-3516 |
| GAYEWSKI, FRANCES | 204 SCUDDER AVE | | | | HYANNIS | MA | 02601-4347 |
| GAYGEN, THOMAS E | 137 DAVISON RD | | | | LOCKPORT | NY | 14094-3310 |
| GAYGEN, WILLIAM E | 132 N ADAM ST | | | | LOCKPORT | NY | 14094-2418 |
| GAYHEART, BLANCHE | 11 PRESIDENTIAL BLV | | | | SHELBY | OH | 44875-1903 |
| GAYHEART, BOBBY J | 5077 NATIONAL RD | | | | CLAYTON | OH | 45315-8768 |
| GAYHEART, BRYON S | 70 W PARK DR | | | | SHELBY | OH | 44875-1428 |
| GAYHEART, CARL J | 1202 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3604 |
| GAYHEART, ELISHA | 5120 LILY ST | | | | PINELLAS PARK | FL | 33782-3515 |
| GAYHEART, LANNY J | 8400 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8154 |
| GAYHEART, LINDSAY B. | 1335 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2785 |
| GAYHEART, LORI A | 1335 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2785 |
| GAYHEART, LOWELL W | 3213 MYERS RD | | | | SHELBY | OH | 44875-9497 |
| GAYHEART, MARY J | 310 WALDON RD | | | | ORION | MI | 48359-1356 |
| GAYHEART, MICKEY | 28 LE BLANC ST | | | | RIVER ROUGE | MI | 48218-1216 |
| GAYHEART, ROGER F | 36 HIGH ST | | | | SHILOH | OH | 44878-9012 |
| GAYHEART, SUSAN | 40 KILLDEER CT | | | | LAPEER | MI | 48446-4119 |
| GAYHEART, TERRI J | 916 ORVILLE WAY | | | | XENIA | OH | 45385 |
| GAYHEART, WES | 2885 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6676 |
| GAYJR, LESTER L | | | | | | | |
| GAYK, LUCY | 30779 GRANDON ST | | | | LIVONIA | MI | 48150-3991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYK, LUCY | 30779 GRANDON | | | | LIVONIA | MI | 48150-3991 |
| GAYL GIBSON | 804 CRISPIN | | | | ROCHESTER HLS | MI | 48307-2466 |
| GAYL LIEB | 7256 KEYES RD | | | | BELLEVUE | MI | 49021-9205 |
| GAYLA DENNISON | 2510 OAK MANOR RD | | | | BALTIMORE | MD | 21219-1924 |
| GAYLA F GIBBS | 4519 HARBISON ST | | | | DAYTON | OH | 45439 |
| GAYLA GEROU | 5102 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| GAYLA HALL | 675 GLENSPRINGS DR | | | | CINCINNATI | OH | 45246-2129 |
| GAYLA LIPTACK | 319 HIDDEN OAKS DR | | | | HUDSON OAKS | TX | 76087 |
| GAYLA M HALL | 675 GLENSPRINGS DR | | | | CINCINNATI | OH | 45246-2129 |
| GAYLA SMITH | 6200 WINDSONG DR | | | | ARLINGTON | TX | 76001-5729 |
| GAYLA WATSON | 341 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1205 |
| GAYLAN GLOVER | 19910 W 120TH TER | | | | OLATHE | KS | 66061-9326 |
| GAYLAND ALLEN | 16143 1/2 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| GAYLAND GARRETT | RR 1 BOX 65 | | | | WYNNEWOOD | OK | 73098-9422 |
| GAYLAND L HAGELSHAW JR | 1203 5TH ST | | | | BAY CITY | MI | 48708-6033 |
| GAYLAND MAHAN | 1201 BRENT AVE | | | | TERRELL | TX | 75160-7739 |
| GAYLAND MOEHRMAN | PO BOX 52 | | | | SHERWOOD | OH | 43556-0052 |
| GAYLARD GARRISON | 802 HAWTHORNE DR | | | | NEOSHO | MO | 64850-2046 |
| GAYLE A BAKOS | 7722 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 |
| GAYLE A BREAKIE-SKAGGS | 4970 N ELGIN RD | | | | GOLDEN VALLEY | AZ | 86413-6416 |
| GAYLE A FITZGERALD | 3431 S PLACITA DEL DISFRUTE | | | | GREEN VALLEY | AZ | 85622 |
| GAYLE A WEST | 4810 OLD HICKORY PL | | | | TROTWOOD | OH | 45426 |
| GAYLE ALEXANDER | 612 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| GAYLE AMOS | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560-1305 |
| GAYLE ANDERSON | 9235 NORTH M18 | | | | GLADWIN | MI | 48624 |
| GAYLE ARRAND | 1385 LESTER CT | | | | MERRITT ISLAND | FL | 32952-4708 |
| GAYLE BAKER | 3514 E 300 S | | | | HARTFORD CITY | IN | 47348-9056 |
| GAYLE BAUM | PO BOX 3 | | | | FRANKENMUTH | MI | 48734-0003 |
| GAYLE BEAMER | 358 TANVIEW DR | | | | OXFORD | MI | 48371-4759 |
| GAYLE BELL | PO BOX 202820 | | | | ARLINGTON | TX | 76006-8820 |
| GAYLE BENNETT | PO BOX 351 | | | | WALLED LAKE | MI | 48390-0351 |
| GAYLE BLAKE | 12640 N PFEIFER RD | | | | HAYWARD | WI | 54843-7381 |
| GAYLE BOLINGER | 4617 WICKLOW DR | | | | MIDDLETOWN | OH | 45042-2967 |
| GAYLE BONDS | 1127 BARKER DR | | | | WHITE PINE | TN | 37890-3872 |
| GAYLE BREAKIE-SKAGGS | 4970 N ELGIN RD | | | | GOLDEN VALLEY | AZ | 86413-6416 |
| GAYLE BREWER | 8288 CENTER RD | | | | FENTON | MI | 48430-9368 |
| GAYLE BROWN | 1721 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8866 |
| GAYLE C ROBERTS | 2911 CARRIE AVENUE | | | | SOUTHINGTON | OH | 44470-9556 |
| GAYLE C SALUGA | 2752 ASPEN DR | | | | GIRARD | OH | 44420 |
| GAYLE COLE | 1515 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9595 |
| GAYLE COOK | 5679 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8609 |
| GAYLE COOPER | 564 LESLIE DR | | | | XENIA | OH | 45385-1612 |
| GAYLE COUTURIER | 8342 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1356 |
| GAYLE CRANFORD IRA | 2796 WOODHILL DR | | | | HERMITAGE | PA | 16148 |
| GAYLE D CLEMENS | 3857  BYRKET RD | | | | GREENVILLE | OH | 45331-8758 |
| GAYLE D STRINGFIELD | 3110  OBSERVATION TR | | | | DAYTON | OH | 45449 |
| GAYLE D SWAIN | 5945 CURSON DR | | | | TOLEDO | OH | 43612-4065 |
| GAYLE DAUGHERTY | 7201 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9670 |
| GAYLE DAVIS | 2373 SPRINGRUN WAY | | | | DECATUR | GA | 30032-6837 |
| GAYLE DE GROW | PO BOX 84 | | | | GRAND BLANC | MI | 48480-0084 |
| GAYLE DOMORSKY | 1549 E ATHERTON RD LOT 170 | | | | FLINT | MI | 48507-9111 |
| GAYLE DOWNING | 2325 HART RD | | | | LEBANON | OH | 45036-9158 |
| GAYLE DUSTEN | 5412 US HIGHWAY 131 N | | | | MANCELONA | MI | 49659-9433 |
| GAYLE E TAWNEY | 3006 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLE EVANS | 78 NARRIN ST | | | | ORTONVILLE | MI | 48462-8711 |
| GAYLE F FITZWATER | 4148 RAYTOWN RD | | | | KANSAS CITY | MO | 64129-1811 |
| GAYLE FAATZ | 10613 SAINT MICHAEL LN | | | | SAINT ANN | MO | 63074-2604 |
| GAYLE FRITSCH | 25394 SCHANTZ RD | | | | SUNMAN | IN | 47041-8585 |
| GAYLE GIANGRECO | 1002 LYNDON AVE | | | | VERSAILLES | MO | 65084 |
| GAYLE GILLIS-WHITE | 10887 E DOVER RD | | | | CLARE | MI | 48617-9633 |
| GAYLE HANSARD | 5733 CAMPGROUND RD | | | | CUMMING | GA | 30040-6267 |
| GAYLE HAVERDINK | 145 BAYSHORE DR | | | | CAPE CORAL | FL | 33904-5808 |
| GAYLE HILDEBRAND | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-9696 |
| GAYLE HITCHCOCK | 5231 PINE GROVE COURT | | | | TOLEDO | OH | 43615 |
| GAYLE HORA | 973 COOK RD | | | | NEW GALILEE | PA | 16141 |
| GAYLE HUTCHINGS | 1438 SPIDERLILY VIEW | | | | CEDAR PARK | TX | 78613 |
| GAYLE JENKS | 4159 E SHORE DR | | | | STANTON | MI | 48888-9183 |
| GAYLE JOHN COLE JR & LARRY AND KAY ROBERTSON | 14714 ROCKYRUN RD | | | | CHESTERFIELD | VA | 23838-6141 |
| GAYLE JOHNSON | 1616 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6871 |
| GAYLE JONES | 6560 N TREMONT ST | | | | INDIANAPOLIS | IN | 46260-4371 |
| GAYLE JONES | 510 GREENMANOR CT | | | | DAYTON | OH | 45415-1359 |
| GAYLE K DAUGHERTY | 7201 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 |
| GAYLE K VAUGHN | 3120 CLEARWATER ST NW | | | | WARREN | OH | 44485 |
| GAYLE KAUFFMAN | 408 S CLINTON ST APT 20 | | | | GRAND LEDGE | MI | 48837-2085 |
| GAYLE KELLEY | 253 MAIN ST | | | | MEDWAY | MA | 02053-1627 |
| GAYLE KEMPER | 17700 NW COREY RD | | | | NORTH PLAINS | OR | 97133-6221 |
| GAYLE KENDALL | 122 FRANCIS ST | | | | MERRILL | MI | 48637-8725 |
| GAYLE KINNEY | 1520 E OAKLAND AVE | | | | LANSING | MI | 48906-5546 |
| GAYLE KIRBY | 30195 LEEMOOR ST | | | | BEVERLY HILLS | MI | 48025-4910 |
| GAYLE KISER | 3691 ALLENDALE DR | | | | ANN ARBOR | MI | 48105-9502 |
| GAYLE KLECK | 16764 LOCHMOOR CIR E | | | | NORTHVILLE TOWNSHIP | MI | 48167 |
| GAYLE KURTS | 1209 BOULDER DR SE | | | | FORT PAYNE | AL | 35967-7220 |
| GAYLE L CARTWRIGHT | 7149 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| GAYLE L MAUSBACH | 133 WASHINGTON RD | | | | WHEATLAND | WY | 82201-9001 |
| GAYLE L SMITH | 2951  REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| GAYLE L STOLL | 2867 W 116TH ST | | | | GRANT | MI | 49327-8901 |
| GAYLE L WIGNALL | 1601 LOVE LN | | | | CHOCTAW | OK | 73020-6431 |
| GAYLE L WILLIAMS | 5187 BURKHARDT RD. | | | | DAYTON | OH | 45431-2072 |
| GAYLE LAACK | 2710 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1384 |
| GAYLE LAMIELLE | PO BOX 913 | 180 SOUTH HANCOCK | | | PENTWATER | MI | 49449-0913 |
| GAYLE LANDEN | 158 LOST BRIDGE DR | | | | PALM BEACH GARDENS | FL | 33410-4471 |
| GAYLE LINDSEY | 4814 STONEHENGE LN | | | | NORMAN | OK | 73026-0930 |
| GAYLE LISTENBEE | 1532 S RIDGE RD | | | | BELOIT | WI | 53511-3958 |
| GAYLE LYSITT | 4925 E DESERT COVE AVE UNIT 107 | | | | SCOTTSDALE | AZ | 85254-5397 |
| GAYLE M WOLFORD | 1217 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| GAYLE MACKIE | 27373 WESTOWN BLVD APT 1307 | | | | WESTLAKE | OH | 44145-4541 |
| GAYLE MAHONE | 535 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509-1930 |
| GAYLE MARTINSON | 1750 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9660 |
| GAYLE MATT/AN ARBR | 2363 E STADIUM BLVD | | | | ANN ARBOR | MI | 48104-4810 |
| GAYLE MATTHEWS | 2134 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| GAYLE MAY GLUCKSMAN | 11633 E LAKE PLACE | | | | ENGLEWOOD | CO | 80111 |
| GAYLE MCKINNEY | 5201 TREAT HWY | | | | ADRIAN | MI | 49221-9650 |
| GAYLE MERTZ | 3354 SHILLELAGH DR | | | | FLINT | MI | 48506-2221 |
| GAYLE MILLER | 423 JACKSON ST | | | | GRAND LEDGE | MI | 48837-1703 |
| GAYLE MITCHELL | 3749 CASTLE CT | | | | YOUNGSTOWN | OH | 44511-2979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLE MORRIS | 5860 E 30TH ST | | | | INDIANAPOLIS | IN | 46218-3316 |
| GAYLE MUELLER | | | | | | | |
| GAYLE MUHAMMAD | # 1 | 4830 SALEM AVENUE | | | DAYTON | OH | 45416-1716 |
| GAYLE MULLIN | 7339 SHELL FLOWER APT 2 | | | | LANSING | MI | 48917-7625 |
| GAYLE NEFF | 3034 OVERLOOK DR NE | | | | WARREN | OH | 44483-5618 |
| GAYLE NIEC | 7253 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| GAYLE PAWLUS | 9818 W LAMPE RD | | | | HAYWARD | WI | 54843-7695 |
| GAYLE PIETZ | 1025 FIESTA DR | | | | GREENWOOD | IN | 46143-2637 |
| GAYLE R DEAL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GAYLE R DEAL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GAYLE R KAKAS | 6800 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3764 |
| GAYLE R WILLS MD | 10654 E RAVENSWOOD ST | | | | TUCSON | AZ | 85747-5955 |
| GAYLE RAYL | 2237 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| GAYLE REID | 1738 MIDDLE AVE | | | | ELYRIA | OH | 44035-7829 |
| GAYLE RICE | 3980 NORTH 150 WEST | | | | ANDERSON | IN | 46011-9220 |
| GAYLE RICHMOND | 411 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4018 |
| GAYLE RITCHIE | 2395 RITCHIE RD | | | | GLADWIN | MI | 48624-8745 |
| GAYLE ROBERTS | 2911 CARRIE AVE | | | | SOUTHINGTON | OH | 44470-9556 |
| GAYLE ROBINSON | PO BOX 970 | | | | FENTON | MI | 48430-0970 |
| GAYLE RYERSON | 2069 ROLLING MEADOW DR | | | | FENTON | MI | 48430-8896 |
| GAYLE RYKER JR | 216 MASON ST | P O BOX 14 | | | BANCROFT | MI | 48414 |
| GAYLE SARVER | 208 S MAIN ST | APT B | | | PAULDING | OH | 45879-1479 |
| GAYLE SCHLICHT | 11 CRAWFORD ST | | | | OXFORD | MI | 48371-4930 |
| GAYLE SCHWAN | 2125 KING RD | | | | SAGINAW | MI | 48601-7311 |
| GAYLE SERNAKER ROSENBERG TRUSTEE | DANIEL SERNAKER SECOND AMENDED TRUST | 2533 EAGLE RUN DRIVE | | | WESTON | FL | 33327-1525 |
| GAYLE SETTERINGTON | 2370 CAMPFIRE TRAIL 21 | | | | ALGER | MI | 48610 |
| GAYLE SHAFER | 6112 MEADOWVIEW DR | | | | CANTON | MI | 48187-4750 |
| GAYLE SMITH | 1426 HIAWATHA LN | | | | BURKBURNETT | TX | 76354-2806 |
| GAYLE SPROUL | 11562 BELL RD | | | | BURT | MI | 48417-9751 |
| GAYLE STARK | 7878 COPPER GULCH RD | | | | TEXAS CREEK | CO | 81223 |
| GAYLE STEGALL | 39110 JAMISON ST | | | | LIVONIA | MI | 48154-4725 |
| GAYLE STOLL | 2867 WEST 116TH STREET | | | | GRANT | MI | 49327-8901 |
| GAYLE STROSSNER FIELDS | 10938 ECHO GROVE CIR | | | | INDIANAPOLIS | IN | 46236-9069 |
| GAYLE TAWNEY | 3006 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| GAYLE TAYLOR | 34950 HIDDEN PINE DR APT 102 | | | | FRASER | MI | 48026-2048 |
| GAYLE TAYLOR | 9638 ARBELA RD | | | | MILLINGTON | MI | 48746-9580 |
| GAYLE TAYLOR | 5972 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8734 |
| GAYLE THORPE | 1103 GING ST | | | | SANDUSKY | OH | 44870-3454 |
| GAYLE VANHYFTE | 942 N WAYNE ST | | | | WARREN | IN | 46792-9471 |
| GAYLE VIERS | 2221 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| GAYLE WIGNALL | 1601 LOVE LN | | | | CHOCTAW | OK | 73020-6431 |
| GAYLE WILLIAMS | 5187 BURKHARDT RD | | | | DAYTON | OH | 45431-2072 |
| GAYLE WILLS MD | 10654 E RAVENSWOOD ST | | | | TUCSON | AZ | 85747-5955 |
| GAYLE WOLFE | 24 KARRLAND RD APT 2 | | | | BROOKVILLE | OH | 45309-1235 |
| GAYLE WOLFORD | 1217 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| GAYLE, BETTY L | 2901 ANDORRA CT APT C | | | | BALTIMORE | MD | 21234-4325 |
| GAYLE, DAVIS L | 8261 BURR DR | | | | MECHANICSVLLE | VA | 23111-1415 |
| GAYLE, HELEN L | 9363 N BAYFIELD DR | | | | MC CORDSVILLE | IN | 46055-9254 |
| GAYLE, LEONARD B | 8329 VIRGINIA PARK | | | | CENTER LINE | MI | 48015-1644 |
| GAYLE, WESTON A | 112 MILTON ST | | | | ROCHESTER | NY | 14619-1306 |
| GAYLE-LAWRENCE, SANDRA D | 9756 SAYE CT | | | | JACKSONVILLE | FL | 32225-4895 |
| GAYLEE WETZEL | 5202 RULE RD | | | | BELLVILLE | OH | 44813-9116 |
| GAYLEEN M NIKORIUK | APT 2 | 5228 PERRY ROAD | | | GRAND BLANC | MI | 48439-1688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLEEN NIKORIUK | APT 2 | 5228 PERRY ROAD | | | GRAND BLANC | MI | 48439-1688 |
| GAYLEN E RICE | P O BOX 305 | | | | LEWISBURG | OH | 45338-0305 |
| GAYLEN GIBSON | 5344 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| GAYLEN RICE | PO BOX 305 | | | | LEWISBURG | OH | 45338-0305 |
| GAYLEN TEIGEN | 3212 VALMONT AVE | | | | ALTOONA | WI | 54720-1158 |
| GAYLEN TURNER | 3020 FERRY RD | | | | BELLBROOK | OH | 45305-8927 |
| GAYLEN W TURNER | 3020 FERRY RD. | | | | BELLBROOK | OH | 45305 |
| GAYLENE NEATON | 11959 WHEATON DR | | | | STERLING HTS | MI | 48313-1771 |
| GAYLENE PARKE | 1208 MEADOWOOD DR | | | | DANVILLE | IN | 46122-1554 |
| GAYLER, JERRY W | 248 ROLLINGWOOD RD | | | | ALVORD | TX | 76225-3327 |
| GAYLES ANDRE | 1061 156TH PL | | | | CALUMET CITY | IL | 60409-4302 |
| GAYLES DWAYNE | GAYLES, DWAYNE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GAYLES, ANTHONY C | 409 MIDNIGHT SUN CIR | | | | NASHVILLE | TN | 37211-6822 |
| GAYLES, DELORES A | 3175 TOTH RD | | | | SAGINAW | MI | 48601-5750 |
| GAYLES, SANDRA V | 409 MIDNIGHT SUN CIR | | | | NASHVILLE | TN | 37211-6822 |
| GAYLES, TLEASS | 5211 WEST CONGRESS PKWY | | | | CHICAGO | IL | 60644-4827 |
| GAYLES, WILLIE B | 4064 WATERFIELD DR | | | | INDIANAPOLIS | IN | 46235-4969 |
| GAYLIA GARRISON | 251 ACR 2611 | | | | TENNESSEE COLONY | TX | 75861 |
| GAYLIA L GARRISON | 251 AN COUNTY ROAD 2611 | | | | TENNESSEE COLONY | TX | 75861 |
| GAYLOCK, JAMES G | 7972 GREEN ST | | | | BELLAIRE | MI | 49615-9255 |
| GAYLOCK, RICHARD H | PO BOX 1061 | | | | BELLAIRE | MI | 49615-1061 |
| GAYLOG SR, CHARLES N | 6798 RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9627 |
| GAYLOG SR, CHARLES N | 6798 RIDGE RD | | | | CORTLAND | OH | 44410-9627 |
| GAYLON ADAMS | 10766 SAINT DISMAS CT | | | | SAINT ANN | MO | 63074-2609 |
| GAYLON C HAYES | 15339 GOLDBECK ST | | | | OKLAHOMA CITY | OK | 73165-7108 |
| GAYLON COPELAND | 5068 WISSMILLER RD | | | | GLENNIE | MI | 48737-9792 |
| GAYLON COPELAND JR | 126 STATE ST SW | | | | OSCODA | MI | 48750-1144 |
| GAYLON D COPELAND JR. | 5068 WISSMILLER RD | | | | GLENNIE | MI | 48737-9792 |
| GAYLON DAVIS | RR 1 BOX 179 | | | | PATTERSON | MO | 63956-9744 |
| GAYLON EPPARS | 609 ARROWHEAD LN RT1 | | | | BURLESON | TX | 76028 |
| GAYLON GLASGOW | 11191 E LANSING RD | | | | DURAND | MI | 48429-1824 |
| GAYLON HAYES | 15339 GOLDBECK ST | | | | OKLAHOMA CITY | OK | 73165-7108 |
| GAYLON HITCHLER | 201 S UNION RD | | | | MIAMISBURG | OH | 45342-2161 |
| GAYLON J HITCHLER | 201   SOUTH UNION RD. | | | | MIAMISBURG | OH | 45342-2161 |
| GAYLON MCCANTS | 3957 5TH ST | | | | DORAVILLE | GA | 30360-2905 |
| GAYLON MYRICK | 9145 DUFFIELD RD | | | | GAINES | MI | 48436-9743 |
| GAYLON NICHOLSON | 297 E 500 S | | | | ANDERSON | IN | 46013-3917 |
| GAYLON OXFORD | RR 1 BOX 1440 | | | | URBANA | MO | 65767-9629 |
| GAYLON SINDELAR | 1430 SW 15TH ST | | | | CAPE CORAL | FL | 33991-3911 |
| GAYLON STEPP | 5675 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6375 |
| GAYLON WILLIAMS | | | | | | | |
| GAYLON WOOD | 3221 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| GAYLON WRIGHT | 516 N LOCUST ST | | | | STERLING | MI | 48659-9794 |
| GAYLOR | PO BOX 3757 | | | | CARMEL | IN | 46082-3757 |
| GAYLOR INC | 11711 N COLLEGE AVE STE 150 | PO BOX 3757 | | | CARMEL | IN | 46032-5658 |
| GAYLOR INC | 17225 KRAFT CT | | | | NOBLESVILLE | IN | 46060-2250 |
| GAYLOR, ADOLPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GAYLOR, ALICE F | 394 GURGANUS RD | | | | MAPLE HILL | NC | 28454-8629 |
| GAYLOR, DALE L | 210 SOUTHLAND STATION DR | APT #155 | | | WARNER ROBBINS | GA | 31088-3266 |
| GAYLOR, DALE L | 210 SOUTHLAND STATION DR APT 155 | | | | WARNER ROBBINS | GA | 31088-3235 |
| GAYLOR, DANNY J | PO BOX 75311 | | | | SALEM | MI | 48175-0311 |
| GAYLOR, GLENDA E | 285 CROOKED STICK DR | | | | ALPHARETTA | GA | 30004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLOR, JOSEPHINE O | 11269 W CO RD 00 NS | | | | KOKOMO | IN | 46901 |
| GAYLOR, LINDA A | 770 BREEZY WOODS DR # 2 | | | | RUSSIAVILLE | IN | 46979 |
| GAYLOR, MARY I | 8172 BLUEBUSH RD | | | | MAYBEE | MI | 48159-9765 |
| GAYLOR, MILLARD O | 1395 CLIFF BARNES DR | | | | KALAMAZOO | MI | 49009-8329 |
| GAYLOR, PAULETTA J | 3233 N RUSSELL RD | | | | BLOOMINGTON | IN | 47408 |
| GAYLOR, PAULETTA J | 736 S COUNTY ROAD 300 W | | | | KOKOMO | IN | 46902 |
| GAYLOR, RHONDA | 16151 GILCHRIST ST | | | | DETROIT | MI | 48235-3446 |
| GAYLOR, SHERRY K | 10781 W 200 S | | | | RUSSIAVILLE | IN | 46979-9760 |
| GAYLOR, TYLAN O | 402 W WOODLAWN AVE | | | | NATCHEZ | MS | 39120-2460 |
| GAYLOR, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GAYLORD AUSTIN | 7719 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8723 |
| GAYLORD BARNARD | 8605 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-9654 |
| GAYLORD BAUER | 1145 LEE ST | | | | MILAN | MI | 48160-1117 |
| GAYLORD BELL | 13141 OXNARD ST APT 3 | | | | VAN NUYS | CA | 91401-4130 |
| GAYLORD BLEVINS | 7681 KY HIGHWAY 22 E | | | | FALMOUTH | KY | 41040-7681 |
| GAYLORD BOND | PO BOX 284 | | | | NORFOLK | NY | 13667-0284 |
| GAYLORD CITY TREASURER | 305 E MAIN ST | | | | GAYLORD | MI | 49735-1339 |
| GAYLORD COULTER | 1231 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1474 |
| GAYLORD COURTS | 6030 LESLIE RD | | | | CASS CITY | MI | 48726-9609 |
| GAYLORD COX | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GAYLORD D SMITHSON | PO BOX 208 | | | | GREENWOOD | MO | 64034 |
| GAYLORD DAVIS | 1607 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9633 |
| GAYLORD DENNIS | 7405 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| GAYLORD DOWDY | 39209 MACARTHUR ST | | | | SHAWNEE | OK | 74804-2483 |
| GAYLORD DOWNING | 5102 S COUNTY ROAD G | | | | JANESVILLE | WI | 53546-9448 |
| GAYLORD E HARRIS | 2020 SWEET BRIARLANE | | | | SPRINGFIELD | OH | 45505 |
| GAYLORD E MARQUARDT | 127 PARKHURST RD | | | | DAYTON | OH | 45440-3516 |
| GAYLORD E WATSON | 103 BLOSSOM CIRCLE | | | | DAYTON | NJ | 08810 |
| GAYLORD ELLER | 320 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| GAYLORD ENTERTAINMENT COMPANY | ATTN KATHLEEN YOUNG-ACCOUNTING | 2800 OPRYLAND DR | | | NASHVILLE | TN | 37214-1200 |
| GAYLORD FERRIS | 9132 SCHAEFFER RD | | | | MUIR | MI | 48860-9715 |
| GAYLORD FITZWATER | 3925 ROBERTANN DR | | | | KETTERING | OH | 45420-1056 |
| GAYLORD FRANKOVICH | 700 SPOKANE AVE | | | | LANSING | MI | 48910 |
| GAYLORD GAISER | 320 WILLOW WAY | | | | LYNN HAVEN | FL | 32444-4905 |
| GAYLORD GARDNER | 1102 CHESTNUT ST | | | | CONNELLSVILLE | PA | 15425-4505 |
| GAYLORD GIDLEY | 1034 CROWN POINT DR | | | | LAKE ISABELLA | MI | 48893-9374 |
| GAYLORD H TODD | 2110 W SLAUGHTER LN STE 110 | | | | AUSTIN | TX | 78748-5989 |
| GAYLORD HALL | 1267 N 250 W | | | | TIPTON | IN | 46072-8543 |
| GAYLORD HALL | 19137 BENT OAK DR | | | | WARRENTON | MO | 63383-7291 |
| GAYLORD HARRIS | 2020 SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505-4338 |
| GAYLORD HAYDEN | 5695 ADAMS AVE | | | | MAPLE HEIGHTS | OH | 44137-3348 |
| GAYLORD HOOKER | 502 E COUNTY ROAD M | | | | EDGERTON | WI | 53534-9702 |
| GAYLORD HUBER | 77 POPLAR GROVE DR | | | | AVON | IN | 46123-7931 |
| GAYLORD JANES | 611 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1352 |
| GAYLORD JOHNSON | 2620 JOHNSON RD | | | | SOUTHLAKE | TX | 76092-5713 |
| GAYLORD JR, CASH | 5627 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9497 |
| GAYLORD JR, LEONARD M | 15939 SW 14TH AVENUE RD | | | | OCALA | FL | 34473-8928 |
| GAYLORD KELLY | 9285 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9083 |
| GAYLORD KNIGHT | 4444 W COURT ST | #1203 | | | FLINT | MI | 48532-4329 |
| GAYLORD L THORNE | 407 TAMPICO DR | | | | WALNUT CREEK | CA | 94598 |
| GAYLORD LOHRER | 3477 W JONES LAKE RD | | | | GRAYLING | MI | 49738-7080 |
| GAYLORD MANNOR | 8136 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| GAYLORD MANTOOTH | 5977 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9487 |
| GAYLORD MARQUARDT | 127 PARKHURST RD | | | | DAYTON | OH | 45440-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAYLORD MURDAUGH | 425 GLEN AVE | | | | ROMEOVILLE | IL | 60446-1507 |
| GAYLORD OHLERICH JR | 1191 LINCOLN DR | | | | FLINT | MI | 48507-4223 |
| GAYLORD ROBBINS | 508 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1704 |
| GAYLORD RUNYAN | 2627 W. M21 | LOT 4 | | | OWOSSO | MI | 48867 |
| GAYLORD SHERIFF | 972 STAR GAZE DR | | | | LEXINGTON | KY | 40509-4471 |
| GAYLORD SIMONS | 2514 AUDREY LN | | | | GRAND RAPIDS | MN | 55744 |
| GAYLORD SPAIN | 618 BARRIE AVE | | | | FLINT | MI | 48507-1655 |
| GAYLORD TAYLOR | 9635 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2421 |
| GAYLORD TETER | 1707 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3655 |
| GAYLORD TEXAN | 1501 GAYLORD TRL | C/O KATHLEEN KRONSBERG-ACCTG | | | GRAPEVINE | TX | 76051-1945 |
| GAYLORD TICE | 6674 N CLUB DR | | | | SHREVEPORT | LA | 71107-9640 |
| GAYLORD TODD | 5042 DANIELS DR | | | | TROY | MI | 48098-3002 |
| GAYLORD TYGESEN | 749 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4845 |
| GAYLORD W FITZWATER | 3925   ROBERTANN DRIVE | | | | KETTERING | OH | 45420-1056 |
| GAYLORD WARBLOW | 3149 CLOVER CIR | | | | SEVIERVILLE | TN | 37876-0498 |
| GAYLORD YANKEE | 1719 NO. M13 RT 1 | | | | PINCONNING | MI | 48650 |
| GAYLORD, BEVERLY | 1721 HOSMER LN | | | | CRESTHILL | IL | 60403-2033 |
| GAYLORD, CHARLES R | 4451 ASHLAWN DR | | | | FLINT | MI | 48507-5655 |
| GAYLORD, CULLEY L | 12229 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| GAYLORD, CYRUS P | 271 FARMINGTON AVE | STE 1 | | | BRISTOL | CT | 06010-3982 |
| GAYLORD, DONNA | 14243 ROOT RD | | | | ALBION | NY | 14411-4411 |
| GAYLORD, ELLIS S | 1020 HOPE STREET | | | | VENICE | FL | 34285-7121 |
| GAYLORD, ELLIS S | 1020 HOPE ST | | | | VENICE | FL | 34285-7121 |
| GAYLORD, HERBERT F | 1862 W KENDALL RD | | | | KENDALL | NY | 14476-9735 |
| GAYLORD, JAMES A | 191 PLAINVILLE AVE | | | | UNIONVILLE | CT | 06085-1415 |
| GAYLORD, JAMES R | 20 GOOD WIN CIRCLE BOX 91 | | | | MUMFORD | NY | 14511 |
| GAYLORD, JEFFREY M | 12229 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| GAYLORD, JOHN J | 105 BUSHEY RD | | | | PITTSFIELD | MA | 01201-4432 |
| GAYLORD, MARION D | 5478 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1834 |
| GAYLORD, MARK T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GAYLORD, ROBERT C | 2685 WOODGATE DR APT 246 | | | | SAINT JOSEPH | MI | 49085-8281 |
| GAYMAN, ALLEN E | 8928 LAMBERT AVE | | | | DAYTON | OH | 45414-1853 |
| GAYMER, ANNE T | 9100 BUCHANAN ROAD | APT 211 | | | MECOSTA | MI | 49332 |
| GAYMON, CHERYL K | 2200 DEERING AVE | | | | DAYTON | OH | 45406-2507 |
| GAYMON, ERNEST D | 6191 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2145 |
| GAYMOR COLE | 1395 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| GAYNELL ARCHER | 1705 SUMAN AVE | | | | DAYTON | OH | 45403-3138 |
| GAYNELL BURNS | 3816 GORDON HILL DR | | | | SPRINGFIELD | OH | 45502-9702 |
| GAYNELL BYRON | 1490 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| GAYNELL GUY | 628 HARVEY AVE | | | | PONTIAC | MI | 48341-2651 |
| GAYNELL HOLIFIELD | 125 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| GAYNELL MCMONIGAL | 1074 WALCREST DR | | | | MANSFIELD | OH | 44903-8960 |
| GAYNELL SOUTHERLAND | 4911 ELTER DR | | | | MORAINE | OH | 45439-1133 |
| GAYNELL VETTEL | 405 HIGHLAND MEADOWS DRIVE | LOT 29 | | | BLOUNTVILLE | TN | 37617 |
| GAYNELL W WHITEHEAD | 87 SUCCESS DR. RTE. 2 | | | | BOLTON | MS | 39041-9445 |
| GAYNELL WENTLAND | 1796 DEERFIELD WAY | | | | LAFOLLETTE | TN | 37766 |
| GAYNELLE BAILEY | 875 BAIRD ST | | | | AKRON | OH | 44306-1557 |
| GAYNELLE FISHER | 526 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1447 |
| GAYNELLE LABICKI | 11196 106TH AVE | | | | LARGO | FL | 33778 |
| GAYNELLE MCCOY | 471 HALES BRANCH RD | | | | MIDLAND | OH | 45148-9712 |
| GAYNELLE SELF | RR 2 BOX 1537A | | | | WAYNE | WV | 25570-9739 |
| GAYNEY, CHARLES M | 300 RIVERFRONT DRIVE #191 | | | | DETROIT | MI | 48226 |
| GAYNEY, CHARLES MICHAEL | 300 RIVERFRONT DRIVE #191 | | | | DETROIT | MI | 48226 |
| GAYNEY, JACK M | 3133 JOHANNA WARE WEST | | | | WIXOM | MI | 48393-4314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYNEY, ROSALIND C | 41140 FOX RUN ROAD | #201 | | | NOVI | MI | 48377 |
| GAYNIER, KENNETH E | 13105 ARMSTRONG RD | | | | SOUTH ROCKWOOD | MI | 48179-9744 |
| GAYNIER, RONALD J | 2593 ESCH AVE | | | | ANN ARBOR | MI | 48104-6255 |
| GAYNOR NAOMI | 6038 MARIETTA WAY | | | | EAST LANSING | MI | 48823 |
| GAYNOR'S AUTOMOTIVE | 9305 NE HIGHWAY 99 STE A | | | | VANCOUVER | WA | 98665-8979 |
| GAYNOR'S AUTOMOTIVE INC. | 14001 NE 3RD CT | | | | VANCOUVER | WA | 98685 |
| GAYNOR, EDWARD J | 100 LAKEWOOD CIR | | | | BRISTOL | CT | 06010-9435 |
| GAYNOR, FRANCIS L | 4188 MANCHESTER RD | | | | PERRY | OH | 44081-9647 |
| GAYNOR, JOAN | 28129 SOUTH CLEMENTS CIRCLE | | | | LIVONIA | MI | 48150-3200 |
| GAYNOR, LENORA E | 7160 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| GAYNOR, LLOYD C | 13720 ELGIN STREET | | | | OAK PARK | MI | 48237-1100 |
| GAYNOR, MARY E | 291 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1443 |
| GAYNOR, PEGGY ANNETTA | 13720 ELGIN A ST | | | | OAK PARK | MI | 48237 |
| GAYNOR, RENEE K | 235 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-1306 |
| GAYNOR, WILLIAM L | 7199 MITHRIL AVE | | | | LAS VEGAS | NV | 89178-8816 |
| GAYOLA DUNCAN | PO BOX 13986 | C/O LYNDI ANDERSON | | | TUCSON | AZ | 85732-3986 |
| GAYON JR, RUBEN C | 12150 VIA SANTA ROSA | | | | SYLMAR | CA | 91342-2682 |
| GAYON, FRANCIS A | W152N8337 ELM LN | | | | MENOMONEE FALLS | WI | 53051-3803 |
| GAYOSSO, HUGO | 7154 RACHEL DR | | | | YPSILANTI | MI | 48197-3177 |
| GAYRON HODGES | 2112 GALAHAD DR SW | | | | DECATUR | AL | 35603-1121 |
| GAYTAN LAURA | GAYTAN, ESTHEPHANIE K | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN LAURA | GAYTAN, JONATHAN A | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN LAURA | GAYTAN, JOSUE R | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN LAURA | GAYTAN, LAURA | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN LAURA | GAYTAN, ROBERTO | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN RICHARD | GAYTAN, BIANCA | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | GAYTAN, DEZRAE | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | GAYTAN, EARNESTINE | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | GAYTAN, MELISSA | ONE CONGRESS PLAZA 111 CONGRESS AVENUE SUITE 1080 | | | AUSTIN | TX | 78701 |
| GAYTAN RICHARD | GAYTAN, MELISSA | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | GAYTAN, PONCIANO | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | GAYTAN, RICHARD | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | LOPEZ, ROBERT | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN RICHARD | SANDOVAL, VALARIE | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN, BIANCA | WATTS LAW FIRM | 811 BARTON SPRINGS RD STE 250 | | | AUSTIN | TX | 78704-1163 |
| GAYTAN, ESTHEPHANIE K | YU MICHAEL S LAW CORP | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN, JOHN N | 4315 MURWICK DR | | | | ARLINGTON | TX | 76016-6207 |
| GAYTAN, JONATHAN A | YU MICHAEL S LAW CORP | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN, JOSE A | 2506 ALCO AVE | | | | DALLAS | TX | 75211-2615 |
| GAYTAN, JOSUE R | YU MICHAEL S LAW CORP | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN, LAURA | YU MICHAEL S LAW CORP | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN, LAURA | UNKNOWN | | | | | | |
| GAYTAN, MELISSA | LADEN LARRY LAW OFFICE OF | 4407 BEE CAVES RD STE 301 | | | AUSTIN | TX | 78746-6433 |
| GAYTAN, OBED | 2738 E JEROME AVE | | | | MESA | AZ | 85204-7129 |
| GAYTAN, RICHARD H | 101 PATRICIA PL | | | | LATHROP | CA | 95330-9461 |
| GAYTAN, ROBERTO | YU MICHAEL S LAW CORP | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| GAYTAN, RODOLFO T | 8133 LATROBE AVE | | | | BURBANK | IL | 60459-2164 |
| GAYTAN, ROY V | 26239 FM 803 | | | | SAN BENITO | TX | 78586-7380 |
| GAYTEN, PATRICIA A | PO BOX 1194 | | | | SYRACUSE | NY | 13201-1194 |
| GAYTEN, RUBY C | PO BOX 3021 | | | | DURANT | MS | 39063 |
| GAYTHA LONGS | 2005 S FINLEY RD UNIT 109 | | | | LOMBARD | IL | 60148-4826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYTHA SALAMIN | 1915 COVINGTON DR | | | | ANN ARBOR | MI | 48103-5617 |
| GAYTHA SURGEON | 409 SILVER ST | | | | AKRON | OH | 44303-2049 |
| GAYTHEL SHOECRAFT | 1214 DODD DR SW | | | | DECATUR | AL | 35601-3748 |
| GAYTHORNE BLAND | 24567 GREENHILL RD | | | | WARREN | MI | 48091-1675 |
| GAYTKO, JOHN J | PO BOX 125 | | | | CANFIELD | OH | 44406-0125 |
| GAYTON, HORACE | PO BOX 514 | | | | DAWSONVILLE | GA | 30534-0010 |
| GAYTON, JAMES C | 5550 HIGHWAY 136 W | | | | DAWSONVILLE | GA | 30534-2413 |
| GAYTON, RICHARD | 2929 WICKERSHAM LN | | | | AUSTIN | TX | 78741-7354 |
| GAYTRA MOLINARI | 14250 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| GAZ INTERNATIONAL | 16 ORD QUEEN ST. | | | LONDON,   SW1H GREAT BRITAIN | | | |
| GAZ INTERNATIONAL LTD | PENSKE CORPORATION | ATTN: GENERAL COUNSEL | 2550 TELEGRAPH ROAD | | BLOOMFIELD HILLS | MI | 48302 |
| GAZ INTERNATIONAL LTD. | PENSKE CORPORATION | ATTN: GENERAL COUNSEL | 2550 TELEGRAPH ROAD | | BLOOMFIELD HILLS | MI | 48302 |
| GAZA MISKOVICH | 1726 W 6TH ST | | | | MARION | IN | 46953-1331 |
| GAZAREK, NORBERT J | 4189 IRENE AVE | | | | LINCOLN PARK | MI | 48146-3721 |
| GAZAREK, THOMAS C | 7112 RIVER RD | | | | FLUSHING | MI | 48433-2248 |
| GAZARIAN, RICHARD C | 184 DOVE CREEK LN | | | | DANVILLE | CA | 94506-1304 |
| GAZAUI, MAURICIO R | PO BOX 3482 | | | | ANN ARBOR | MI | 48106-3482 |
| GAZAWAY, LARRY D | 15300 SE 73RD ST | | | | CHOCTAW | OK | 73020-5051 |
| GAZAWAY, LARRY DON | 15300 SE 73RD ST | | | | CHOCTAW | OK | 73020-5051 |
| GAZAWAY, RICHARD G | RR 9 BOX 516 | | | | GATEWOOD | MO | 63942-9006 |
| GAZAWAY, VIRGINIA | 2012 AIRPARK RD #10 | | | | OZARK | MO | 65721 |
| GAZAY HUBBARD | 15313 MURRAY HILL ST | | | | DETROIT | MI | 48227-1943 |
| GAZDA, ANNE V. | GARDEN GATE APARTMENTS | 2244 UNION ROAD | | | WEST SENECA | NY | 14224 |
| GAZDA, FRANK E | 3251 CAPRICE DR SW | | | | WARREN | OH | 44481-9228 |
| GAZDA, LAURA L | 9660 HALSTEAD RD | | | | CORFU | NY | 14036-9624 |
| GAZDA, MARK | 1105 THORN RIDGE DR | | | | HOWELL | MI | 48843-6107 |
| GAZDA, PAUL J | 29 RIVERWOOD DR | | | | NEW HAMPTON | NH | 03256-4107 |
| GAZDA, ROBERT T | 1155 OCONNER ST | | | | MARYSVILLE | MI | 48040-2059 |
| GAZDA, WALTER M | 510 ACORN DR | | | | BRIGHTON | MI | 48116-2454 |
| GAZDAG, RANDOLPH L | 8603 RAVINE DR | | | | WESTLAND | MI | 48185 |
| GAZDECKI, ANTHONY A | 639 POND WILLOW LN | | | | VENICE | FL | 34292-4496 |
| GAZDECKI, JOHN A | PO BOX 421 | | | | HOWELL | MI | 48844-0421 |
| GAZDIK, CHARLES | 47336 WESTLAKE DR | | | | SHELBY TOWNSHIP | MI | 48315-4554 |
| GAZDIK, METRO M | 49860 SAINT DELAURE DR | | | | SHELBY TWP | MI | 48317-1627 |
| GAZDIK, STEPHEN | 3691 GOLDNER LN SW | | | | WARREN | OH | 44481-8604 |
| GAZDZIK, JAMES | 2623 DORKING PL | | | | SANTA BARBARA | CA | 93105-2214 |
| GAZE, CECELIA | PO BOX 604 | | | | NORTH TONAWANDA | NY | 14120-0604 |
| GAZE, CECELIA | 91 TREMONT ST P O BOX 604 | | | | N. TONAWANDA | NY | 14120-0604 |
| GAZE, LAROY E | 930 N TAMIAMI TRL APT 516 | | | | SARASOTA | FL | 34236-4057 |
| GAZE, LEONARD H | 8511 SW 107TH LN | | | | OCALA | FL | 34481-3646 |
| GAZEBO | 31104 MOUND RD | | | | WARREN | MI | 48092-4733 |
| GAZELL DAVIS | 6027 CARRS CHAPEL RD | | | | SILVER POINT | TN | 38582-6218 |
| GAZELL, MICHAEL C | 13818 BAYVIEW RD | | | | L'ANSE | MI | 49946 |
| GAZELL, MICHAEL C | 13818 BAYVIEW DR | | | | LANSE | MI | 49946-9044 |
| GAZELL, SHIRLEY M | 8807 MADISON AVE APT 206A | | | | INDIANAPOLIS | IN | 46227-5404 |
| GAZELL, WILLIAM G | 2730 HERMANSAU RD APT 3 | | | | SAGINAW | MI | 48604-2470 |
| GAZELL, WILLIAM GEORGE | 2730 HERMANSAU RD APT 3 | | | | SAGINAW | MI | 48604-2470 |
| GAZELLA SMITH | 4809 BRAMBLE WAY | | | | SHREVEPORT | LA | 71118-2806 |
| GAZELLA, DARLENE | 18604 CHICKASAW | | | | CLEVELAND | OH | 44119-2723 |
| GAZELLA, JULIEANN | PO BOX 20002 | | | | SAGINAW | MI | 48602-0002 |
| GAZELLA, SONDRA | 5647 WALNUT ST | | | | MENTOR ON LAKE | OH | 44060 |
| GAZELLE GROUP INC THE | 475 WALL ST | | | | PRINCETON | NJ | 08540-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAZETTA MORGAN | 177 SANDERS RD APT 15 | | | | BUFFALO | NY | 14216-1370 |
| GAZETTE, GARY L | 136 DRAPER AVE | | | | WATERFORD | MI | 48328-3805 |
| GAZETTE, ROBERT P | 422 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| GAZETTE, ROBERT P | 2530 MARX AVE | | | | WATERFORD | MI | 48328 |
| GAZETTI JR, JOSEPH A | 9550 OAKHURST RD | | | | HOLLY | MI | 48442-8520 |
| GAZETTI, GLADYS D | 2529 COUNTRY CLUB PKWY | | | | GARLAND | TX | 75041-2150 |
| GAZETTI, JEFFREY L | 829 RICHARD ST | | | | HOLLY | MI | 48442-1286 |
| GAZIE RIGO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GAZIE, PATRICIA | 1144 STRATTON AVE | | | | GROVELAND | FL | 34736-8231 |
| GAZIE, RICHARD S | 18166 DONCASTER CT | | | | BROWNSTOWN | MI | 48193-8219 |
| GAZIEL, JOHANNA | 8610 BUTTONWOOD LANE | | | | PINELLAS PARK | FL | 33782 |
| GAZIOGLU, UYGAR | 1321 3RD AVE APT 2C | | | | NEW YORK | NY | 10021-2988 |
| GAZIT RAN | 58 DAVID ELAZAR | | | RANANA 43205 ISRAEL | | | |
| GAZIT RAN | 234 CREEKSIDE DR | | | | PALO ALTO | CA | 94306-4506 |
| GAZO KENNETH R | 46293 COACHWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5603 |
| GAZO KENNETH R999999 | 46293 COACHWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5603 |
| GAZO, KENNETH R | 46293 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5603 |
| GAZVODA, JOELLEN | GEORGE & SIPES | 121 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| GAZZA, ALAN J | 11720 GAELIC DR | | | | AUSTIN | TX | 78754 |
| GAZZAM ROY | GAZZAM, ROY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GAZZARARI, DENO | 2151 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3740 |
| GAZZARATO, JOSEPH P | 16642 FAYS CT | | | | MACOMB | MI | 48042-2342 |
| GAZZARATO, LEEANNE M | 16642 FAYS CT | | | | MACOMB | MI | 48042-2342 |
| GAZZIO, GAETANA T | 37 PENSACOLA ST | | | | OLD BRIDGE | NJ | 08857-1868 |
| GAZZIO, LEONARD J | 37 PENSACOLA ST | | | | OLD BRIDGE | NJ | 08857-1868 |
| GAZZO, NICHOLAS H | 28 WINSTON RD | | | | BUFFALO | NY | 14216-2137 |
| GB DUPONT/TROY | 500 W LONG LAKE RD | | | | TROY | MI | 48098-4540 |
| GB MANAGEMENT SYSTEMS INC | PO BOX 3234 | | | | HOLLAND | MI | 49422-3234 |
| GB MANUFACTURING CO | 1120 E MAIN STREET | | | | DELTA | OH | 43515 |
| GB MANUFACTURING COM | 1120 E MAIN | | | | DELTA | OH | 43515 |
| GBE AUTOMOTIVE | 3502 BROADWAY ST | | | | GALVESTON | TX | 77550-4035 |
| GBF\PITTSBURGH GENERATORS TRUST FUND | PO BOX 7880 | L LILIEN PILLSBURY MADISON | | | SAN FRANCISCO | CA | 94120-7880 |
| GBL RESOURCES INC | 1139 COVINGTON PLACE DR | | | | ROCHESTER | MI | 48309-3747 |
| GBOLAHAN OLUBOWALE | | | | | | | |
| GBS CORP | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152-2686 |
| GBS CORP | 7233 FREEDOM AVE NW | | | | CANTON | OH | 44720-7123 |
| GBS DOC/NORTH CANTON | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-7123 |
| GBS DOCUMENT SOLUTIONS | 7233 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-7123 |
| GBS PRINTING PRODUCTS & SYSTEM | PO BOX 2340 | REINSTATE 4/13 /97 | | | NORTH CANTON | OH | 44720-0340 |
| GBUR, DOUGLAS J | 38340 TAMARAC BLVD | APT. 102E | | | WILLOUGHBY | OH | 44094 |
| GBUR, FRANK A | 3409 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9290 |
| GBUR, KATHLEEN A | 1250 WOODHURST DR | | | | YOUNGSTOWN | OH | 44515-3717 |
| GBUR, PAMELA G | 3409 JOHNSON FARM DR. | | | | CANFIELD | OH | 44406-9290 |
| GC STRATEGIC ADVOCACY INC | 3001 DOUGLAS BLVD ST 225 | | | | ROSEVILLE | CA | 95661 |
| GCC STANDARDIZATION ORGANIZATION | PO BOX 85245 | RIYADH 11691 | | KINGDOM SAUDI ARABIA SAUDI ARABIA | | | |
| GCF HOLDINGS LTD | ATTN FIN EWING III | 4464 W PLANO PKWY | | | PLANO | TX | 75093-5623 |
| GCF HOLDINGS, LTD | 4464 W PLANO PKWY | | | | PLANO | TX | 75093-5623 |
| GCF HOLDINGS, LTD | ATTN: FIN EWING III | 4464 W PLANO PKWY | | | PLANO | TX | 75093-5623 |
| GCG GENERAL CAPITAL GROUP BETEILIGUNGSBERATUNG GMBH | MAXIMILIANSTRASSE 11 | | | 80539 M█NCHEN GERMANY | | | |
| GCH HEALTH SERVICES | PO BOX 607 | | | | GALION | OH | 44833-0607 |
| GCH TOOL GROUP | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCH TOOL GROUP INC | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 |
| GCI BOXENBAUM GRATES | 825 THIRD AVE | | | | NEW YORK | NY | 10022 |
| GCI MANAGMENT AG | | AGFALVI UT 24 | | | | HU | 9400 |
| GCI REFRIGERATION TECHNOLOGIES | 7924 RECO AVE | | | | BATON ROUGE | LA | 70814-2115 |
| GCO SALES ASSOC PENS TR | ATTN GEORGE OTEMAN | 2056 TAYLOR AVE | | | RACINE | WI | 53403 |
| GCOMMERCE INC | 601 E LOCUST ST STE 103 | | | | DES MOINES | IA | 50309-1941 |
| GCS AIR SERVICE INC | 8240 STATE ROUTE 3098 | | | | GALION | OH | 44833 |
| GCS EMTRON GAUGE COMPANY | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 |
| GCS SERVICE INC | 370 WABASHA ST N | | | | SAINT PAUL | MN | 55102-1323 |
| GCS SERVICE INC | 5310 E 25TH ST | | | | INDIANAPOLIS | IN | 46218-3965 |
| GCS SERVICE INC | 6427 CROSS CREEK BLVD | | | | FORT WAYNE | IN | 46818-1720 |
| GCS SERVICE INC | NATIONAL BUSINESS CENTER | PO BOX 64373 | | | SAINT PAUL | MN | 55164-0373 |
| GCS SERVICE/LIVONIA | 31829 8 MILE RD | | | | LIVONIA | MI | 48152-4216 |
| GCS/EMTRON GAUGE COMPANY | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 |
| GCW MEDIA SERVICES INC | C/O CHRISTOPHER DELFINO | 621 CAPITOL MALL 18TH FLOOR | | | SACRAMENTO | CA | 95814 |
| GD & E INC | 11204 PHOENIX DR | | | | FENTON | MI | 48430-9634 |
| GD ENTERPRISES | 28854 WALL ST | | | | WIXOM | MI | 48393-3518 |
| GD ENTERPRISES LLC | 28854 WALL ST | | | | WIXOM | MI | 48393-3518 |
| GD ENTERPRISES LLC | ATTN RONALD C GARDNER | 28854 WALL ST | | | WIXOM | MI | 48393-3518 |
| GDC INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528-3508 |
| GDC INC | | 815 LOGAN ST | | | GOSHEN | IN | 46528-3508 |
| GDC INC | JEFF BARBER X210 | 815 LOGAN ST | | | GOSHEN | IN | 46528-3508 |
| GDC INC | JEFF BARBER X210 | 815 LOGAN STREET | | | BRISTOL | NH | |
| GDC INC. | JEFF BARBER X210 | 815 LOGAN ST | | | GOSHEN | IN | 46528-3508 |
| GDC INC. | JEFF BARBER X210 | 815 LOGAN STREET | | | BRISTOL | NH | |
| GDOVIC, JOHN L | 1792 HANKINS DR | | | | MCKEESPORT | PA | 15135-3021 |
| GDOVICAK, RICHARD A | 9388 E WALBY DR | | | | LAKESIDE | OH | 43440-1341 |
| GDOWSKI, DANIEL S | 45122 ANGIE DR | | | | MACOMB | MI | 48042-5529 |
| GDOWSKI, FRANCES J | 3310 VAN HORN RD APT 139 | | | | TRENTON | MI | 48183-4014 |
| GDOWSKI, HENRIETTA | 23564 TIREMAN ST | | | | DEARBORN HEIGHTS | MI | 48127-1564 |
| GDOWSKI, JOANNE | 113 SOUTH PROSPECT STREET | | | | KEARNEY | MO | 64060 |
| GDOWSKI, JOANNE | 113 S PROSPECT ST | | | | KEARNEY | MO | 64060-8579 |
| GDOWSKI, JOHN W | 10666 WESTLAKE ST | | | | TAYLOR | MI | 48180-3266 |
| GDOWSKI, RICHARD A | 45633 ELM TREE LN | | | | SHELBY TWP | MI | 48315-6005 |
| GDOWSKI, RICHARD M | 7540 SLOAN ST | | | | TAYLOR | MI | 48180-2412 |
| GDP ASSOCIATES | PO BOX 695 | | | | SAINT MARYS | PA | 15857-0695 |
| GDR X MANAGEMENT | PO BOX 800 | | | | BELTSVILLE | MD | 20704-0800 |
| GDS | GILL DELIVERY SERVICE | PO BOX 115 | | | ALLENDALE | MI | 49401-0115 |
| GDS INC | 5620 W COUNTY ROAD 800 N | | | | SCIPIO | IN | 47273-9542 |
| GDULA, FRANCES | 13780 LAKESIDE BLVD APT 130A | | | | SHELBY TOWNSHIP | MI | 48315-6042 |
| GDULA, PATRICIA | 43580 YORKVILLE | | | | CANTON | MI | 48188-1766 |
| GDULA, THOMAS | 4600 BRITTON RD LOT 175 | | | | PERRY | MI | 48872 |
| GDX AUTO/FARMINGTON | 34975 W. 12 MILE | | | | FARMINGTON HILLS | MI | 48331 |
| GDX AUTOMOTIVE | 175 RUE PELADEAU | (SAARGUMMI QUEBEC) | | MAGOG QC J1X 5G9 CANADA | | | |
| GDX AUTOMOTIVE | KATHERINE MILLER | 36600 CORPORATE DR | | | FARMINGTON | MI | 48331-3546 |
| GDX AUTOMOTIVE | KATHERINE MILLER | 1 GENERAL STREET P.O. BOX 507 | | | STERLING HTS | MI | 48311 |
| GDX AUTOMOTIVE | KATHERINE MILLER | 1700 W FACTORY AVE | VEHICLE SEALING | | MARION | IN | 46952-2425 |
| GDX AUTOMOTIVE | 34975 W. 12 MILE | | | | FARMINGTN HLS | MI | 48331 |
| GDX AUTOMOTIVE | KATHERINE MILLER | 100 KENNEDY ST | | WELLAND ON L3B 5R9 CANADA | | | |
| GDX AUTOMOTIVE | KATHERINE MILLER | VEHICLE SEALING | 1700 FACTORY AVE. | | LORAIN | OH | 44052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GDX AUTOMOTIVE | MARK ROBERTSON | 175 PELADEAU | | MAGOG QC J1X 5G9 CANADA | | | |
| GDX AUTOMOTIVE CANADA | FRMLY SAARGUMMI QUEBEC INC | 175 PELADEAU | | MAGOG CANADA PQ J1X 5G9 CANADA | | | |
| GDX AUTOMOTIVE INC | KATHERINE MILLER | 101 DANNY SCOTT DR | | | GOSHEN | IN | |
| GDX CANADA INC | 1455 BOUL INDUSTRIEL | | | MAGOG QC J1X 4P2 CANADA | | | |
| GDX CANADA INC | 175 RUE PELADEAU | | | MAGOG QC J1X 5G9 CANADA | | | |
| GDX HOLDINGS INC | TIM NELSON | 36600 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331-3546 |
| GDX/ 100 KENNEDY ST | 100 KENNEDY STREET | | | WELLAND ON L3B 5R9 CANADA | | | |
| GDX/ WELLAND | 36600 CORPORATE DR | | | | FARMINGTN HLS | MI | 48331-3546 |
| GDX/MEGOG | 175 PELADEAU | (SAARGUMMI QUEBEC) | | MEGOG PQ J1X 5G9 CANADA | | | |
| GDX/ROSS STREET | 34975 W. 12 MILE | | | | FARMINGTN HLS | MI | 48331 |
| GE | 2300 MEADOWVALE BLVD STE 200 | | | MISSISSAUGA CANADA ON L5N 5P9 CANADA | | | |
| GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE APPARATUS/CHAMBLE | 5035 PEACHTREE INDUSTRIAL BLVD | GENERAL ELECTRIC COMPANY | | | CHAMBLEE | GA | 30341-2719 |
| GE AUTO/NASHVILLE | 618 GRASSMERE PARK RD | SUITE 18 | | | NASHVILLE | TN | 37211 |
| GE AUTOMOTIVE; GE FANUC AUTOMATION NA | ATTN: CORPORATE COUNSEL | ROUTE 29 NORTH & ROUTE 606 | | | CHARLOTTESVILLE | VA | 22911 |
| GE BETZ CANADA | 2010 WINSTON PARK DR | | | OAKVILLE CANADA ON L6H 5R7 CANADA | | | |
| GE BETZ CANADA PARTNERSHIP | 3239 DUNDAS ST W | | | OAKVILLE ON L6M 4B2 CANADA | | | |
| GE BETZ INC | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6783 |
| GE BETZ INC | 5509 BELMONT RD | | | | DOWNERS GROVE | IL | 60515 |
| GE BETZ INC | 5951 CLEARWATER DR | | | | HOPKINS | MN | 55343-8990 |
| GE BETZDEARBORN CANADA INC | 3451 ERINDALE STATION RD | PO BOX 3060 STN A | | MISSISSAUGA ON L5A 3T5 CANADA | | | |
| GE CANADA | 2300 MEADOWVALE BLVD G42 | | | MISSISSAUGA CANADA ON L5N 5P9 CANADA | | | |
| GE CAPITAL | 500 1ST AVE | | | | PITTSBURGH | PA | 15219-3128 |
| GE CAPITAL | PO BOX 642000 | | | | PITTSBURGH | PA | 15264-2000 |
| GE CAPITAL | TRACEY DALEY | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| GE CAPITAL | PO BOX 3083 | | | | CEDAR RAPIDS | IA | 52406-3083 |
| GE CAPITAL CORPORATION | ATTN. LAURA LUGO, CC: KURT BJORKLUND | 3 CAPITAL DR. 105202 | | | EDEN PRAIRIE | MN | 55344 |
| GE CAPITAL CORPORATION | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| GE CAPITAL CORPORATION | ATTN LAURA LUGO & KURT BJORKLUND | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 |
| GE CAPITAL CORPORATION | | | | | | | |
| GE CAPITAL FLEET SERVICE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE CAPITAL FLEET SERVICES | C/O SHAWN HAROLDSON | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE CAPITAL LEASING | PO BOX 642333 | | | | PITTS | PA | 15264 |
| GE CAPITAL LIMITED | SPEICHERSTRASSE 1 | | | 60327 FRANKFURT GERMANY | | | |
| GE CAPITAL MODULAR SPACE | PO BOX 1075 | | | | DEVON | PA | 19333-0975 |
| GE CAPITAL MODULAR SPACE | PO BOX 641595 | | | | PITTSBURGH | PA | 15264-1595 |
| GE CAPITAL SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE CAPITAL-VENDOR FINANCIAL SE | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810-6268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GE CAPITAL/MADISON | 1221 NORTHGATE BUSINESS PKWY | | | | MADISON | TN | 37115-2475 |
| GE CAPITAL/NSHVILLE | 3100 W END AVE STE 250 | | | | NASHVILLE | TN | 37203-1384 |
| GE CEF (BANKER'S TRUST) | PO BOX 642766 | MAC C/O GE CAPITAL SOLUTIONS | | | PITTSBURGH | PA | 15264-2766 |
| GE COMMERCIAL FINANCE | 401 MERRITT SEVEN | | | | NORWALK | CT | 06851 |
| GE COMMERCIAL FINANCE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE COMMERCIAL FINANCE, FLEET SERVICES | ATTN: LOAN OPERATIONS LEADER | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE COMMERCIAL FINANCE, FLEET SERVICES | LOAN OPERATIONS LEADER | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE COMMERCIAL SERVICES LTD. | | | | | | | |
| GE COMMERICAL FINANCE | ATTN V ZANDONELLA- COLLECTIONS | 44 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| GE COMMERICAL FLEET SERVICES | ATTN: LOAN OPERATIONS LEADER | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY | ATTN MICHAEL B BACH ESQ | 11256 CORNELL PARK DRIVE SUITE 500 | | | CINCINATI | OH | 45242 |
| GE CONSUMER & INDUSTRIAL, F/K/A GE SECURITY | MICHAEL B BACH, ESQ | 11256 CORNELL PARK DRIVE, SUITE 500 | | | CINCINNATI | OH | 45242 |
| GE CONSUMER & INDUSTRIAL, F/K/A GE SECURITY | ATTN MICHAEL B BACH, ESQ | 11256 CORNELL PARK DRIVE, SUITE 500 | | | CINCINNATI | OH | 45242 |
| GE CORPORATE RESEARCH & DEV | ATTN GENERAL & TAX ACCOUNTING | 1 RESEARCH CIR | BLDG KW RM C239 | | NISKAYUNA | NY | 12309-1027 |
| GE ENERGY | PO BOX 281997 | | | | ATLANTA | GA | 30384-1997 |
| GE ENERGY LEARNING CENTER | 1501 ROANOKE BLVD ROOM 530 | | | | SALEM | VA | 24153 |
| GE ENERGY/BIRMINGHAM | 300 RIVERHILLS BUSINESS PARK | | | | BIRMINGHAM | AL | 35242-5037 |
| GE FANU/SPRNGHL | C/O SATURN CORPORATION | SITE TRAILER #5, HWY 31 SOUTH | | | SPRING HILL | TN | 37174 |
| GE FANUC - LEGAL DEPARTMENT | ATTN: CORPORATE COUNSEL | ROUTE 29 NORTH & ROUTE 606 | | | CHARLOTTESVILLE | VA | 22911 |
| GE FANUC / BRENTWOOD | PO BOX 641275 | | | | PITTSBURGH | PA | 15264-1275 |
| GE FANUC AMERICAS INC | PO BOX 8106 | | | | CHARLOTTESVILLE | VA | 22906-8106 |
| GE FANUC AUTOMATION | PO BOX 641275 | | | | PITTSBURGH | PA | 15264-1275 |
| GE FANUC AUTOMATION | PO BOX 8106 M26 | | | | CHARLOTTESVILLE | VA | 22906 |
| GE FANUC AUTOMATION AMERICAS I | 215 CENTERVIEW DR STE 113 | | | | BRENTWOOD | TN | 37027-2731 |
| GE FANUC AUTOMATION AMERICAS PONTIAC ASSEMBLY CTR FINANCIAL | PO BOX 8106 | | | | CHARLOTTESVILLE | VA | 22906-8106 |
| GE FANUC AUTOMATION CANADA INC | 2300 MEADOWVALE BLVD | | | MISSISSAUGA ON L5N 5P9 CANADA | | | |
| GE FANUC AUTOMATION CORP | | | | | | | |
| GE FANUC AUTOMATION CORP | 2 TOWNE SQ FL 6 | | | | SOUTHFIELD | MI | 48076 |
| GE FANUC AUTOMATION CORP | 215 CENTERVIEW DR STE 113 | | | | BRENTWOOD | TN | 37027-2731 |
| GE FANUC AUTOMATION CORP | 2500 AUSTIN DR | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22911-8319 |
| GE FANUC AUTOMATION CORP | 1 COLUMBIA CIR | | | | ALBANY | NY | 12203 |
| GE FANUC INTELLIGENT PLATFORMS | 2 TOWNE SQ FL 6 | | | | SOUTHFIELD | MI | 48076 |
| GE FANUC INTELLIGENT PLATFORMS | 2500 AUSTIN DR | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22911-8319 |
| GE FANUC INTELLIGENT PLATFORMS | | | | | | | |
| GE FANUC INTELLIGENT PLATFORMSINC | PO BOX 641275 | | | | PITTSBURGH | PA | 15264-1275 |
| GE FANUC/ALBANY | 1 COLUMBIA CIRCLE | | | | ALBANY | NY | 12203 |
| GE FANUC/ALBY NONINV | 1 COLUMBIA CIRCLE | ATTN: ANDY GRIBBIN | | | ALBANY | NY | 12203 |
| GE FANUC/AUTOMATION | 2500 AUSTIN DR | PO BOX 8106 , D-40 | | | CHARLOTTESVILLE | VA | 22911-8319 |
| GE FANUC/BLU A | 11311 CORNELL PARK DRIVE | | | | BLUE ASH | OH | 45242 |
| GE FANUC/BRENTWOOD | 215 CENTERVIEW DR STE 113 | ATTN: JOHN WAGGENER | | | BRENTWOOD | TN | 37027-2731 |
| GE FANUC/CHRLTTSVILL | PO BOX 8106 | PLC TECHNICAL SUPPORT | | | CHARLOTTESVILLE | VA | 22906-8106 |
| GE FANUC/DALLAS | 14131 MIDWAY ROAD | SUITE 600 | | | DALLAS | TX | 75244 |
| GE FLEET CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE FLEET SERVICES | SHARON KRUMM | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE FLEET SERVICES | CEI SUBRO SERVICES | STE 220 4850 STREET RD. | | | TREVOSE | PA | 19053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GE FLEET SERVICES | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GE GLOBAL ASSET PROTECTION SVC | 2 WATERSIDE XING STE 200 | | | | WINDSOR | CT | 06095-1588 |
| GE HELLER - US | PATMCURRAN@C4CAPITAL.COM | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60015-1249 |
| GE HELLER - US | TERRI.JACOPINO@GE.COM | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| GE HELLER - US | | | | | | | |
| GE INDUST/SALEM | 215 MAPLE ST | | | | SALEM | VA | 24153-3509 |
| GE INDUSTRIAL SYSTEMS | ATTN EXEC ACCT MGR FCLTY PWR | DIST STEVEN C RAJNAY | 25925 TELEGRAPH RD | | SOUTHFIELD | MI | 48033 |
| GE INDUSTRIAL SYSTEMS | PO BOX 402499 | | | | ATLANTA | GA | 30384-2499 |
| GE INDUSTRIAL SYSTEMS | GE CAPITAL/TECH MGMT | 6465 E JOTHS CROSSING STE 200 | | | ATLANTA | GA | 30097 |
| GE INFRA/BOCA RATON | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487-3630 |
| GE INFRASTRUCTURE SECURITY | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487-3630 |
| GE INFRASTRUCTURE SENSING INC | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 |
| GE INFRASTRUCTURE SENSING INC | BANK OF AMERICA N A | 1100 TECHNOLOGY PARK DRIVE | | | BILLERICA | MA | 01821 |
| GE INFRASTRUCTURE SENSING INC | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 |
| GE INSPECTION TECHNOLOGIES LLC | 50 INDUSTRIAL PARK RD | | | | LEWISTOWN | PA | 17044-9312 |
| GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | | | | SKANEATELES | NY | 13152-6475 |
| GE INSPECTION TECHNOLOGIES LP | 50 INDUSTRIAL PARK RD | | | | LEWISTOWN | PA | 17044-9312 |
| GE INSPECTION TECHNOLOGIES LP | 199 US HIGHWAY 206 | | | | FLANDERS | NJ | 07836-4501 |
| GE INTERLOGIX CASI | 791 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 |
| GE INTERNATIONAL INC | GE ENERGY SERVICES | 240 PRODUCTION CT | | | LOUISVILLE | KY | 40299-2002 |
| GE INTERNATIONAL INC (GE ENERGY SERVICES) | GLENN M REISMAN, ESQ | 2 CORPORATE DR, STE 234 | | | SHELTON | CT | 06484 |
| GE LIGHTING CONSUMER & INDUSTRIAL | P.O. BOX 2200 | | | | GLEN ALLEN | VA | 23058 |
| GE LIGHTING/GLEN ALL | P.O. BOX 2200 | | | | GLEN ALLEN | VA | 23058 |
| GE MANUFACTURING INC | 1304 NATCHITOCHES STREET | | | | WEST MONROE | LA | 71292-3749 |
| GE MELLON | C4 CAPITAL | ATTN: CHRISTOPHER SMYTH | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 |
| GE MELLON | FIRST AMERICAN CAPITAL | ATTN: CHRISTOPHER SMYTH | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 |
| GE MO BIL AB | STROMLEDNINGSGATAN, 1 | | | VASTERAS 72007 SWEDEN | | | |
| GE MOBILE WATER INC | 4545 PATENT RD | | | | NORFOLK | VA | 23502-5604 |
| GE MOBILE/NASHVILLE | 25 CENTURY BLVD STE 504 | | | | NASHVILLE | TN | 37214-3601 |
| GE MODULAR SPACE | 80 LANCASTER AVE | | | | DEVON | PA | 19333-1305 |
| GE MONEY GCOM DEPOSITORY | GE BUSINESS CREDIT SERVICES | 485 LAKE MIRROR RD STE 700 | ATTN NORA DAVIS / ALAN MCBAYER | | ATLANTA | GA | 30349-6057 |
| GE MOSTARDI PLATT | 888 N INDUSTRIAL DR | | | | ELMHURST | IL | 60126-1121 |
| GE PING | 16968 BOULDER DR | | | | NORTHVILLE | MI | 48168-6819 |
| GE POLYMERLAND INC | JACK BUNTIS | GE POLYMERSHAPES | 1019 N CAPITOL AVE | | LIVONIA | MI | 48150 |
| GE POLYMERLAND, INC | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 |
| GE POLYMERLAND, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 |
| GE POLYMERSHAPES CANADA LP | 9150 AIRPORT RD | | | BRAMPTON ON L6S 6G1 CANADA | | | |
| GE SALES | DBA MM KNOPF AUTO PARTS INC | PO BOX 932630 | | | ATLANTA | GA | 31193-2630 |
| GE SECURITY INC | 791 PARK COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487 |
| GE SUPPLY | PO BOX 102149 | | | | ATLANTA | GA | 30368-2149 |
| GE SUPPLY | PO BOX 100275 | | | | ATLANTA | GA | 30384-0275 |
| GE SUPPLY/ATLANTA | 655 MELROSE AVE | | | | NASHVILLE | TN | 37211-2165 |
| GE SUPPLY/TROY | 684 ROBBINS DR | | | | TROY | MI | 48083-4563 |
| GE THERMOMETRICS CORP | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 |
| GE TRANSPORTATION PARTS LLC | PO BOX 640343 | | | | PITTSBURGH | PA | 15264-0343 |
| GE VEHICLE AND EQUIPMENT LEASING | ATTN: LEGAL COUNSEL | 5255 SOLAR DR. | | MISSISSAUGA ON L4W 5H6 CANADA | | | |
| GE VFS (BANKER'S TRUST) | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 |
| GE VFS (BANKER'S TRUST) | PO BOX 802585 | MINORITY ALLIANCE CAPITAL LLC | | | CHICAGO | IL | 60680-2585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GE WATER & PROCESS TECHNOLOGIES CANADA | PO BOX 3060 STATION A | | | MISSISSAUGA CANADA ON L5A 3T5 CANADA | | | |
| GE WORLDWIDE AUTOMOTIVE LIGHTING | 25900 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-5222 |
| GE WORLDWIDE/SFIELD | 25900 TELEGRAPH RD | P.O. BOX 5011 | | | SOUTHFIELD | MI | 48033-5222 |
| GE, PING | 16968 BOULDER DR | | | | NORTHVILLE | MI | 48168-6819 |
| GE-HARRIS RAILWAY V. WESTINGHOUSE AIR BRAKE | GE-HARRIS RAILWAY | | | | | | |
| GE-HARRIS RAILWAY V. WESTINGHOUSE AIR BRAKE | GM-EMD (THIRD PARTY DEPONENT) | | | | | | |
| GE-HARRIS RAILWAY V. WESTINGHOUSE AIR BRAKE | WESTINGHOUSE AIR BRAKE | | | | | | |
| GEA FES INC | 3475 BOARD RD | | | | YORK | PA | 17406-8414 |
| GEABEN, FRANK D | 352 FRONT AVE | | | | SALAMANCA | NY | 14779-1309 |
| GEABHART, HOWARD N | 319 NW DURANGO ST | | | | BLUE SPRINGS | MO | 64014-2863 |
| GEADIE SUGGS | 452 COUNTY ROAD 111 | | | | MOULTON | AL | 35650-6867 |
| GEAGAN, DENISE L | 3199 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1046 |
| GEAGAN, DENNIS M | 72 EAGLE ROCK RD | | | | LANDRUM | SC | 29356-3400 |
| GEAGAN, JAMES M | 1231 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| GEAKE, ALMA E | 12582 PALMETTO DR | | | | FORT MYERS | FL | 33908 |
| GEAKE, ANGELINE | 1969 AMBERWOOD DR. | | | | RIVERVIEW | FL | 33578 |
| GEAKE, DENISE M | 1969 AMBERWOOD DRIVE | | | | RIVERVIEW | FL | 33578-4242 |
| GEAN BILLINGS | 1926 FAIRFAX ST | | | | SAGINAW | MI | 48601-4104 |
| GEAN POPIELA | 342 GRANDVIEW DR | | | | KODAK | TN | 37764-2116 |
| GEAN THOMAS | GEAN, THOMAS JR | GEAN,GEAN &* GEAN | 511 GARRISON AVENUE | | FORT SMITH | AR | 72901 |
| GEAN, DAVID T | 2376 OAKRIDGE DR | | | | FLINT | MI | 48507-3560 |
| GEAN, ELMER E | 1539 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| GEAN, JERRY T | 5079 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| GEAN, JERRY THOMAS | 5079 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| GEAN, NORMAN E | 9594 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9402 |
| GEAN, PHILIP F | 2091 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| GEAN, RICHARD F | 2323 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| GEAN, ROBERT J | 10630 BUSCH RD | | | | BIRCH RUN | MI | 48415-9224 |
| GEAN, SUZANNE M | 5524 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| GEAN, SUZANNE MARIE | 5524 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| GEAN, THOMAS | C/O GEAN, GEAN & GEAN | 511 GARRISON AVE | | | FORT SMITH | AR | 72901 |
| GEAN, THOMAS JR | GEAN,GEAN &* GEAN | 511 GARRISON AVE | | | FORT SMITH | AR | 72901-2506 |
| GEAN, THOMAS JR | | | | | | | |
| GEANETTE HOBBS | 189 WASHINGTON ST | | | | STANTON | KY | 40380-3013 |
| GEANNETTE LEACH | 22 E 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| GEANS, AUDREY | 1187 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| GEANS, HELEN | 601 WESTMINISTER | | | | DETROIT | MI | 48202-1664 |
| GEANT MOTORS 241 | OLOUMI INDUSTRIAL AREA PO BOX 4107 | | | LIBREVILLE GABON | | | |
| GEAR JR, FRANK N | 6375 CARROLL CIR | | | | SAINT CLOUD | FL | 34771-9772 |
| GEAR MOTIONS INC | 1750 MILTON AVE | | | | SYRACUSE | NY | 13209-1626 |
| GEAR RESEARCH/EVANST | BIRL/NORTHWESTERN UNIVERSITY | 1801 MAPLE AVENUE | | | EVANSTON | IL | 60201 |
| GEAR RESEARCH/LISLE | 1944 UNIVERSITY LN | | | | LISLE | IL | 60532-2150 |
| GEAR ROBERT (444720) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEAR UP INC | 150 N MAIN ST | | | | ADRIAN | MI | 49221-2745 |
| GEAR, BONNIE J | 749 CAMPBELL ST | | | | FLINT | MI | 48507 |
| GEAR, CATHERINE M | 1660 CAMELOT | | | | TRENTON | MI | 48183-1949 |
| GEAR, CATHERINE M | 1660 CAMELOT DR | | | | TRENTON | MI | 48183-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEAR, DAVID S | G5350 E COLDWATER RD | | | | FLINT | MI | 48506 |
| GEAR, HELEN L | 2721 WINBURN AVE | | | | DAYTON | OH | 45420-2257 |
| GEAR, HELEN L | 980 WILMINGTON AVE APT 515 | | | | DAYTON | OH | 45420-1621 |
| GEAR, JOHN B | 446 OAK ST APT 6 | | | | WYANDOTTE | MI | 48192-5858 |
| GEAR, LIZA W | 1586 BELVEDERE S.E. | | | | WARREN | OH | 44484-4935 |
| GEAR, RICHARD J | 1660 CAMELOT DR | | | | TRENTON | MI | 48183-1949 |
| GEAR, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEAR, VIRGINIA L | 5350 E COLDWATER RD | | | | FLINT | MI | 48506-4508 |
| GEAREN, MAUNA G | 8951 E STARWOOD LN | | | | GREENWOOD | LA | 71033-3381 |
| GEARHARDT, CHARLES E | 729 LEATHERWOOD DR | | | | GREENWOOD | IN | 46143-3033 |
| GEARHART CHEVROLET | 566 US HIGHWAY 46 | | | | DENVILLE | NJ | 07834 |
| GEARHART CHEVROLET, INC. | ROUTE 46 | | | | DENVILLE | NJ | 07834 |
| GEARHART DAN | 17804 NICK DR | | | | MACOMB | MI | 48044-1658 |
| GEARHART RONALD W | 661 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1770 |
| GEARHART, BARBARA J | 4401 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| GEARHART, BRADLEY T | 6128 SANDY LN | | | | BURTON | MI | 48519-1310 |
| GEARHART, BRADLEY T | 1201 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| GEARHART, BRANDON W. | 3320 WEST DIV RD | | | | HUNTINGTON | IN | 46750 |
| GEARHART, BRIAN K | 509 WINDY RUSH LN | | | | DEWITT | MI | 48820-8747 |
| GEARHART, CHARLES R | 16925 LOVERS LN | | | | THREE RIVERS | MI | 49093-9078 |
| GEARHART, DANNY R | 17804 NICK DR | | | | MACOMB | MI | 48044-1658 |
| GEARHART, DAVID | 731 W LAPEER ST | | | | LANSING | MI | 48915 |
| GEARHART, DON E | 1722 NORTHERLY VIEW TRL | | | | VANDERBILT | MI | 49795-9615 |
| GEARHART, DONALD E | 214 ASHLYNN COURT | | | | NEWTON FALLS | OH | 44444-8768 |
| GEARHART, DONALD E | 214 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| GEARHART, DUDLEY E | 3608 W VICTOR AVE | | | | VISALIA | CA | 93277-7092 |
| GEARHART, ERIC R | 7 VIENNA CT | | | | BROOKVILLE | OH | 45309-1213 |
| GEARHART, ERMA F | APT 110W | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-1756 |
| GEARHART, ERMA F | 22 LOCHLOMA DR | | | | MT MORRIS | MI | 48458-8852 |
| GEARHART, FRED S | 3442 NORTH PARK AVE EXT | | | | WARREN | OH | 44481-8804 |
| GEARHART, FRED S | 3442 N PARK AVENUE EXT | | | | WARREN | OH | 44481-8804 |
| GEARHART, GARY L | 8057 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9137 |
| GEARHART, IRENE M | 6065 CARDINAL HILL NW | | | | NORTH CANTON | OH | 44720 |
| GEARHART, JACQUELINE A | 433 TOWNLINE RD | | | | HERSEY | ME | 04780 |
| GEARHART, JAMES B | APT 713 | 700 STONEFIELD CIRCLE | | | MAUSTON | WI | 53948-1676 |
| GEARHART, JAMES C | 9015 WASHBURN RD | | | | OTISVILLE | MI | 48463-9634 |
| GEARHART, JAMES E | PO BOX 181 | | | | PUNXSUTAWNEY | PA | 15767-0181 |
| GEARHART, JANICE K | 1029 BARR AVE | | | | LANSING | MI | 48911-4017 |
| GEARHART, JOHN P | 14078 WOODLARK DR | | | | FISHERS | IN | 46038-4524 |
| GEARHART, JOYCE D | 11450 FAUSSETT ROAD | | | | FENTON | MI | 48430-9521 |
| GEARHART, KARL E | 203 PINCH HWY | | | | CHARLOTTE | MI | 48813-8731 |
| GEARHART, KATHRYN E | C/O KENNETH R DONOHOO | 128 KASTNER AVE | | | DAYTON | OH | 45410-5410 |
| GEARHART, KATHRYN E | 128 KASTNER AVE | C/O KENNETH R DONOHOO | | | DAYTON | OH | 45410-1518 |
| GEARHART, KENNETH L | 7861 SAINT MONICA LN | | | | BALTIMORE | MD | 21222-3514 |
| GEARHART, LEO C | 4170 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| GEARHART, MARCELLA MAE | 6361 ROBIN DR | | | | HARRISON | MI | 48625-9055 |
| GEARHART, MARY E | 37625 NEWBURGH PARK CIR 11 | | | | LIVONIA | MI | 48152 |
| GEARHART, MICHAEL C | 33 GREENLEAF LN | | | | CHEEKTOWAGA | NY | 14225-4523 |
| GEARHART, PAUL K | 1016 COOPER AVE | | | | LANSING | MI | 48910-2716 |
| GEARHART, RICHARD A | 54154 S GENTZLER DR | | | | THREE RIVERS | MI | 49093-9602 |
| GEARHART, RICHARD J | PO BOX 142 | | | | LEWISBURG | OH | 45338-0142 |
| GEARHART, ROBERT F | 6339 HILLIARD RD | | | | LANSING | MI | 48911-5625 |
| GEARHART, ROBERT S | 10915 BARNES RD | | | | EATON RAPIDS | MI | 48827-9297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEARHART, ROGER W | 375 WAHBY CT | | | | FAIRBORN | OH | 45324-2742 |
| GEARHART, RONALD W | 661 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1770 |
| GEARHART, ROY J | 1332 EMERSON ST | | | | LANSING | MI | 48906-4714 |
| GEARHART, SAMUEL L | 715 HYETTS CORNER RD | | | | MIDDLETOWN | DE | 19709-9631 |
| GEARHART, SANDRA J | 6367 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| GEARHART, SANDRA JOAN | 6367 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| GEARHART, SCOTT A | 1220 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8605 |
| GEARHART, SCOTT J | 11636 KENNETH DRIVE | | | | WARREN | MI | 48093-1773 |
| GEARHART, STEPHEN E | PO BOX 2892 | | | | MYRTLE BEACH | SC | 29578-2892 |
| GEARHART, TAMMI S | 5668 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8883 |
| GEARHART, THELMA | 909 N FOURTH ST | P.O. BOX 667 | | | DREXEL | MO | 64742 |
| GEARHART, THOMAS F | 36336 LE SABRE WAY | | | | ZEPHYRHILLS | FL | 33541-2057 |
| GEARHART, VALERIE L | 6453 HARBINGER LN | | | | DAYTON | OH | 45449-3515 |
| GEARHART, WESLEY M | 3214 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| GEARHART, WILLIAM C | 174 WILD ROSE DR | | | | RAVEN | VA | 24639-9260 |
| GEARHEART CHEVROLET | 566 ROUTE 46 | | | | DENVILLE | NJ | |
| GEARHEART HOMER H (481195) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GEARHEART, ALBERT F | 888 BEARDON | | | | LAKE ORION | MI | 48362-2004 |
| GEARHEART, ANNA M | 3424 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| GEARHEART, BETTY L | 611 MAPLE DR | | | | FRANKFORT | IN | 46041-2657 |
| GEARHEART, BRENDA K | 108 LEE CIR | | | | FRANKLIN | TN | 37064-5003 |
| GEARHEART, BRENDA L | 2157 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| GEARHEART, BRENDA LEE | 2157 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| GEARHEART, CHESTER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GEARHEART, DONALD | 6591 CEDAR COVE ROAD | | | | ROYAL OAK | MD | 21662 |
| GEARHEART, GLEN D | 3857 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9543 |
| GEARHEART, HOMER H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GEARHEART, NATALIE L | 2152 N 400 W-5 | | | | UPLAND | IN | 46989-9507 |
| GEARHEART, PHILLIP A | 3424 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| GEARHEART, RICHARD A | 1865 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9728 |
| GEARHEART, RYAN S | 3264 WEST SCOTT STREET | | | | ZANESVILLE | IN | 46799 |
| GEARHEART, SANDRA | 531 N COLUMBUS | | | | CRESTLINE | OH | 44827-1421 |
| GEARHEART, THELMA L | 1865 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473 |
| GEARHEART, WAYNE L | 108 LEE CIR | | | | FRANKLIN | TN | 37064-5003 |
| GEARIG, DEANE M | 3658 ELK VALLEY LN | | | | SOUTH JORDAN | UT | 84095-9537 |
| GEARIG, LEE A | 4197 WENTWORTH DR | | | | TROY | MI | 48098-5913 |
| GEARIN, LLOYD W | PO BOX 53 | | | | NEWTON FALLS | OH | 44444-0053 |
| GEARING JR, CHARLES D | 4305 DANFORTH RD SW | | | | ATLANTA | GA | 30331-7211 |
| GEARING, ALBERT E | 47385 COUNTY ROAD 352 | | | | DECATUR | MI | 49045-9014 |
| GEARING, ANDREA L | 2810 GAINESWAY CT | | | | CUMMING | GA | 30041-6311 |
| GEARING, DEBORAH J | 5 REDDICK LN | | | | ROCHESTER | NY | 14624-1904 |
| GEARING, DONALD R | 5 REDDICK LN | | | | ROCHESTER | NY | 14624-1904 |
| GEARING, DONNA M | 6017 RIDGE RD | | | | WILLIAMSON | NY | 14589 |
| GEARING, FREDERICK G | 505 HICKORY HILLS DR | | | | PLEASANT HILL | MO | 64080-7226 |
| GEARING, JOAN M | 1519 EDENBERRY COURT | | | | DEFIANCE | OH | 43512 |
| GEARING, MARY G | 06444 FORT LORAMIE SWANDERS RD. | | | | MINSTER | OH | 45865-9325 |
| GEARING, MARY G | 6444 FORT LORAMIE SWANDERS RD | | | | MINSTER | OH | 45865-9325 |
| GEARING, PAUL E | 273 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3463 |
| GEARING, ROBERT V | 985 EMWILL ST | | | | FERNDALE | MI | 48220-2341 |
| GEARING, SYDNEY C | 8054 GRENARD CT | | | | GRAND BLANC | MI | 48439-8158 |
| GEARINGER, HAROLD G | 7417 CHASE RD | | | | LIMA | NY | 14485-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEARITY, EUGENE F | 16731 US HIGHWAY 301 LOT 145 | | | | DADE CITY | FL | 33523-7075 |
| GEARL GRIMES | 146 S 13TH AVE | | | | BEECH GROVE | IN | 46107-1721 |
| GEARL MANNON | 8651 THOMAS LN | | | | W JEFFERSON | OH | 43162-9517 |
| GEARLD, HELEN L | 834 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201 |
| GEARLDEAN BUFORD WEBB | 15450 LAKESIDE VILLAGE DR APT 202 | | | | CLINTON TOWNSHIP | MI | 48038-3546 |
| GEARLDEAN BUFORD-WEBB | 15450 LAKESIDE VILLAGE DR APT 202 | | | | CLINTON TOWNSHIP | MI | 48038-3546 |
| GEARLDEAN WARD | 1812 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| GEARLDINE BEAL | 303 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| GEARLDINE CAPIOT | 900 RYAN RD | | | | MEDINA | OH | 44256-2439 |
| GEARLDINE FENDER | 21 SHAWNEE DR | | | | HAMILTON | OH | 45013-4924 |
| GEARLDINE MOONEY | 1095 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2114 |
| GEARLDINE OVERTON | 165 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507-1026 |
| GEARLDINE SETELIA | 1777 ENTERPRISE DR | | | | TROY | MI | 48083-1863 |
| GEARLINE BEAL | 303 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| GEARO, DAVID L | 880 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502-2209 |
| GEARO, KAREN L | 1193 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9444 |
| GEARREN, OLIVE R. | 19 MAGNOLIA LN | | | | TRENTON | NJ | 08610-2314 |
| GEARREN, OLIVE R. | 19 MAGNOLIA LANE | | | | TRENTON | NJ | 08610-2314 |
| GEARS | AUTOMATIC TRANSMISSION | 2400 LATIGO AVE | REBUILDERS ASSOCIATION | | OXNARD | CA | 93030-8912 |
| GEARS, CHARLES J | 31 RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 |
| GEARS, ROSALIN M | 2700 FOXFIRE LN | | | | FINDLAY | OH | 45840-7190 |
| GEARY COUNTY TREASURER | 139 EAST EIGHTH | P O BOX 825 | | | JUNCTION CITY | KS | 66441 |
| GEARY E JOHNSON | 7045  FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342-1341 |
| GEARY ELDRED E | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| GEARY I I, JOHN J | 7525 CREEKFALL DR | | | | FORT WORTH | TX | 76137-1529 |
| GEARY II, JOHN JOSEPH | 7525 CREEKFALL DR | | | | FORT WORTH | TX | 76137-1529 |
| GEARY JOHNSON | 7045 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| GEARY LAMBERT | 19732 WEBSTER ST | | | | CLINTON TWP | MI | 48035-4071 |
| GEARY PATRICK | GEARY, PATRICK | 1117 TASMAN DR | | | SUNNYVALE | CA | 94089-2228 |
| GEARY QUINN | 2926 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3803 |
| GEARY RALPH (307408) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| GEARY ROBBIE | GEARY, ROBBIE | PO BOX 220 | | | ROSSVILLE | GA | 30741-0220 |
| GEARY ROE | 14485 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| GEARY ROE II | 828 S WASHINGTON ST | | | | OWOSSO | MI | 48867-4445 |
| GEARY SHEA ODONNELL & GRATTAN PC | PO BOX 429 | | | | SANTA ROSA | CA | 95402-0429 |
| GEARY WALKER | 6381 185TH ST | | | | NOBLE | OK | 73068-6502 |
| GEARY YARNES | 862 AMY DR | | | | GRAND ISLAND | NY | 14072-1863 |
| GEARY YEE | 4495 KLAIS DR | | | | CLARKSTON | MI | 48348-2373 |
| GEARY YOUNG | 3628 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| GEARY, ALLEN J | 3829 CHURCHVIEW AVENUE EXT | | | | PITTSBURGH | PA | 15236-1121 |
| GEARY, ANDRIS P | 800 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071-5103 |
| GEARY, BRENT | LOT S | 2500 NORTH NEWTON STEWART | | | ECKERTY | IN | 47116-9532 |
| GEARY, BRENT | 2500 N NEWTON STEWART RD APT S | | | | ECKERTY | IN | 47116 |
| GEARY, CATHERINE J | 12034 83RD AVE NORTH | | | | SEMINOLE | FL | 33772-4446 |
| GEARY, CHARLES W | PO BOX 393 | | | | MITCHELL | IN | 47446-0393 |
| GEARY, DAVID B | 9636 N BLOOMFIELD TWP48 | | | | GALION | OH | 44833 |
| GEARY, DONALD L | 220 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| GEARY, DONALD W | WHEATON CENTER | BUILDING 6 | APT 113 | | WHEATON | IL | 60187 |
| GEARY, DONNA M | 1147 WISNER ST | | | | MT MORRIS | MI | 48458-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEARY, EDWARD A | 2375 BLACK'S CORNER'S | | | | IMLAY CITY | MI | 48444 |
| GEARY, ELEANOR L | 14 N MEADOWLARK | | | | NORTH MANCHESTER | IN | 46962-8504 |
| GEARY, EVELYN D | 27480 ROYAL CRESCENT DR | | | | FARMINGTON HILLS | MI | 48336-2264 |
| GEARY, HOMER J | 23108 HARTLAND ST | | | | WEST HILLS | CA | 91307-2504 |
| GEARY, JAMES | 4615 LOUISE SAINT CLAIRE DR | | | | DOYLESTOWN | PA | 18902-9036 |
| GEARY, JUDITH AND GEARY, KENNETH | KOFE MANGANVULLO GARTLEY & LATCH | 179 S WYOMING AVE | | | KINGSTON | PA | 18704 |
| GEARY, MICHAEL J | 814 SOUTH ST | | | | POINT PLEASANT BORO | NJ | 08742-4547 |
| GEARY, MICHAEL J | 488 HILLTOP AVE | | | | KEYPORT | NJ | 07735-5015 |
| GEARY, PATRICIA L | 1804 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3826 |
| GEARY, PATRICK | REYNOLDS MILFORD | 1117 TASMAN DR | | | SUNNYVALE | CA | 94089-2228 |
| GEARY, RALPH | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| GEARY, RICHARD M | 3139 HEATHER LN | | | | COLUMBUS | IN | 47203-2640 |
| GEARY, ROBBIE | | | | | | | |
| GEARY, ROBERT P | 76 MAVERICK ST | | | | DEDHAM | MA | 02026-2436 |
| GEARY, RONALD W | 287 CASCADE HOLLOW RD | | | | NORMANDY | TN | 37360-3042 |
| GEARY, SADIE M | 306 S MCCARTY ST | | | | FORTVILLE | IN | 46040-1419 |
| GEARY, STEPHEN M | 906 ALEXA WAY | | | | FORT COLLINS | CO | 80526 |
| GEARY, TERRENCE F | 10500 S TERRY DR | | | | PALOS HILLS | IL | 60465-2051 |
| GEARY, TIMOTHY S | 1897 TROLLEY DR | | | | MANSFIELD | OH | 44905-1742 |
| GEARY, VIRGINIA | 1589 DOVER DR | | | | MARTIN | MI | 49070 |
| GEARY, WILLIAM | (SV DRIVER) | | | | | | |
| GEARY/GERALD GARTON | 168 K C DRIVE | | | | BASTROP | TX | 78602 |
| GEASE DEVELOPMENT CONSULTING, INC. | 1604 CRESTON DR | | | | FOREST HILL | MD | 21050-2311 |
| GEASE, ELIZABETH D | 907 YEADON AVE | | | | YEADON | PA | 19050-3712 |
| GEASLAND RONALD | 202 RAMPART CT | | | | LEAGUE CITY | TX | 77573-1950 |
| GEASLEN, CAROL L | 1601 GRAY HAVEN CT | | | | DUNDALK | MD | 21222-3325 |
| GEASLER, JOHN B | 11141 E ROYAL RD | | | | STANWOOD | MI | 49346-8916 |
| GEASLER, RAYMOND E | 5600 ROGUEVIEW CT NE | | | | BELMONT | MI | 49306-9515 |
| GEATCHES DAVID L | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| GEATCHES JOHN T | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| GEATCHES MARY L | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| GEATCHES, DAVID L | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| GEATER, BARBARA S | 399 GARLAND ST | | | | MEMPHIS | TN | 38104-7026 |
| GEATER, CHARLIE L | 6477 KESWICK DR | | | | MEMPHIS | TN | 38119-7612 |
| GEATER, DONALD M | 3305 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5355 |
| GEAUGA ANESTHESIA I | PO BOX 567 | | | | CHAGRIN FALLS | OH | 44022-0567 |
| GEAUGA COUNTY BUREAU OF SUPPOR | FAMILY SUPPORT FOR ACCOUNT OF | DONALD SBROCCO # 86D94 | GEAUGE COUNTY COURTHOUSE | | CHARDON | OH | 00000 |
| GEAUGA COUNTY SHERIFF'S OFFICE | | 12450 MERRITT DR | | | | OH | 44024 |
| GEAUGA COUNTY TREASURER | 211 MAIN ST STE 1A | | | | CHARDON | OH | 44024-1257 |
| GEAUGA LAKE | 1100 SQUIRES RD | | | | AURORA | OH | 44202-8706 |
| GEBARA, PATSY L | 4452 BIRCH RUN DR | | | | TROY | MI | 48098-4343 |
| GEBAUER, CAROLE J | 7978 TIMBERLAKE DR | | | | MELBOURNE | FL | 32904-2136 |
| GEBAUER, HELEN | PO BOX 542 | | | | PRUDENVILLE | MI | 48651-0542 |
| GEBAUER, JULIUS J | 41238 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1433 |
| GEBAUER, THEODORE J | 41586 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5909 |
| GEBAUER, WINIFRED | 41238 BAYHAVEN | | | | HARRISON TWP | MI | 48045-1433 |
| GEBBEN, CATHRYN J | 234 W 23RD ST | | | | HOLLAND | MI | 49423-4711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEBBEN, JOYCE M | 18118 WARREN CREEK HWY | | | | PRESQUE ISLE | MI | 49777 |
| GEBBIE, FOSTER T | 5507 RED COACH ROAD | | | | DAYTON | OH | 45429-5429 |
| GEBBIE, FOSTER THOMAS | 5507 RED COACH RD | | | | DAYTON | OH | 45429 |
| GEBBIE, JOHN A | 24586 DEERFIELD DR | | | | NORTH OLMSTED | OH | 44070-1286 |
| GEBBY DANNY L | 718 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2564 |
| GEBBY JR, SOLON | 718 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2564 |
| GEBBY, DANNY L | 718 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2564 |
| GEBBY, FLORENCE | 7300 CREEK WATER DR | C/O EILEEN K SMITH | | | DAYTON | OH | 45459-3676 |
| GEBBY, FLORENCE | C/O EILEEN K SMITH | 7300 CREEK WATER DRIVE | | | DAYTON | OH | 45459 |
| GEBEAULT, EDWARD T | 27737 PINE POINT DR 1051 | | | | WESLEY CHAPEL | FL | 33543-8761 |
| GEBELE, ARTHUR A | 139 MOORE DR | | | | FRANKLIN | OH | 45005-2130 |
| GEBELY, GEORGE M | 108 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4301 |
| GEBER, GENE M | 266 ROESCH AVE | | | | BUFFALO | NY | 14207-1240 |
| GEBER, WILLIAM J | 128 1/2 MILLER ST | | | | NORTH TONAWANDA | NY | 14120-6817 |
| GEBER, WILLIAM J | 128 (1/2) MILLER ST | | | | NT | NY | 14120 |
| GEBERIN, LORNA J | 303 N. BOOTS ST | | | | MARION | IN | 46952-2746 |
| GEBERIN, LORNA J | 303 N BOOTS ST | | | | MARION | IN | 46952-2746 |
| GEBERS, DONALD G | 20831 W 100TH TER | | | | LENEXA | KS | 66220-3750 |
| GEBERT SR, PAUL F | 11431 MIRAMAR CV | | | | ROANOKE | IN | 46783-8917 |
| GEBERT, DIANE L | 1330 E OREGON RD | | | | ADRIAN | MI | 49221-1331 |
| GEBERT, MARGARET J | 2160 A4 S FORT ST | | | | TRENTON | MI | 48183 |
| GEBERT, MELVIN C | 1330 E OREGON RD | | | | ADRIAN | MI | 49221-1331 |
| GEBHARD FROMMENWILER | LANGACHER 1 | 6390 ENGELBERG | | | | | |
| GEBHARD HIEBER | 191 W HIGH ST APT 313 | | | | PAINESVILLE | OH | 44077-3359 |
| GEBHARD MILLER | HAUPTSTR. 58 | | | | D-87770 OBERSCHOENEGG | | |
| GEBHARD, BETTY B | 17 SIBERLING DRIVE | | | | CHEEKTOWAGA | NY | 14225 |
| GEBHARD, KEVIN E | 3176 BOOKHAM CIRCLE | | | | AUBURN HILLS | MI | 48326-2300 |
| GEBHARD, MANDI K | 1600 OAK TRAIL DR | | | | COLUMBIA | TN | 38401 |
| GEBHARD, RICHARD F | 528 MILLS WAY | | | | GOLETA | CA | 93117-4023 |
| GEBHARD, THOMAS S | 1600 OAK TRAIL DR | | | | COLUMBIA | TN | 38401-8878 |
| GEBHARDT AUTOMOTIVE | GEBHARDT, JAMES P | PO BOX 17730 | | | BOULDER | CO | 80308-0730 |
| GEBHARDT AUTOMOTIVE | 3150 28TH ST | | | | BOULDER | CO | 80301-1316 |
| GEBHARDT AUTOMOTIVE INC | PO BOX 17730 | | | | BOULDER | CO | 80308-0730 |
| GEBHARDT FOSTER, SHAROL L | 3915 RIDGMAAR SQ | | | | ANN ARBOR | MI | 48105-3046 |
| GEBHARDT JAMES | 2798 SLATE CT | | | | SUPERIOR | CO | 80027-6054 |
| GEBHARDT JOSEPH & BARBARA | RR 2 BOX 2152A | | | | STROUDSBURG | PA | 18360-9541 |
| GEBHARDT, ALBERTA | 5437 N SEYMOUR RD. | | | | FLUSHING | MI | 48433-1003 |
| GEBHARDT, BRIAN C | APT 119 | 1151 SONORA AVENUE | | | GLENDALE | CA | 91201-3106 |
| GEBHARDT, CYNTHIA S | 339 PALM CIR | | | | FLAGLER BEACH | FL | 32136-6015 |
| GEBHARDT, DARALENE M | 22796 SPRING HAVEN DR | | | | CENTERVILLE | MI | 49032-9799 |
| GEBHARDT, DARALENE M | 22796 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9799 |
| GEBHARDT, FRED H | 3125 FALCON DR | | | | BURTON | MI | 48519-1488 |
| GEBHARDT, GARY A | 134 1/2 W 2ND ST | | | | FLINT | MI | 48502-1225 |
| GEBHARDT, GARY A | 134 1/2W SECOND ST | | | | FLINT | MI | 48503 |
| GEBHARDT, GLORIA J | 121 COMSTOCK STREET | | | | JACKSON | MI | 49203-6024 |
| GEBHARDT, HAROLD E | 7650 NEWPORT DR | | | | GOLETA | CA | 93117-2418 |
| GEBHARDT, JOHN F | 128 ADAMS ST | | | | ROCHESTER | NY | 14608-2214 |
| GEBHARDT, MARSHA G | 1122 GLENDALE ST | | | | BURTON | MI | 48509-1938 |
| GEBHARDT, PAULINE J | 3125 FALCON DR | | | | BURTON | MI | 48519-1488 |
| GEBHARDT, ROSALIE A | 2406 PAPER LN | | | | WILMINGTON | DE | 19810-2327 |
| GEBHART JEROME A (631846) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEBHART'S OFFICE MACHINES | ATTN: WARREN GEBHART | PO BOX 8511 | | | MANSFIELD | OH | 44906-8511 |
| GEBHART, ALBAN L | 549 MELISSA DR | C/O DOROTHY J LACKEY | | | OXFORD | OH | 45056-2537 |
| GEBHART, BRIAN D | 12186 CORDOVA DR | | | | MEDWAY | OH | 45341 |
| GEBHART, CHARLES W | 49 TANGLEWOOD CT | | | | ELIZABETHTOWN | KY | 42701-9753 |
| GEBHART, DOROTHY I | 49 TANGLEWOOD CT | | | | ELIZABETHTOWN | KY | 42701-9753 |
| GEBHART, ERNEST C | 5320 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8304 |
| GEBHART, HARLENE | 7460 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3013 |
| GEBHART, J E | 7380 FARLEY RD | | | | PINCKNEY | MI | 48169-8546 |
| GEBHART, JAMES I | 305 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-1322 |
| GEBHART, JEROME A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GEBHART, JOHN W | 2203 HENLOPEN AVE | | | | WILMINGTON | DE | 19804-3621 |
| GEBHART, LARISSA R | 436 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1515 |
| GEBHART, LARRY G | 101 SUNSET AVE | | | | SHERWOOD | OH | 43556-9820 |
| GEBHART, LAWRENCE E | 7595 MEEKER RD | | | | DAYTON | OH | 45414-2043 |
| GEBHART, LEE | 33 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4710 |
| GEBHART, MARIE F | 130 EAST CLAY STREET | | | | LEWISBURG | OH | 45338-8103 |
| GEBHART, MARIE F | 130 E CLAY ST | | | | LEWISBURG | OH | 45338-8103 |
| GEBHART, WANDA | 9337 PINECREST CT | | | | DAVISON | MI | 48423-8419 |
| GEBHART, WILLARD L | 2526 KLAM RD | | | | LAPEER | MI | 48446-9115 |
| GEBHART, WILLIAM T | 436 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1515 |
| GEBKE, ELIZABETH A | | C/O JAMES L GEBKE | 6922 MUNICH RD | | BARTELSO | IL | 62218-2912 |
| GEBKE, MICHAEL A | 1104 CHERRY ST | | | | BARTELSO | IL | 62218-2306 |
| GEBKE, VIRGIL J | PO BOX 147 | 503 SYCAMORE ST - | | | GERMANTOWN | IL | 62245-0147 |
| GEBNAR, JOHN L | 907 MILL ST | | | | LINCOLN PARK | MI | 48146-2739 |
| GEBOLYS, GARY E | 1339 MERRILL AVENUE | | | | LINCOLN PARK | MI | 48146-3356 |
| GEBOLYS, TIMOTHY L | 1339 MERRILL AVENUE | | | | LINCOLN PARK | MI | 48146-3356 |
| GEBORA, CHERYLE L | 12306 TIMBERLAKE DR | | | | CYPRESS | TX | 77429-3614 |
| GEBORA, THOMAS I | 2049 MISTLETOE CT | | | | TALLAHASSEE | FL | 32317-9615 |
| GEBR BINDER GMBH | EISENTAL 4 | | | NEENSTETTEN 89189 GERMANY | | | |
| GEBR BINDER GMBH METALLWARENFABRIK | KOLOMANSTR 16 | | | BOEHMENKIRCH BW 89558 GERMANY | | | |
| GEBR BINDER GMBH METALLWARENFABRIK | EISENTAL 4 | | | NEENSTETTEN BW 89189 GERMANY | | | |
| GEBR KEMMERICH GMBH | ALBERT KEMMERICH STR 1-3 | | | ATTENDORN NW 57439 GERMANY | | | |
| GEBR ROECHLING KG | FLOSSHAFENSTR 40 | | | WORMS RP 67547 GERMANY | | | |
| GEBR ROECHLING KG | RICHARD-WAGNER-STR 9 | | | MANNHEIM BW 68165 GERMANY | | | |
| GEBR WIELPUETZ GMBH & CO KG | MAX VOLMER STR 10 | | | HILDEN D-40724 GERMANY | | | |
| GEBR WIELPUETZ GMBH & CO KG | JOERG NIEGELOH PH049 | MAX-VOLMER-STR 10 | | HILDEN GERMANY | | | |
| GEBR WIELPUETZ GMBH & CO KG | MAX-VOLMER-STR 10 | | | HILDEN NW 40724 GERMANY | | | |
| GEBR. KEMMERICH/GERM | ALBERT-KEMMERICH STRASSE 1-3 | | | ATTENDORN GE D-57439 GERMANY | | | |
| GEBR. WIELPUETZ/GERM | MAX VOLMER STR 10 | | | HILDEN 40724 GERMANY | | | |
| GEBR. WIELPUETZ/NY | 2321 KENMORE AVE | C/O PARTS ACQUISITION/FRONTIER | | | BUFFALO | NY | 14207 |
| GEBRA GMBH & CO SICHERHEITSPRODUKTE | | WEHRSTRASSE 151 | | | | GE | 53773 |
| GEBRA/GERMANY | WEHRSTRASSE 151 | | | HENNEF GE 53773 GERMANY | | | |
| GEBRAEL, ROBERT T | 2306 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEBRAN MAJDALANY | MIDMAC BLDG., 1ST FLOOR | PO BOX 4004 | | DOHA QATAR | | | |
| GEBREMEDHIN ASMERA | GEBREMEDHIN, ASMERA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GEBREMICHAEL, TESHOME Y | 2500 E SAGINAW ST APT 10 | | | | LANSING | MI | 48912-4244 |
| GEBREY, ABAY M | 4508 FLOWER GARDEN DR | | | | NEW ALBANY | OH | 43054-9035 |
| GEBREY, ABAY M. | 4508 FLOWER GARDEN DR | | | | NEW ALBANY | OH | 43054-9035 |
| GEBRIAN, JULIA | PO BOX 813 | | | | SANDUSKY | OH | 44871-0813 |
| GEBRIAN, MICHAEL G | VILLAGE GATE #107 | 88 SCOTT SWAMP RD. | | | FARMINGTON | CT | 06032-2978 |
| GEBRIAN, MICHAEL G | 88 SCOTT SWAMP RD | VILLAGE GATE #107 | | | FARMINGTON | CT | 06032-2804 |
| GEBRON, ROBERT S | 378 OLD WAGON RD | | | | ROYSE CITY | TX | 75189-6760 |
| GEBROWSKY, ALEX | 1867 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1119 |
| GEBROWSKY, FRANK J | 920 W HACKLEY AVE | | | | MUSKEGON | MI | 49441-3014 |
| GEBROWSKY, MONICA | 920 W HACKLEY | | | | MUSKEGON | MI | 49441 |
| GEBRUDER AHLE GMBH & CO | POSTFACH 12 80 | | LINDLAR 51789 GERMANY | | | | |
| GEBRUEDER AHLE GMBH & CO | OBERLEPPE 2 KARLSTHAL | | LINDLAR NW 51789 GERMANY | | | | |
| GEBSKI, ALFRED J | 3779 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5113 |
| GEBSKI, MICHAEL | 3235 BERRY RD | | | | YPSILANTI | MI | 48198-9530 |
| GEBUR, DAVID D | PO BOX 84 | | | | ONYX | CA | 93255-0084 |
| GEBUS, JOHN M | 5795 PENSACOLA AVENUE | | | | ORANGE BEACH | AL | 36561-4150 |
| GECAN, JAMES | 104 S SPRING AVE | | | | LA GRANGE | IL | 60525-2241 |
| GECAN, MARY A | 104 S SPRING AVE | | | | LA GRANGE | IL | 60525-2241 |
| GECAN, SANDRA | 9111 SOUTHVIEW AVE | | | | BROOKFIELD | IL | 60513-1550 |
| GECEWICZ, STEVE P | PO BOX 1048 | | | | ELIZABETH | CO | 80107 |
| GECHOFF, DAVID R | 8070 LAMPLIGHT DR | | | | JENISON | MI | 49428-9185 |
| GECHOFF, DAVID R. | 8070 LAMPLIGHT DR | | | | JENISON | MI | 49428-9185 |
| GECHTER, JOE | 5203 BARWICK RD | | | | SANTA BARBARA | CA | 93111-2932 |
| GECIM, BURAK A | 241 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3461 |
| GECK, EDWARD J | 20735 BALINSKI DR | | | | CLINTON TWP | MI | 48038-5611 |
| GECK, JAMES J | 125 ORCHID DR | | | | HOLLAND | OH | 43528-7014 |
| GECK, WILLIAM C | 1525 COMANCHE CT | | | | GRANBURY | TX | 76048-6154 |
| GECKELER, JEAN J | 1226 WILLOW OAK LN | | | | CENTERVILLE | OH | 45458-2687 |
| GECKLE, RONALD | 18671 ROAD I17 | | | | CLOVERDALE | OH | 45827-9509 |
| GECOM CORP | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240-1269 |
| GECOM CORP | 1025 BARACHEL LN | PO BOX 507 | | | GREENSBURG | IN | 47240-1269 |
| GECOM CORP | 1030 HOOVER BLVD | | | | FRANKFORT | KY | 40601-9791 |
| GECOM CORP. | MICHAEL BEHM | PO BOX 507 | MITSUI KINZOKU | | CLEVELAND | OH | 44107-0507 |
| GECOM CORPORATION | 1000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1235 |
| GECOM/GREENSBURG | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240-1269 |
| GECOM/SOUTHFIELD | 1000 TOWN CENTER | STE. 1990 | | | SOUTHFIELD | MI | 48075 |
| GECSE, JANOS | 7901 NW SUNSET DR | | | | PARKVILLE | MO | 64152-6048 |
| GEDA, GLENN D | 2127 MACKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-4313 |
| GEDA, JOEL H | 1394 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| GEDA, PHYLLIS E | 1420 BALDWIN ROAD | | | | LAPEER | MI | 48446-9644 |
| GEDA, SUMMER D | # 4 | 6 FRANKLIN PLACE | | | QUINCY | MA | 02169-4954 |
| GEDAMINSAS TOM (507509) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GEDAMINSAS, TOM | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GEDAMINSAS, TOM R | PO BOX 2538 | | | | BRIDGEVIEW | IL | 60455-6538 |
| GEDDES STEVE | GEDDES, STEVE | | | | | | |
| GEDDES, ADAM V | 6500 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| GEDDES, ALAN R | 8 PINNACLE RD | | | | WEST MONROE | NY | 13167-4169 |
| GEDDES, ANNE S | 3720 WOODSIDE DR NW | | | | WARREN | OH | 44483-2146 |
| GEDDES, DAVID R | 5373 OLD DAM RD | | | | NEWAYGO | MI | 49337-9773 |
| GEDDES, DOROTHY M | 3907 BROADWAY | | | | GROVE CITY | OH | 43123-2603 |
| GEDDES, H. PEARL | 29 N BROADWAY ST | APT 307 | | | JOLIET | IL | 60435-7278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEDDES, H. PEARL | APT 307 | 29 NORTH BROADWAY STREET | | | JOLIET | IL | 60435-7278 |
| GEDDES, HEATHER F | 2236 PULVER RD | | | | LUCAS | OH | 44843-9753 |
| GEDDES, HECTOR W | 10125 GEDDES RD | | | | SAGINAW | MI | 48609-9205 |
| GEDDES, KENNETH C | 8 MELROSE DR | | | | PINEHURST | NC | 28374-8824 |
| GEDDES, LINDA M | 5373 OLD DAM RD | | | | NEWAYGO | MI | 49337-9773 |
| GEDDES, LINDA MARIE | 5373 OLD DAM RD | | | | NEWAYGO | MI | 49337-9773 |
| GEDDES, MAXINE M | 862 CHERLYN COURT | | | | COLUMBUS | OH | 43228-3226 |
| GEDDES, MAXINE M | 862 CHERLYN CT | | | | COLUMBUS | OH | 43228-3226 |
| GEDDES, RICHARD D | 7400 COLLEGE PKWY APT 3A | | | | FORT MYERS | FL | 33907-5521 |
| GEDDES, SAMUEL W | 23054 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-3026 |
| GEDDIE, ELLEN P | 4925 MUSSON RD | | | | HOWELL | MI | 48855-9059 |
| GEDDIE, JOHN D | 4925 MUSSON RD | | | | HOWELL | MI | 48855-9059 |
| GEDDIE, WILLIAM E | 513 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1924 |
| GEDDINGS, KENNETH E | 2894 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6160 |
| GEDDINGS, RUTH | P.O. BOX 522 | | | | ST. MICHAELS | MD | 21663 |
| GEDDIS ROLLAND | 152 N COLUMBUS ST NO 505 | | | | SUNBURY | OH | 43074 |
| GEDDIS, BRUCE D | 711 TWIN OAKS BLVD | | | | MEDINA | OH | 44256-3203 |
| GEDDIS, DONALD A | 35255 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-1392 |
| GEDDIS, MARY L | 58 PROVIDENCE RD | P.O. BOX 13 | | | LINWOOD | MA | 01525-0013 |
| GEDDIS, MARY L | PO BOX 13 | 58 PROVIDENCE RD | | | LINWOOD | MA | 01525-0013 |
| GEDDIS, SCOTT T | 4160 ANGELA LN | | | | BRUNSWICK | OH | 44212-2167 |
| GEDEMER, GORDON J | 1613 RAINTREE LN | | | | RACINE | WI | 53406-2681 |
| GEDEON, ARTHUR B | 15169 NO NAME LN | | | | LINESVILLE | PA | 16424-6649 |
| GEDEON, ARTHUR M | 2253 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| GEDEON, BISHARA M | 3225 GINGERSNAP LN | | | | LANSING | MI | 48911-1511 |
| GEDEON, BRIAN J | 158 MORNINGSIDE RD | | | | NILES | OH | 44446-2112 |
| GEDEON, JAMES M | 918 REED CANAL RD LOT 452 | | | | SOUTH DAYTONA | FL | 32119-4449 |
| GEDEON, MARK W | 180 KATHY CIR | | | | LINDEN | MI | 48451-9682 |
| GEDEON, MICHAEL A | 8949 RANCH DR | | | | CHESTERLAND | OH | 44026-3137 |
| GEDEON, RICHARD A | 2555 MERCER ST | | | | SANDY LAKE | PA | 16145-3719 |
| GEDEON, SHARRON W | 2100 STATE RD NW | | | | WARREN | OH | 44481-9424 |
| GEDEON, SUSAN D | 10701 EASTRIDGE CT | | | | ROSCOMMON | MI | 48653-8984 |
| GEDERT, DONALD J | 6005 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2506 |
| GEDERT, MARY S | 641 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2609 |
| GEDERT, WILLIAM J | 29121 ALVIN ST | | | | GARDEN CITY | MI | 48135-2734 |
| GEDIA GEBRUDER DINGERKUS GMBH | RONTGEN STRABE 2 D-57439 | | | ATTENDORN GERMANY | | | |
| GEDIA GEBRUEDER DINGERKUS GMBH | ROENTGENSTR 2 | | | ATTENDORN NW 57439 GERMANY | | | |
| GEDIA/GERMANY | RONTGENSTRASSE 2 | | | ATTENDORN NW 57413 GERMANY | | | |
| GEDIG, SUSAN L | 6945 IRVING AVE S | | | | RICHFIELD | MN | 55423-2252 |
| GEDIMINAS KLIMAVICIUS | | | | | | | |
| GEDLING, ANNA | | | | | | | |
| GEDLING, MIKE | | | | | | | |
| GEDMINT, PEARL I | 4741 WOODLAND AVE | | | | WESTERN SPRGS | IL | 60558-1744 |
| GEDNEY, DONALD G | 18890 GENTIAN AVENUE | | | | RIVERSIDE | CA | 92508-8824 |
| GEDNEY, HARRY E | 4390 SOUTH HILLCREST CIRCLE | | | | FLINT | MI | 48506-1424 |
| GEDNEY, JOHN A | 133 NORMANDY DR | | | | BRUNSWICK | OH | 44212-1544 |
| GEDNEY, VIVIAN J | 714 KNOTTY PINE CIR | | | | NORTH FORT MYERS | FL | 33917-7407 |
| GEDRA, ELIZABETH | 10029 W BROOKSIDE DR | | | | SUN CITY | AZ | 85351-1253 |
| GEDRAITIS, CHARLES W | 5155 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEDRAITIS, CHERYL L | 4845 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9790 |
| GEDRAITIS, CLARENCE F | 3872 MACK RD | | | | SAGINAW | MI | 48601-7119 |
| GEDRAITIS, ERIC C | 4845 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9790 |
| GEDRAITIS, LYNN E | 14747 ROOSEVELT HWY 18 | | | | KENT | NY | 14477 |
| GEDRAITIS, RANDY D | 3856 MACK RD | | | | SAGINAW | MI | 48601-7119 |
| GEDRIS, MATTHEW | 600 FOREST AVE | | | | ROYAL OAK | MI | 48067-4210 |
| GEDRITES, FRANK A | 2128 BICKMORE AVE | | | | DAYTON | OH | 45404-2236 |
| GEDRO, MARY M | 2940 MERTZ RD | | | | CARO | MI | 48723-9537 |
| GEDUTIS, ELEANOR S | 32601 FOWLER CIR | | | | WARRENVILLE | IL | 60555-3956 |
| GEE ARNOLD | GEE, ARNOLD | STATE FARM INSURANCE | PO BOX 3020 | | NEWARK | OH | 43058 |
| GEE JACK A (428958) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GEE JR, CHARLES E | 5608 ZOAR ROAD LOT 1 | | | | MORROW | OH | 45152-9633 |
| GEE JR, CHARLES E | 5608 ZOAR RD LOT 1 | | | | MORROW | OH | 45152-9633 |
| GEE JR, OSCAR S | 351 SAINT ANDREWS CT | | | | MANSFIELD | OH | 44903-9237 |
| GEE JR, ROBERT G | 236 W GARDEN | | | | MUIR | MI | 48860-9631 |
| GEE JR., KENNETH W | 6505 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9611 |
| GEE JR., KENNETH W. | 6505 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9611 |
| GEE LEONARD (477215) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GEE ROY (459091) - GEE ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GEE SR, LESTER C | 13157 CORRINA WAY | | | | SARDINA | OH | 45171-9388 |
| GEE WEST SEATTLE. LLC. | 4755 FAUNTLEROY WAY SW | | | | SEATTLE | WA | 98116-4503 |
| GEE WINFORD (ESTATE OF) (513823) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEE YEE | 151 GALLEON DR | | | | NEWARK | DE | 19702 |
| GEE, ADDLEE | 4876 N BOXMAN PLACE | | | | MONTICELLO | IN | 47960-7323 |
| GEE, ARCHIE | 11347 MENDOTA ST | | | | DETROIT | MI | 48204-1903 |
| GEE, ARNOLD | STATE FARM INSURANCE | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| GEE, ARNOLD B | 6188 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2272 |
| GEE, BARBARA A | 3549 DORHAM PL | | | | DAYTON | OH | 45406 |
| GEE, BARRETT D | 111 MARRETT FARM RD | | | | ENGLEWOOD | OH | 45322-3412 |
| GEE, BETTY JEAN | 200 BALL AVE | | | | BESSEMER | AL | 35020-7303 |
| GEE, BETTY L | 1684 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| GEE, CARL W | 700 W COLFAX ST | | | | HASTINGS | MI | 49058-1172 |
| GEE, CAROL | | | | | | | |
| GEE, CHARLENE | 4002 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226-4535 |
| GEE, CHARLOTTE | 88 COLFAX ST | | | | MULLIKEN | MI | 48861-9700 |
| GEE, CHAUNTEZ D | 3549 DORHAM PLACE | | | | DAYTON | OH | 45406-3501 |
| GEE, CLYDE H | 4575 KEEFER HWY | | | | LYONS | MI | 48851-9709 |
| GEE, CRAIG F | 4692 S 8 MILE RD | | | | WHEELER | MI | 48662-9615 |
| GEE, DANIEL R | 43905 WINTHROP DR | | | | NOVI | MI | 48375-3252 |
| GEE, DAVID M | 215 HENRY GRADY HWY | | | | DAWSONVILLE | GA | 30534-5718 |
| GEE, DEWAINE F | 716 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2049 |
| GEE, DONALD C | 27906 MEADOW CREEK RD | | | | BIGFORK | MT | 59911-5933 |
| GEE, DONALD J | 51 CARLA LN | | | | BUFFALO | NY | 14224 |
| GEE, DONNA M | LOT 84 | 11070 BELLWOOD DRIVE | | | MINOCQUA | WI | 54548-9503 |
| GEE, EDWARD M | 12335 WASHBURN ST | | | | DETROIT | MI | 48204-5421 |
| GEE, EDWIN G | 2143 BRUCE AVE | | | | LANSING | MI | 48915-1180 |
| GEE, ELMA RUTH | 5550 PARK DRIVE | | | | ORCHARD LAKE | MI | 48324-3054 |
| GEE, ERIC B | APT 1206 | 8900 RESEARCH PARK DRIVE | | | SPRING | TX | 77381-5246 |
| GEE, ERIC B | 8900 RESEARCH PARK DR APT 1206 | | | | THE WOODLANDS | TX | 77381-5246 |
| GEE, EUGENE W | 21669 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEE, EVALENA F | 1816 STANTON HILL RD | | | | CAMERON | NC | 28326-7916 |
| GEE, FLETA M | 1003 BLUE HERON CIRCLE | | | | INDIAN TRAIL | NC | 28079 |
| GEE, GARY L | 8040 E BRISTOL RD | | | | DAVISON | MI | 48423-8794 |
| GEE, GARY O | 100 WHITE AVE | | | | SHARON | PA | 16146-3054 |
| GEE, GARY W | PO BOX 567 | | | | MOUNTAIN VIEW | WY | 82939 |
| GEE, GEORGANNE | 1129 W. ROWLAND | | | | FLINT | MI | 48507 |
| GEE, GEORGANNE | 1129 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| GEE, GLENN J | 142 MIDLAND DR | | | | ELKTON | MD | 21921-6213 |
| GEE, GLENN JOSEPH | 142 MIDLAND DR | | | | ELKTON | MD | 21921-6213 |
| GEE, JACK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEE, JACK L | 4782 BAILEY RD | | | | DIMONDALE | MI | 48821-9604 |
| GEE, JAMES D | 10144 BARNES RD | | | | EATON RAPIDS | MI | 48827-9235 |
| GEE, JAMES L | 2403 HAVEN COVE LN | | | | CHATTANOOGA | TN | 37421-2805 |
| GEE, JAMES O | 6313 N LUNAR LN | | | | ALEXANDRIA | IN | 46001-8886 |
| GEE, JAMES T | 342 GARDNER AVE | | | | TRENTON | NJ | 08618-2516 |
| GEE, JANET L | PO BOX 16404 | | | | PORTAL | AZ | 85632-0404 |
| GEE, JIMMY C | 958 HIGHWAY 136 E | | | | DAWSONVILLE | GA | 30534-3712 |
| GEE, JOHN P | 39106 WOLVERINE RD | | | | SHAWNEE | OK | 74804-9069 |
| GEE, JOHN R | 7763 ARTHUR ST | | | | MASURY | OH | 44438-1509 |
| GEE, JOHN RANSOM | 7763 ARTHUR ST | | | | MASURY | OH | 44438-1509 |
| GEE, JON O | 548 S OAKLAND AVE | | | | SHARON | PA | 16146-4040 |
| GEE, JOSEPHINE | 150 S 5TH AVE APT 2Y | | | | MOUNT VERNON | NY | 10550-3115 |
| GEE, JOSEPHINE | 150 SO 5TH AVE | APT 2Y | | | MT.VERNON | NY | 10550 |
| GEE, KATHERINE S | 2839 NEWBERRY | | | | WATERFORD | MI | 48329-2351 |
| GEE, KATHERINE S | 2839 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| GEE, KATHLEEN M | 2221 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| GEE, KENNETH | 34 ASH ST | | | | DANVERS | MA | 01923-2750 |
| GEE, LARRY R | 3271 LAKEVIEW BLVD | | | | HIGHLAND | MI | 48356-1686 |
| GEE, LAWRENCE E | 2689 N EMERALD DR | | | | BEAVERCREEK | OH | 45431-8727 |
| GEE, LEONARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GEE, LINDA J | 605 S BELL ST APT 401 | | | | KOKOMO | IN | 46901-5566 |
| GEE, LISA M | 100 WHITE AVE | | | | SHARON | PA | 16146-3054 |
| GEE, LOIS A | 39106 WOLVERINE RD | | | | SHAWNEE | OK | 74804-9069 |
| GEE, MARGARET J | 90 E BAY ST | | | | SEBEWAING | MI | 48759-1416 |
| GEE, MARY | 1310 37TH ST E APT 52 | | | | TUSCALOOSA | AL | 35405-0522 |
| GEE, MARY E | 1451 N BELLEVIEW PLACE | | | | INDIANAPOLIS | IN | 46222-2845 |
| GEE, MICHELE D | 2073 AUBURN AVE | | | | DAYTON | OH | 45406 |
| GEE, MILTON D | 6096 BLACK MOUNTAIN RD | | | | ONAWAY | MI | 49765-9668 |
| GEE, NINA E | 5148 WOODRIDGE DR | | | | LEWISTON | MI | 49756-8962 |
| GEE, NORMAN I | 5659 FEN CT | | | | INDIANAPOLIS | IN | 46220-7401 |
| GEE, NORVAL M | 108 DEBORANN DR | | | | CARRIER MILLS | IL | 62917-2153 |
| GEE, RAYMOND L | 4070 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3217 |
| GEE, RICHARD G | 501 JORPARK CIR | | | | SPENCERPORT | NY | 14559-2606 |
| GEE, RILEY | PO BOX 412 | | | | LIMA | OH | 45802-0412 |
| GEE, ROBERT J | 4218 MAPLEWOOD MEADOWS | | | | GRAND BLANC | MI | 48439-8670 |
| GEE, ROBERT L | 218 FAIRHILL WAY | | | | HOWELL | MI | 48843-6004 |
| GEE, ROBERT W | 1506 PEARL ST | | | | COVINGTON | IN | 47932-9770 |
| GEE, ROBERT W | 5030 N MAY AVE | | | | OKLAHOMA CITY | OK | 73112 |
| GEE, ROOSEVELT | 5109 CORDOVA AVE | | | | FORT WORTH | TX | 76132-1638 |
| GEE, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEE, RUSSELL | 20437 KENTUCKY ST | | | | DETROIT | MI | 48221-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEE, RUSSELL F | 5136 NEWPORT CT | | | | ROCHESTER HILLS | MI | 48306-2289 |
| GEE, SHAINA | 4238 SEIDEL AVE | | | | BALTIMORE | MD | 21206-6426 |
| GEE, STEPHEN | 6169 WALDON RD | | | | CLARKSTON | MI | 48346-2240 |
| GEE, TANYA A | 2208 INDUSTRIAL AVE | | | | GADSDEN | AL | 35904-1607 |
| GEE, TED F | 1131 WYNDHAM WAY | | | | GREENWOOD | IN | 46142-2207 |
| GEE, THELMA JOY | 3842 LAKE ONTARIO ST | | | | HEPHZIBAH | GA | 30815-5706 |
| GEE, THERESA L | 2455 W WALTON BLVD | | | | WATERFORD | MI | 48329-4435 |
| GEE, THOMAS A | 4135 DAVIS RD | | | | KOKOMO | IN | 46901-8286 |
| GEE, WILL K | 8332 S DREXEL AVE | | | | CHICAGO | IL | 60619-5910 |
| GEE, WINFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEECK, EDWARD E | 36 BARKLEY CIR APT 225B | | | | FORT MYERS | FL | 33907-7586 |
| GEECK, EUGENE B | 1844 SHADY LN | | | | HALE | MI | 48739-9173 |
| GEECK, GERALD K | 379 CRESTWOOD DR # 48371 | | | | OXFORD | MI | 48371 |
| GEECK, KENNETH V | 460 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1126 |
| GEECK, OLIVE | 607 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| GEECK, ROBERT D | 3780 MAYBEE RD | | | | ORION | MI | 48359-1414 |
| GEEDING, ROBERT J | RT 127 N 3985 | | | | EATON | OH | 45320 |
| GEEHAN, MICHAEL | 313 FISKE ST | | | | HOLLISTON | MA | 01746 |
| GEEKNEE RIOUX | 206 W ELIZABETH ST | | | | FLORA | IN | 46929-1228 |
| GEELHOED, EDWARD J | 1315 E CORK ST | | | | KALAMAZOO | MI | 49001-5192 |
| GEELHOED, MARC G | 3308 FALLASBURG | | | | LOWELL | MI | 49331 |
| GEELHOED, PHYLLIS B | 3308 FALLASBURG DR | | | | LOWELL | MI | 49331 |
| GEELHOOD, LILLIAN L | 9762 CENTERLINE RD | | | | LOWELL | MI | 49331-9224 |
| GEELY (?GMC) | | | | | | | |
| GEEMA OLIVER | 1041 MOSSWOOD DR | | | | WATKINSVILLE | GA | 30677-4207 |
| GEER HAROLD | 1229 S FENWAY ST | | | | CASPER | WY | 82601-4021 |
| GEER, AGNES V | 1034 PACOLET HWT.LOT#1 | | | | GAFFNEY | SC | 29340-9340 |
| GEER, ALMA L | 583 W MONTANA ST | | | | PASADENA | CA | 91103-1329 |
| GEER, BILLY R | 24544 MCCLUNG LN | | | | ATHENS | AL | 35614-6024 |
| GEER, BOBBY R | 7259 STERLING DR | | | | ANNA | TX | 75409-6218 |
| GEER, CHARLES D | 53 TERRACE DR | | | | BOARDMAN | OH | 44512-2134 |
| GEER, CHESTER E | 6989 LUPIN LN | | | | LAKE WORTH | FL | 33467-1950 |
| GEER, DAVID P | 12885 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8671 |
| GEER, DONALD A | 595 TR 851 | | | | ASHLAND | OH | 44805 |
| GEER, EDWARD D | 3601 TERRELL ST | | | | WATERFORD | MI | 48329-1138 |
| GEER, ELIOT H | 419 CHERRY DR | | | | TROY | MI | 48083-1612 |
| GEER, ELVIA | 1650 E FRANKLIN BLVD | | | | GASTONIA | NC | 28054-4747 |
| GEER, FRANK H | 80 GULFWOOD CT | | | | CENTERVILLE | OH | 45458-2541 |
| GEER, GARY | PO BOX 180211 | | | | UTICA | MI | 48318-0211 |
| GEER, JERALD A | 438 W LIBERTY ST | | | | SOUTH LYON | MI | 48178-1341 |
| GEER, JIMMY R | 851 FM 3203 | | | | ROARING SPRINGS | TX | 79256-3912 |
| GEER, JOE W | 1911 BOWIE RD | | | | FALLON | NV | 89406-6339 |
| GEER, KIM | 2963 CEDAR CIR | | | | SOUTHSIDE | AL | 35907-7008 |
| GEER, LARRY R | 854 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 |
| GEER, LARRY R | 5705 SOUTH 130TH WEST AVENUE | | | | SAND SPRINGS | OK | 74063-2368 |
| GEER, LEON A | PO BOX 903 | | | | JENSEN BEACH | FL | 34958 |
| GEER, MARC L | 17260 NADORA ST | | | | SOUTHFIELD | MI | 48076-1257 |
| GEER, MARC LESLIE | 17260 NADORA ST | | | | SOUTHFIELD | MI | 48076-1257 |
| GEER, REEMA LOIS | 814 JOHN DR | | | | BENTONVILLE | AR | 72712-6531 |
| GEER, RICHARD M | 508 S EVELYN PL NW | | | | ATLANTA | GA | 30318-6468 |
| GEER, TERESA L | 1256 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 |
| GEER-LAWSON, FREDA | 1345 E SR 73 | | | | SPRINGBORO | OH | 45066 |
| GEERAERTS, GERALD E | 3669 FORGE DR | | | | TROY | MI | 48083-5638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEERCKEN JR, LAWRENCE R | 65 BURDETTE DR | | | | CHEEKTOWAGA | NY | 14225-1769 |
| GEERCKEN JR, LAWRENCE RICHARD | 65 BURDETTE DR | | | | CHEEKTOWAGA | NY | 14225-1769 |
| GEERDES SHELLY | 4030 TECHNOLOGY DR NW | | | | BEMIDJI | MN | 56601-5108 |
| GEERDTS WILLY HENRI | GEERDTS, WILLY HENRI | STATE FARM | PO BOX 22105 | | TEMPE | AZ | 85285 |
| GEERDTS, WILLY | | | | | | | |
| GEERDTS, WILLY HENRI | STATE FARM | PO BOX 22105 | | | TEMPE | AZ | 85285-2105 |
| GEERLING, HAROLD H | 587 PINEVIEW DR | | | | HOLLAND | MI | 49424 |
| GEERLINGS, CALVIN L | 7352 SUNSET AVE | | | | JENISON | MI | 49428-8962 |
| GEERLINGS, CHARLES J | 110 FLOYD ST SW | | | | WYOMING | MI | 49548-3122 |
| GEERLINGS, THERESSA J | 240 E 8TH ST | | | | HOLLAND | MI | 49423 |
| GEERONS PETER | UELOLEHEN 6 | | | 1730 ASSE BELGIUM | | | |
| GEERPRES | PO BOX 658 | | | | MUSKEGON | MI | 49443-0658 |
| GEERS ROBERT | HOUTSTRAAT G | | | 9870 OLSENE BELGIUM | | | |
| GEERS, EDWARD | 306 MOURNING DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7213 |
| GEERS, FRANKLIN D | 2610 N HUEBNER RD | | | | OCONOMOWOC | WI | 53066-5014 |
| GEERSENS, HAZEL E | 34616 W 9 MILE RD | | | | FARMINGTON HILLS | MI | 48335-4604 |
| GEERT DE TROYER-AN MEERT | AVONDELSBAAN 7 | | | 9320 EREMBODEGEM BELGIUM | | | |
| GEERT HOOGSTOEL | DEN BOS 35 A | | | ZINGEM 9750 BELGIUM | | | |
| GEERTS, RUSSEL W | 7310 SUNSET AVE | | | | JENISON | MI | 49428-8962 |
| GEESAMAN, NORMA J | 2121 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5866 |
| GEESE, DAVID R | 1329 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| GEESE, FRANCES M | 712 S. BATES | | | | SAGINAW | MI | 48602-2426 |
| GEESE, FRANCES M | 712 S BATES ST | | | | SAGINAW | MI | 48602-2426 |
| GEESE, GARY L | 3008 EDDY ST | | | | SAGINAW | MI | 48604-2304 |
| GEESE, JOSEPH M | 5724 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5457 |
| GEESE, SHERRI J | 5724 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5457 |
| GEESE, TERRI R | 3063 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1515 |
| GEESE, TERRY L | 906 PINE ST | | | | ESSEXVILLE | MI | 48732-1434 |
| GEESEMAN, LARRY J | 1926 S GOLDEN ROD AVE | | | | LAKE CITY | MI | 49651-9062 |
| GEESEY, DOUGLAS J | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| GEESEY, GREGG S | PO BOX 145 | | | | MILLINGTON | MI | 48746-0145 |
| GEESEY, LORRAINE A | 2106 PLATINUM DR | | | | SUN CITY CENTER | FL | 33573-6462 |
| GEESEY, MAXINE H | 18047 N 2ND ST | | | | PHOENIX | AZ | 85022-1507 |
| GEESEY, RUSSELL D | 5182 N DORT HWY 11 | | | | FLINT | MI | 48505 |
| GEESEY, WILFRED H | 680 E DECKERVILLE RD | | | | CARO | MI | 48723-9371 |
| GEESKIE, RUSSEL M | 8701 S 800 W | | | | DALEVILLE | IN | 47334 |
| GEESLIN JAMES | 226 OCEANFOREST DR N | | | | ATLANTIC BEACH | FL | 32233-5964 |
| GEESLIN, GEORGE W | PO BOX 248 | | | | XENIA | OH | 45385-0248 |
| GEESLIN, MARVIN E | 19672 STATE ROUTE 136 | | | | WINCHESTER | OH | 45697-9470 |
| GEESLING, JAMES D | 288 ALLEN CHAPEL RD | | | | HILHAM | TN | 38568-5801 |
| GEESNER, DONNA B. | 310 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1068 |
| GEESNER, DONNA B. | 310 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066-1068 |
| GEESON, WARREN O | 9480 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3055 |
| GEESSE GARDENS | 4495 CALKINS RD | | | | FLINT | MI | 48532-3571 |
| GEETA RODE | 1170 CHARTER DR | | | | FLINT | MI | 48532-3587 |
| GEETA RODE MD | ATTN:  GEETA RODE | 1170 CHARTER DR # D | | | FLINT | MI | 48532-3587 |
| GEETER, OLLIE WILLIAMS | P.O.BOX 901643 | | | | MEMPHIS | TN | 38190 |
| GEETER, OLLIE WILLIAMS | PO BOX 901643 | | | | MEMPHIS | TN | 38190-1643 |
| GEETHING, TERRY L | 7685 COX RD | | | | BELLEVUE | MI | 49021-9207 |
| GEETHING, TERRY LEE | 7685 COX RD | | | | BELLEVUE | MI | 49021-9207 |
| GEETING JR, ARTHUR L | 424 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1510 |
| GEETING, ALMEDA | 2923 E 6TH ST | | | | ANDERSON | IN | 46012-3728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEETING, CHRISTOPHER L | 522 E MADISON AVE | | | | SPRINGFIELD | OH | 45503 |
| GEETING, COLETTE R | PO BOX 61 | | | | NEW LEBANON | OH | 45345 |
| GEETING, GWENDOLYN B | 248 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1304 |
| GEETING, LARRY E | 558 STOVER RD | | | | W ALEXANDRIA | OH | 45381-9302 |
| GEETING, RALPH W | 2923 EAST 6TH STREET | | | | ANDERSON | IN | 46012-3728 |
| GEETING, RUBY M | 3410 E 10TH ST | | | | ANDERSON | IN | 46012-4661 |
| GEETING, TIMOTHY NEAL | 210 S MAPLE ST | | | | EATON | OH | 45320-2340 |
| GEETMALA | ATTN NARENDRA J SHETH | 11052 MILLWOOD DR | | | PLYMOUTH | MI | 48170-3463 |
| GEFELL, PAUL G | 3782 STATE ROUTE 14A | | | | PENN YAN | NY | 14527-9541 |
| GEFELL, RICHARD A | 368 NORTH AVE | | | | ROCHESTER | NY | 14626-1055 |
| GEFERT, KENNETH F | 473 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225-3368 |
| GEFFINGER PATRICIA | 595 WYCKOFF AVE | | | | WYCKOFF | NJ | 07481-1337 |
| GEFFORY A MCTAGGART | 1660 W BROWN RD | | | | MAYVILLE | MI | 48744-9606 |
| GEFFORY MCTAGGART | 1660 W BROWN RD | | | | MAYVILLE | MI | 48744-9606 |
| GEFFRE, RONALD J | 7552 BARBI LN | | | | LA PALMA | CA | 90623-1412 |
| GEFFRY ARTHUR | 3737 FLAJOLE RD | | | | MIDLAND | MI | 48642-9237 |
| GEFRE, PETE E | 3701 GUN CLUB RD UNIT 73 | | | | YAKIMA | WA | 98901-9545 |
| GEGA, GREGORY | 9 SADOWSKI DR | | | | OLD BRIDGE | NJ | 08857-1444 |
| GEGENHEIMER, ALAN R | 301 N PORTLAND ST | | | | RIDGEVILLE | IN | 47380-1216 |
| GEGENHEIMER, JAY R | PO BOX 2 | | | | CHESTERFIELD | IN | 46017-0002 |
| GEGENHEIMER, MERLE W | 4306 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-1351 |
| GEGENHEIMER, SALLY L | 520 S WASHINGTON ST STE 401 | | | | NAPERVILLE | IL | 60540-6763 |
| GEGG, STEVEN G | 5444 E ORCHARD RD | | | | MOORESVILLE | IN | 46158-6304 |
| GEGGIE, MARION A | 52956 COUNTY RD #21 | | | | BRISTOL | IN | 46507 |
| GEGGIE, RICHARD T | 2719 DOVER DR | | | | TROY | MI | 48083-2429 |
| GEGGIE, WAYNE D | 52956 COUNTY ROAD 21 | | | | BRISTOL | IN | 46507-9460 |
| GEGHEN, JAMES K | 15540 SUNRISE LANE | | | | ORLAND PARK | IL | 60462-7709 |
| GEGNER, CHARLES H | 33044 FOREST KNOLL DR | | | | LAUREL | DE | 19956-4082 |
| GEH AUTO INC | 20924 HONOR HWY | | | | INTERLOCHEN | MI | 49643-9262 |
| GERARD NIEDERMEIER | UNTERE TALSTR 7 | | | 86558 HOHENWART, GERMANY | | | |
| GEHL CATHERINE (169759) - GEHL FREDERICK J | KOSSEFF & CHAIKEN | 1528 WALNUT ST STE 1700 | | | PHILADELPHIA | PA | 19102-3612 |
| GEHL, FREDERICK J | KOSSEFF & CHAIKEN | 1528 WALNUT ST STE 1700 | | | PHILADELPHIA | PA | 19102-3612 |
| GEHL, J C | 6121 FERN AVE UNIT 61 | | | | SHREVEPORT | LA | 71105-4149 |
| GEHL, JAMES F | 2968 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3203 |
| GEHL, JOHN J | 3506 LAKESIDE DR | | | | LUPTON | MI | 48635-9633 |
| GEHL, JOHN M | 2495 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| GEHL, LEO | 767 W PETERS RD | | | | WEST BRANCH | MI | 48661-9531 |
| GEHL, MONICA | 845 SUNSHINE AVE | | | | CENTRAL CITY | PA | 15926-1234 |
| GEHL, PEGGY | 8244 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1302 |
| GEHL, RICHARD E | 681 W. M-55 | | | | WEST BRANCH | MI | 48661 |
| GEHL, STEPHANIE R | 2968 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3203 |
| GEHLE II, EDWARD L | 14051 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2836 |
| GEHLE, BERNARDINE M | 6804 SAWGRASS DR | | | | FORT WORTH | TX | 76132-7102 |
| GEHLE, DAVID | 6804 SAWGRASS DR | | | | FORT WORTH | TX | 76132-7102 |
| GEHLERT JANET | PO BOX 3616 | | | | SUNRIVER | OR | 97707-0616 |
| GEHLHAAR, FRED H | 13641 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| GEHLHAAR, TERRE M | 411 E 8TH ST | | | | ANACONDA | MT | 59711-3029 |
| GEHLHAUSEN JR, CARL L | 3222 W GODMAN AVE | | | | MUNCIE | IN | 47304-4422 |
| GEHLHAUSEN, MARY L | 125 WELCOME WAY E BLVD APT 307C | | | | INDIANAPOLIS | IN | 46214-3051 |
| GEHLING ANNETTE | GEHLING, ANNETTE | 2650 EAST SOUTHERN AVE | | | MESA | | |
| GEHLING, ANNETTE | PO BOX 4582 | | | | GRAND JUNCTION | CO | 81502 |
| GEHLING, ANNETTE | EVANS, DOVE & NELSON | 2650 E SOUTHERN AVE | | | MESA | AZ | 85204-5413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEHMAN WALTER (097686) | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| GEHMAN, WALTER & JEAN, | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| GEHOSKI, THEODORE E | 2127 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| GEHOSKI, WILBUR D | 2448 W MIDLAND RD | | | | MIDLAND | MI | 48642-9260 |
| GEHRER FREDERICK W (481750) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GEHRER, FREDERICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEHRES, PAUL C | 3019 WELLINGTON DRIVE | | | | DAYTON | OH | 45410-3135 |
| GEHRET, HOMER J | 9158 HEATHER LN | | | | CENTERVILLE | OH | 45458-3751 |
| GEHRHARDT, HENRY A | 12 SANDRA CT | | | | GLEN COVE | NY | 11542-3313 |
| GEHRI, BONNIE | 1517 HOLLY DR | | | | JANESVILLE | WI | 53546-1479 |
| GEHRI, DANIEL E | 60685 SHORELINE DR | | | | BURR OAK | MI | 49030-9645 |
| GEHRI, DANIEL W | 69 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| GEHRI, LISA A | 215 N CANAL RD LOT 95 | | | | LANSING | MI | 48917 |
| GEHRI, MARLIN R | PO BOX 21 | 106 CENTER ST | | | WONEWOC | WI | 53968-0021 |
| GEHRI, RICKEY T | 1162 FAWN DR | | | | GRAND MARSH | WI | 53936-9783 |
| GEHRI, STANLEY B | 1420 E STRATFORD DR | | | | BELOIT | WI | 53511-1400 |
| GEHRIG TOMLINSON | 1780 KIRBY RD | | | | LESLIE | MI | 49251-9436 |
| GEHRIG, JUDITH M | 1380 SOUTH DERBY ROAD | | | | STANTON | MI | 48888-9124 |
| GEHRIN, DAVID N | 12 SAINT ANTHONY DR | | | | SAINT PETERS | MO | 63376-3670 |
| GEHRING CORPORATION | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2506 |
| GEHRING DIANA | 1801 E LAKE RD APT 16D | | | | PALM HARBOR | FL | 34685-2331 |
| GEHRING JR, FRED E | 13755 SW ASH AVE | | | | TIGARD | OR | 97223-4915 |
| GEHRING LP | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2506 |
| GEHRING LP/FRM HILL | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2506 |
| GEHRING PUMPS INC | PO BOX 179 | | | | FAIRPORT | NY | 14450-0179 |
| GEHRING, DONALD E | 742 KNOLLWOOD VLG | | | | SOUTHERN PINES | NC | 28387-3005 |
| GEHRING, ELMER J | 2440 S VAN DYKE RD | | | | BAD AXE | MI | 48413 |
| GEHRING, GRACE E | 2440 S VAN DYKE | | | | BAD AXE | MI | 48413-9620 |
| GEHRING, GREGORY M | 3030 S GREENWOOD | | | | MESA | AZ | 85212 |
| GEHRING, KENNETH C | 6704 COLGROVE DR | | | | KALAMAZOO | MI | 49048-8603 |
| GEHRING, MARY G | 5132 SE 189TH CT | | | | OCKLAWAHA | FL | 32179-2572 |
| GEHRING, MONA | 234 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074 |
| GEHRING, STEPHEN G | 331 SAINT BEES DR | | | | SEVERNA PARK | MD | 21146-1540 |
| GEHRING, SUZANNE J | 925 ALGARE LOOP | | | | WINDERMERE | FL | 34786-6044 |
| GEHRINGER JR, RAYMOND I | 922 GROVEHILL RD | | | | BALTIMORE | MD | 21227-3810 |
| GEHRINGER RICHARD H (501510) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GEHRINGER, BARBARA D | 19685 RENSELLOR ST | | | | LIVONIA | MI | 48152-2528 |
| GEHRINGER, DEBORAH A | 1310 NORTH WAGNER ROAD | | | | ESSEXVILLE | MI | 48732-9532 |
| GEHRINGER, FREDRICH | GUGINO LAW FIRM CHTD | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102-6069 |
| GEHRINGER, FRIEDA | 124 VICTORIA PARK DR | | | | HOWELL | MI | 48843-1265 |
| GEHRINGER, JAMES G | 4602 E HOLT RD | | | | WEBBERVILLE | MI | 48892-9205 |
| GEHRINGER, LOUISE A | PO BOX 2147 | | | | GARDEN CITY | MI | 48136-2147 |
| GEHRINGER, MARK A | 2465 RUNAWAY TRL | | | | MILFORD | MI | 48380-3835 |
| GEHRINGER, RICHARD H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GEHRISCH, PATRICIA A | 6465 CRESTLINE RD | | | | GALION | OH | 44833-9725 |
| GEHRISCH, RICHARD E | 412 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9120 |
| GEHRKE, ASHLEIGH L | 30 GARNER ST | | | | PONTIAC | MI | 48342-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEHRKE, GLENN F | 7120 HOGBACK LAKE RD | | | | DAVISBURG | MI | 48350-3117 |
| GEHRKE, GLORIA | 436 JOY LYNN RR-12 | | | | MANSFIELD | OH | 44903 |
| GEHRKE, GLORIA R | 436 JOY LYNN RR-12 | | | | MANSFIELD | OH | 44903 |
| GEHRKE, HENRY E | 21920 ELMWAY ST | | | | CLINTON TWP | MI | 48035-1710 |
| GEHRKE, JEFFREY R | 882 E DAFFODIL LN | | | | BELOIT | WI | 53511-1610 |
| GEHRKE, KATHERINE A | 40609 NEWPORT DR 296 | | | | PLYMOUTH | MI | 48170 |
| GEHRKE, LEONHARD W | 1720 E MEMORIAL DR APT 120 | | | | JANESVILLE | WI | 53545-1981 |
| GEHRKE, LEROY F | 870 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1756 |
| GEHRKE, LINDA L | 609 REDWOOD DR | | | | PENDLETON | IN | 46064-9268 |
| GEHRKE, LOWELL H | 624 N MONROE ST | | | | STOUGHTON | WI | 53589-1429 |
| GEHRKE, PAUL R | 14651 BORGMAN ST | | | | OAK PARK | MI | 48237-1155 |
| GEHRLEIN, G MARIE | 3 PINTO CT | | | | PINEHURST | NC | 28374-8374 |
| GEHRLEIN, GERALD J | 3113 BREWTON DR | | | | PLANO | TX | 75074-8762 |
| GEHRLEIN, JAMES C | 1658 MEDINA AVE | | | | LADY LAKE | FL | 32159-9183 |
| GEHRMAN, BARBARA L | 5727 GRANDVIEW DRIVE | | | | GREENDALE | WI | 53129-1542 |
| GEHRON, CECIL E | 5300 US ROUTE 35 W | | | | EATON | OH | 45320-9698 |
| GEHRT PAUL | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| GEI CONSULTANTS INC | 400 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 |
| GEI CORP TRUCKING | 5280 W 700 N-90 | | | | MARKLE | IN | 46770-9703 |
| GEI-CORP | SHARON BOWMAN | 5280 W 700 N-90 | | | MARKLE | IN | 46770-9703 |
| GEIB I I, GEORGE B | 31 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1839 |
| GEIB II, GEORGE B | 31 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1839 |
| GEIB, BRENDA L | 13433 SOUTH GRANGE ROAD | | | | EAGLE | MI | 48822-9778 |
| GEIB, BRIAN J | 13433 S GRANGE RD | | | | EAGLE | MI | 48822-9778 |
| GEIB, BRIAN W | 586 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1027 |
| GEIB, JOSEPHINE J | 41 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-2836 |
| GEIB, ROBERT C | 71 ROYAL OAK CT APT 107 | | | | VERO BEACH | FL | 32962-3737 |
| GEIB, VERN A | 5472 CACTUS CIR | | | | SPRING HILL | FL | 34606-5508 |
| GEIB, WINIFRED | 2417 SHARON AVE SW | | | | WYOMING | MI | 49519-2223 |
| GEIBACH, ALFRED C | 14195 SUSANNA ST | | | | LIVONIA | MI | 48154-5913 |
| GEIBACH, MATHILDE I | 14195 SUSANNA ST | | | | LIVONIA | MI | 48154-5913 |
| GEIBACH, RITA I | 30941 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| GEIBEL, ALICE | 30 RIVER EDGE DR | | | | BRICK | NJ | 08724-1339 |
| GEIBIG, TOBI R | 14414 HARBOR IS | | | | DETROIT | MI | 48215-3155 |
| GEICK, JOHN H | 10200 ARNO RD | | | | GALT | CA | 95632-8560 |
| GEICO | BOX 509119 | | | | SAN DIEGO | CA | 92150 |
| GEICO | MR. JEROME HOES | 5260 WESTERN AVE | | | WASHINGTON | DC | 20046-0001 |
| GEICO | ONE GEICO BLVD. | | | | FREDERICKSBURG | VA | 22414-0001 |
| GEICO INDEMNITY | C/O RAMONA MALDONADO | CLAIM#0314507640101015 | P.O. BOX 9091 | | MACON | GA | 31208 |
| GEICO INSURANCE | ONE GEICO CENTER | ATTN: CLAIM # 0165656160101036 | | | MACON | GA | 31296 |
| GEICO INSURANCE | ATTN: CLAIM # 0165656160101036 | ONE GEICO CENTER | | | MACON | GA | 31296 |
| GEICO INSURANCE | ONE GEICO CENTER | | | | MACON | GA | 31296 |
| GEICO INSURANCE | ONE GEICO BLVD | | | | FREDERICKSBURG | VA | 22412 |
| GEICO INSURANCE COMPANY | | | | | | | |
| GEICO SUBROGEE FOR NORMAN PYCHA | 1 GEICO BLVD | | | | FREDERICKSBURG | VA | 22412 |
| GEIDEL, JOHN A | 588 RR 302 | | | | PINE BUSH | NY | 12566 |
| GEIDEL, LOUIS F | 1 GATESWOOD CT | | | | SAINT PETERS | MO | 63376-1255 |
| GEIDRA L MCFARLIN | 1119 HILLSBORO AVENUE | | | | GADSDEN | AL | 35903-3166 |
| GEIER JACK R (439063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GEIER ROBIN | 7276 HAMILTON MASON RD | | | | LIBERTY TOWNSHP | OH | 45069-1519 |
| GEIER SCOTT L | 2910 YOUNGDALE AVE | | | | LA CROSSE | WI | 54603 |
| GEIER, ALAN J | 24 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEIER, ANNA | 22467 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-2507 |
| GEIER, AYLSIE G | 104 E COTTAGE AVE | | | | DAYTON | OH | 45449 |
| GEIER, DEBORAH A | 6643 DALE ROAD | | | | NEWFANE | NY | 14108-9715 |
| GEIER, DONALD C | 6643 DALE RD | | | | NEWFANE | NY | 14108-9715 |
| GEIER, HENRY W | 6029 MERCER DR | | | | BROOK PARK | OH | 44142-3037 |
| GEIER, IRENE K | 56 SUSAN DRIVE | | | | DEPEW | NY | 14043-1411 |
| GEIER, IRENE K | 56 SUSAN DR | | | | DEPEW | NY | 14043-1411 |
| GEIER, JACK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEIER, PAUL E | 9 MASONIC DRIVE | APT 9217 | | | SPRINGFIELD | OH | 45504-5504 |
| GEIER, PAUL E | 9 MASONIC DR APT 9217 | | | | SPRINGFIELD | OH | 45504-5610 |
| GEIER, RICHARD J | 264 WILLOW ST | | | | LOCKPORT | NY | 14094-5543 |
| GEIER, ROSEMARY | 1616 BIRCHWOOD DR | | | | SAINT GERMAIN | WI | 54558-9176 |
| GEIER, SONDRA VEL | 4801 LAKE ENGLE WOOD | | | | WACO | TX | 76710-2935 |
| GEIERMANN, BARBARA A | 21885 BELL RD | | | | NEW BOSTON | MI | 48164-9229 |
| GEIERMANN, WILLIAM N | 21885 BELL RD | | | | NEW BOSTON | MI | 48164-9229 |
| GEIERSBACH, ARNOLD D | 1815 BAY ST | | | | SAGINAW | MI | 48602-3983 |
| GEIERSBACH, DAVID C | 11245 E ADAMS RD | | | | WHEELER | MI | 48662-9722 |
| GEIERSBACH, EARL P | 906 E SMITH ST | | | | BAY CITY | MI | 48706-3968 |
| GEIERSBACH, LYLE M | 310 MARSTON ST | | | | BAY CITY | MI | 48706-3844 |
| GEIERSBACH, MARTIN N | 1197 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1557 |
| GEIGER CINDY | GEIGER, CINDY | 10756 COUNTRY RD 14 | | | DUNKIRK | OH | 45836 |
| GEIGER COLLEEN | 1102 REDOAK DR | | | | HARRISON CITY | PA | 15636-1607 |
| GEIGER I I I, GEORGE J | 3135 SHATTUCK ARMS BLVD APT 11 | | | | SAGINAW | MI | 48603-2145 |
| GEIGER III, GEORGE J | 3135 SHATTUCK ARMS BLVD APT 11 | | | | SAGINAW | MI | 48603-2145 |
| GEIGER INTERNATIONAL | 7005 FULTON INDUSTRIAL BLVD SW | | | | ATLANTA | GA | 30336-2826 |
| GEIGER IOLA | 86770 HIGHWAY 9 | | | | ALLEN | NE | 68710-5068 |
| GEIGER JR, CHARLES E | 4128 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| GEIGER JR, JOHN R | 120 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4317 |
| GEIGER JR., FREDERICK | 13841 SALADO WAY | | | | VICTORVILLE | CA | 92392-6386 |
| GEIGER ROBERT R (631263) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| GEIGER SCOTT | 2783 DE NOON RD | | | | CALEDONIA | NY | 14423-9563 |
| GEIGER SERVICES GMBH | FREIDRICHRODAER STR 04 | | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | |
| GEIGER TECHNIK GMBH | NIEDERLASSUNG THURINGEN STR 4 | FRIEDRICHRODAER D99897 TAMBACH | | DIETHARZ GERMANY GERMANY | | | |
| GEIGER TECHNIK GMBH THUERINGEN | FRIEDRICHRODAER STR 04 | | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | |
| GEIGER TINA M | GEIGER, TINA | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| GEIGER, ALAYNA MARIE | 4810 MCKINNEY AVE APT 207 | | | | DALLAS | TX | 75205 |
| GEIGER, ALDA | | | | | | | |
| GEIGER, ANN M | 32 BIRWOODE DR | | | | PONTIAC | MI | 48340-2249 |
| GEIGER, BARBARA L | 407 MARILYN CT | | | | KOKOMO | IN | 46902-3717 |
| GEIGER, CARL R | 307 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1786 |
| GEIGER, CARLYN V | 13763 MOTE RD | | | | LAKE ODESSA | MI | 48849-9723 |
| GEIGER, CATHERINE A | 1333 BEAR PASS APT 3 | | | | MUKWONAGO | WI | 53149-8413 |
| GEIGER, CATHY J. | 4061 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4202 |
| GEIGER, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GEIGER, CHELSEA A | PO BOX 715 | | | | ANGOLA | IN | 46703-0715 |
| GEIGER, CINDY | 10756 COUNTRY RD 14 | | | | DUNKIRK | OH | 45836 |
| GEIGER, CORENE | 4080 OLD OAK DR | | | | PALM BEACH GARDENS | FL | 33410-6392 |
| GEIGER, CORNELIUS E | 5385 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| GEIGER, DANIEL A | 902 REO RD | | | | LANSING | MI | 48910-5145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEIGER, DANIEL S | 897 S 900 W | | | | ANGOLA | IN | 46703-9621 |
| GEIGER, DAVID M | 217 GALLOPING HILL RD | | | | HOPKINTON | NH | 03229-3402 |
| GEIGER, DENNIS R | 825 HAREFOOTE ST | | | | HOLLAND | OH | 43528-9641 |
| GEIGER, DENNIS ROLLAND | 825 HAREFOOTE ST | | | | HOLLAND | OH | 43528-9641 |
| GEIGER, DENNIS T | 4194 ATHA CIR | | | | LOGANVILLE | GA | 30052-4417 |
| GEIGER, DENNIS TILLMAN | 4194 ATHA CIR | | | | LOGANVILLE | GA | 30052-4417 |
| GEIGER, DEXTER D | 1546 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| GEIGER, DONALD V | 4223 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| GEIGER, ELIZABETH S | 601 S VERNON AVE | | | | FLINT | MI | 48503-2288 |
| GEIGER, ERICH J | 2955 N LAKEWOOD CT | | | | BLOOMINGTON | IN | 47408-1081 |
| GEIGER, EUGENE A | BOX1413 ST 60 S | | | | NEW LONDON | OH | 44851 |
| GEIGER, FREDERICK A | 7312 TROY MANOR RD | | | | HUBER HEIGHTS | OH | 45424-2619 |
| GEIGER, GAIL L | 2473 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| GEIGER, GARY D | 19148 GRENELEFE CT | | | | N FORT MYERS | FL | 33903-6607 |
| GEIGER, GERALD T | 1115 W SPRING ST | | | | MONROE | GA | 30655-1754 |
| GEIGER, GINA L | 6680 WAREHAM CT APT 6 | | | | DAYTON | OH | 45459 |
| GEIGER, GRETA L | 6124 OVERLOOK | | | | CLARKSTON | MI | 48346-2059 |
| GEIGER, IDA H | 8700 N LA CHOLLA BLVD APT 2104 | | | | TUCSON | AZ | 85742-4415 |
| GEIGER, IVAN J | 5719 CASMERE AVE | | | | WARREN | MI | 48092-3157 |
| GEIGER, JAMES E | 1261 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2247 |
| GEIGER, JAMES J | 1430 SYLVAN CIR | | | | ROCHESTER HILLS | MI | 48307-2969 |
| GEIGER, JAMES R | 6075 LAYNE HILLS CT | | | | ENGLEWOOD | OH | 45322-3518 |
| GEIGER, JANICE L | 922 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1716 |
| GEIGER, JEAN | 11 ALBEMARLE ROAD | | | | TRENTON | NJ | 08690-2135 |
| GEIGER, JEAN | 11 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2135 |
| GEIGER, JERRY JOHN | 5682 BARTONVILLE RD | | | | BELDING | MI | 48809-8703 |
| GEIGER, JOHN J | 11 FOXBRIAR CT | | | | HILTON HEAD ISLAND | SC | 29926-1925 |
| GEIGER, JOHN R | 946 ORCHID ST | | | | LADY LAKE | FL | 32159-2148 |
| GEIGER, JOSHUA D | 209 SAINT ANDREWS DRIVE | | | | AUGUSTA | GA | 30909-7812 |
| GEIGER, KARL | PO BOX 363 | | | | FLOYD | VA | 24091-0363 |
| GEIGER, KAROL R | BOX 1413 ST RT 60 S | | | | NEW LONDON | OH | 44851 |
| GEIGER, KATHLEEN E | 9480 SUGAR BEND TRL | | | | CENTERVILLE | OH | 45458-3862 |
| GEIGER, KATHLEEN M | 3722 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| GEIGER, KENNETH W | 5234 YEATMAN RD | | | | CINCINNATI | OH | 45252 |
| GEIGER, KIM W | 1746 PARKVIEW DR | | | | CLARE | MI | 48617-9148 |
| GEIGER, KRISTAL | 10916 ROBINCREEK LN | | | | FRISCO | TX | 75035-8562 |
| GEIGER, LARRY L | 1015 N 11TH ST | | | | MIAMISBURG | OH | 45342-1929 |
| GEIGER, LEE E | 1109 BROADWAY | | | | PIQUA | OH | 45356-1703 |
| GEIGER, LEO | 885 SLASH PINE RD | | | | FOREST PARK | GA | 30297-4126 |
| GEIGER, LINDA M | 1261 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2247 |
| GEIGER, LOIS A | 789 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2628 |
| GEIGER, LOIS M | 13550 FRUIT RIDGE RD RTE#7 | | | | DEFIANCE | OH | 43512 |
| GEIGER, MARGARET B | 255 PLEASANT PK.CT.,LOT66 | | | | WARREN | OH | 44481 |
| GEIGER, MARK E | 6477 PINE CREEK RD | | | | GRANTSVILLE | WV | 26147 |
| GEIGER, MARVIN | | | | | | | |
| GEIGER, MARY J | 1150 N DELAWARE #43 | | | | APACHE JUNCTION | AZ | 85220 |
| GEIGER, MARY L | 9704 DENROB COURT | | | | PARKVILLE | MD | 21234-1861 |
| GEIGER, MAX A | RT 2 BOX 60 | | | | COLOMA | WI | 54930 |
| GEIGER, MICHAEL E | 2409 ADAIR ST | | | | FLINT | MI | 48506 |
| GEIGER, MICHAEL EDWARD | 2409 ADAIR ST | | | | FLINT | MI | 48506 |
| GEIGER, MICHAEL J | 46 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2207 |
| GEIGER, NATHAN W | 7590 WALMAC ST | | | | DAYTON | OH | 45424-2358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEIGER, NATHAN W | 7590 WALMAC AVE | | | | DAYTON | OH | 45424-2358 |
| GEIGER, NORMAN C | PO BOX 250 | | | | GRAND MARAIS | MI | 49839-0250 |
| GEIGER, PATRICIA A | 138 IRWIN ST | | | | BROOKLYN | MI | 49230-9271 |
| GEIGER, PATSY J | 1499 NUREMBERG BLVD | | | | PORT CHARLOTTE | FL | 33983-6016 |
| GEIGER, PEARLIE A | 202 CHANTICLEER TRL | | | | LANSING | MI | 48917-3007 |
| GEIGER, R MICHAEL | 2741 LINDA LN | | | | WEST LAFAYETTE | IN | 47906-1613 |
| GEIGER, RANDY J | 55 TIMOR RD SE | | | | RIO RANCHO | NM | 87124 |
| GEIGER, RICHARD A | 6795 AGENBROAD RD | | | | TIPP CITY | OH | 45371-9708 |
| GEIGER, RICHARD V | 915 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2820 |
| GEIGER, ROBERT B | 7963 ROLAND RIDGE CT. | | | | ROSAMOND | CA | 93560 |
| GEIGER, ROBERT BERNARD | 7963 ROLAND RIDGE CT. | | | | ROSAMOND | CA | 93560 |
| GEIGER, ROBERT E | 20135 EUREKA RD | | | | TAYLOR | MI | 48180-5320 |
| GEIGER, ROBERT R | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| GEIGER, ROBERT T | 922 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1716 |
| GEIGER, RONALD C | 3722 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| GEIGER, RONALD L | 4061 CASS ELIZABETH ROAD | | | | WATERFORD | MI | 48328-4202 |
| GEIGER, RONALD W | 17727 BIRCH LEAF CT | | | | CHESTERFIELD | MO | 63005-4277 |
| GEIGER, ROSA MAXI | 307 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1786 |
| GEIGER, RUBY | 1420 NORTH 10TH ST | | | | NOBLESVILLE | IN | 46060 |
| GEIGER, SARAH A. | 201 S LINCOLN ST | | | | WILMINGTON | DE | 19805-3812 |
| GEIGER, STEPHEN F | 3520 ALEPPO PINE ST | | | | LAS VEGAS | NV | 89129-8176 |
| GEIGER, STEPHEN P | 781 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| GEIGER, STEVE R | 32204 APPLE HILL DR | | | | PAOLA | KS | 66071-4760 |
| GEIGER, THOMAS J | 8807 TWITTY RD | | | | SEBRING | FL | 33876-9303 |
| GEIGER, THOMAS J | 12011 COTTONWOOD LN | | | | CYPRESS | TX | 77429-2747 |
| GEIGER, THOMAS JAMES | 12011 COTTONWOOD LANE | | | | CYPRESS | TX | 77429-2747 |
| GEIGER, TINA | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| GEIGER, VIRGINIA H | 329 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2344 |
| GEIGER, WALTER P | 11639 FROG RD | | | | LARIMER | PA | 15647-9703 |
| GEIGER, WILLIAM A | 6112 OAK CREEK DRIVE | | | | SWARTZ CREEK | MI | 48473-8870 |
| GEIGER, WILLIAM E | 1499 NUREMBERG BLVD | | | | PORT CHARLOTTE | FL | 33983-6016 |
| GEIGER, WILLIAM E | 26924 S 88TH AVE | | | | MONEE | IL | 60449-9563 |
| GEIGER, WILLIAM F | C/O PATRICIA ANN GEIGER | 303 JEFFERSON ST | APT B | | GLASGOW | KY | 42141 |
| GEIGER, WILLIAM F | 2295 MERRY OAKS RD | | | | SMITH GROVE | KY | 42171 |
| GEIGER, WILLIAM H | 30665 ISLAND DR | | | | GIBRALTAR | MI | 48173-9545 |
| GEIGER, WILLIAM J | 789 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2628 |
| GEIGER,KATHLEEN E | 9480 SUGAR BEND TRL | | | | CENTERVILLE | OH | 45458-3862 |
| GEIJER LOU (642330) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GEIJER, LOU | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GEIJER, LOU | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GEIKEN, JESSICA | | | | | | | |
| GEIL GORDON A C (439064) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GEIL, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEIL, RICHARD | 613 SHAFER ST | | | | CHESTERFIELD | IN | 46017-1724 |
| GEIL, RICHARD R. | 613 SHAFER ST | | | | CHESTERFIELD | IN | 46017-1724 |
| GEILE, ELLA L | 59 PCR 716 | | | | PERRYVILLE | MO | 63775-8520 |
| GEILE, GLENNON D | 59 PCR 716 | | | | PERRYVILLE | MO | 63775-8520 |
| GEILE, JAMES W | 8336 S HIGHWAY 51 | | | | PERRYVILLE | MO | 63775-8164 |
| GEILE, KENNETH P | 418 LEICESTER SQUARE DR | | | | BALLWIN | MO | 63021-7396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEILE, RICKIE L | 6912 LEWIS LN | | | | TUTTLE | OK | 73089-4600 |
| GEILE, RICKIE L | 6912 LEWIS LANE | | | | TUTTLE | OK | 73089-4600 |
| GEILER WILLIAM (412535) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER WILLIAM (412535) - KELLY CHRISTOPHER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER WILLIAM (412535) - LIVORNESE LUIGI | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER WILLIAM (412535) - MARIANO PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER WILLIAM (412535) - MELDISH RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER WILLIAM (412535) - MOHR HENRY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER WILLIAM (412535) - MONGELLO PETER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER WILLIAM (412535) - MONTONE LEONARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER WILLIAM (412535) - NATELLI VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER WILLIAM (412535) - NOVELLO FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER WILLIAM (412535) - VERNEAU ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| GEILER, CHARLES E | 512 GRAND DD SE | | | | FAUCETT | MO | 64448-7136 |
| GEILER, WILLIAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| GEILHART, DOROTHY E | 14 PRESTON TRAIL CT | | | | PANTEGO | TX | 76013-3119 |
| GEILING, CHRISTINA M | GOLDBERG, JOSEPH K | 1080 LINGLESTOWN ROAD | | | HARRISBURG | PA | 17110 |
| GEILING, DAVID G | 1107 WHITNEY DR | | | | COLUMBIA | TN | 38401-5115 |
| GEILING, JAMES M | 37 E LAKESHORE DR | | | | HOPE | MI | 48628-9727 |
| GEILING, JAMES MAX | 37 E LAKESHORE DR | | | | HOPE | MI | 48628-9727 |
| GEILING, WAYNE A | 182 S. COUNTY RD. | 550 EAST | APT. 211 | | AVON | IN | 46123 |
| GEILLING CHRISTINA M | GEILING, CHRISTINA M | 1080 LINGLESTOWN ROAD | | | HARRISBURG | PA | 17110 |
| GEILOW JR, EDWARD F | 4192 HIGH ST | | | | LINCOLN PARK | MI | 48146-4036 |
| GEILOW, RENNA M. | 14560 MULBERRY | | | | SOUTHGATE | MI | 48195-2515 |
| GEIMAN, DONALD E | 35818 BIRCHWOOD CT | | | | NEW BOSTON | MI | 48164-9135 |
| GEIMAN, GERALD D | 211 DHU VARREN RD | | | | ANN ARBOR | MI | 48105-9689 |
| GEIMAN, GERALD G | 4537 AUGUSTA CT | | | | ANN ARBOR | MI | 48108-8635 |
| GEIMAN, GLENN D | 6171 INDUSTRIA LOOP L201` | | | | SHREVEPORT | LA | 71129 |
| GEIMAN, GLENN DOUGLAS | 6171 INDUSTRIA LOOP L201` | | | | SHREVEPORT | LA | 71129 |
| GEIMAN, VIRGINIA D | 193 SCOTTS MANOR DR | | | | GLEN BURNIE | MD | 21061-6205 |
| GEINER, MICHAEL J | 1633 POOL ST | | | | TOLEDO | OH | 43605-3736 |
| GEINER, MICHAEL JOSEPH | 1633 POOL ST | | | | TOLEDO | OH | 43605-3736 |
| GEINER, THOMAS V | 510 PINECREST DRIVE | | | | FERNDALE | MI | 48220-2332 |
| GEINOSKY WENDY | APT D | 1677 TROWBRIDGE COURT | | | WHEATON | IL | 60189-8261 |
| GEIR GRONSTAD | 1782 BOULAN DR | | | | TROY | MI | 48084-1538 |
| GEIRLAND, DIANE | 828 BATES ST | | | | LANSING | MI | 48906-3306 |
| GEIRLAND, GLENN A | 4310 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9551 |
| GEIS FAMILY LTD. | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GEIS JR, JOHN T | 2096 SIERRA TRL | | | | XENIA | OH | 45385-1142 |
| GEIS JR, ROBERT B | 502 CHESTNUT RIDGE RD | | | | DOVER PLAINS | NY | 12522-5224 |
| GEIS, ALICE M | 400 CAROLYN CT | | | | MINERVA | OH | 44657-8703 |
| GEIS, KATHLEEN A | 6584 KINGSDALE BLVD | | | | PARMA HIGHTS | OH | 44130-3967 |
| GEIS, LAWRENCE C | 1116 STATE ROUTE 1 | | | | WEST HARRISON | IN | 47060-9402 |
| GEIS, MICHAEL R | 15713 EDENFIELD DR | | | | HUNTERSVILLE | NC | 28078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEIS, MYLA L | 41538 SUNNYDALE LN | | | | NORTHVILLE | MI | 48168-2047 |
| GEIS, RAYMOND E | 6601 HEDINGTON SQUARE | | | | CENTERVILLE | OH | 45459-6920 |
| GEIS, WILLIAM P | 8460 MOUNDVIEW CIRCLE | | | | CENTERVILLE | OH | 45458-5458 |
| GEISE BUICK-PONTIAC COMPANY | 930 MAINE ST | | | | QUINCY | IL | 62301-4037 |
| GEISE, FREDERICK J | 130 S MAIN | | | | UNION | OH | 45322-3303 |
| GEISE, FREDERICK J | 130 S MAIN ST | | | | UNION | OH | 45322-3303 |
| GEISE, LARRY L | 2311 E. COUNTY RD. 875 NOTRH | | | | SPRINGPORT | IN | 47386 |
| GEISE, ROGER A | 129 SIEBERT RD | | | | LANCASTER | NY | 14086-9654 |
| GEISE, SHARON J | # A | 1314 LOUISA LANE | | | WILMINGTON | NC | 28403-7013 |
| GEISE, SHARON J | 1314 A LOUISA LN | | | | WILMINGTON | NC | 28403 |
| GEISEL FRED (636552) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GEISEL, FRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEISEL, LINDA L | 370 LAWVER LN | | | | DAYTON | OH | 45431-2236 |
| GEISEL, LINDA L | 370 LAWVER LA | | | | DAYTON | OH | 45431-2236 |
| GEISEL, RANDY L | 5611 FIREWOOD DR | | | | ARLINGTON | TX | 76016-1128 |
| GEISEL, RANDY LEE | 5611 FIREWOOD DR | | | | ARLINGTON | TX | 76016-1128 |
| GEISEL, SADAKO K | 5625 COACH DR E APT A | | | | KETTERING | OH | 45440-2731 |
| GEISEL, SADAKO K | 5625-A COACH DR E | | | | KETTERING | OH | 45440-2731 |
| GEISELMAN, DON R | 956 ORCHID PL | | | | PERU | IN | 46970 |
| GEISELMAN, MICHAEL J | 952 SHORE BEND BOULEVARD | | | | KOKOMO | IN | 46902-5175 |
| GEISELMAN, MICHAEL JOHN | 952 SHORE BEND BOULEVARD | | | | KOKOMO | IN | 46902-5175 |
| GEISELMAN, RICHARD B | 815 S BROADWAY | | | | PERU | IN | 46970-3028 |
| GEISELMAN, SHARON K | 16715 OAK MANOR DR | | | | WESTFIELD | IN | 46074-8523 |
| GEISELMAN, WILLIAM M | 2136 N BELL ST | | | | KOKOMO | IN | 46901-1413 |
| GEISEN, ELIZABETH J | 345 MALDINER AVE | | | | TONAWANDA | NY | 14150-6264 |
| GEISENDORFER, RONALD L | 53 FREUND ST | | | | BUFFALO | NY | 14211-1919 |
| GEISENHAFER, ELEANOR J | 6716 MILL STREAM LN | | | | LANSING | MI | 48911-7062 |
| GEISENHAVER JANEEN | 4574 NAKOMA DRIVE | | | | OKEMOS | MI | 48864-2021 |
| GEISENHAVER, DOUGLAS J | 413 E ROLSTON RD | | | | LINDEN | MI | 48451-9457 |
| GEISENHAVER, DOUGLAS JAMES | 413 E ROLSTON RD | | | | LINDEN | MI | 48451-9457 |
| GEISENHAVER, JACK A | 5330 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8701 |
| GEISENHAVER, LEE J | 7718 KROUSE RD | | | | OVID | MI | 48866-8705 |
| GEISENHAVER, MARTI | 4436 ST JAMES CT | | | | FLINT | MI | 48532 |
| GEISENHAVER, NICHOLAS J | 1339 FLUSHING RD | | | | FLUSHING | MI | 48433-2262 |
| GEISENHAVER, PATRICIA A | 485 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1204 |
| GEISENHAVER, RICHARD J | 4449 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| GEISENHAVER, ROBERT M | 485 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1204 |
| GEISENHAVER, ROBERT MICHAEL | 485 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1204 |
| GEISENHAVER, ROBERT W | 2166 BLACKTHORN DR | | | | BURTON | MI | 48509-1202 |
| GEISENHONER JR., HENRY A | 110 GREENBROOK CT | | | | NEW HOPE | PA | 18938-1074 |
| GEISER BRIAN | 1786 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| GEISER, BRIAN W | 1786 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| GEISER, ERIC J | 24 DESMOND CT | | | | TONAWANDA | NY | 14150-7831 |
| GEISER, ERIC J. | 24 DESMOND CT | | | | TONAWANDA | NY | 14150-7831 |
| GEISER, JOSEPH | 1959 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9755 |
| GEISER, JOSEPH A | 7381 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8012 |
| GEISER, JOSEPH G | 171 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1213 |
| GEISER, JOSEPH GERARD | 171 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1213 |
| GEISER, MARIA A | 4641 LISA LANE | | | | N ROYALTON | OH | 44133-3249 |
| GEISER, MARIA A | 4641 LISA LN | | | | N ROYALTON | OH | 44133-3249 |
| GEISER, MARY J | 7381 HOLLOW CORNERS | | | | ALMONT | MI | 48003-8012 |
| GEISER, SAMUEL L | 2491 MILLVILLE SHANDON RD | | | | HAMILTON | OH | 45013-9273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEISER, WEABER N | PO BOX 10783 | | | | ENID | OK | 73706-0783 |
| GEISERT MISHA | GEISERT, MISHA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GEISERT, BARBARA J | 103 E NORTH ST | | | | RIDGE FARM | IL | 61870-6078 |
| GEISERT, BARBARA J | 103 NORTH ORCHARD | | | | RIDGEFARM | IL | 61870 |
| GEISERT, ELWYN R | 3125 TELFORD LN | | | | DELTONA | FL | 32738-5386 |
| GEISERT, GREGORY J | G4493 FENTON RD LOT 29 | | | | BURTON | MI | 48529 |
| GEISERT, LINDA R | | | | | | | |
| GEISERT, ROBERT W | 3215 BRIGHTON CT | | | | KOKOMO | IN | 46902-7810 |
| GEISERT, VICKY D | 5151 E CARPENTER RD | | | | FLINT | MI | 48506-4519 |
| GEISINGER, CHRISTINE | 1722 CRYSTAL ST | | | | ANDERSON | IN | 46012-2413 |
| GEISINGER, CHRISTINE M. | 1722 CRYSTAL ST | | | | ANDERSON | IN | 46012-2413 |
| GEISINGER, RAYMOND S | 2501 WEST EIGTH ST. | | | | ANDERSON | IN | 46011 |
| GEISKEN, EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GEISKING, PEGGY S | 1585 CLAY SMITH RD | | | | FRANKLIN | KY | 42134-6172 |
| GEISLER CHARLENE | 4220 AZALEA CIR | | | | ERIE | PA | 16506-6448 |
| GEISLER GEORGE (653708) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GEISLER GEORGE (ESTATE OF) (496391) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GEISLER MARKING INC | 28750 LORNA AVE | | | | WARREN | MI | 48092-3930 |
| GEISLER ROBERT | 4525 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7341 |
| GEISLER, BARBARA | 515 LINCOLN RD APT 119 | | | | MONROE | LA | 71203-4264 |
| GEISLER, CONNIE | 404 CHANTICLEER TRL | | | | LANSING | MI | 48917-3011 |
| GEISLER, DALLAS F | 3403 PINE HAVEN CIR | | | | HAUGHTON | LA | 71037-9394 |
| GEISLER, DARLYSS E | 7348 EGRESS LN | | | | NEW PORT RICHEY | FL | 34653-1657 |
| GEISLER, FRANK | 17277 E RIVER RD | C/O RENATE CARVER | | | COLUMBIA STATION | OH | 44028-9484 |
| GEISLER, GARY E | 5511 E CALLE REDONDA | | | | PHOENIX | AZ | 85018-4541 |
| GEISLER, GEORGE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GEISLER, HELEN L | 6710 WIEDNER RD., R.R. #1 | | | | SPRINGBORO | OH | 45066-7403 |
| GEISLER, HELEN L | RR 1 | | | | SPRINGBORO | OH | 45066 |
| GEISLER, JACOB E | 7348 EGRESS LN | | | | NEW PORT RICHEY | FL | 34653-1657 |
| GEISLER, JERRY R | N18W25025 WAMSER RD | | | | PEWAUKEE | WI | 53072 |
| GEISLER, MARGARET M | 12341 S NATCHEZ | | | | PALOS HEIGHTS | IL | 60463-1729 |
| GEISLER, ROBERT E | 2027 S TERRACE ST | | | | JANESVILLE | WI | 53546-6005 |
| GEISLER, ROBERT G | 2840 PRAIRIE RD | | | | WILMINGTON | OH | 45177-9685 |
| GEISLER, ROBERT L | 4525 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7341 |
| GEISLER, SCOTT P | 5049 ASHFORD RD | | | | CLARKSTON | MI | 48348-2189 |
| GEISLER, WILLARD T | 3281 CANOPY DR | | | | DEWITT | MI | 48820-7772 |
| GEISMAN, JAMES C | 401 E BOGART RD | | | | SANDUSKY | OH | 44870-6404 |
| GEISMAN, KATHERINE M | 9923 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2373 |
| GEISMAN, KATHERINE MARY | 9923 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2373 |
| GEISMAN, ROBERT S | 4385 THICK RD | | | | CHAPEL HILL | TN | 37034-2677 |
| GEISNESS, DUANE M | | | | | | | |
| GEISS, BONNIE M | 3704 S MARION CT | | | | INDEPENDENCE | MO | 64055-3171 |
| GEISS, JENNIE K | 518 HAMILTON ST | | | | SYRACUSE | NY | 13204-1922 |
| GEISS, MARK E | 2660 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2641 |
| GEISSEN, WALTRAUD E | 209 ELMWOOD AVE. | | | | DELAND | FL | 32724-6919 |
| GEISSER, RUDOLF M | 5 CREEKSIDE CIR APT A | | | | ELGIN | IL | 60123-1127 |
| GEIST DAVID W | GEIST, DAVID W | 1000 LENOLA ROAD - FALL OAKS CORPORATION CENTER - SUITE 101 | | | MOORESTOWN | NJ | 08057 |
| GEIST LYNN E ATTORNEY FOR | SALLY BEJCEK | 42184 WILLSHARON ST | | | STERLING HEIGHTS | MI | 48314-3074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEIST, BRUCE S | 2511 AVE WEST AVE K-12 | | | | LANCASTER | CA | 93536 |
| GEIST, DAVID W | 26435 POTOMAC DDR | | | | SUN CITY | CA | 92586-3182 |
| GEIST, JASON A | 30804 PALMER ST | | | | MADISON HTS | MI | 48071-5119 |
| GEIST, JOYCE V | 1615 2ND AVE | | | | KIMBALL | TN | 37347-5524 |
| GEIST, KAREN S | 5478 CORAL BERRY DR | | | | COLUMBUS | OH | 43235-5551 |
| GEIST, MARK P | 979 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219 |
| GEIST, ORVAL D | 3322 GARY DR | | | | EDEN | NY | 14057-9593 |
| GEIST, ROBERT W | RUA PEDRO DE TOLEDO,51 | APTO 42 | | SAO JOSE DOS CAMPOS 00000 BRAZIL 12243-740 | | | |
| GEIST, ROBERT WALTER | RUA PEDRO DE TOLEDO,51 | APTO 42 | | SAO JOSE DOS CAMPOS SP 12243-740 BRAZIL | | | |
| GEIST, THOMAS G | 1037 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4123 |
| GEIST, TIMOTHY E | 20846 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1725 |
| GEIST, WAYNE D | 3161 LONESTAR ST | | | | BOWLING GREEN | KY | 42101-8791 |
| GEISTER, ALBERTA E | 3767 BURKEY ROAD | | | | YOUNGSTOWN | OH | 44515-3338 |
| GEISTER, ALBERTA E | 3767 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3338 |
| GEISTER, JAMES H | 10091 CLEAR LAKE DR | | | | ATLANTA | MI | 49709-9754 |
| GEISTER, JAMES L | 7825 N STATE RD | | | | ORLEANS | MI | 48865-9630 |
| GEISTER, KIRK R | 3291 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| GEISTER, MARTIN G | 7721 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9768 |
| GEISTER, MOLLY R | 940 CLEVELAND ST | | | | BELOIT | WI | 53511-4905 |
| GEISTER, WHOLLEY | 7875 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9714 |
| GEISTLER, KIMBERLY K | 10000 HEGEL RD | | | | GOODRICH | MI | 48438-9400 |
| GEISTLER, MELISSA S | 3011 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| GEISTLER, MELISSA SUE | 3011 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| GEISWEIDT JR, DONALD L | 8795 CRANBERRY RIDGE DR | | | | BROADVIEW HTS | OH | 44147 |
| GEISWITE, KATRINA S | 126 YUNKER CT | | | | ELYRIA | OH | 44035 |
| GEISWITE, STEVEN D | 32717 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4327 |
| GEISWITE, STEVEN D. | 32717 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4327 |
| GEISZ, LAURA P | 9672 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| GEISZ, LAURA PADDUBNY | 9672 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| GEISZ, ROBERT G | 1634 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 |
| GEITER, DAVID R | 804 NW 15TH ST | | | | BLUE SPRINGS | MO | 64015-2910 |
| GEITER, MARY L | 1028 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6345 |
| GEITMAN II, DENNIS R | 3680 SWAFFER RD | | | | MILLINGTON | MI | 48746-9054 |
| GEITMAN, DENNIS R | 14786 CENTER ST | | | | ALPENA | MI | 49707-9115 |
| GEITMAN, DOLORES | 209 N WESTERVELT | | | | SAGINAW | MI | 48604 |
| GEITMAN, JOHN M | 8081 LEWIS RD | | | | VASSAR | MI | 48768-9629 |
| GEITMAN, KIM J | 2344 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| GEITNER ROBERT | GEITNER, ROBERT | 5900 STATE HIGHWAY 57 | | | STURGEON BAY | WI | 54235-8222 |
| GEITNER, BRIAN D | 4610 W COUNTY ROAD 144 YES | | | | BARGERSVILLE | IN | 46106 |
| GEITNER, RANDY T | 1521 PLAINFIELD AVE | | | | JANESVILLE | WI | 53545-0279 |
| GEITNER, ROBERT | 5900 STATE HIGHWAY 57 | | | | STURGEON BAY | WI | 54235-8222 |
| GEITNER, RONALD F | 5018 ACORN DR | | | | MILTON | WI | 53563-8401 |
| GEIVETT, HOWARD | | | | | | | |
| GEIVETT, RUBY I | 6320 E ENSENADA ST | | | | MESA | AZ | 85205-5916 |
| GEIWITZ, BETTY M | 8717 DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450-9749 |
| GEIYER, WILLIAM E | 4 DOGWOOD LN | | | | WEST MIDDLESEX | PA | 16159-3702 |
| GEIZE, DONALD N | 751 HAWKS RIDGE RD | | | | PORT ORANGE | FL | 32127-5837 |
| GEKELER, GERALD M | 249 E MAPLE ST | | | | MONTROSE | MI | 48457-9064 |
| GEKLE, PAULA M | 12871 WARM CREEK DR | | | | DEWITT | MI | 48820-7864 |
| GEKLE, ROBERT A | 8841 S AIRPORT RD | | | | DEWITT | MI | 48820-9192 |
| GEKLER, CHARLTON H | 429 N WILEY ST | | | | CRESTLINE | OH | 44827-1359 |
| GEKLER, DAVID L | 338 CLINK BLVD | | | | CRESTLINE | OH | 44827-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEKLER, ROGER L | 416 RAILROAD AVE | | | | CRESTLINE | OH | 44827-1162 |
| GELADINO, JOSEPH C | 23 KORY LN | | | | BRISTOL | CT | 06010-7180 |
| GELADINO, STELLA Z | 201 NEWELL AVE | | | | BRISTOL | CT | 06010-5937 |
| GELAKOSKY, MARY C | 1747 SEMINOLE RD | | | | MUSKEGON | MI | 49441-4268 |
| GELAZIN PAUL | 2629 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| GELAZIN, JULIE A | 2629 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| GELAZIN, LAURIE A | 32100 SHIAWASSEE RD | | | | FARMINGTON | MI | 48336-2474 |
| GELAZIN, PAUL J | 2629 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| GELB ESTATE LLC | C\O ROSENBERG RICH BAKER | 191 N WACKER DR STE 3700 | | | CHICAGO | IL | 60606-1615 |
| GELB JR, ADOLPH L | 35608 CYPRESS HAVEN WAY | | | | LEESBURG | FL | 34788-3125 |
| GELB, VICTORIA L | 16311 DRAW REIN COURT | | | | LOUISVILLE | KY | 40245-8449 |
| GELBAND GLEN ESQ | 777 WALNUT AVE | | | | CRANFORD | NJ | 07016-3374 |
| GELBAUM VALERIE | 37 JEFFERSON AVENUE | | | | HASBROUCK HTS | NJ | 07604-1209 |
| GELBAUM, VALERIE E | 37 JEFFERSON AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1209 |
| GELBER MD | 3595 EGGERT RD | | | | ORCHARD PARK | NY | 14127-1929 |
| GELBKE, KARL M | 3844 PATTI CIR | | | | KALAMAZOO | MI | 49004-9508 |
| GELBUDA, ROGER T | 1924 HESS LAKE DR | | | | NEWAYGO | MI | 49337-9274 |
| GELBUDA, SHAWN | 2047 VOORHEIS AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| GELCIUS, VALARIE | 291 BERGEN AVE | | | | KEARNY | NJ | 07032-3354 |
| GELCO CORP | 99-139 WAIUA WAY | | | | AIEA | HI | 96701 |
| GELCO CORP | MVD | | | | PHOENIX | AZ | 85001 |
| GELCO CORPORATION | ATTN: GENERAL COUNSEL | 201 MERRITT | | | NORWALK | CT | 06856 |
| GELCO CORPORATION | 3 CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 |
| GELCO CORPORATION | 101 EXECUTIVE BLVD | | | | ELMSFORD | NY | 10523 |
| GELCO CORPORATION D/B/A GE FLEET SERVICES | ATTN: GENERAL COUNSEL | 201 MERRITT | | | NORWALK | CT | 06856 |
| GELCO CORPORATION DBA GE FLEET SERVICES | ATTN: GENERAL COUNSEL | 201 MERRITT | | | NORWALK | CT | 06856 |
| GELDER, JAYNE S | 6409 ROBERTS DR | | | | VICTOR | NY | 14564-9216 |
| GELDERS, PATRICIA J | 8296 ARNOLD RD | | | | IRA | MI | 48023-1425 |
| GELDERSMA, DONALD L | 6880 VISTA GRANDE DR NE | | | | ROCKFORD | MI | 49341-9613 |
| GELDERSMA, JAMES B | 12405 MCPHERSON ST NE | | | | LOWELL | MI | 49331-9019 |
| GELECKYJ, BOHDAN | 251 EMPORIUM AVE | | | | BUFFALO | NY | 14224-1140 |
| GELEMA PLAXCO | 7104 WASHBURN RD | | | | MILLINGTON | MI | 48746-9635 |
| GELEMA VANDERGRIFF | 7265 KIDWELL DR | | | | INDIANAPOLIS | IN | 46239-7860 |
| GELEN, MARIE G | 2351 HARTFORD AVE | | | | WATERFORD | MI | 48327-1117 |
| GELENA KLEYNER | 29680 FARMBROOK VILLA CT | | | | SOUTHFIELD | MI | 48034-1062 |
| GELENCSER, MARY A | 18889 HARMAN ST | | | | MELVINDALE | MI | 48122 |
| GELENEA ORTNER | 11151 COVENTRY CT | | | | TAYLOR | MI | 48180-7546 |
| GELENGER, STEPHEN M | 2036 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4257 |
| GELENIUS, BONNIE L | 7089 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| GELENKWELLENWERK STADILM GMBH | WELMARISCHE STRABE 56 | 99326 STADILM DEUTSCHLAND | | POSTFACH 45 99324 GERMANY | | | |
| GELENKWELLENWERK STADTILM GMBH | AUSSERHALB 5 | | | STADTILM TH 99326 GERMANY | | | |
| GELENKWELLENWERK STADTILM GMBH | ELMAR HECKEROTH | AUSSERHALB 5 | | | PLAINVIEW | NY | 11803 |
| GELENKWELLENWERK/GER | WEIMARISCHE STRABE 56 | | | STADTILM GE D-99326 GERMANY | | | |
| GELEST INC | 11 STEEL RD E | | | | MORRISVILLE | PA | 19067-3613 |
| GELET, DANIEL | 5317 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| GELET, LILLIAN R | 180 NATALE DR. | | | | CORTLAND | OH | 44410-1517 |
| GELET, LILLIAN R | 180 NATALE DR | | | | CORTLAND | OH | 44410-1517 |
| GELET, PATRICIA G | 3590 ROUND BOTTOM RD PMB F297044 | | | | CINCINNATI | OH | 45244-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GELET, PATRICIA G | PMB F297044 | 3590 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244-5244 |
| GELET, ROBIN L | 180 NATALE DR | | | | CORTLAND | OH | 44410-1517 |
| GELET, ROBIN L. | 180 NATALE DR | | | | CORTLAND | OH | 44410-1517 |
| GELETKA DDS | 5121 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515 |
| GELETZKE, GENEVIEVE T | 22701 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-2884 |
| GELFAND ROSS ATTORNEY | 205 GLENRIDGE CLOSE CIR NE | | | | ATLANTA | GA | 30328 |
| GELFAND, HAROLD E | 39 SILKBERRY | | | | IRVINE | CA | 92614-7480 |
| GELINAS ET FILS INC. | 1341 CHEMIN DES ANGLAIS | | | LACHENAIE QC J6X 4G4 CANADA | | | |
| GELINAS HEATHER | GELINAS, HEATHER | GEICO INS | 1 GEICO BLVD | | FREDERICKSBURG | VA | 22412 |
| GELINAS JR, CARLYLE A | 301 BROOKSHORE AVE | | | | BOWLING GREEN | KY | 42101-3990 |
| GELINAS, CARLYLE A | 36155 AVONDALE ST | | | | WESTLAND | MI | 48186-8222 |
| GELINAS, DIANA M | 36155 AVONDALE ST | | | | WESTLAND | MI | 48186-8222 |
| GELINAS, HEATHER | GEICO INS | 1 GEICO BLVD | | | FREDERICKSBURG | VA | 22412-9000 |
| GELINAS, HEATHER | 178 MILFORD STREET EXT | | | | PLAINVILLE | CT | 06062-2427 |
| GELINAS, JAMES S | 22345 DEAN CT | | | | SOUTH LYON | MI | 48178 |
| GELINAS, JANICE E | 32 LANTERN LN | | | | HOOKSETT | NH | 03106-2147 |
| GELINEAU, PEYTON | 4617 DORIS DR | | | | NEW SMYRNA BEACH | FL | 32169-4301 |
| GELISKE, JUDITH A | 7127 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5330 |
| GELISKE, ROBERT O | 7127 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5330 |
| GELISPIE RANDLE | 6008 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| GELISPIE, BRUCE E | 2712 GIBSON ST | | | | LANSING | MI | 48911-2333 |
| GELISPIE, RANDLE B | 6008 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| GELISSE, GLADYS M | 654 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| GELISSE, RONALD M | 5241 E HILL RD | | | | GRAND BLANC | MI | 48439-8611 |
| GELKING VICTOR L (360435) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GELKING, VICTOR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GELL, DOUGLAS R | 7073 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| GELL, GERALD L | 3834 MARMION AVE | | | | FLINT | MI | 48506-4246 |
| GELL, HENRY W | 212 RIVERSIDE AVE | | | | BUFFALO | NY | 14207-1562 |
| GELL, LARRY A | 7704 N HOLLISTER RD | | | | ELSIE | MI | 48831-9627 |
| GELL, LINDA S | 2934 EPSILON TRL | | | | FLINT | MI | 48506-1836 |
| GELL, RAYMOND L | 6100 ROBERTA ST | | | | BURTON | MI | 48509-2428 |
| GELLASCH, RICHARD A | 365 NE 280 AVE | | | | OLD TOWN | FL | 32680-8503 |
| GELLATLY ANDREW | 54940 CONGAREE DR | | | | MACOMB | MI | 48042-6145 |
| GELLATLY ANDREW W | 54940 CONGAREE DRIVE | | | | MACOMB | MI | 48042-6145 |
| GELLATLY, ANDREW W | 54940 CONGAREE DR | | | | MACOMB | MI | 48042-6145 |
| GELLATLY, EDITH A | 7317 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9416 |
| GELLEL JOSEPH E (660889) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GELLEL, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GELLENBECK ROBERT & MARTHA | 7200 STATE ROAD 25 S | | | | WESTPOINT | IN | 47992-9296 |
| GELLENBECK, ESTHER W | 671 LAKESIDE CIR APT 203 | | | | POMPANO BEACH | FL | 33060-3712 |
| GELLENWETER LISA | GELLENWETER, LISA | 836 GREENWOOD DR | | | MADISON | WV | 25130 |
| GELLENWETER, LISA | 836 GREENWOOD DR | | | | MADISON | WV | 25130-1612 |
| GELLER MICROANALYTICAL LABORATORY | 426E BOSTON ST | | | | TOPSFIELD | MA | 01983-1216 |
| GELLER, CHARLES M | 7222 TAYSIDE TRL | | | | FORT WAYNE | IN | 46814-7493 |
| GELLER, CHARLES R | 3541 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GELLER, CURTIS P | 2019 N SUMAC DR | | | | JANESVILLE | WI | 53545-0505 |
| GELLER, JOHN J | 6470 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9267 |
| GELLER, JOSEPH C | 5303 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9574 |
| GELLER, RITA M | 2022 BAILEY ST | | | | HOUSTON | TX | 77006 |
| GELLER, RUTH A | 5622 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9785 |
| GELLER, SCOTT | 610 N WALNUT ST | | | | JANESVILLE | WI | 53548-2860 |
| GELLER, STEPHEN P | 25450  CROCKER  BLVD  APT  1105 | | | | HARRISON  TWP | MI | 48045-2497 |
| GELLER, STEPHEN P | 24320 N GRANGE ST APT 103B | | | | CLINTON TWP | MI | 48036-3067 |
| GELLER, WILLIAM M | 365 GRANDVIEW DR | | | | SPARTA | TN | 38583-2939 |
| GELLER-BULLEN, LORIE J | 11722 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9629 |
| GELLERT, CHARLES A | 10417 VENTURA DR | | | | SPRING HILL | FL | 34608-7411 |
| GELLERT, KRYSTYNA | 7511 S. ELEANOR PL. | | | | WILLOW BROOK | IL | 60527-2320 |
| GELLERT, KRYSTYNA | 7511 ELEANOR PL | | | | WILLOWBROOK | IL | 60527-2320 |
| GELLES CHARLES | 67 PENROD ST | | | | JOHNSTOWN | PA | 15902-3319 |
| GELLES, IRENE | 30 EAST BROWN RD APT 1090 | | | | MESA | AZ | 85201-3528 |
| GELLEY, STEPHEN J | 8910 S RIO SANTIAGO | | | | HEREFORD | AZ | 85615-8456 |
| GELLING VICTORIA JOHNSTON | 3416 46TH AVENUE SOUTH | | | | FARGO | ND | 58104-6677 |
| GELLINGER, BEVERLY | 516 IMY LANE | | | | ANDERSON | IN | 46013-3823 |
| GELLINGER, BEVERLY | 516 IMY LN | | | | ANDERSON | IN | 46013-3823 |
| GELLINGER, DONALD L | 23560 FALL RD | | | | CICERO | IN | 46034-9708 |
| GELLINGER, LARRY J | 10399 67TH AVE LOT 23 | | | | SEMINOLE | FL | 33772-6404 |
| GELLINGER, MARGIE K | 14 GREGORY DR | | | | ANDERSON | IN | 46016-5834 |
| GELLINGER, TIMOTHY D | 4305 E 236TH ST | | | | CICERO | IN | 46034-9788 |
| GELLINGER, TIMOTHY DONALD | 4305 E 236TH ST | | | | CICERO | IN | 46034-9788 |
| GELLINGS JR, JOHN W | 6370 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| GELLINGS, JOSEPH B | 173 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| GELLINGS, LINDA L | 9090 FARRAND RD | | | | OTISVILLE | MI | 48463-9638 |
| GELLINGS, LINDA LOUISE | 9090 FARRAND RD | | | | OTISVILLE | MI | 48463-9638 |
| GELLINGS, MAUREEN M | 173 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| GELLINGS, MICHAEL R | 176 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| GELLINGS, MICHAEL RICHARD | 176 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| GELLINGS, ROBERT E | 1016 PINECLIFF CIR 2118 | | | | BIRMINGHAM | AL | 35242 |
| GELLINGS, TIMOTHY R | 9090 FARRAND RD | | | | OTISVILLE | MI | 48463-9638 |
| GELLIS, RANDALL MONROE | 5844 SUMMIT LN | | | | WESLEY CHAPEL | FL | 33545-4342 |
| GELLIS, RICHARD C | 213 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| GELLISE, BETTY J | 2713 N VANBUREN ST | | | | BAY CITY | MI | 48708-5448 |
| GELLISE, BETTY J | 2713 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5448 |
| GELLISE, CARL L | 116 SPRUCE ST | | | | BAY CITY | MI | 48706-3881 |
| GELLNER, RONALD C | 9426 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| GELLOTT, RICHARD E | 28 KINGSVIEW ST | | | | PERRYSBURG | OH | 43551-3191 |
| GELM, CHARLES E | 1333 WILLOWDALE AVE. | | | | KETTERING | OH | 45429-5429 |
| GELMAN SHELDON | GELMAN, SHELDON | 345 BAYVIEW RD | | | BAY VILLAGE | OH | 44140-1233 |
| GELMAN, SHELDON | RAY BRIAN | 345 BAYVIEW RD | | | BAY VILLAGE | OH | 44140-1233 |
| GELMI FAUSTO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GELMI GIOVANNA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GELMINE, BERTRAM J | 870 OAKWOOD DR APT 210 | | | | ROCHESTER | MI | 48307-1368 |
| GELMINE, SHERRILL G | 582 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| GELMINI, CHARLES L | 42 GREEN POND RD | | | | E FALMOUTH | MA | 02536-6008 |
| GELNAW MARK | 6 BELLECLAIRE PL | | | | VERONA | NJ | 07044-5106 |
| GELO HERNANDEZ | PO BOX 444 | | | | SANTA ROSA | TX | 78593-0444 |
| GELO, ANNA | 5987 CASTLEHILL DR | | | | HIGHLAND HGTS | OH | 44143-1581 |
| GELO, ISABEL B | 32 ORCHARD ST | | | | LODI | NJ | 07644-3142 |
| GELO, IVAN | 36291 VALLEY VISTA DR | | | | EASTLAKE | OH | 44095-2371 |
| GELO, MARIJA | 11849 E HILL DR | | | | CHESTERLAND | OH | 44026-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GELO, STANA | 36291 VALLEY VISTA DR | | | | EASTLAKE | OH | 44095-2371 |
| GELOCK HEAVY MOVERS | DIV GELOCK TRANSFER LINE INC | 450 MARKET AVE SW | | | GRAND RAPIDS | MI | 49503-4943 |
| GELOFCSAK, MARGARET D | 3831 VILLANOVA DR | | | | DAYTON | OH | 45429-4541 |
| GELOFSACK, BARBARA | 1944 LAKESIDE DR | | | | MADISON | OH | 44057-2168 |
| GELONECK, DAVID H | 36403 SAMOA DR | | | | STERLING HTS | MI | 48312-3048 |
| GELONECK, LISA S | 36403 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312 |
| GELONECK, THELMA M | 12311 THOMASON ST | HIGH PTE | | | BROOKSVILLE | FL | 34613-5616 |
| GELONEK DENNIS | GELONEK, DENNIS | PO BOX 13117 | | | WICHITA | KS | 67213-0117 |
| GELONEK, DENNIS | PO BOX 13117 | | | | WICHITA | KS | 67213-0117 |
| GELORMINO LEON (360153) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| GELORMINO, JULLIAN MARY | 28845 HILDEBRANDT ST | | | | ROMULUS | MI | 48174 |
| GELORMINO, LEON | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GELORMINO, MARK L | 372 CLEARVIEW AVE | | | | HARWINTON | CT | 06791-1126 |
| GELOTTE STEVEN (492012) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GELOW GREGORY | GELOW, GREGORY | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| GELOW, GREGORY | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| GELOW, GREGORY L | 4095 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| GELOW, JOAN F | BOX 302 | | | | AU GRES | MI | 48703-0302 |
| GELOW, JOAN F | PO BOX 302 | | | | AU GRES | MI | 48703-0302 |
| GELS, FRANK H | 302 GRANTHAM DR | | | | ENGLEWOOD | OH | 45322-1214 |
| GELSER, JAMES M | BAKER RD | | | | HUNT | NY | 14846 |
| GELSER, TRICIA | | | | | | | |
| GELSER, TRICIA N | GARCIA CARLOS LAW OFFICES OF PA | 1101 BRICKELL AVE STE 1801 | | | MIAMI | FL | 33131-3121 |
| GELSEY, TOMIKO | 2353 SCANLON DR | | | | JACKSONVILLE | FL | 32210 |
| GELSINGER JAMES L (476881) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GELSINGER, JAMES L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GELSINGER, JO ANNE | 6513 N GREENMONT RD | | | | PEORIA | IL | 61614-2407 |
| GELSINO VOLPE | 20828 COREY DR | | | | MACOMB | MI | 48044-2112 |
| GELSOMINO DI SARRO | 223 MYRTLE AVE | | | | GARWOOD | NJ | 07027-1313 |
| GELSOMINO, JOSEPH F | 132 HOOVER AVE LOWR | | | | KENMORE | NY | 14217 |
| GELSOMINO, LOUIS J | 6903 KIMBERLY LN | | | | DERBY | NY | 14047-9422 |
| GELSTON COLLEEN | 3210 DEER PATH LN | | | | GIBSONIA | PA | 15044-8980 |
| GELSTON, WILLIAM H | 1003 SEARAY CT | | | | ABINGDON | MD | 21009-1016 |
| GELT, FLORENCE D | 740 VERBENIA DR | | | | SATELLITE BEACH | FL | 32937-2535 |
| GELTER, ANNA M | 8597 PRILLA LN | | | | CINCINNATI | OH | 45255-4728 |
| GELTNER, BERNARD | PO BOX 393 | | | | WOODLAND HILLS | CA | 91365-0393 |
| GELTZ, BETTE A | 1291 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| GELUNAS ANN | GELUNAS, JENNIFER | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| GELUNAS ANN | GELUNAS, ANN | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| GELUNAS, DONALD P | 3800 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4716 |
| GELUS, MAURICE | 117 MARGUERITE AVE | | | | ELMONT | NY | 11003-1208 |
| GELUSO, JAMES F | 907 CROSBY ST NW | APT 1 | | | GRAND RAPIDS | MI | 49504 |
| GELWICKS, CHARLES C | 9 KRISTAL CT | | | | BALTIMORE | MD | 21236-2743 |
| GEM AIR CONTROLS CO INC | 3033 PRODUCTION CT | PO BOX 13300 | | | DAYTON | OH | 45414-3514 |
| GEM AIR CONTROLS CO INC | 3019 PRODUCTION CT | | | | DAYTON | OH | 45414-3514 |
| GEM CARTAGE CO | 350 VICTOR ST | | | | HIGHLAND PARK | MI | 48203-3118 |
| GEM CHEVROLET, INC. | KENNETH CHAMPAGNE | 106 STORRS RD | | | WILLIMANTIC | CT | 06226-4001 |
| GEM CITY MOTORS | 703 S CENTRAL AVE | | | | SIDNEY | MT | 59270-4938 |
| GEM INDUSTRIAL INC | 6842 COMMODORE DR | | | | WALBRIDGE | OH | 43465-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEM MOTORS, INC. | INTERCOMPANY | | | | | | |
| GEM WALL & CEILING CONTRACTORS | ALLEN MAXWELL | 807 READING RD | | | TERRE HILL | PA | 17581-9718 |
| GEMA AUTOMOTIVE, INC. | MARIANNE BALLAS | 5715 WEST CENTRAL AVE. | | | TOLEDO | OH | 43615 |
| GEMA AUTOMOTIVE, INC. | MARIANNE BALLAS | 5715 W CENTRAL AVE | | | TOLEDO | OH | 43615 |
| GEMA LONG | 31220 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| GEMA M LONG | 31220 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| GEMAINE GILLIS | 1205 NEWPORT AVE | | | | ELIZABETH CITY | NC | 27909-6017 |
| GEMALSKY, RICHARD L | 420 S DIBBLE AVE | | | | LANSING | MI | 48917-4290 |
| GEMAR, DEANNA K | PO BOX 2471 | | | | LAWTON | OK | 73502-2471 |
| GEMBALA, BERNARD | 10064 NORTH CHURCH DRIVE | APT 401 | | | PARMA HEIGHTS | OH | 44130 |
| GEMBALA, STANLEY M | 8765 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032 |
| GEMBAR, JOHN M | 3631 SUMMIT RD | | | | RAVENNA | OH | 44266-3513 |
| GEMBAROSKY, JOSEPH T | 909 COLONIAL AVE | | | | CANAL FULTON | OH | 44614-8879 |
| GEMBAROWSKI, ANNA H | 1425 POTTER BOULEVARD | | | | BURTON | MI | 48509-2156 |
| GEMBAROWSKI, ANNA H | 1425 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| GEMBARSKI, JAMES S | PO BOX 181 | | | | PORT AUSTIN | MI | 48467-0181 |
| GEMBARSKI, JULIUS B | 31341 BEECHWOOD DR | | | | WARREN | MI | 48088-2081 |
| GEMBEL, GEORGE | 9032 NORTH GENESEE ROAD | | | | MOUNT MORRIS | MI | 48458-9729 |
| GEMBEL, JOHN | 6719 HURON ST | | | | CASEVILLE | MI | 48725-9412 |
| GEMBEL, JOHN | 4425 OTTAWA TRL | | | | JOHANNESBURG | MI | 49751-9723 |
| GEMBEL, KENNETH J | 11031 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| GEMBEL, KEVIN E | 5220 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| GEMBEL, LINDA L | 7117 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| GEMBEL, RICHARD | 9104 GLENGARRY CT SE | | | | CALEDONIA | MI | 49316-8250 |
| GEMBEL, SIMON L | 7117 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| GEMBEL, THOMAS | 13473 8TH RD | | | | GARDEN | MI | 49835-9424 |
| GEMBEY, ARNOLD | APT 11F | 270 WEST 17TH STREET | | | NEW YORK | NY | 10011-5358 |
| GEMBICKI, DONALD R | 6123 S 6TH ST APT 4 | | | | MILWAUKEE | WI | 53221-5157 |
| GEMBICKI, ROMAN A | 2341 S 19TH ST | | | | MILWAUKEE | WI | 53215-3005 |
| GEMBKA, JOHN F | 51 ARMOND LN | | | | DEPEW | NY | 14043-4760 |
| GEMBLER AUTOMOTIVE | 9254 US HIGHWAY 87 E LOT 1 | | | | SAN ANTONIO | TX | 78263-9777 |
| GEMBOLYS, STANLEY J | 112 TOWERS BLVD | | | | CHEEKTOWAGA | NY | 14227-3139 |
| GEMCO EMPLOYEES FEDERAL CREDIT UNION | 1815 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808 |
| GEMEINHARDT, CARL O | 10070 FROST RD | | | | FREELAND | MI | 48623-8849 |
| GEMI METALLWARENFABRIK GMBH & | AM MEILENSTEIN 8-19 | | | MARSBERG 34431 GERMANY | | | |
| GEMIGNANI, ELAINE A | 8319 BEEBE RD | | | | CHEBOYGAN | MI | 49721-9291 |
| GEMIK MICHAEL E | 1024 W MARKET ST | | | | WARREN | OH | 44481-1042 |
| GEMINI GROUP INC | DAVID FABRY X203 | PO BOX | | | UBLY | MI | |
| GEMINI GROUP INC | KELLY BOOMSX403 | 4147 N. UBLY RD. | | | ATLANTA | GA | 30336 |
| GEMINI GROUP INC | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 |
| GEMINI GROUP INC | 2147 LEPPEK RD | | | | UBLY | MI | 48475-9790 |
| GEMINI GROUP INC | 4385 GARFIELD ST | | | | UBLY | MI | 48475-9553 |
| GEMINI GROUP INC | BRIAN LEONARD | 1645 PARK DR | | | TRAVERSE CITY | MI | 49686-4701 |
| GEMINI GROUP INC | BRIAN LEONARD X205 | 2147 LEPPEK RD | | | UBLY | MI | 48475-9790 |
| GEMINI GROUP INC | BRIAN LEONARD X205 | 2147 LEPPEK ROAD | | | BOWLING GREEN | OH | 43402 |
| GEMINI GROUP INC | DAVE FABRYX203 | 4385 GARFIELD ST | GEMINI PLASTICS | | UBLY | MI | 48475-9553 |
| GEMINI GROUP INC | DAVE FABRYX203 | GEMINI PLASTICS | 4385 GARFIELD STREET | | WEST BRANCH | MI | 48661 |
| GEMINI PLASTICS INC | 4385 GARFIELD ST | | | | UBLY | MI | 48475-9553 |
| GEMINI TRAFFIC SALES INC | 14 EXECUTIVE AVE | | | | EDISON | NJ | 08817-6008 |
| GEMINI TRANS SERVICES INC | PO BOX 19060 | REMOVE MAIL CK 9/20 | | | JACKSONVILLE | FL | 32245-9060 |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | | | | TROY | MI | 48083-2558 |
| GEMINI TRUCKING | TERRY SHEPARD | 2154 MILVERTON DR | | | TROY | MI | 48083-2558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEMINI TRUCKING | TERRY SHEPARD | 9680 EAGLE ST | | | DEARBORN | MI | 48120-1403 |
| GEMINI VALVE SALES & SERVICE INC | 485 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126-1011 |
| GEMINI/CANNON FALLS | 103 MENSING WAY | | | | CANNON FALLS | MN | 55009-1143 |
| GEML, FREDERICK J | 9940 S OCEAN DR APT 309 | | | | JENSEN BEACH | FL | 34957-2416 |
| GEMMA ADAMS | G2155 BERNICE ST | | | | FLINT | MI | 48532 |
| GEMMA GANAS | BRIDLE CLUB CONDOS | 160 MARIAN AVE | | | FANWOOD | NJ | 07023 |
| GEMMA MANCINI | 7111 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-8319 |
| GEMMA ORSI | 9 BRU MAR DR | | | | ROCHESTER | NY | 14606-5317 |
| GEMMA PANALIEAN FLINT | 752 WALKEM RONO | | | KAMLOOPS BC CANADA V2B7M6 | | | |
| GEMMA RENEWABLE POWER | TOM BURBANK | 100 CORPORATE PLACE | | | ROCKY HILL | CT | 06067 |
| GEMMA TROTTIER | 424 DES OBLATS AVE | | | QUEBEC QC QC G1K1S4 CANADA | | | |
| GEMMA, ANTHONY N. | 1040 S COMMONS PL STE 202 | | | | YOUNGSTOWN | OH | 44514-1959 |
| GEMMACON GMBH | ACHIM KUOSP | MOZARTSTR 3 | | 72124 PHEZHAUSEN GERMANY | | | |
| GEMMAKA, FRANK T | 1000 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| GEMMAKA, FRANK T | 1000 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| GEMMEL JOHN (444730) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEMMEL, DAVID W | 450 KNIGHT CAMPGROUND ROAD | | | | SHELBYVILLE | TN | 37160-6513 |
| GEMMEL, DAVID W | 1623 S ROCK ST | APT 17 | | | SHERIDAN | AR | 72150-7215 |
| GEMMEL, DORIS | 431 T W 1101 ROUTE 2 | | | | NOVA | OH | 44859 |
| GEMMEL, EMIL D | 15175 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-8716 |
| GEMMEL, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEMMELL MARGARET | GEMMELL, MARGARET | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GEMMELL, CAROLYN M | 745 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3650 |
| GEMMELL, EILENE | 4028 TEE LAKE WOOD DR | | | | LEWISTON | MI | 49756 |
| GEMMER, LAWRENCE W | 201 W KING ST | | | | FRANKLIN | IN | 46131-1633 |
| GEMMILL ENTERPRISES LTD. | 183 HARPER RD R.R. # 4 | | | PERTH ON K7H 3C6 CANADA | | | |
| GEMMILL, BRUCE W | 204 MELLEN RD | | | | NEW BERN | NC | 28562-8772 |
| GEMMILL, CHARLES M | 8710 RICHMOND ROAD | | | | BRIGHTON | MI | 48116-9137 |
| GEMMILL, JOYCE L | 5191 WOODHAVEN CT APT 819 | C/O RONALD L GEMMILL | | | FLINT | MI | 48532-4192 |
| GEMMILL, JOYCE L | C/O RONALD L GEMMILL | 5191 WOODHAVEN CT #819 | | | FLINT | MI | 48532 |
| GEMMILL, LINDA G | 3300 N 10TH ST | | | | KALAMAZOO | MI | 49009-8507 |
| GEMMILL, MARK R | | | | | | | |
| GEMMILL, STEVE M | 1017 WILLOWOOD CT | | | | FENTON | MI | 48430-2282 |
| GEMMILL, WILLIAM R | 366 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| GEMMILL, WILLIAM RAYMOND | 366 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| GEMMIOL LORETTA | 1743 GRANGE RD | | | | BALTIMORE | MD | 21222-3323 |
| GEMPEL, JOHN J | PO BOX 64 | | | | DOLAN SPRINGS | AZ | 86441-0064 |
| GEMPEL, SHARON M | 3045 S CENTER RD | | | | SAGINAW | MI | 48609-7061 |
| GEMPELER, NORMAN L | 2714 2ND ST | | | | MONROE | WI | 53566-1232 |
| GEMPELER, SHEILA J | 4802 S BERNSTEIN RD | | | | ORFORDVILLE | WI | 53576-9758 |
| GEMPELER, WILLIAM D | 1605 N COON ISLAND RD | | | | JANESVILLE | WI | 53548-9425 |
| GEMPLE, KIRK | 430 LOWOR HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1523 |
| GEMPLE, KIRK | 430 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1523 |
| GEMPP, BRUCE R | 311 VERANO DR APT 56 | | | | SANTA BARBARA | CA | 93110-1451 |
| GEMS SENSORS INC | 1 COWLES RD | | | | PLAINVILLE | CT | 06062-1107 |
| GEMS SENSORS INC | LOCKBOX 96860 | 1 COWLES RD | GEMS SENSORS DIV | | PLAINVILLE | CT | 06062-1107 |
| GEMSA, KUNIGUNDE | BARON DE HIRSCH ROAD | | | | CROMPOND | NY | 10517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEMTEC PTY LTD | PO BOX 14368 | SPONDO RD STRUANDALE | PORT ELIZABETH SIDWELL 6061 | PORT ELIZABETH 6061 SOUTH AFRICA | | | |
| GEMUENDEN, RICHARD A | 743 WALDMAN AVE | | | | FLINT | MI | 48507-1767 |
| GEMUS, CARMELO J | 60687 GREENBROOK CT | | | | WASHINGTON | MI | 48094-2127 |
| GEMUS, PAMELA M | 60687 GREENBROOK CT | | | | WASHINGTON | MI | 48094-2127 |
| GEMWOOD MANAGEMENT CO | 28455 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-1823 |
| GEN AUTO SHIPPERS LTD | INGERSOLL DIV | PO BOX 337 | | INGERSOL CANADA ON N5C3V3 CANADA | | | |
| GEN AUTO SHIPPERS OSHAWA | GEN AUTO SHIPPERS LTD | PO BOX 860 | | OSHAWA CANADA ON L1H 7N1 CANADA | | | |
| GEN AUTO SHIPPERS WINDSOR | PO BOX 1178 | | | WINDSOR CANADA ON N9A 6P8 CANADA | | | |
| GEN POWER PRODUCTS INC | 29905 ANTHONY DR | | | | WIXOM | MI | 48393-3610 |
| GEN RAD/CHICAGO | PO BOX 93885 | | | | CHICAGO | IL | 60673-0001 |
| GEN SVC ADM-FIN DIV-ACCTS PAYABLES | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GEN SVC ADM-FIN DIV-ACCTS PAYABLES | PO BOX 419018 (6BCP-F) | | | | KANSAS CITY | MO | 64141 |
| GENA BENNETT PERSONAL REPRESENTATIVE FOR JOHN D BENNETT | GENA BENNETT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| GENA DINEVSKA | 9200 PINEVIEW DR | | | | PLYMOUTH | MI | 48170-5706 |
| GENA E SIMMONS | 11 WHITE OAK VLG | | | | RAINBOW CITY | AL | 35906-6732 |
| GENA F GREGORY | 9429 SE 29TH ST TRLR 153 | | | | MIDWEST CITY | OK | 73130-7210 |
| GENA GHIARDI | 2219 E UNIVERSITY AVE | | | | ROYAL OAK | MI | 48067-2329 |
| GENA HERZIG | 21011 KEMP ST | | | | CLINTON TWP | MI | 48035-3552 |
| GENA JONES | 701 MAYNOR ST | | | | PEMBROKE | NC | 28372-9523 |
| GENA M COOPER | 166 MADDOX RD | | | | DANVILLE | AL | 35619-6534 |
| GENA MUSSER | 2600 LONGSTREET AVE SW | | | | WYOMING | MI | 49509-2060 |
| GENADENHOF, DAVID | 21037 W BRAXTON LN | | | | PLAINFIELD | IL | 60544-7657 |
| GENADI NEKHAMKIS | CHEMNITZER STR 7 | 35039 MARBURG | | GERMANY | | | |
| GENADI NEKHAMKIS | CHEMNITZER STR 7 | | | 35039 MARBURG GERMANY | | | |
| GENADOR, TIMOTHY A | 4008 MARANA DR | | | | GRANBURY | TX | 76048-6374 |
| GENARI, JOHN P | 58 CIRCLE DR | | | | FAIRBORN | OH | 45324-5610 |
| GENARO ALVARADO | 445 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90033-4410 |
| GENARO BAEZ | 40A CARR 696 | | | | DORADO | PR | 00646-5800 |
| GENARO CARABALLO | 2303 W 38TH ST | | | | CLEVELAND | OH | 44113-3867 |
| GENARO FIGUEROA | 3512 BAYWOOD DR | | | | SHREVEPORT | LA | 71118-3604 |
| GENARO GARCIA | 409 HIGHLAND AVE | | | | ALMA | MI | 48801-2029 |
| GENARO GOMEZ | 6501 ELMRIDGE DR | | | | FLINT | MI | 48505-2432 |
| GENARO GUERRERO | 12801 SAND DOLLAR WAY | | | | BALTIMORE | MD | 21220-1271 |
| GENARO HOLGUIN JR | 1215 N GENESEE DR | | | | LANSING | MI | 48915-1911 |
| GENARO LAM | 3320 RADFORD DR | | | | LANSING | MI | 48911-4449 |
| GENARO LETTIERI | 7513 NW 70TH AVE | | | | TAMARAC | FL | 33321-5222 |
| GENARO ORTIZ | 58 BRYANT ST | | | | NEWARK | NJ | 07104-3412 |
| GENARO RAMIREZ | 1001 COMFORT ST | | | | LANSING | MI | 48915-1401 |
| GENARO RIVAS | 830 S E ST APT 12 | | | | OXNARD | CA | 93030-6933 |
| GENARO RODRIGUEZ | 211 LAFAYETTE AVE | | | | HAYWARD | CA | 94544-8157 |
| GENARO RODRIGUEZ JR | 9616 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6326 |
| GENARO TELAN | 2781 HARTWICK PINES DR | | | | HENDERSON | NV | 89052-7003 |
| GENAUTIS, ROBERT L | 1767 KINNEY N W | | | | WALKER | MI | 49544-2111 |
| GENAUTIS, ROBERT L | 1767 KINNEY AVE NW | | | | WALKER | MI | 49534-2111 |
| GENAW, DAVID E | 6342 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1121 |
| GENAW, DOUGLAS R | 18145 TRANQUIL ST | | | | ROSEVILLE | MI | 48066-4220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENAW, FREDERICK R | 6334 BELLE RIVER RD | | | | CHINA | MI | 48054-2502 |
| GENAW, GARY W | APT 2220 | 825 SANDIA HILLS DRIVE | | | SANDY | UT | 84094-2803 |
| GENAW, GARY WILLIAM | 825 SANDIA HILLS DR APT 2220 | | | | SANDY | UT | 84094 |
| GENAW, JOAN C | 30529 GLENWOOD CIR | | | | WARREN | MI | 48088-3371 |
| GENAW, JOANNE C | 130 STONEWOOD DR | | | | CROSSVILLE | TN | 38558-6611 |
| GENAW, KATHERYN A | 31334 BARTON ST | | | | GARDEN CITY | MI | 48135-1386 |
| GENAW, MARILYN G | 2240 MICHIGAN | | | | ALGONAC | MI | 48001-1168 |
| GENAW, MARILYN G | 2240 MICHIGAN ST | | | | ALGONAC | MI | 48001-1168 |
| GENAW, RONALD H | 30552 GLENWOOD CIR | | | | WARREN | MI | 48088-3337 |
| GENAW, RONALD L | 4439 CREWS CT | | | | PT CHARLOTTE | FL | 33952-9758 |
| GENAW, RUTH | 6334 BELLE RIVER RD | | | | CHINA | MI | 48054-2502 |
| GENAW, SHEILA A | 6342 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1121 |
| GENAW, SHEILA ANN | 6342 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1121 |
| GENCARELLI, ANGELO | 60 BIRCHWOOD TER | | | | WAYNE | NJ | 07470 |
| GENCARELLI, GUISEPPI | 48 CASSON LN | | | | WEST PATERSON | NJ | 07424 |
| GENCAY, LLOYD L | 10190 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| GENCEL, JOHN P | 2056 JASMINE RD | | | | BALTIMORE | MD | 21222-5638 |
| GENCI GURABARDHI | 14103 HERITAGE RD | | | | STERLING HTS | MI | 48312-6534 |
| GENCO | PO BOX 968 | | | | COLUMBIA | TN | 38402-0968 |
| GENCO CHARLES V | PO BOX 956 | | | | AMITE | LA | 70422-0956 |
| GENCO, ANGELA K | 900 OXFORD AVE | | | | ABERDEEN | MD | 21001-3569 |
| GENCO, GLORIA A | 10616 ROBERT E LEE DR | | | | SPOTSYLVANIA | VA | 22551-4511 |
| GENCO, JOSEPH V | 70 POPLAR AVE | | | | BRISTOL | PA | 19007-4514 |
| GENCO, RUSSELL S | 16 GLENN MORRIS AVE | | | | MOUNT MORRIS | NY | 14510-1304 |
| GENCO, SAMUEL A | 103 ASPEN CT | | | | PINE KNOLL SHORES | NC | 28512-6501 |
| GENCO, TAMMY S | 65 CENTER STREET | | | | STRUTHERS | OH | 44471-2038 |
| GENCO, THEODORE J | 9908 MERRYMAN RD | | | | FREDERICKSBRG | VA | 22408-9408 |
| GENCO/COLUMBIA | PO BOX 968 | | | | COLUMBIA | TN | 38402-0968 |
| GENCORP INC | PO BOX 13222 | | | | SACRAMENTO | CA | 95813-3222 |
| GENCORP INC | 175 RUE PELADEAU | (SAARGUMMI QUEBEC) | | MAGOG QC J1X 5G9 CANADA | | | |
| GENCORP INC | KATHERINE MILLER | VEHICLE SEALING | 1700 FACTORY AVE. | | LORAIN | OH | 44052 |
| GENCORP VEH/FARMGTN | 34975 W. 12 MILE ROAD | P.O. BOX 9067 | | | FARMINGTN HLS | MI | 48331 |
| GENCY, DIVEN E | 3023 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| GENCYUZ, METE I | 23207 POTOMAC CIR | | | | FARMINGTON HILLS | MI | 48335-3319 |
| GENCYUZ, SINAN | 6224 BINGHAM ST | | | | DEARBORN | MI | 48126-2202 |
| GENCYUZ, SULHI | 7644 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1124 |
| GENCYUZ, SUPHI | 52154 POWDERHORN DR | | | | MACOMB | MI | 48042-3442 |
| GENDA PAUL L | DBA FENCE MEDIC | 9509 EVERGREEN LN | | | FONTANA | CA | 92335-6103 |
| GENDER, ALBERT F | 56 W FAITH ST | | | | STRUTHERS | OH | 44471-2035 |
| GENDER, ALBERT J | APT 143 | 6865 LOCKWOOD BOULEVARD | | | YOUNGSTOWN | OH | 44512-3953 |
| GENDER, DOROTHY P | 56 W. FAITH ST | | | | STRUTHERS | OH | 44471-2035 |
| GENDER, DOROTHY P | 56 W FAITH ST | | | | STRUTHERS | OH | 44471-2035 |
| GENDER, NANCY K | 2227 STRATHMORE RD | | | | LANSING | MI | 48910 |
| GENDERNALIK, GERALD L | 200 RIGGS ST | | | | FENTON | MI | 48430-2363 |
| GENDERNALIK, GERALD LEE | 200 RIGGS ST | | | | FENTON | MI | 48430-2363 |
| GENDERNALIK, JR.,THOMAS H | 13360 N FENTON RD | | | | FENTON | MI | 48430-1176 |
| GENDERNALIK, THOMAS H | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9121 |
| GENDERNALIK, THOMAS HAROLD | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9121 |
| GENDITZKI, JOACHIM B | 23 DRESSER RD | | | | SPENCERPORT | NY | 14559-9547 |
| GENDREAU, CHARLENE D | 29 STROUT ST | | | | S PORTLAND | ME | 04106-5620 |
| GENDREAU, CHRIS M | 10451 S KATIE DR | | | | OAK CREEK | WI | 53154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENDREAU, DONALD J | 89 ROSEDALE DR 89 | | | | BUFFALO | NY | 14225 |
| GENDREAU, JOSEPH N | 759 LEDGESTONE CT | | | | TEGA CAY | SC | 29708-6516 |
| GENDREAU, RAYMOND L | PO BOX 585 | | | | NEW MILFORD | CT | 06776 |
| GENDREGSKE, MARK A | 3044 W GRAND BLVD | C/O CADIZ 3-220 GM BLDG | | | DETROIT | MI | 48202-3009 |
| GENDRON JR, GEORGE A | 47133 HULL RD | | | | BELLEVILLE | MI | 48111-4296 |
| GENDRON JR, JOHN T | 6558 ERRICK RD | | | | N TONAWANDA | NY | 14120-1150 |
| GENDRON JR, JOHN THOMAS | 6558 ERRICK RD | | | | N TONAWANDA | NY | 14120-1150 |
| GENDRON, BETH B | 8701 ALGOMA AVE NE | | | | ROCKFORD | MI | 49341-9083 |
| GENDRON, DOMINIC | ANDERSON JOHN D DEVEREUX, DENNIS M | 1007 OLIVE STREET, 3RD FLOOR | | | ST LOUIS | MO | 63101 |
| GENDRON, DOMINIC V | 88 BERRETTA CT | | | | WRIGHT CITY | MO | 63390-3364 |
| GENDRON, GARY L | 24116 JOANNE AVE | | | | WARREN | MI | 48091-3352 |
| GENDRON, HENRY E | 14245 E 239TH ST | | | | NOBLESVILLE | IN | 46060-9776 |
| GENDRON, JEREMIAH F | SEA WINDS 507 | 10044 S OCEAN DRIVE | | | JENSEN BEACH | FL | 34957-2451 |
| GENDRON, JOSEPH D | 6 IRON BRIDGE RD | | | | CHESTERFIELD | NJ | 08515-1104 |
| GENDRON, MARGARET E | 14000 LANGE ST | | | | TAYLOR | MI | 48180-4418 |
| GENDRON, MARY A | 88 BERRETTA CT | | | | WRIGHT CITY | MO | 63390-3364 |
| GENDRON, MICHAEL E | 1117 ORANGE AVENUE | | | | N FT MYERS | FL | 33903-7110 |
| GENDRON, RACHEL A | 519 SARA ST | | | SHERBROOKE QC CAN J1H 5S6 | | | |
| GENDRON, ROBERT M | 14000 LANGE ST | | | | TAYLOR | MI | 48180-4418 |
| GENDRON, SCOTT D | 5639 PRINCETON PL | | | | YPSILANTI | MI | 48197-7122 |
| GENDRONS' TRUCK CENTER | 2702 6TH AVE | | | | TROY | NY | 12180-1516 |
| GENE | | | | | | | |
| GENE & CARLA CORSON | PO BOX 1288 | | | | MILLS | WY | 82644 |
| GENE & JANET L CROUSE | 216 W MAPLE | | | | WILLARD | OH | 44890 |
| GENE & MARTHA HANSON | 408 HIGHWAY 55 | | | | WHITEHALL | MT | 59759 |
| GENE A BOWERS | 2411' SAN MIQUEL DR | | | | WALNUT CREEK | CA | 94596-6005 |
| GENE A BUGGS | 3338 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9408 |
| GENE A CHILDERS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GENE A COX & KATHLEEN B COX | C/O GENE A COX | 19815 QUAIL CREEK DR | | | FAIRHOPE | AL | 36532 |
| GENE A GARNER | 1174 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| GENE A HARRIS | 422 N LOUDON AVE | | | | BALTIMORE | MD | 21229-2917 |
| GENE A KRAACK | 230 MASSACHUSETTS LN. | | | | PLACENTIA | CA | 92870 |
| GENE A KUSZMAUL | 1436 DEFOREST RD SE | | | | WARREN | OH | 44484 |
| GENE A MARKER | 295 STOTLER RD | | | | W ALEXANDRIA | OH | 45381-1281 |
| GENE A OOTEN | 5294 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| GENE A PARSONS | 123 MEADOWVIEW DR | | | | CROSSVILLE | TN | 38558-9015 |
| GENE A RUPPERT | 85   ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| GENE A TAGGETT | 817 W SHERMAN ST | | | | CARO | MI | 48723-1493 |
| GENE A. TURNER | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| GENE ABSHER | PO BOX 14119 | | | | MESA | AZ | 85216-4119 |
| GENE ADKINS | 8242 W 160TH PLACE | | | | TINLEY PARK | IL | 60477 |
| GENE ALBRIGHT | 1859 OUTER LN DR | | | | YPSILANTI | MI | 48198-9107 |
| GENE AMMIRATA | 19 OLDEN TER | | | | TRENTON | NJ | 08610-2516 |
| GENE ANCRUM | 1422 AMBER LN | | | | CHARLESTON | SC | 29407-4709 |
| GENE APPLEGATE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GENE ARCHANGELI | 1924 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| GENE ARTHUR TERBELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| GENE ASCHE | 213 BUENA VISTA ST | | | | PARIS | IL | 61944-1813 |
| GENE AU | 1131 BENTLEY DR | | | | MONROE | MI | 48162-3306 |
| GENE AUTREY BEAVERS | G PATTERSON KEAHEY, P C | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| GENE B LITTLE | 224   EAST MAIN ST | | | | NEW LEBANON | OH | 45345-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE B RANDOLPH | 9341 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6345 |
| GENE BAASE | 615 N CAPITAL AVE | ATTN: MELISSA GREEN | | | LANSING | MI | 48933 |
| GENE BABCOCK | 4 WILLOW CT | | | | BETHALTO | IL | 62010-1093 |
| GENE BAILEY | 8400 STONEY CREEK CT | | | | DAVISON | MI | 48423-2112 |
| GENE BAILEY | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| GENE BAIRD | PO BOX 680523 | | | | FRANKLIN | TN | 37068-0523 |
| GENE BAKER | 13311 HANNAN RD | | | | ROMULUS | MI | 48174-1002 |
| GENE BAKER | 1528 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| GENE BALOG | 23 ORIOLE CT | | | | ELKTON | MD | 21921-6765 |
| GENE BANKER | 1310 LARAMIE LN APT 2 | | | | JANESVILLE | WI | 53546-1389 |
| GENE BARNES | 1156 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| GENE BARR | 1800 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9791 |
| GENE BARRETT | 3618 BROWN ST | | | | FLINT | MI | 48532-5220 |
| GENE BARRETT TRUST 1/29/87 | RICHARD BARRETT AND BARBARA BARRETT | TTEES FOR THE GENE BARRETT TRUST | 1/29/87 | | | | |
| GENE BASTIAN | 165 COLUMBUS DR S | | | | HAMILTON | OH | 45013-4832 |
| GENE BAUER | 5115 WIXOM DR | | | | BEAVERTON | MI | 48612-8584 |
| GENE BAUERS | 6792 N LONDON RD | | | | FAIRLAND | IN | 46126-9610 |
| GENE BECHSTEIN | 581 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1801 |
| GENE BEGRIN | 13867 E TAYLOR ST | | | | BENTON | IL | 62812-5920 |
| GENE BELDYGA | 14150 GASPER RD | | | | CHESANING | MI | 48616-9462 |
| GENE BELL | 1131 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 |
| GENE BERG GMC | 5835 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-2508 |
| GENE BERG GMC, INC. | GENE BERG | 5835 SEPULVEDA BLVD | | | VAN NUYS | CA | 91411-2508 |
| GENE BESS | PO BOX 352386 | | | | PALM COAST | FL | 32135-2386 |
| GENE BIGGI PROPERTIES | 3800 SW CEDAR HILLS BLVD STE 101 | | | | BEAVERTON | OR | 97005-2003 |
| GENE BLAKE | PO BOX 813 | | | | HARTSELLE | AL | 35640-0813 |
| GENE BLIVEN | 16175 JOHN MORRIS RD. #104 | | | | FORT MYERS | FL | 33908 |
| GENE BOMKAMP | 1818 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1305 |
| GENE BONNER | 3290 KNIGHT TRAIL CIRCLE APT. 11 | | | | MEMPHIS | TN | 38115 |
| GENE BOOKER | APT 2A | 642 FREEMAN DRIVE | | | KANSAS CITY | KS | 66101-2230 |
| GENE BOURCIER | 10304 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| GENE BOWERS | 1400 SE 121ST AVE | | | | VANCOUVER | WA | 98683 |
| GENE BOZARTH | 2383 WILDING AVENUE | | | | DAYTON | OH | 45414-3250 |
| GENE BRADLEY | 398 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| GENE BREWER | 10830 LANGE RD | | | | BIRCH RUN | MI | 48415-9798 |
| GENE BREWER | 15271 WALDEN CT | | | | MACOMB | MI | 48044-5003 |
| GENE BREWSTER | 318 BEARCREEK COURT | | | | ENGLEWOOD | OH | 45322-2256 |
| GENE BRIDEAU | 30 POPE ST APT A | | | | HUDSON | MA | 01749-2143 |
| GENE BRIDGEFORTH | 4060 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| GENE BRITTON JR | 6953 EDENTON PLEASANT PLAIN RD | | | | PLEASANT PLAI | OH | 62068-9633 |
| GENE BRONNENBERG | 14309 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| GENE BROOKS | 2108 MADISON AVE | | | | ALTADENA | CA | 91001-3018 |
| GENE BROOKS | PO BOX 13255 | | | | DETROIT | MI | 48213-0255 |
| GENE BROOKS | 24235 W 265TH ST | | | | PAOLA | KS | 66071-5492 |
| GENE BROWN | 3450 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2757 |
| GENE BROWN | 5790 DENLINGER RD | APT 4116 | | | DAYTON | OH | 45426 |
| GENE BROWN | HC 68 BOX 25 | | | | SMITHVILLE | WV | 26178-9727 |
| GENE BROWN | 11565 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| GENE BRYANT | 5120 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| GENE BRYANT | RR 2 BOX 127 | | | | LAKELAND | GA | 31635-9228 |
| GENE BUCKOWING | 930 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8836 |
| GENE BUIE | 1106 E 6TH AVE | | | | HUTCHINSON | KS | 67501-2505 |
| GENE BURCH | 1284 S SEYMORE RD | | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENE BURCH | 5642 NEWBERRY POINT DR | | | | FLOWERY BR | GA | 30542-2752 |
| GENE BUSSE | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| GENE BUTCHER | 614 PORTER ST | | | | DANVILLE | IL | 61832-4152 |
| GENE C & MARY L GLADDING | GENE C GLADDING | 8517 GREEN RD | | | LAKEVIEW | MI | 48850 |
| GENE C JOHNSON | 1101 FLANDERS ST | | | | GARNER | NC | 27529 |
| GENE C JONES JR. | 6904 NE 114TH CT | | | | KANSAS CITY | MO | 64156-2996 |
| GENE C PRESLEY | 3749 JOEL LN | | | | FLINT | MI | 48506-2655 |
| GENE C THOMPSON | 3813 VAN DEMARK ROAD | | | | ROBINSDALE | MN | 55422 |
| GENE C ZUBE JR | 1812 3RD ST | | | | BAY CITY | MI | 48708-6213 |
| GENE CALKINS | 4021 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9705 |
| GENE CANNON | 8400 N TAHOE DR | | | | MUNCIE | IN | 47303-9048 |
| GENE CAPILLA | 39100 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5713 |
| GENE CARLSEN | 23230 DOVER LN | | | | SHELL KNOB | MO | 65747-7694 |
| GENE CARNE JR | 1204 WINDING PATH RD | | | | CLOVER | SC | 29710-7781 |
| GENE CARPENTER | 5316 BURWICK RD | | | | GRAND BLANC | MI | 48439-9733 |
| GENE CARRIER | 1515 RIDGE RD LOT 148 | | | | YPSILANTI | MI | 48198-4261 |
| GENE CARROLL'S SERVICE CENTER | | 3915 RIVERS AVE | | | | SC | 29405 |
| GENE CARTER | 496 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9717 |
| GENE CARTER | 402 WILSON BLVD | | | | RICHMOND | MO | 64085-1354 |
| GENE CASE | 4087 HILLANDALE CIR | | | | ELMIRA | MI | 49730-8249 |
| GENE CAUSEY | PO BOX 1693 | | | | LOCKPORT | NY | 14095-1693 |
| GENE CHAFFIN | PO BOX 28099 | | | | COLUMBUS | OH | 43228-0099 |
| GENE CHAMBLISS | 1000 DULUTH HWY APT 1609 | | | | LAWRENCEVILLE | GA | 30043-8612 |
| GENE CHAPLINE | PO BOX 1588 | | | | GEORGE WEST | TX | 78022-1588 |
| GENE CHAPUT | 5330 SARA LN APT M14 | | | | WATERFORD | MI | 48327 |
| GENE CHARETTE | 27 CHURCH ST | | | | PLAINVILLE | CT | 06062 |
| GENE CHERRY | PO BOX 322 | 17 BAKER ST. | | | MONROEVILLE | OH | 44847-0322 |
| GENE CHILDERS | | | | | | | |
| GENE CLARK JR | 610 N HAWTHORNE DR | | | | MUNCIE | IN | 47304-3507 |
| GENE CLAXTON | 18230 KILBIRNIE AVE | | | | LATHRUP VILLAGE | MI | 48076-4552 |
| GENE CLOUSER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GENE COLE | 113 W SUMMIT ST | | | | ADRIAN | MI | 49221-3840 |
| GENE COLEMAN | 1441 CHICAGO BLVD | | | | HOWELL | MI | 48843-1350 |
| GENE COLEMAN | PO BOX 320295 | | | | FLINT | MI | 48532-0005 |
| GENE COLEMAN | 728 CRESTON DR | | | | JACKSON | MS | 39272-3000 |
| GENE COLLINS | 369 NW 1401ST RD | | | | HOLDEN | MO | 64040-9455 |
| GENE COLLINS | 14405 S OUTER BELT RD | | | | LONE JACK | MO | 64070-9183 |
| GENE COOK | 1709 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-5240 |
| GENE COOK | 2172 OSTRUM DR | | | | WATERFORD | MI | 48328-1823 |
| GENE COOPER | 125 WELCOME WAY BLVD E APT 110D | | | | INDIANAPOLIS | IN | 46214-3045 |
| GENE COPP | 1445 GRACETON RD | | | | FAWN GROVE | PA | 17321-9566 |
| GENE CORRICE | 211 GORDON AVE | | | | MATTYDALE | NY | 13211-1819 |
| GENE COX | PO BOX 121 | | | | DEFORD | MI | 48729-0121 |
| GENE COX | 807 HAZLETT ST | | | | ANDERSON | IN | 46016-2325 |
| GENE CRAFTON | 1866 COPELAND FARMS DR | | | | GREENFIELD | IN | 46140-7109 |
| GENE CRAIG & LYNDA CRAIG | 15300 85TH WAY N | | | | PALM BEACH GARDENS | FL | 33418 |
| GENE CRAWFORD | 6624 S TOUR DR | | | | GOLD CANYON | AZ | 85218-5037 |
| GENE CRAWFORD | 1501 TYRRELL RD | | | | BANCROFT | MI | 48414-9745 |
| GENE CROSS | 12311 FORDNEY RD | | | | CHESANING | MI | 48616-9553 |
| GENE CUNNINGHAM | 709 CRAIG STREET EXT | | | | SCOTTDALE | PA | 15683-2710 |
| GENE D BAKER | 4391 TOLLHOUSE RD | | | | DAYTON | OH | 45440 |
| GENE D HENRY | 586 VALLEY FORGE COURT | | | | FRANKLIN | OH | 45005-1856 |
| GENE D. BARKER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENE DANIEL | 9280 N COUNTY ROAD 650 E | | | | ALBANY | IN | 47320-9240 |
| GENE DAUGHENBAUGH | 5971 CATLIN INDIANOLA RD | | | | GEORGETOWN | IL | 61846-7556 |
| GENE DAVIDSON | 7400 CYPRESS GARDEN BLVD | LOT # 23 | | | WINTER HAVEN | FL | 33884 |
| GENE DAVIES AUTOMOTIVE | PO BOX 49 | | | | ARCO | ID | 83213 |
| GENE DAVIES AUTOMOTIVE | 218 W. GRAND AVE. | | | | ARCO | ID | 83213 |
| GENE DAVIS | 2214 COUNTRY SQUIRE LN | | | | TOLEDO | OH | 43615-2731 |
| GENE DAVIS | 7882 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5825 |
| GENE DAY | PO BOX 184 | | | | JAYESS | MS | 39641-0184 |
| GENE DE VAUX | 1806 JALENE CT | | | | GREENWOOD | MO | 64034-9240 |
| GENE DEBARTOLO | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| GENE DEBARTOLO | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GENE DELAWTER | 661 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5112 |
| GENE DEPILLO | 64 MORRIS AVE | | | | GIRARD | OH | 44420-2934 |
| GENE DILLON | 2967 T R BARRETT RD | | | | NORTH TAZEWELL | VA | 24630-8903 |
| GENE DILTZ | 2016 SUNFLOWER DR | | | | SPRING HILL | TN | 37174-2278 |
| GENE DONITHAN | 283 BENNETT DR | | | | HORSE CAVE | KY | 42749-1635 |
| GENE DORMAN | 413 BAYOU OAKS DR | | | | MONROE | LA | 71203-3307 |
| GENE DOTY | 400 TRENTON RD | | | | MUSKOGEE | OK | 74403-8636 |
| GENE DOUGHERTY | 22 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| GENE DREW | 2904 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| GENE DROST | 187 LIBERTA DR | | | | TOMS RIVER | NJ | 08757-4155 |
| GENE DROZD | 29233 GILBERT DR | | | | WARREN | MI | 48093-6418 |
| GENE DUCKER | 3320 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9611 |
| GENE DUNCAN | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| GENE DURHAM | 4343 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| GENE E BLANKENSHIP | 52 MAPLE ST | | | | FARMERSVILLE | OH | 45325 |
| GENE E CRESS | 3101 PHOENIX DR | | | | FORT WORTH | TX | 76116 |
| GENE E DILTZ | 2016 SUNFLOWER DR | | | | SPRING HILL | TN | 37174-2278 |
| GENE E EASTERDAY | 1274 CHERRY LANE | | | | UNIONTOWN | OH | 44685-9528 |
| GENE E FOSTER | 17642 133 TRAIL N | | | | JUPITER | FL | 33478 |
| GENE E GREER | 2720 PATRICK HENRY ST APT 102 | | | | AUBURN HILLS | MI | 48326-2244 |
| GENE E MARTIN IRA | 4310 FOXGOLVE TRAIL | | | | GARDENDALE | AL | 35071 |
| GENE E NEZAT | 908 GARDEN ST | | | | MORGAN CITY | LA | 70380 |
| GENE E TESTER | 1101 PARKDALE ST | | | | LANSING | MI | 48910-1835 |
| GENE E TYE | 6636 ROBIN HOOD RD | | | | HILLSBORO | OH | 45133-9273 |
| GENE EDWARD COCKERHAM | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GENE ELLIOTT | 5445 SANILAC RD | | | | KINGSTON | MI | 48741-9521 |
| GENE ELY MARIAM ELY PAMELA ELY | PO BOX 157 | | | | INMAN | KS | 67546 |
| GENE EMERY | 601 BOGIL RD APT 3 | | | | PARAGOULD | AR | 72450-3982 |
| GENE EMMERICH | 1557 KNOB HL | | | | COMMERCE TOWNSHIP | MI | 48382-1920 |
| GENE ESCH | 5048 W JORDAN RD | | | | WEIDMAN | MI | 48893-7720 |
| GENE EYCHNER | 2432 HIGHWAY 231 S | | | | SHELBYVILLE | TN | 37160-8708 |
| GENE F BLAND | 411 BRENTWOOD ST | | | | TILTON | IL | 61833-7522 |
| GENE F GROOMS | 2859 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9433 |
| GENE FAIRCHILD | 5630 N POINT RD | | | | ALPENA | MI | 49707-8909 |
| GENE FALLIS | 2101 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9607 |
| GENE FEASEL | 136 W MASON ST | | | | CLYDE | OH | 43410-1126 |
| GENE FELTY | 3725 BRADDOCK ST | | | | KETTERING | OH | 45420-1209 |
| GENE FERRY | 11578 FARMHILL DRIVE | | | | FENTON | MI | 48430-2532 |
| GENE FINDLEY | 155 HILLTOP RD | | | | MANSFIELD | OH | 44906-1321 |
| GENE FINN | | | | | | | |
| GENE FITCH | 904 PARSONAGE RD | | | | WHITE PINE | TN | 37890-4332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE FLETCHER | 3482 RAMSHORN DR | | | | FREMONT | MI | 49412-7711 |
| GENE FLOOK | PO BOX 267 50 | | | | CORTEZ | FL | 34215 |
| GENE FLOYD | 104 EGGERS LANE | | | | ELIZABETHTON | TN | 37643-6883 |
| GENE FORD | 1818 MORNINGTON LN | | | | SNELLVILLE | GA | 30078-2764 |
| GENE FORD | 18120 SE 59TH ST | | | | NEWALLA | OK | 74857-6404 |
| GENE FORQUER | 6500 BRICK HWY | | | | VERMONTVILLE | MI | 49096-9736 |
| GENE FOSTER | 19 HICKORY DR | | | | PARIS | IL | 61944-9612 |
| GENE FOX | 4682 SURVEYOR STREET | | | | LAS VEGAS | NV | 89103-4546 |
| GENE FRANK | 19400 MACARTHUR | | | | REDFORD | MI | 48240-1523 |
| GENE FRANS JR | 41139 WESSEL DR | | | | STERLING HTS | MI | 48313-3461 |
| GENE FREY | 802 ROBINSON CT | | | | MIDDLETOWN | DE | 19709-9526 |
| GENE FRIEND | 2822 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| GENE FROELICH | 14792 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8827 |
| GENE FROST | 21965 S COOS THOMPSON RD | | | | TAHLEQUAH | OK | 74464-1268 |
| GENE G HUGHES | 2704 FOREST VIEW RD R | | | | KINGSPORT | TN | 37660 |
| GENE GALL | 147 PINECREST CIR | | | | EVERETT | PA | 15537-6212 |
| GENE GALLEY | 747 TARRY LN | | | | AMHERST | OH | 44001-2032 |
| GENE GAMET | 1978 ADELPHA AVE | | | | HOLT | MI | 48842-6607 |
| GENE GARNER | 1174 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| GENE GEBER | 266 ROESCH AVE | | | | BUFFALO | NY | 14207-1240 |
| GENE GEORGINE | 4 E 219TH TER | | | | BELTON | MO | 64012-9604 |
| GENE GIBSON | 18632 APPOLINE ST | | | | DETROIT | MI | 48235-1315 |
| GENE GIES | 41557 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| GENE GIGGY | 1401 POINCIANA | | | | ROCKPORT | TX | 78382-7101 |
| GENE GILLASPIE | 3501 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052-2554 |
| GENE GLASGOW | 12101 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| GENE GOMMER I I I | 31 UPLAND RD | | | | BROOKHAVEN | PA | 19015-3123 |
| GENE GOOCH | 8452 BLANK RD | | | | BROOKVILLE | OH | 45309-9634 |
| GENE GOODWIN | 8027 S 250 E | | | | MARKLEVILLE | IN | 46056-9404 |
| GENE GOSS | 7181 HEMLOCK LN BOX 369 | | | | MOUNT MORRIS | MI | 48458 |
| GENE GRAVES | 1927 GROUSE LN | | | | SAINT HELEN | MI | 48656-9732 |
| GENE GREER | 2720 PATRICK HENRY ST APT 102 | | | | AUBURN HILLS | MI | 48326-2244 |
| GENE GRIFFIN | 17120 COPPERHEAD DR | | | | ROUND ROCK | TX | 78664-8510 |
| GENE GRUZD | 2790 N HICKORY RD | | | | OWOSSO | MI | 48867-8831 |
| GENE GUBBINS JR | 1485 W SLOAN RD | | | | BURT | MI | 48417-9607 |
| GENE GUNTERMAN | 8763 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9445 |
| GENE GUTIERREZ | PO BOX 09170 | | | | DETROIT | MI | 48209-0170 |
| GENE H AND SANDRA SUBLETT | 306 GREGG ST | | | | BONO | AR | 72416 |
| GENE H BUSSE | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| GENE HALL | PO BOX 268 | | | | ARIVACA | AZ | 85601 |
| GENE HARKLESS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GENE HARLOW | | | | | | | |
| GENE HARMON | 300 PORTLAND CT | | | | NORMAN | OK | 73072-3825 |
| GENE HARRIS | 422 N LOUDON AVE | | | | BALTIMORE | MD | 21229-2917 |
| GENE HARRISON | #5 WESTWOODS MOBILE HOME PARK | | | | AMHERST | OH | 44001 |
| GENE HART | 1194 HARTHILL | | | | AMELIA | OH | 45102-9303 |
| GENE HARVEY CHEVROLET, INC. | RONALD HARVEY | 221 S 500 E | | | AMERICAN FORK | UT | 84003-2523 |
| GENE HARVEY CHEVROLET, INC. | 221 S 500 E | | | | AMERICAN FORK | UT | 84003-2523 |
| GENE HAWK | 631 BELL RD | | | | NEWELLTON | LA | 71357-6412 |
| GENE HAWORTH | 10263 PARAGON RD | | | | DAYTON | OH | 45458-3915 |
| GENE HEAD | 7745 VISGER AVE | | | | WATERFORD | MI | 48329-1067 |
| GENE HEDRICK | 2404 S WEBSTER ST | | | | KOKOMO | IN | 46902-3307 |
| GENE HEIDLEBAUGH | 7220 W COPENHAGEN ST | | | | DUNNELLON | FL | 34433-5302 |
| GENE HENRY | 6734 GARDEN DR | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENE HENSLEY | RR 1 BOX 4176 | | | | DORA | MO | 65637-9419 |
| GENE HENSON | 10041 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| GENE HILL | 130 GLENWOOD AVE APT 12 | | | | YONKERS | NY | 10703-2641 |
| GENE HINDS | 4013 W. 400 S. | | | | MUNCIE | IN | 47302 |
| GENE HISE | 1017 NW 8TH ST | | | | MOORE | OK | 73160-1807 |
| GENE HOFFMAN | 6 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| GENE HOLLEN | 2728 HALFORD ST | | | | ANDERSON | IN | 46016-4831 |
| GENE HOLLENBECK | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| GENE HOLMES | 5403 SOUTH HEATHER DRIVE | | | | TEMPE | AZ | 85283-2200 |
| GENE HOLOBAUGH | 930 PONTIAC DR | | | | LAKE ORION | MI | 48362-2858 |
| GENE HOLZHAUSEN | 600 W DEWEY RD | | | | OWOSSO | MI | 48867-8977 |
| GENE HONERLAW | 11500 WHALLON CT | | | | CINCINNATI | OH | 45246-2928 |
| GENE HOOKS | 909 GLENCREST LN | | | | LONGVIEW | TX | 75601-4424 |
| GENE HOPPER | 1740 WILLOW CREEK DR | | | | LANSING | MI | 48917-8848 |
| GENE HORNE | 211 N GRENER AVE | | | | COLUMBUS | OH | 43228-1358 |
| GENE HUFF | 2450 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| GENE HUMMEL | 4888 CRUTCHFIELD DR | | | | SAGINAW | MI | 48638-6209 |
| GENE HUNT | 2096 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| GENE HUSTON | 3403 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| GENE J SANTUCCI | 104 TURNBERRY CRT | | | | WARREN | OH | 44484-5537 |
| GENE J TRIMACCO | 821 IOWA AVE | | | | MC DONALD | OH | 44437-1623 |
| GENE JOHNSON | 6527 CRANE RD | | | | YPSILANTI | MI | 48197-8851 |
| GENE JOHNSTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GENE JONES | 4671 FROST AVE | | | | COLUMBUS | OH | 43228-1911 |
| GENE JONES JR | 6904 NE 114TH CT | | | | KANSAS CITY | MO | 64156-2996 |
| GENE JORDENING | | | | | | | |
| GENE JOSEPH | 690 KONEN AVE | | | | AURORA | IL | 60505-1024 |
| GENE JOSEY | 10146 W KL AVE | | | | KALAMAZOO | MI | 49009-7990 |
| GENE K BRYANT | RR 2 BOX 127 BB | | | | LAKELAND | GA | 31635 |
| GENE K DAY | PO BOX 184 | | | | JAYESS | MS | 39641 |
| GENE K VAN DUSEN | 166 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3919 |
| GENE KAZMAIER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GENE KEMP | 2524 S 28TH ST | | | | KALAMAZOO | MI | 49048-9618 |
| GENE KENNARD | 1335 E DECAMP ST | | | | BURTON | MI | 48529-1237 |
| GENE KIELY | 107 HARVARD AVE | | | | MERIDEN | CT | 06451-3807 |
| GENE KINDER | 2222 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| GENE KIRVAN | 11905 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3033 |
| GENE KISTING | 8034 S MONA DR | | | | OAK CREEK | WI | 53154-3034 |
| GENE KNOTTS | PO BOX 795 | | | | MOUNTAIN HOME | AR | 72654-0795 |
| GENE KNOX | 719 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9675 |
| GENE KOESTER | 14174 W YOSEMITE DR | | | | SUN CITY WEST | AZ | 85375-5645 |
| GENE KOMORA | 1491 KING RD | | | | HINCKLEY | OH | 44233-9717 |
| GENE KOWATCH | 617 W LINCOLN AVE | | | | IONIA | MI | 48846-1114 |
| GENE KUROSKY | 6242 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| GENE L BOZARTH | 2383 WILDING DRIVE | | | | DAYTON | OH | 45414 |
| GENE L BOZARTH | 2383 WILDING AVENUE | | | | DAYTON | OH | 45414-3250 |
| GENE L CROWDER JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GENE L DOUGHERTY | 22 FOX HOUND CT | | | | GRAND BLANC | MI | 48439 |
| GENE L LEE | PO BOX 320137 | | | | FLINT | MI | 48532-0003 |
| GENE L MORELAND | 1451 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311 |
| GENE LADER | 1308 MACK ST | | | | OWOSSO | MI | 48867-3345 |
| GENE LAMPE | 6052 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| GENE LAND | PO BOX 238 | 7500 E. BRADSHAW | | | WALHALLA | MI | 49458-0238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE LATTA BUICK, INC | ATTN CLAYTON W DAVIDSON - MCNEES WALLACE & NURICK LLC | 100 PINE STREET, PO BOX 1166 | | | HARRISBURG | PA | 17108-1166 |
| GENE LATTA BUICK, INC. | ATT: STEVE LATTA | 100 EISENHOWER DR | | | HANOVER | PA | 17331 |
| GENE LATTA BUICK, INC. | STEVEN LATTA | 100 EISENHOWER DR | | | HANOVER | PA | 17331-5204 |
| GENE LAUER | 1322 FOX FARM DR | | | | ALPENA | MI | 49707-4346 |
| GENE LAWLER | 2825 BURDEN RD | | | | STOCKBRIDGE | MI | 49285-9682 |
| GENE LAWRENCE | 19 W SIMPSON ST | | | | LANGDON | KS | 67583-9020 |
| GENE LEBRUN | 9593 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| GENE LEE | 809 GROOVER RD SW | | | | HARTSELLE | AL | 35640-3791 |
| GENE LEE | PO BOX 320137 | | | | FLINT | MI | 48532-0003 |
| GENE LEE | 524 S MAIN ST | | | | ROANOKE | IN | 46783-9175 |
| GENE LEITCH | 5230 S 1100 W | | | | MODOC | IN | 47358-9516 |
| GENE LEONARD | | | | | | | |
| GENE LEVERETTE | 5210 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| GENE LEWIS | 7854 DREAM ISLE DR NE | | | | BELDING | MI | 48809-9371 |
| GENE LEWIS | 420 ANDERSON ST | | | | DANVILLE | IL | 61832-4802 |
| GENE LEWIS | 214 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9225 |
| GENE LIZOTTE | 1081 JENNA DR | | | | DAVISON | MI | 48423-3600 |
| GENE LOONEY | 5304 EDDS LN | | | | CROSS LANES | WV | 25313-1000 |
| GENE LOTTER | 615 PANHORST ST | | | | STAUNTON | IL | 62088-1738 |
| GENE LUCIER | 29915 SHACKET ST | | | | WESTLAND | MI | 48185-2517 |
| GENE LUCIER | 19236 FITZGERALD ST | | | | LIVONIA | MI | 48152-4035 |
| GENE LUDWIG | 750 MARION ST | | | | LEAVENWORTH | KS | 66048-4482 |
| GENE LYONS | 1817 OATES DR APT 529 | | | | MESQUITE | TX | 75150-1356 |
| GENE M ARCHANGELI | 1924 RIBBLE RD | | | | SAGINAW | MI | 48601-6858 |
| GENE M HENRIE | 3218 RIDGE AVE SE | | | | WARREN | OH | 44484-3250 |
| GENE M LAMPE | 6052 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| GENE M MORRIS | 416   NORTH ST | | | | GORDON | OH | 45304-9515 |
| GENE MACK | 15924 LAWNHILL DR | | | | LA MIRADA | CA | 90638-2653 |
| GENE MAGNESS | 2452 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| GENE MARCUM | 13572 GOODING ST | | | | MARCELLUS | MI | 49067-9733 |
| GENE MARIAN | 6 LIBERTY CIR | | | | FAIRCHANCE | PA | 15436-1117 |
| GENE MARSH | 7902 BIRCH DR | | | | HAMMOND | IN | 46324-3329 |
| GENE MARSHALL | 17328 WESTMORELAND RD | | | | DETROIT | MI | 48219-3550 |
| GENE MARTIN | 2920 CHEROKEE AVE | | | | CAMDEN | AR | 71701-6712 |
| GENE MASON | 6510 HOLLYTREE CIRCLE | | | | TYLER | TX | 75703 |
| GENE MASSEY | 44 FISHER ST | | | | BUFFALO | NY | 14211-1918 |
| GENE MASTA | 407 WOODSIDE RD | | | | ROYAL OAK | MI | 48073-2651 |
| GENE MATHEWS | 31 MAVIS DR | | | | ETHRIDGE | TN | 38456-5069 |
| GENE MAY | 4016 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| GENE MAYO | 1723 W IDAHO AVE | | | | CHICKASHA | OK | 73018-2835 |
| GENE MC CALLON | PO BOX 16 | | | | BIRCH RUN | MI | 48415-0016 |
| GENE MC CLELLAN | 766 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1134 |
| GENE MC KELVEY | 5405 NW 64TH ST | | | | WARR ACRES | OK | 73132-7738 |
| GENE MC QUITTY | 14529 S GREENWOOD ST | | | | OLATHE | KS | 66062-9009 |
| GENE MCBRAYER | 3925 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9187 |
| GENE MCCULLOUGH | 3240 FARMINGTON RD | | | | MADISON | GA | 30650-2388 |
| GENE MCDOUGLE | 6471 CRESTLINE RD | | | | GALION | OH | 44833-9725 |
| GENE MCKINNEY | 618 POSTFIELD RD | | | | NEWARK | DE | 19713-2718 |
| GENE MCKINSTRY | 2425 HARDEN BLVD  LOT 192 | | | | LAKELAND | FL | 33803-5954 |
| GENE MCVEY | | | | | | | |
| GENE MELLOTT | HC 1 BOX 1209 | | | | ISABELLA | MO | 65676-9709 |
| GENE MERCHANT | 1700 LENORE AVE | | | | LANSING | MI | 48910-2681 |
| GENE MESSER CHEVROLET | 3907 AVENUE Q | | | | LUBBOCK | TX | 79412-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE MEYER | 1604 MILLS RD | | | | PRESCOTT | MI | 48756-9279 |
| GENE MEYERS | 6146 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4237 |
| GENE MILLER | 306 4TH ST | | | | CHARLOTTE | MI | 48813-2186 |
| GENE MILLER | G7309 W POTTER ROAD | | | | FLUSHING | MI | 48433 |
| GENE MILLER | 25007 S CENTER ST | | | | CHANNAHON | IL | 60410-5010 |
| GENE MILLER | 3755 COVERT RD | | | | WATERFORD | MI | 48328-1323 |
| GENE MILLER | 515 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1442 |
| GENE MILLER | 549 CALDER AVE | | | | YPSILANTI | MI | 48198-6189 |
| GENE MOORE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GENE MOORE | 22011 SUMMER SHOWER CT | | | | CYPRESS | TX | 77433-2224 |
| GENE MOORE | 5801 OAK RD | | | | POLAND | IN | 47868-7052 |
| GENE MOORE | PO BOX 50284 | | | | BOWLING GREEN | KY | 42102-2884 |
| GENE MORELLO | 5092 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| GENE MORRIS | 2741 RAYTOWN RD | | | | KANSAS CITY | MO | 64128-1354 |
| GENE MORRIS | 416 NORTH ST | | | | GORDON | OH | 45304-9515 |
| GENE MORVILIUS | PO BOX 311 | | | | SELMA | IN | 47383-0311 |
| GENE MOYER | 802 N 6TH ST | | | | SUNBURY | PA | 17801-1716 |
| GENE MUDD | 800 N SAGINAW RD | | | | MIDLAND | MI | 48640-6325 |
| GENE MULLINS | 531 GRAYFIRES | | | | DETROIT | MI | 48217 |
| GENE MUMFORD | 6220 DETRICK RD | | | | TIPP CITY | OH | 45371-2114 |
| GENE MUNRO | PO BOX 375 | 128 MAIN STREET | | | MORRICE | MI | 48857-0375 |
| GENE MURDOCK | 125 POSTLE BLVD | | | | COLUMBUS | OH | 43228-1743 |
| GENE MUTER | 5273 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| GENE MYERS | 17827 N. ESTRELLA VISTA DR. | | | | SURPRISE | AZ | 85374 |
| GENE MYERS | `17827 N. ESTRELLA VISTA DR. | | | | SURPRISE | AZ | 85374 |
| GENE N METCALF | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GENE NASH | 6609 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| GENE NETHAWAY | 8125 W JUDDVILLE RD | | | | ELSIE | MI | 48831-9425 |
| GENE NEWELL | 5136 OLD WINDER HWY | | | | BRASELTON | GA | 30517-1201 |
| GENE NOLFO | 19687 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2532 |
| GENE NORRIS BUICK GMC TRUCK INC | 18170 BAGLEY RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-3407 |
| GENE NOVAK | | | | | | | |
| GENE NOVAK | 105 MUELLER LN | | | | RANDOM LAKE | WI | 53075-1652 |
| GENE O BROWN IRA | HILLARD LYONS CUST FOR GENE O BROWN IRA | 5575 E 50 N | | | COLUMBUS | IN | 47203-9370 |
| GENE O GOOCH | 8452  BLANK RD | | | | BROOKVILLE | OH | 45309-9634 |
| GENE O MOORE | 22011 SUMMER SHOWER CT | | | | CYPRESS | TX | 77433-2224 |
| GENE O PATNO | 1804 BARNABUS CIR | | | | FAYETTEVILLE | NC | 28304 |
| GENE O'CONNOR | 5501 DELTA RIVER DR | | | | LANSING | MI | 48906-9049 |
| GENE O'QUINN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GENE OBLINSKY | 2795 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| GENE OGAN | 265 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |
| GENE OLSZEWSKI | 63 LENAPE TRL | | | | ALBRIGHTSVILLE | PA | 18210-3901 |
| GENE OOTEN | 5294 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| GENE P & JULIA J KING | 531 FRANKLIN ST SE | | | | HUNSTVILLE | AL | 35801 |
| GENE P AND GENEVIEVE E FREEMAN TRST DTD 04/17/2001 | GENE P AND GENEVIEVE E FREEMAN TRUSTEES | 900 N CLEVELAND AVE #59 | | | OCEANSIDE | CA | 92054-2176 |
| GENE P HAWK | 703 TAYLOR BEND ST | | | | HAUGHTON | LA | 71037-7458 |
| GENE P NASH | 6609 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| GENE P ROSE | 4846  BABYLON STREET | | | | DAYTON | OH | 45439-2906 |
| GENE PACELLI | 1015 MARYLAND AVE | | | | NEW CASTLE | PA | 16101-4305 |
| GENE PALMER | 42 BLUEBIRD DR | | | | MAYLENE | AL | 35114-9701 |
| GENE PANDOLFI | 851 GIFFORD RD | | | | TITUSVILLE | PA | 16354-6835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE PARMENTIER | 622 HATTERAS CT SW | | | | VERO BEACH | FL | 32968-4024 |
| GENE PARNELL | 1007 EASTON TRL | | | | FORT WAYNE | IN | 46825-3514 |
| GENE PARSONS | 123 MEADOWVIEW DR | | | | CROSSVILLE | TN | 38558-9015 |
| GENE PASCARELLA | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| GENE PERKINS | PO BOX 337 | | | | PAMPLICO | SC | 29583-0337 |
| GENE PETERSON | 292 TARPON LN 292 | | | | OLDSMAR | FL | 34677 |
| GENE PETTRY | | | | | | | |
| GENE PFEIFER | 2835 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9218 |
| GENE PHINISEE | 1092 ORLO DR NW | | | | WARREN | OH | 44485-2426 |
| GENE PIERCE | 13709 W MAIN ST | | | | DALEVILLE | IN | 47334-9756 |
| GENE PINCOMB | 10915 E GOODALL RD UNIT 133 | | | | DURAND | MI | 48429-9611 |
| GENE PITTSENBARGER | 1726 S 475 E | | | | ANDERSON | IN | 46017-9781 |
| GENE PLATT AUTOMOTIVE | 155 LCR 399 | | | | GROESBECK | TX | 76642-2812 |
| GENE PLUMMER | 518 SUNDOWN DR | | | | KOKOMO | IN | 46901-4053 |
| GENE POLISKEY | 4212 N GENESEE RD | | | | FLINT | MI | 48506-1516 |
| GENE POTTER | 6126 E VIENNA RD | | | | CLIO | MI | 48420-2600 |
| GENE PRATT | 1517 BELVEDERE DR | | | | KOKOMO | IN | 46902-5609 |
| GENE PRESLEY | 3749 JOEL LN | | | | FLINT | MI | 48506-2655 |
| GENE PROVOST | G-4233 W. COURT ST. APT21 | | | | FLINT | MI | 48532 |
| GENE PUNTEL | 5315 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1823 |
| GENE PUSHMAN | 2228 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| GENE QUIRINI IRA | FCC AS CUSTODIAN | 2003 HOPI LANE | | | MOUNT PROSPECT | IL | 60056-1920 |
| GENE R DAVIS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GENE R ROSS | 410 CRESTWOOD ST | | | | TILTON | IL | 61833-7529 |
| GENE R SPENCER | 4217 DELHI DR | | | | DAYTON | OH | 45432-3409 |
| GENE R VAMOS | 856   HOOP RD | | | | XENIA | OH | 45385-9607 |
| GENE R WEBB | 5170 MARINER DR | | | | DAYTON | OH | 45424-5910 |
| GENE R WISE | 225 SCARBOROUGH LANE | | | | MILLERSVILLE | PA | 17551 |
| GENE RANDOLPH | 9341 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6345 |
| GENE RARICK | 1541 COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| GENE RATH | 10065 HAMILTON AVE | | | | CINCINNATI | OH | 45231-2133 |
| GENE REAGEN | 1037 SEYBURN AVE | | | | WATERFORD | MI | 48327-3440 |
| GENE REAMER | 26350 KILTARTON ST | | | | FARMINGTON HILLS | MI | 48334-4834 |
| GENE REEG MOTOR SALES, INC. | GEORGIA REEG | 201 S MAIN ST | | | COLUMBIA CITY | IN | 46725-2139 |
| GENE REEG MOTOR SALES, INC. | 201 S MAIN ST | | | | COLUMBIA CITY | IN | 46725-2139 |
| GENE REEK | 3243 W JONES LAKE RD | | | | GRAYLING | MI | 49738-8604 |
| GENE REID | 215 W SOUTH ST APT D10 | | | | DAVISON | MI | 48423-1582 |
| GENE REIKOWSKY | 762 S0 THOMAS | | | | SAGINAW | MI | 48609 |
| GENE RESH | 4370 PRATTS ROAD | | | | MUNNSVILLE | NY | 13409-3005 |
| GENE REYES | 8401 N WAYLAND AVE | | | | KANSAS CITY | MO | 64153-3609 |
| GENE RICE | 565 N NELSON AVE | | | | WILMINGTON | OH | 45177-9041 |
| GENE RICE | 565 NORTH NELSON AVE | | | | WILMINGTON | OH | 45177 |
| GENE RICH | 3416 RIVER PARK DR | | | | ANDERSON | IN | 46012-4670 |
| GENE RICHARDS | 306 W 3RD ST | | | | SAN DIMAS | CA | 91773-2032 |
| GENE RICHARDSON | 4634 E 700 N | | | | ALEXANDRIA | IN | 46001-8724 |
| GENE RIDLEY | 4034 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| GENE RIEDER | 2201 S CRENSHAW RD | | | | INDEPENDENCE | MO | 64057-3016 |
| GENE RIES | 788 POWELL CHAPEL RD | | | | PULASKI | TN | 38478-6821 |
| GENE RIGGS | 605 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1274 |
| GENE RIPENBARK | 6919 CURTIS RD | | | | HALE | MI | 48739-9006 |
| GENE RITCHIE | 4727 PEARCREST WAY | | | | GREENWOOD | IN | 46143-7803 |
| GENE ROBERTS | 1006 CEDAR CREEK CV | | | | MANSFIELD | OH | 44904-2149 |
| GENE ROBERTS | 170 JAMES FRAZIER RD | | | | LACEYS SPRING | AL | 35754-7307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE ROBINSON | PO BOX 285 | | | | OXFORD | PA | 19363-0285 |
| GENE ROGERS | 5028 S OLD STATE RD 67 | | | | MUNCIE | IN | 47302-9179 |
| GENE ROOK | 81 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| GENE ROSE | 2606 E STATE ROAD 124 | | | | WABASH | IN | 46992-7998 |
| GENE ROSS | 4865 COLUMBUS RD | | | | CENTERBURG | OH | 43011-9401 |
| GENE ROSS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GENE RUTLEDGE | 6171 COUNTY ROAD 44 | | | | CARBON HILL | AL | 35549-6304 |
| GENE S DONITHAN | 280 BENNETT DR | | | | HORSE CAVE | KY | 42749-1634 |
| GENE S LAFEVER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GENE S MYERS | 17827 N ESTRELLA VISTA DR | | | | SURPRISE | AZ | 85374 |
| GENE S MYERS/DONNA R MYERS | 17827 N ESTRELLA VISTA DR | | | | SURPRISE | AZ | 85374 |
| GENE SAMPIER | 1780 WASHINGTON ST | | | | ALGONAC | MI | 48001-1041 |
| GENE SANDERS | 14170 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| GENE SANTUCCI | 104 TURNBERRY CT NE | | | | WARREN | OH | 44484-5537 |
| GENE SAUNDERS | 1734 GAY LN | | | | LANSING | MI | 48912-4514 |
| GENE SBRESNY | 2636 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| GENE SCHOLTEN | 4647 35TH ST | | | | ZEELAND | MI | 49464-9209 |
| GENE SEALS | 7167 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| GENE SEARLES | 6089 S 600 W | | | | WARREN | IN | 46792-9792 |
| GENE SEGER | 444 HOBART RD | | | | LEAVITTSBURG | OH | 44430-9672 |
| GENE SELLERS | 4332 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| GENE SHEPHARD | 228 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3333 |
| GENE SHIER | 56 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| GENE SIMMONS | PO BOX 14504 | | | | SAGINAW | MI | 48601-0504 |
| GENE SIMON | 1410 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2156 |
| GENE SMETHWICK | 3718 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 |
| GENE SMITH | 730 W 60TH ST | | | | CHICAGO | IL | 60621-2827 |
| GENE SMITH | 10 HILLVIEW DR | | | | CARROLLTON | GA | 30116-7917 |
| GENE SMITH | 312 E MAYFAIR LN | | | | HARTFORD CITY | IN | 47348-1038 |
| GENE SMITH | 17330 AYERS RD | | | | BROOKSVILLE | FL | 34604-6876 |
| GENE SMITH, INC. | GENE SMITH | 110 ACCESS RD | | | ELK CITY | OK | 73644-2929 |
| GENE SMITH, INC. | 110 ACCESS RD | | | | ELK CITY | OK | 73644-2929 |
| GENE SNY | 7050 W VIENNA RD | | | | CLIO | MI | 48420-9420 |
| GENE SPENCER | 4217 DELHI DR | | | | DAYTON | OH | 45432-3409 |
| GENE SPITZ | 7603 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9120 |
| GENE SPRING | 6189 MILO SCHOOL RD | | | | GREAT CACAPON | WV | 25422-3068 |
| GENE SPRINKLE | 11193 DOSTER RD | | | | PLAINWELL | MI | 49080-9316 |
| GENE SPRUILL | 12420 DIPLOMA DR | | | | REISTERSTOWN | MD | 21136-6038 |
| GENE SROKA | 1435 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5213 |
| GENE STACHURA | 1269 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2815 |
| GENE STAGGS | 638 SIGNORELLI DR | | | | NOKOMIS | FL | 34275-3587 |
| GENE STANLEY | 112 GILMORE RD | | | | ANDERSON | IN | 46016-5808 |
| GENE STAYTON | 5400 HELEN AVE | | | | JENNINGS | MO | 63136-3531 |
| GENE STAYTON | 5400 HELEN AVENUE | | | | ST. LOUIS | MO | 63136 |
| GENE STEELE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GENE STEELE | 1355 TOWNSHIP ROAD 1503 | | | | ASHLAND | OH | 44805-9716 |
| GENE STIGALL | 5417 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3931 |
| GENE STINSON | 17975 E GREENWOOD DR UNIT 1416 | | | | AURORA | CO | 80013-7669 |
| GENE STONE | 11140 FLORENCE AVE | | | | SAINT ANN | MO | 63074-2121 |
| GENE STONER | 3940 N 143RD LN | | | | GOODYEAR | AZ | 85395-8426 |
| GENE STOREY | 68 OAK KNOLL DR | | | | LAPEER | MI | 48446-2802 |
| GENE STOTTLEMYRE | 11252 OCALLA DRIVE | | | | WARREN | MI | 48089-3844 |
| GENE STRYFFELER | 213 BEECHWOOD ST | | | | EAST LIVERPOOL | OH | 43920-1910 |
| GENE SULLIVAN | 22850 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE SUTHERLAND | 2154 BARDWELL WEST RD | | | | WILLIAMSBURG | OH | 45176-9274 |
| GENE SWEET | 513 HUT WEST DR | | | | FLUSHING | MI | 48433-1318 |
| GENE SYER | 28620 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2764 |
| GENE SZWAJKOS | 1431 STOLLE RD | | | | ELMA | NY | 14059-9732 |
| GENE T KNOTTS | P.O. BOX 795 | | | | MOUNTAIN HOME | AR | 72654-0795 |
| GENE T PANDOLFI | 851 GIFFORD ROAD | | | | TITUSVILLE | PA | 16354-6835 |
| GENE T. MOORE, ATTORNEY AT LAW P.C. | ATT FOR JACQUELINE H. EDWARDS | 1802 15TH STREET | | | TUSCALOOSA | AL | 35401 |
| GENE T. MOORE, ATTORNEY AT LAW, P.C. | ATTN: GENE T. MOORE | 1802 15TH STREET | | | TUSCALOOSA | AL | 35401 |
| GENE TAGGETT | 817 W SHERMAN ST | | | | CARO | MI | 48723-1493 |
| GENE TAYLOR | 2065 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| GENE TAYLOR | 1394 SAVAGEVILLE RD | | | | JACKSON | OH | 45640-9244 |
| GENE TAYLOR | 1157 TIMBERWOOD CT | | | | LOCKPORT | NY | 14094-7128 |
| GENE TESTER | 1101 PARKDALE ST | | | | LANSING | MI | 48910-1835 |
| GENE THACKER | 28525 S MAPLE ST | | | | ROMULUS | MI | 48174-2337 |
| GENE THOMAS | 12401 TAMEWOOD DR | | | | MCLOUD | OK | 74851-7401 |
| GENE THOMASON | 873 GENEVA AVE | | | | COLUMBUS | OH | 43223-2508 |
| GENE THOMPSON | 1119 GEORGE ST | | | | OWOSSO | MI | 48867-4117 |
| GENE THOMPSON | 12084 24TH AVE | | | | MARNE | MI | 49435-9666 |
| GENE THOMPSON | 4219 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9776 |
| GENE THOMPSON | 1105 S 4TH AVE | | | | JONESBORO | IN | 46938-1260 |
| GENE THOMPSON | 12421 W 100 N | | | | KOKOMO | IN | 46901-8667 |
| GENE THOMS | 16113 MUNN RD | | | | CLEVELAND | OH | 44111-2009 |
| GENE THORNE | 7320 WINCHESTER RD | | | | CARROLL | OH | 43112-9547 |
| GENE TILDEN | 12380 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| GENE TIPTON | 1587 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4603 |
| GENE TRIANO | 195 MCWHARTON WAY | | | | BUNKER HILL | WV | 25413-3632 |
| GENE TRIMACCO | 821 IOWA AVE | | | | MC DONALD | OH | 44437-1623 |
| GENE TRISOLIERE | 1506 HIGHRIDGE PKWY | | | | WESTCHESTER | IL | 60154-3429 |
| GENE TRUDELL | 2752 W NORTH UNION RD LOT 38 | | | | MIDLAND | MI | 48642-6553 |
| GENE TRUETT | 84 SAM HOUSE RD | | | | BREMEN | GA | 30110-4046 |
| GENE TRUSTY | 618 WALNUT ST | | | | PAOLI | IN | 47454-1648 |
| GENE TRUSTY | 6620 MOONFLOWER CT | | | | BALTIMORE | MD | 21214-1011 |
| GENE TSCHIDA | 2525 JEFFREY BLVD | | | | CUMBERLAND | WI | 54829-9263 |
| GENE TYE | 6636 ROBIN HOOD LN | | | | HILLSBORO | OH | 45133-9273 |
| GENE VALENTINE | 9964 S 750 W | | | | FORTVILLE | IN | 46040-9206 |
| GENE VALERIO | 420 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3902 |
| GENE VAMOS | 856 HOOP RD | | | | XENIA | OH | 45385-9607 |
| GENE VAN DUSEN | 166 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3919 |
| GENE VANSANT | 575 TOLHAM DR | | | | BEAR | DE | 19701-1430 |
| GENE VARRATO | 798 PINE VUE DR | | | | APOLLO | PA | 15613-8542 |
| GENE VEASEY | 3250 REGAL PL | | | | SAINT LOUIS | MO | 63139-1520 |
| GENE VIERS | 15053 INBROOK DR | | | | PLYMOUTH | MI | 48170-2725 |
| GENE VIOLA | 1771 IRWIN RD | | | | STANDISH | MI | 48658-9746 |
| GENE W MCCLEARY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GENE W OLIVE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GENE W STANFORD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GENE WAARA | 801 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1533 |
| GENE WADZINSKI | | | | | | | |
| GENE WALKER | 13797 S 700 E | | | | CONVERSE | IN | 46919-9785 |
| GENE WALLS | 990 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7265 |
| GENE WALTERMIRE | 206 E 31ST ST | | | | ANDERSON | IN | 46016-5324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE WALTERS | 1615 COUNTY ROAD 119 | | | | FLORENCE | CO | 81226-9532 |
| GENE WASHINGTON | 16051 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3021 |
| GENE WATSON CONSTRUCTION | GENE WATSON | 801 KERN ST | | | TAFT | CA | 93268-2734 |
| GENE WATSON CONSTRUCTION | | 801 KERN ST | | | | CA | 93268 |
| GENE WEBB | 5170 MARINER DR | | | | DAYTON | OH | 45424-5910 |
| GENE WELLS | 1905 HIGHWAY 67 | | | | HOXIE | AR | 72433-8906 |
| GENE WENDT | PO BOX 84 | | | | JANESVILLE | WI | 53547-0084 |
| GENE WESNER CHEVROLET, INC. | CLETUS WESNER | 201 N RED BUD TRL | | | BUCHANAN | MI | 49107-1345 |
| GENE WESNER CHEVROLET, INC. | 201 N RED BUD TRL | | | | BUCHANAN | MI | 49107-1345 |
| GENE WILLIAMS | 698 GREENTREE RD H V L | | | | LAWRENCEBURG | IN | 47025 |
| GENE WILLIAMS | 5510 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9623 |
| GENE WINKLER | 5435 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9757 |
| GENE WINN | 4107 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| GENE WINNIE | 4062 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9313 |
| GENE WOLF | 5663 US HIGHWAY 127 | | | | NEY | OH | 43549-9631 |
| GENE WOLF | 4113 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| GENE WOLFGRAM | 527 N OAK ST | | | | FENTON | MI | 48430-1907 |
| GENE WOOD | 9891 S 600 W | | | | FAIRMOUNT | IN | 46928-9786 |
| GENE WOZCIK | 6051 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4873 |
| GENE WYANT | 40 ANGEL LN | | | | PAVILLION | WY | 82523-9717 |
| GENE YEGLINSKI | 3854 HI CREST DR | | | | LAKE ORION | MI | 48360-2416 |
| GENE ZALUD | G4493 FENTON RD LOT 34 | | | | BURTON | MI | 48529-1943 |
| GENE ZAPATA | 2122 FOXCROFT LN | | | | ARLINGTON | TX | 76014-3607 |
| GENE'S AUTO & TRUCK | 1721 FIRE LANE DR | | | | GREEN BAY | WI | 54311-6248 |
| GENE'S AUTO & TRUCK SERVICE | 245 S WASHINGTON ST | | | | PAPILLION | NE | 68046-2437 |
| GENE'S AUTO REPAIR | 51 AUTO CENTER DR STE 10 | | | | IRVINE | CA | 92618-2861 |
| GENE'S AUTO SERVICE | 520 S 4TH ST | | | | SAINTE GENEVIEVE | MO | 63670-1706 |
| GENE'S AUTO SERVICE | 422 E MAIN ST | | | | JACKSON | MO | 63755-1458 |
| GENE'S AUTOMOTIVE | 2950 E CORONADO ST | | | | ANAHEIM | CA | 92806 |
| GENE'S AUTOMOTIVE | 605 SW 29TH ST | | | | OKLAHOMA CITY | OK | 73109-2214 |
| GENE'S DEEP ROCK | 1792 MAIN ST | | | | GREEN BAY | WI | 54302-3248 |
| GENE'S GMC, LLC | LANE NICHOLS | 3285 S CUSHMAN ST | | | FAIRBANKS | AK | 99701-7517 |
| GENE'S SERVICE CENTER | 1401 CARLISLE BLVD NE | | | | ALBUQUERQUE | NM | 87110-5615 |
| GENE'S TIRE & AUTO REPAIR, INC | 280 W 63RD ST | | | | WESTMONT | IL | 60559-2610 |
| GENE/DONNA MYERS | 17827 N. ESTRELLA VISTA DR. | | | | SURPRISE | AZ | 85374 |
| GENEAL GILBERT | 805 HOLLY AVE | | | | FORT PIERCE | FL | 34982-6212 |
| GENECIA HUGHES | 249 DERRICK ST | | | | GOODMAN | MS | 39079-9598 |
| GENEE L WILLIAMS | 41275 OLD MICHIGAN AVE 80 | | | | CANTON | MI | 48188 |
| GENEE L WILLIAMS | 8708 WALTON BLVD | | | | CANTON | MI | 48187-4242 |
| GENEE WILLIAMS | 1104 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| GENEI INDUSTRIES INC | 1930 S 23RD ST | | | | SAGINAW | MI | 48601-2451 |
| GENEI INDUSTRIES INC | | | | | | | |
| GENEI INDUSTRIES INC | 702 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| GENEI OF SAGINAW INC | 702 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| GENEI, MARK E | 3811 E FROST RD | | | | WEBBERVILLE | MI | 48892-9283 |
| GENEIEVE LOESCH | 5420 N DIXIE HWY | | | | NEWPORT | MI | 48166-9507 |
| GENEIVE HEALEY | 220 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| GENEIVE WREN | 136 3RD ST | | | | TIPTON | IN | 46072-1812 |
| GENEIVEVE SNYDER | 302 REINDL DR | | | | CRESTLINE | OH | 44827-1138 |
| GENELDA WINNER | 1607 WESTHAVEN DR | | | | BELLEVILLE | IL | 62220-3247 |
| GENELL CRAIN-REEVES | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| GENELL GUY | 924 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5175 |
| GENELL LEITNER | 2934 SPRUCE LN | | | | OXFORD | MI | 48371-3449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENELL NEWTON | 9231 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |
| GENELL PALAZOLA | ACCT OF WALTER H BURCHFIELD | 8394 WALNUT TREE DR | | | CORDOVA | TN | 38018-6841 |
| GENELL TAYLOR | 20 APPIAN DR | | | | ROCHESTER | NY | 14606-4720 |
| GENELLA MORRISON | 5192 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1229 |
| GENELLA SCHOONOVER | 1050 W HIGHWAY 78 APT 113 | | | | VILLA RICA | GA | 30180 |
| GENELLA, PAUL G | 4325 GULL RD | | | | LANSING | MI | 48917-4135 |
| GENELLA, WENDY E | 8554 SAUNDERS RD | | | | STERLING | MI | 48659-9657 |
| GENELLE JACKSON | 4661 MERRICK DR | | | | DAYTON | OH | 45415-3354 |
| GENEMAR HISTER | PO BOX 314 | | | | INKSTER | MI | 48141-0314 |
| GENENDELL HELMER | 10001 E GOODALL RD UNIT B6 | | | | DURAND | MI | 48429 |
| GENENE GREGGI | 1616 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| GENERA MOTORS EGYPT á | 3 ABO EL FEDA STREET- ZAMALEK | KHALED MATTAR á | | CAIRO EGYPT | | | |
| GENERA/LA PALMA | 26 CENTERPOINTE DRIVE | | | | LA PALMA | CA | 90623 |
| GENERAC CORP | PO BOX 8 | | | | WAUKESHA | WI | 53187 |
| GENERAC CORP | HWY 59 & HILLSIDE | | | | WAUKESHA | WI | 53187 |
| GENERAL - GEORGIA - NUISANCE APPEAL | NO ADVERSE PARTY | | | | | | |
| GENERAL - MULTI-DISTRICT LITIGATION - PHILADELPHIA | (146995) - ASBESTOS MULTI-DISTRICT LITIGATION | (NO OPPOSING COUNSEL) | | | | | |
| GENERAL ADVERTISING PROD INC | 95 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45215-1142 |
| GENERAL ALSTON JR | 19374 GREENLAWN ST | | | | DETROIT | MI | 48221-1638 |
| GENERAL ALUMINUM MANUFACTURING CO | 1370 CHAMBERLAIN BLVD | | | | CONNEAUT | OH | 44030-1100 |
| GENERAL ALUMINUM MFG | PARK OHIO INDUSTRIES | 1370 CHAMBERLAIN BLVD | | | CONNEAUT | OH | 44030-1100 |
| GENERAL ATLANTIC SERVICE COMPANY, LLC | THREE PICKWICK PLAZA | | | | GREENWICH | CT | 06830 |
| GENERAL AUTO & TIRE | 2315 N LOMBARDY ST | | | | RICHMOND | VA | 23220-1517 |
| GENERAL AUTO CARE | 1127 W STATE ST | | | | ONTARIO | CA | 91762-4133 |
| GENERAL AUTO REPAIR | 945 SUNSHINE LN | | | | ALTAMONTE SPRINGS | FL | 32714-3804 |
| GENERAL AUTOMOTIVE & DIESEL | 5850 DORCHESTER RD | | | | NORTH CHARLESTON | SC | 29418-5302 |
| GENERAL AUTOMOTIVE CO., S.A. | 71-73 LEOFOROS ATHINON (AT | | | ATHENS 103 GREECE | | | |
| GENERAL AUTOMOTIVE LTD | 1 TSERITELI ST | | | TBLISI GEORGIA | | | |
| GENERAL AUTOMOTIVE SERVICE | 2316 AVENUE E | | | | ENSLEY | AL | 35218-1857 |
| GENERAL AVIATION | DIV OF BLACKHAWK AIRWAYS INC | PO BOX 744 | ROCK COUNTY AIRPORT | | JANESVILLE | WI | 53547-0744 |
| GENERAL BAILEY | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| GENERAL BEARING CORPORATION | 44 HIGH ST | | | | WEST NYACK | NY | 10994-2702 |
| GENERAL BIND/W BLOOM | 7035 ORCHARD LAKE RD ST 650 | | | | WEST BLOOMFIELD | MI | 48322 |
| GENERAL BINDING CORP | 300 TOWER PKWY | | | | LINCOLNSHIRE | IL | 60069-3640 |
| GENERAL BROACH & ENGINEERING | 13231 23 MILE RD | | | | SHELBY TWP | MI | 48315-2713 |
| GENERAL BROACH & ENGINEERING I | 307 SALISBURY ST | | | | MORENCI | MI | 49256-1043 |
| GENERAL BROACH & ENGINEERING I | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2713 |
| GENERAL CABLE | CHUCK PETERS | 4 TESSENEER DR | | | HIGHLAND HEIGHTS | KY | 41076-9167 |
| GENERAL CABLE AUTOMOTRIZ SA DE CV | 9 ESTE # 410 COL CIVAS | JIUTEPEC MORELOS | | MEXICO | | | |
| GENERAL CAR & TRUCK LEASING | 3320 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2723 |
| GENERAL CAR & TRUCK LEASING | 2521 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241-3122 |
| GENERAL CAR & TRUCK LEASING | 70 ALSTON CT | | | | FOREST PARK | GA | 30297-2800 |
| GENERAL CAR & TRUCK LEASING | 20311 HANNAN PKWY | | | | WALTON HILLS | OH | 44146-5354 |
| GENERAL CAR & TRUCK LEASING | 1689 DAVE LYLE BLVD | | | | ROCK HILL | SC | 29730-4970 |
| GENERAL CAR & TRUCK LEASING | 1113 KONNAROCK RD | | | | KINGSPORT | TN | 37664-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL CAR & TRUCK LEASING | 3316 RUDY ST | | | | KNOXVILLE | TN | 37921-1926 |
| GENERAL CAR & TRUCK LEASING | 2942 BOULDER AVE | | | | DAYTON | OH | 45414-4847 |
| GENERAL CAR & TRUCK LEASING | 8151 51ST ST W | | | | ROCK ISLAND | IL | 61201-7312 |
| GENERAL CAR & TRUCK LEASING | 350 POPLAR ST | | | | PITTSBURGH | PA | 15223-2219 |
| GENERAL CAR & TRUCK LEASING | 24 WINDSOR HWY | | | | NEWBURGH | NY | 12553-6224 |
| GENERAL CAR & TRUCK LEASING | 11415 BROOKPARK RD | | | | PARMA | OH | 44130-1132 |
| GENERAL CAR & TRUCK LEASING | 2012 DUNIGAN DR | | | | JACKSON | MI | 49203-4707 |
| GENERAL CAR & TRUCK LEASING | 3520 S CREYTS RD | | | | LANSING | MI | 48917-9525 |
| GENERAL CAR & TRUCK LEASING | 5000 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114-3913 |
| GENERAL CAR & TRUCK LEASING | 2024 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1537 |
| GENERAL CAR & TRUCK LEASING | 4647 50TH ST SE | | | | KENTWOOD | MI | 49512-5403 |
| GENERAL CAR AND TRUCK LEASING | 70 S LIBERTY ST | | | | POWELL | OH | 43065-9115 |
| GENERAL CAR AND TRUCK LEASING SYSTEM, INC. | 450 W 76TH ST | | | | DAVENPORT | IA | 52806-1323 |
| GENERAL CAR AND TRUCK LEASING SYSTEM, INC. | 430 - 450 W 76TH ST | | | | DAVENPORT | IA | 52806 |
| GENERAL CAR LEASING | 386 GRAND AVE | | | | ENGLEWOOD | NJ | 07631-4101 |
| GENERAL CAR LEASING | 386 GRAND AVE RT4 | | | | ENGLEWOOD | NJ | 07631 |
| GENERAL CARTER | 2836 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2618 |
| GENERAL CASTER SERVICE INC | 31301 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1641 |
| GENERAL CASUALTY COMPANY OF WISCONSIN | BORGELT POWELL PETERSON & FRAUEN | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| GENERAL CASUALTY COMPANY OF WISCONSIN | ULMER & BERNE | 88 E BROAD ST STE 1980 | | | COLUMBUS | OH | 43215-3552 |
| GENERAL CASUALTY INSURANCE COMPANY | OCONNELL FLAHERTY & ATTMORE | 280 TRUMBULL STREET | | | HARTFORD | CT | 06103 |
| GENERAL CHEMICAL CANADA LTD | 201 CITY CENTRE DR FL 11TH | | | MISSISSAUGA ON L5B 3A3 CANADA | | | |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LTD | 201 CITY CENTER DR 11TH FLOOR | | | MISSISSAUGA CANADA ON L5B 3A3 CANADA | | | |
| GENERAL COACH OF AMERICA | 331 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9738 |
| GENERAL COUNSEL, CASSELLA WASTE SYSTEMS, INC | 25 GREEN HILL LN | | | | RUTLAND | VT | 05701-3804 |
| GENERAL COUNSEL, GENERAL MOTORS CORPORATION | 3031 W GRAND BLVD | PO BOX 33122 | | | DETROIT | MI | 48202-3044 |
| GENERAL COUNSEL, GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BLDG. | | | DETROIT | MI | 48202-3220 |
| GENERAL COUNSEL, GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GENERAL COUNSEL, GENERAL MOTORS CORPORATION | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202-3044 |
| GENERAL DIE & ENGINEERING INC | PMB77727 | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| GENERAL DISTRIBUTION CO | 3858 DR MARTIN LUTHER KING DR | | | | SAINT LOUIS | MO | 63113-3714 |
| GENERAL DISTRICT COURT | 5 N KENT ST | | | | WINCHESTER | VA | 22601-5037 |
| GENERAL DOUGLAS | 509 KELLY RD | | | | HOLLADAY | TN | 38341-2433 |
| GENERAL DRIVERS & WAREHOUSENEN | ATTN: EARL WALKER | 250 N PERRY ST | | | PONTIAC | MI | 48342-2345 |
| GENERAL DYNAMICS | 2941 FAIRVIEW PARK DR STE 100 | | | | FALLS CHURCH | VA | 22042-4541 |
| GENERAL DYNAMICS | 1200 JOE HALL DR | | | | YPSILANTI | MI | 48197-7523 |
| GENERAL DYNAMICS | GENERAL DYNAMICS | 3190 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042 |
| GENERAL DYNAMICS | MARY PODKUL | 38500 MOUND RD | | | STERLING HEIGHTS | MI | 48310-3260 |
| GENERAL DYNAMICS | VERIDIAN SYSTEMS DIV | BANK VIA | PO BOX 75252 | | BALTIMORE | MD | 21275-5252 |
| GENERAL DYNAMICS CANADA | 1020-68 AVE NE | | | CALGARY AB T2E8 CANADA | | | |
| GENERAL DYNAMICS CORP | GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042 |
| GENERAL DYNAMICS CORP | 1200 JOE HALL DR | | | | YPSILANTI | MI | 48197-7523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL DYNAMICS CORP / GD LAND SYSTEMS INC. | GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042 |
| GENERAL DYNAMICS CORP / GD LAND SYSTEMS INC. / GD CANADA ACQUISITION C | GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042 |
| GENERAL DYNAMICS CORP / GENERAL MOTORS OF CANADA | GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042 |
| GENERAL DYNAMICS CORPORATION | C/O WILSON ELSER LLP | 3 GANNETT DR | | | WHITE PLAINS | NY | 10604 |
| GENERAL DYNAMICS CORPORATION | NORMAN W BERNSTEIN ESQ | N.W. BERNSTEIN & ASSOCIATES LLC | 800 WESTCHESTER AVENUE STE N319 | | RYE BROOK | NY | 10573 |
| GENERAL DYNAMICS CORPORATOIN | 2941 FAIRVIEW PARK DRIVE | SUITE 100 | | | FALLS CHURCH | VA | 22042 |
| GENERAL DYNAMICS CORPORATOIN | 2941 FAIRVIEW PARK DRIVE, SUITE 100, FALLS CHURCH | | | | FALLS CHURCH | VA | 22042 |
| GENERAL DYNAMICS ITRONIX CORP | 12825 E MIRABEAU PKWY | | | | SPOKANE VALLEY | WA | 99216-1464 |
| GENERAL DYNAMICS ITRONIX CORPORATION | 12825 E MIRABEAU PKWY | | | | SPOKANE VALLEY | WA | 99216-1464 |
| GENERAL DYNAMICS LAND SYSTEMS | 38500 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3260 |
| GENERAL DYNAMICS LAND SYSTEMS INC | MCCARTER & ENGLISH LLP ATTN ROBERT J HOELSCHER PARTNER | 1735 MARKET STREET SUITE 700 | | | PHILADELPHIA | PA | 19103 |
| GENERAL DYNAMICS LAND SYSTEMS INC | C/O MCCARTER & ENGLISH LLP | ATTN ROBERT J HOELSCHER PARTNER | 1735 MARKET STREET SUITE 700 | | PHILADELPHIA | PA | 19103 |
| GENERAL EAST/ROMEO | 68950 POWELL RD | P.O. BOX 604 | | | RAY TWP | MI | 48096-1020 |
| GENERAL EL/BOX 2950 | 684 ROBBINS DR | P.O. BOX 2950 | | | TROY | MI | 48083-4563 |
| GENERAL EL/CHAT | 5800 BUILDING-EASTGATE CENTER | | | | CHATTANOOGA | TN | 37411 |
| GENERAL EL/CHATNOOGA | 6400 BLDG. EASTGATE | SUITE 8305 | | | CHATTANOOGA | TN | 37411 |
| GENERAL EL/LOUSVILLE | APPLIANCES PARTS BUILDING # 35 | ROOM 1004 | | | LOUISVILLE | KY | 40225-0001 |
| GENERAL EL/NASHVILLE | 90 PEABODY ST | | | | NASHVILLE | TN | 37210-2165 |
| GENERAL EL/PITSFIELD | PROSPECTS | ULTEM RESIN OPERATION | 1 PLASTICS AVENUE | | PITTSFIELD | MA | 01201 |
| GENERAL EL/SELKIRK | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0002 |
| GENERAL EL/SELKIRK | ATTN: AUTOMOTIVE TEAM | CUSTOMER SERVICE CENTER | #1 PLASTIC AVENUE | | PITTSFIELD | MA | 01201 |
| GENERAL EL/SOUTHFLD | 25900 TELEGRAPH RD | PLASTICS GROUP | | | SOUTHFIELD | MI | 48033-5222 |
| GENERAL EL/SPRNG HIL | PO BOX 488 | HWY. 31 SOUTH | | | SPRING HILL | TN | 37174-0488 |
| GENERAL ELECTRIC | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GENERAL ELECTRIC CANADA MANAGEMENT SERVICES | C/O LATHAM & WATKINS LLP | MAX EISENBERG ESQ | 233 SOUTH WACKER DR STE 5800 | | CHICAGO | IL | 60606 |
| GENERAL ELECTRIC CAPITAL CANAD | 2300 MEADOWVALE BLVD | | | MISSISSAUGA ON L5N 5P9 CANADA | | | |
| GENERAL ELECTRIC CAPITAL CANADA | | | | | | | |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404-8247 |
| GENERAL ELECTRIC CAPITAL CORP | GE CAPITAL | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| GENERAL ELECTRIC CAPITAL CORP | 205 NORTH STREET | | | | PORT SANILAC | MI | 48469 |
| GENERAL ELECTRIC CAPITAL CORP | 5205 E VIENNA RD | UPTD 2/28/06 GJ | | | CLIO | MI | 48420-9770 |
| GENERAL ELECTRIC CAPITAL CORP | ATTN GREG MILLER | 516 VIRGINIA DR | | | FT WASHINGTON | PA | 19034-2707 |
| GENERAL ELECTRIC CAPITAL CORP | 516 VIRGINIA DR | | | | FT WASHINGTON | PA | 19034-2707 |
| GENERAL ELECTRIC CAPITAL CORP | ACCT OF VELVERLY REED | | | | | | |
| GENERAL ELECTRIC CAPITAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 516 VIRGINIA DR | | | FT WASHINGTON | PA | 19034-2707 |
| GENERAL ELECTRIC CAPITAL CORPORATION | C/O LATHAM & WATKINS LLP | MAX EISENBERG ESQ | 233 S WACKER DR  STE 5800 | | CHICAGO | IL | 60606 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60015-1249 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1787 SENTRY PARKWAY WEST | 18 SENTRY PARK/WEST SUITE 45 | | BLUE BELL | PA | 19422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1301 VIRGINIA DR, STE 200 | | | FORT WAHINGTON | PA | 19034 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 230 SCHILLING CIR STE 300 | | | HUNT VALLEY | MD | 21031-1406 |
| GENERAL ELECTRIC CAPITAL CORPORATION | C O GE TRANSPORTATION FINANCE ATTENTION RAIL PORTFOLIO | 201 HIGH RIDGE RD | | | STAMFORD | CT | 06927-0001 |
| GENERAL ELECTRIC CAPITAL CORPORATION | GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | C/O PHILIP MORRIS CAPITAL CORPORATION | 225 HIGH RIDGE RD STE 300 | | STAMFORD | CT | 06905-3034 |
| GENERAL ELECTRIC CAPITAL CORPORATION | U.S. BANK TRUST NATIONAL ASSOCIATION | (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| GENERAL ELECTRIC CAPITAL CORPORATION | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 516 VIRGINIA DR | | | | FT WASHINGTON | PA | 19034-2707 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1787 SENTRY PARKWAY/WEST | 16 SENTRY PARK/WEST | SUITE 200 | | BLUE BELL | PA | 19422 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 3000 LAKESIDE DRIVE | SUITE 200N | | | BANNOCKBURN | IL | 60015 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 230 SCHILLING CIR STE 300 | | | | HUNT VALLEY | MD | 21031-1406 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1787 SENTRY PARKWAY WEST | 18 SENTRY PARK/WEST | SUITE 450 | | BLUE BELL | PA | 19422 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: GENERAL COUNSEL | 3135 EASTON TPKE | | | FAIRFIELD | CT | 06828-0001 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ROBERT SANTIMAYS | 201 HIGH RIDGE RD | | | STAMFORD | CT | 06927 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 120 LONG RIDGE ROAD | 3RD FLOOR | | | STAMFORD | CT | 06927-4900 |
| GENERAL ELECTRIC CO | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309-1027 |
| GENERAL ELECTRIC CO | 11240 CORNELL PARK DR STE 114 | | | | BLUE ASH | OH | 45242-1800 |
| GENERAL ELECTRIC CO | 215 MAPLE ST | | | | SALEM | VA | 24153-3509 |
| GENERAL ELECTRIC CO | 5035 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-2794 |
| GENERAL ELECTRIC CO | 5177 ROSEBUD LN | | | | NEWBURGH | IN | 47630-9332 |
| GENERAL ELECTRIC CO | 684 ROBBINS DR | | | | TROY | MI | 48083-4563 |
| GENERAL ELECTRIC CO | SHEILA VAN CAMPEN | G E APPLIANCE CONTROLS | 709 W. WALL STREET | | SPARTA | TN | 38583 |
| GENERAL ELECTRIC CO | GE SUPPLY | 3135 EASTON TPKE | | | FAIRFIELD | CT | 06828-0002 |
| GENERAL ELECTRIC CO | PO BOX 98749 | | | | CHICAGO | IL | 60693-0001 |
| GENERAL ELECTRIC CO | PO BOX 91316 | | | | CHICAGO | IL | 60693-1316 |
| GENERAL ELECTRIC CO | GE INDUSTRIAL SERVICES ENG | 7200 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715-8154 |
| GENERAL ELECTRIC CO | 3332 WALDEN AVE STE 112 | | | | DEPEW | NY | 14043 |
| GENERAL ELECTRIC CO | SEI LTD | BROAD OAK WORKS THE AIRPORT | | PORTSMOUTH PO3 5PQ GREAT BRITAIN | | | |
| GENERAL ELECTRIC CO | SHEILA VAN CAMPEN | 709 W WALL ST | G E APPLIANCE CONTROLS | | MORRISON | IL | 61270-2052 |
| GENERAL ELECTRIC CO | C/O L BOGGS STE 1100 | 1299 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 |
| GENERAL ELECTRIC CO INC | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0001 |
| GENERAL ELECTRIC CO INC | 7602 WOODLAND DR STE 200 | | | | INDIANAPOLIS | IN | 46278-2715 |
| GENERAL ELECTRIC CO INC | 240 PRODUCTION CT | | | | LOUISVILLE | KY | 40299-2002 |
| GENERAL ELECTRIC CO INC | | | | | | | |
| GENERAL ELECTRIC CO INC | 1 KANSAS AVE | | | | KANSAS CITY | KS | 66105-1406 |
| GENERAL ELECTRIC CO INC | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL ELECTRIC CO INC | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 |
| GENERAL ELECTRIC CO INC | 11240 CORNELL PARK DR STE 114 | | | | BLUE ASH | OH | 45242-1800 |
| GENERAL ELECTRIC CO INC | 215 MAPLE ST | | | | SALEM | VA | 24153-3509 |
| GENERAL ELECTRIC CO INC | 2300 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021-2508 |
| GENERAL ELECTRIC CO INC | 255 PENSKE PLZ | | | | READING | PA | 19602-1872 |
| GENERAL ELECTRIC CO INC | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GENERAL ELECTRIC CO INC | 32600 DEQUINDRE RD | | | | WARREN | MI | 48092-1062 |
| GENERAL ELECTRIC CO INC | 4545 PATENT RD | | | | NORFOLK | VA | 23502-5604 |
| GENERAL ELECTRIC CO INC | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6742 |
| GENERAL ELECTRIC CO INC | 501 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115-1226 |
| GENERAL ELECTRIC CO INC | 5035 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-2719 |
| GENERAL ELECTRIC CO INC | 5177 ROSEBUD LN | | | | NEWBURGH | IN | 47630-9332 |
| GENERAL ELECTRIC CO INC | 536 W 26TH ST | | | | NEW YORK | NY | 10001 |
| GENERAL ELECTRIC CO INC | 6540 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071-1245 |
| GENERAL ELECTRIC CO INC | 684 ROBBINS DR | | | | TROY | MI | 48083-4563 |
| GENERAL ELECTRIC CO INC | 721 VISIONS DR | | | | SKANEATELES | NY | 13152-6475 |
| GENERAL ELECTRIC CO INC | 791 PARK COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487 |
| GENERAL ELECTRIC CO INC | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487-3630 |
| GENERAL ELECTRIC CO INC | 920 HAMPSHIRE/A-19 | | | | WESTLAKE VILLAGE | CA | 91361 |
| GENERAL ELECTRIC CO INC | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 |
| GENERAL ELECTRIC CO INC | DIANE SEELYE X540 | 967 WINDFALL RD | GENERAL ELECTRIC INDUSTRIAL | | SAINT MARYS | PA | 15857-3333 |
| GENERAL ELECTRIC CO INC | DIANE SEELYE X540 | GENERAL ELECTRIC INDUSTRIAL | 967 WINDFALL ROAD | | WINCHESTER | TN | 37398 |
| GENERAL ELECTRIC CO INC | JACK BUNTIS | GE POLYMERSHAPES | 1019 N CAPITOL AVE | | LIVONIA | MI | 48150 |
| GENERAL ELECTRIC CO INC | LARRY GLEASON | 2051 BRISTOL RD | | | FLINT | MI | 48512 |
| GENERAL ELECTRIC CO INC | MARK RAGNOLLI | ROUTE 10 GREEN HILLS | | | READING | PA | 19603 |
| GENERAL ELECTRIC CO INC | PO BOX 563 | | | | READING | PA | 19603-0563 |
| GENERAL ELECTRIC CO INC | SHEILA VAN CAMPEN | 709 W WALL ST | G E APPLIANCE CONTROLS | | MORRISON | IL | 61270-2052 |
| GENERAL ELECTRIC CO INC | SHEILA VAN CAMPEN | G E APPLIANCE CONTROLS | 709 W. WALL STREET | | SPARTA | TN | 38583 |
| GENERAL ELECTRIC CO INC | STEVEN HOLLAND | C/O CENTRAL WAREHOUSE CO | 1280 INDUSTRIAL PARK DR | | GRAND RAPIDS | MI | 49512 |
| GENERAL ELECTRIC CO INC | TIM MORRISEY | 32600 DEQUINDRE RD | | | WARREN | MI | 48092-1062 |
| GENERAL ELECTRIC CO INC | 1640 SATELLITE BLVD | | | | DULUTH | GA | 30097-4910 |
| GENERAL ELECTRIC CO INC | STEVE HILLEBRAND | 5455 DARROW RD | | | HUDSON | OH | 44236-4009 |
| GENERAL ELECTRIC CO. | STEVEN HOLLAND | C/O CENTRAL WAREHOUSE CO | 1280 INDUSTRIAL PARK DR | | GRAND RAPIDS | MI | 49512 |
| GENERAL ELECTRIC CO., GE GLOBAL RESEARCH | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309-1027 |
| GENERAL ELECTRIC COMPANY | 1 RESEARCH CIR | | | | NISKAYUNA | NY | 12309-1027 |
| GENERAL ELECTRIC COMPANY | 1 PLASTICS AVE | | | | PITTSFIELD | MA | 01201-3662 |
| GENERAL ELECTRIC COMPANY | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GENERAL ELECTRIC COMPANY | C/O EHS COUNSEL | APPLIANCE PARK, AP2-225 | | | LOUISVILLE | KY | 40225 |
| GENERAL ELECTRIC COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| GENERAL ELECTRIC COMPANY & ASSOCIATED DBA'S | LIAM MCGONIGLE | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GENERAL ELECTRIC CORPORATION | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0001 |
| GENERAL ELECTRIC EVENDALE | EMPLOYEES FEDERAL CREDIT UNION | 10485 READING RD | | | CINCINNATI | OH | 45241-2523 |
| GENERAL ELECTRICAL MECHANICAL INC | 10415 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-1810 |
| GENERAL ENG/CHARLEST | PO BOX 30712 | | | | CHARLESTON | SC | 29417-0712 |
| GENERAL ENGINE PRODUCTS | JOE HAYES | AM GENERAL CORPORATION | 2000 WATKINS GLENN RD POB 488 | | NASHVILLE | TN | 37202 |
| GENERAL ENGINE PRODUCTS | JOE HAYES | PO BOX 488 | AM GENERAL CORPORATION | | FRANKLIN | OH | 45005-0488 |
| GENERAL ENGINE PRODUCTS INC | 105 N NILES AVE | | | | SOUTH BEND | IN | 46617-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL EXPEDITING MANAGEMENT SERVICE LLC | 418 S CHICAGO ST | PO BOX 296 | | | LITCHFIELD | MI | 49252-9744 |
| GENERAL EXPEDITING MANAGEMENT SERVICES | MICHAEL BALLARD | 418 S CHICAGO ST | | | LITCHFIELD | MI | 49252-9744 |
| GENERAL FAST/MILFORD | 11820 GLOBE ST | P.O. BOX 306 | | | LIVONIA | MI | 48150-1171 |
| GENERAL FASTENERS CO | 37584 AMRHEIN RD | STE 150 | | | LIVONIA | MI | 48150-1180 |
| GENERAL FASTENERS CO | | | | | | | |
| GENERAL FASTENERS CO | BARBARA BACH | 11820 GLOBE ROAD | | | CONCORD | NC | 28027 |
| GENERAL FASTENERS CO | BARBARA BACH | 37584 AMRHEIN RD | STE 150 | | LIVONIA | MI | 48150-1180 |
| GENERAL FASTENERS COMPANY | BARBARA BACH | 37584 AMRHEIN RD | STE 150 | | LIVONIA | MI | 48150-1180 |
| GENERAL FASTENERS COMPANY | BARBARA BACH | 11820 GLOBE ROAD | | | CONCORD | NC | 28027 |
| GENERAL FASTENERS COMPANY | BARBARA BACH | 11820 GLOBE ST | | | LIVONIA | MI | 48150-1171 |
| GENERAL FASTENERS COMPANY | 37584 AMRHEIN RD | STE 150 | | | LIVONIA | MI | 48150-1180 |
| GENERAL FOODS CREDIT CORP. | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| GENERAL FOODS CREDIT CORPORATION | U.S. BANK TRUST NATIONAL ASSOCIATION | (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| GENERAL FOODS CREDIT CORPORATION | 225 HIGH RIDGE ROAD, SUITE 400 | | | | STAMFORD | CT | 06902 |
| GENERAL FOODS CREDIT CORPORATION | KATE SCHOLER LLP | ATTN: RICHARD G SMOLEV, ESQ | 425 PARK AVENUE | | NEW YORK | NY | 10022 |
| GENERAL FOODS CREDIT CORPORATION | C/O PHILIP MORRIS CAPITAL CORPORATION | ATTN VP ASSET & PORTFOLIO MGMT | 225 HIGH RIDGE WEST SUITE 300 WEST | | STAMFORD | CT | 06905 |
| GENERAL FOODS CREDIT CORPORATION | C/O ALTRIA CLIENT SERVICES INC | ATTN C ANTHONY REALE SENIOR ASST GEN COUNSEL | 6603 W BROAD ST | PO BOX 85088 | RICHMOND | VA | 23285 |
| GENERAL FOODS CREDIT INVESTORS NO 2 CORP | C/O PHILIP MORRIS CAPITAL CORPORATION | ATTN VP ASSET & PORTFOLIO MANAGEMENT | 225 HIGH RIDGE ROAD SUITE 300 WEST | | STAMFORD | CT | 06905 |
| GENERAL FOODS CREDIT INVESTORS NO 2 CORP | C/O ALTRIA CLIENT SERVICES INC | ATTN C ANTHONY REALE SR ASST GEN COUNSEL | 6603 W BROAD ST | PO BOX 85088 | RICHMOND | VA | 23285 |
| GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION | ATTN RICHARD G SMOLEV ESQ | KAYE SCHOLER LLP | 425 PARK AVENUE | | NEW YORK | NY | 10022 |
| GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION | KAYE SCHOLER LLP | 425 PARK AVENUE | ATTN RICHARD G SMOLEV ESQ | | NEW YORK | NY | 10022 |
| GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION | C/O GOLDMAN SACHS LENDING PARTNERS LLC | 200 WEST STREET | | | NEW YORK | NY | 10282 |
| GENERAL FOODS CREDIT INVESTORS NO 3 CORPORATION | KAYE SCHOLER LLP | ATTN RICHARD G SMOLEV ESQ | 425 PARK AVENUE | | NEW YORK | NY | 10022 |
| GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | ATTENTION: VICE PRESIDENT, ASSET & PORTFOLIO MANAGEMENT | 225 HIGH RIDGE RD STE 300 | | | STAMFORD | CT | 06905-3034 |
| GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | C/O PHILIP MORRIS CAPITAL CORPORATION | 225 HIGH RIDGE RD STE 300 | | | STAMFORD | CT | 06905-3034 |
| GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | NOT AVAILABLE | | | | | | |
| GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | C/O PHILLIP MORRIS CAPITAL CORPORATION | 225 HIGH RIDGE ROAD, SUITE 300 WEST | | | STAMFORD | CT | 06905 |
| GENERAL FOODS CREDIT INVESTORS NO. 3 CORP. | C/O PHILIP MORRIS CAPITAL CORPORATION | 225 HIGH RIDGE ROAD, SUTIE 300 WEST | | | STAMFORD | CT | 06905 |
| GENERAL FOODS CREDIT INVESTORS NO. 3 CORPORATION | STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| GENERAL FOODS CREDIT INVESTORS NO.2 CORP. | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| GENERAL FOODS USA | 250 NORTH RD | | | | WHITE PLAINS | NY | 10603-2915 |
| GENERAL G MCTAW | PO BOX 1874 | | | | BIRMINGHAM | MI | 48012-1874 |
| GENERAL GIBBONS | 183 CARR MOUNTAIN RD | | | | SPEEDWELL | TN | 37870-6102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL GMC INC. | TIMOTHY ROCK | PO BOX 728 | | | METHUEN | MA | 01844-0728 |
| GENERAL GMC INC. | PO BOX 728 | | | | METHUEN | MA | 01844-0728 |
| GENERAL GMC TRUCK SALES & SERVICE | 360 S MILITARY TRL | | | | WEST PALM BEACH | FL | 33415-2808 |
| GENERAL GMC TRUCK SALES & SERVICE, | 360 S MILITARY TRL | | | | WEST PALM BEACH | FL | 33415-2808 |
| GENERAL GMC TRUCK SALES & SERVICE, INC. | LEONARD DESANTI | 360 S MILITARY TRL | | | WEST PALM BEACH | FL | 33415-2808 |
| GENERAL GMC TRUCK SALES & SERVICE, INC. | 360 S MILITARY TRL | | | | WEST PALM BEACH | FL | 33415-2808 |
| GENERAL GMC TRUCK SALES AND SERVICE INC | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| GENERAL GMC TRUCK SALES AND SERVICE INC | 402 OFFICE PLAZA DRIVE | | | | TALLAHASSEE | FL | 32301 |
| GENERAL GMC, INC. | PO BOX 728 | | | | METHUEN | MA | 01844-0728 |
| GENERAL GMC, INC. | 19 HAMPSHIRE ROAD | | | | METHUEN | MA | 01844 |
| GENERAL GREENFIELD | 20532 BURT RD | | | | DETROIT | MI | 48219-1305 |
| GENERAL HODGES | 5304 OUTLOOK ST | | | | MISSION | KS | 66202-1911 |
| GENERAL HYDROGEN CORP | 1215 HENDERSON AVE | | | | WASHINGTON | PA | 15301-6056 |
| GENERAL HYDROGEN CORPORATION | 1215 HENDERSON AVE | | | | WASHINGTON | PA | 15301-6056 |
| GENERAL IND/WATERFRD | 4895 HIGHLAND ROAD | | | | WATERFORD | MI | 48328 |
| GENERAL IND/WHIPPANY | 140 ALGONQUIN PKWY | | | | WHIPPANY | NJ | 07981-1633 |
| GENERAL INDUSTRIAL EQUIP | 4895 HIGHLAND RD | | | | WATERFORD | MI | 48328 |
| GENERAL INDUSTRY SAFETY & HEALTH DIVISION | 7150 HARRIS DR | | | | LANSING | MI | 48909 |
| GENERAL INSPECTION INC | 10585 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1338 |
| GENERAL INSPECTION INC | 10555 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1338 |
| GENERAL INSULATIONS CORP | ATTN:  AL ZAEPFEL | 2750 KENMORE AVE | | | TONAWANDA | NY | 14150-7707 |
| GENERAL INTERNATIONAL LIMITED | INTERCOMPANY | | | | | | |
| GENERAL INTERNATIONAL LIMITED | 40 CHURCH STREET | PO BOX HM 2014 | | HAMILTON HM HX BERMUDA BERMUDA | | | |
| GENERAL INTERNATIONAL LIMITED | 29 RICHMOND RD | 3RD FL AIG BLDGHM 08 PEMBROKE | | BERMUDA | | | |
| GENERAL INTERNATIONAL US LIMITED | 2020 K ST NW STE 420 | | | | WASHINGTON | DC | 20006-1884 |
| GENERAL KINEMATICS CORP | 5050 RICKERT RD | PO BOX 345 | | | CRYSTAL LAKE | IL | 60014-7333 |
| GENERAL KINEMATICS CORP | 777 LAKE ZURICH RD | | | | BARRINGTON | IL | 60010 |
| GENERAL KINEMATICS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 345 | | | CRYSTAL LAKE | IL | 60039-0345 |
| GENERAL L BROWN JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GENERAL LINEN AND UNIFORM SERVICE | PO BOX 2728 | | | | DETROIT | MI | 48202-0728 |
| GENERAL LINEN SERVICES | | 75 CENTRE RD | | | | NH | 03878 |
| GENERAL LINEN SUPPLY CO | 1016 E PALMER ST | PO BOX 02728 | | | DETROIT | MI | 48211-2522 |
| GENERAL LOOSE LEAF BINDERY | PO BOX 112 | | | | EVANSTON | IL | 60204-0112 |
| GENERAL MACHINE SERVICE INC | 494 E MORLEY DR | | | | SAGINAW | MI | 48601-9402 |
| GENERAL MACHINERY AGENCIES | P.O. BOX 139 | | | JEDDAH 21411 SAUDI ARABIA | | | |
| GENERAL MACHINERY AGENCIES | P.O. BOX 287 | | | AL KHOBAR 31952 SAUDI ARABIA | | | |
| GENERAL MACHINES CORP LLC | | | | | | | |
| GENERAL MACHINES CORPORATION LLC | 528 SAPPHIRE DR | | | | CARMEL | IN | 46032-5096 |
| GENERAL MAGIC INC | 420 N MARY AVE | | | | SUNNYVALE | CA | 94085-4121 |
| GENERAL MAGNA/ARLING | 801 AVENUE G | | | | ARLINGTON | TX | 76011-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MAGNA/LINDEN | 1331 U.S. ROUTE 1 | | | | LINDEN | NJ | 07036 |
| GENERAL MANAGEMENT INC | 250 MT LEBANON STE 304 | | | | PITTSBURGH | PA | 15234 |
| GENERAL MCCANTS | 550 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2464 |
| GENERAL MCTAW | PO BOX 1874 | | | | BIRMINGHAM | MI | 48012-1874 |
| GENERAL MEDICAL CONS | 7277 SMITHS MILL RD STE 250 | | | | NEW ALBANY | OH | 43054-8196 |
| GENERAL METAL PRODUCTS CO | DEPT 2333 | 135 S LASALLE | | | CHICAGO | IL | 60674-2333 |
| GENERAL MILLER | 1443 E AUDUBON RD | | | | MONTGOMERY | AL | 36111-2615 |
| GENERAL MILLS | PO BOX 1113 | | | | MINNEAPOLIS | MN | 55440-1113 |
| GENERAL MILLS INC | PO BOX 1113 | | | | MINNEAPOLIS | MN | 55440-1113 |
| GENERAL MILLS, INC. | | | | | | | |
| GENERAL MONITORS | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623-3132 |
| GENERAL MOTOR INDONESIA | JL RAYA BEKASI KM 27 | | | BEKASI 17132 INDONESIA | | | |
| GENERAL MOTORS | SUE ELLIOTT | POWERTRAIN DIVISION-YPSILANTI | WILLOW RUN | CHIHUAHUA CI 31380 MEXICO | | | |
| GENERAL MOTORS | 16 E JUDSON ST | | | | PONTIAC | MI | 48342-2205 |
| GENERAL MOTORS | GENERAL MOTORS-INACT, P.O. BOX 5049 | | | | SOUTHFIELD | MI | 48034 |
| GENERAL MOTORS (INDIA) MARKETING PVT, LTD á | 401-412, PALM COURT, 20/4, SUKHRALI CHOWK,MEHRAULI-GURGAON ROAD | RAYMOND KRAUSE á | | GURGAON HARYANA á 122001 INDIA | | | |
| GENERAL MOTORS (THAILAND) LIMITED | LEVEL 23 RASA TOWER | | | BANGKOK 10900 THAILAND | | | |
| GENERAL MOTORS (THAILAND) LIMITED á | 557 RASA TOWER, 21 LEVEL, ROOM 2101-2104, PHAHOLYOTHIN RD | GERRY HARGROVE; JOHN THOMSON á | | JATUJAK BANKOK 10900 THAILAND | | | |
| GENERAL MOTORS (THAILAND) LTD | 111/1 MOO 4 EASTRN SEABOARD IND EST | PLUAKDAENG | | RAYONG 21140 THAILAND | | | |
| GENERAL MOTORS (VOUCHERS ONLY) | PO BOX 5157 | | | | SOUTHFIELD | MI | 48086-5157 |
| GENERAL MOTORS ACCEPTANCE | CORP OF CANADA LTD | 3300 BLOOR ST W STE 2800 | | TORONTO CANADA ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORP | PO BOX 535160 | | | | PITTSBURGH | PA | 15253-5160 |
| GENERAL MOTORS ACCEPTANCE CORP | 200 RENAISSANCE CTR | MC 482-B10-A68 | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS ACCEPTANCE CORP | ATTN MONTE BAASCH | PO BOX 650300 | | | DALLAS | TX | 75265-0300 |
| GENERAL MOTORS ACCEPTANCE CORP | MC 482 B08 B98 | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS ACCEPTANCE CORP | ATTN FINANCIAL | PO BOX 5157 | | | SOUTHFIELD | MI | 48086-5157 |
| GENERAL MOTORS ACCEPTANCE CORP | PO BOX 78252 | | | | PHOENIX | AZ | 85062-8252 |
| GENERAL MOTORS ACCEPTANCE CORP | 1450 N 12TH AVE | | | | GREELEY | CO | 80631-2098 |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF RENNARD J MARTIN | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF KELLEH Y MANSARAY | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF MICHAEL ABNER | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF RONALD C SAYRE | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF PAUL E ROMAIN | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF JESSE B HUBBARD | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF BARBARA SANDOMIERSKI | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF JAMES ROBINSON | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | ACCT OF THOMAS THOMPSON | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORPEDUCATIONAL SERVICES | 200 RENAISSANCE CTR # GJ | MAIL CODE 482-B07-A68 | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | C/O CERBERUS CAPITAL MANAGEMENT, L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: PRESIDENT | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: GENERAL COUNSEL | 1 MERIDIAN XING | STE 100 | | MINNEAPOLIS | MN | 55423-3938 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | C/O CERBERUS CAPITAL MANAGEMENT, LP | ATTN: FRANK BRUNO, MARK NEPORENT, SETH PLATTUS, LENARD TESSLER | 299 PARK AVE. | | NEW YORK | NY | 10171 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTENTION: DIRECT OR CREDIT ANALYSIS | 200 RENAISSANCE CENTER | MAIL CODS 482-B10-B84 | ATTN: DIRECTOR CREDIT ANALYSIS | DETROIT | MI | 48265 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | PO BOX 535160 | | | | PITTSBURGH | PA | 15253-5160 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | 200 RENAISSANCE CENTER | PO BOX 200 | | | DETROIT | MI | 48243 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | P.O. BOX 200 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | PO BOX 466 | | | | ORLAND PARK | IL | 60462-0466 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | PO BOX 90578G | | | | CHARLOTTE | NC | 28290-5780 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: DIRECTOR CREDIT ANALYSIS | 200 RENAISSANCE CENTER | MAIL CODS 482-B1-B84 | | DETROIT | MI | 48265 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 535160 | | | PITTSBURGH | PA | 15253-5160 |
| GENERAL MOTORS ACCEPTANCE CORPORATION (UK) | WESLEY HOUSE | 19 CHAPEL ST. | | LUTON BEDFORDSHIRE LU1 2SE GREAT BRITAIN | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION FO CANADA, LIMITED | 2800-3300 BLOOR ST W | SUITE 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA LIMITED | 2800-3300 BLOOR ST W | SUITE 800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, | 2800-3300 BLOOR ST W | SUITE 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | 2800-3300 BLOOR ST W | SUITE 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | ATTN: PRESIDENT/GENERAL MANAGER | 2800-3300 BLOOR ST W | SUITE 2800 | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | PRESIDENT | 2800-3300 BLOOR ST W | SUITE 2800 | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | 700-3250 BLOOR ST W | SUITE 800 | | ETOBICOKE ON M8X 2Y5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | GENERAL DIRECTOR, OPERATIONS CC: LEGAL COUNSEL | 3300 BLOOR ST W APP 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | ATTN: GENERAL DIRECTOR, OPERATIONS | 2800-3300 BLOOR ST. W. | | TORONTO ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | ATTN: TREASURER-COMPTROLLER | 3300 BLOOR ST W SUITE 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS ACCPETANCE CORPORATION OF CANADA, LIMITED | ATTN: PRESIDENT/GENERAL MANAGER | 2800-3300 BLOOR ST W | SUITE 200 | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GENERAL MOTORS ASIA PACIFIC | JAPAN LTD | SHINAGAWN SEASIDE E TWR 8TH FL | | TOKYO 140-8687 JAPAN JAPAN | | | |
| GENERAL MOTORS ASIA PACIFIC (PTE) LTD, | | | | | | | |
| GENERAL MOTORS ASIA PACIFIC (PTE) LTD, GM (INDIA) LTD, | | | | | | | |
| GENERAL MOTORS ASIA, INC. | INTERCOMPANY | | | | | | |
| GENERAL MOTORS ASIA, INC. | ROOM 819,TOWER B,NEW MANDARIN PLAZA | | | KOWLOON, HONG KONG HONG KONG | | | |
| GENERAL MOTORS ASSET MANAGEMENT | 767 FIFTH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS ASSET MANAGEMENT CORP. | INTERCOMPANY | | | | | | |
| GENERAL MOTORS ASSET MGMT | 767 5TH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS AUSTRIA AUST | | | | AUSTRIA | | | |
| GENERAL MOTORS AUSTRIA GMBH á | 1220 VIENNA | YVES LE FORSONNEY á | | GRO■ ENZERSDORFERSTRA■E 59 á AUSTRIA | | | |
| GENERAL MOTORS AUTO | KOMSOMOLA STR., 1-3, BUILDING 39, 195009, ST. PETERSBURG, RUSSIA | | | RUSSIAN FEDERATION | | | |
| GENERAL MOTORS AUTOMOBILES PHILIPPINES, INC. | MAKATI CITY, PHILIPPINES | | | MALAYSIA | | | |
| GENERAL MOTORS AUTOMOBILES PHILIPPINES, INC. | | | | MAKATI CITY, PHILIPPINES | | | |
| GENERAL MOTORS AUTOMOBILES PHILIPPINES, INC. á | 30F PHILAMLIFE TOWER, 8767 PASEO DE ROXAS | FRANCIS BURDETT á | | MAKATI CITY 1226 PHILIPPINES | | | |
| GENERAL MOTORS AUTOMOTIVE HOLDINGS S L | PO BOX 375 | | | ZARAGOZA 50080 SPAIN | | | |
| GENERAL MOTORS AUTOMOTIVE HOLDINGS SL; | POLIGONO ENTRERRIOS, S/N | | | FIGUERUELAS (ZARAGOZA) 50639 | | | |
| GENERAL MOTORS AUTOWORLD INDONESIA á | RAYA BEKASI KM.27 | MUKIAT SUTIKNO á | | PONDOK UNGU BEKASI 17132 á INDONESIA | | | |
| GENERAL MOTORS CANADA LTD | AXLE DIVISION | 570 GLENDALE AVE | | ST CATHARINES CANADA ON L2R 7B3 CANADA | | | |
| GENERAL MOTORS CENTRE | 999 ATHOL ST., E. | | | OSHAWA ON L1H 1J8 CANADA | | | |
| GENERAL MOTORS CHILE INDUSTRIA AUTOMOTRIZ LTD | AMERICO VESPUCIO NORTE 811 | | | SANTIAGO CHILE | | | |
| GENERAL MOTORS CHILE INDUSTRIA AUTOMOTRIZ LTDA á | AVENIDA AMERICO VESPUCIO NORTE 811 | GENERAL MANAGER | | áSANTIAGO CHILE | | | |
| GENERAL MOTORS CHILE S.A. | | | | | | | |
| GENERAL MOTORS CHINA | 10/11 TH FL JINMAO TOWER 88 | CENTURY AVE | | SHANGHAI 200121 CHINA | | | |
| GENERAL MOTORS CHINA INC | CORPORATION TRUST CENTER | 1209 ORANGE ST WILMINGTON | | | WILMINGTON | DE | 19801 |
| GENERAL MOTORS CHINA INVESTMENT CO LTD | 10 FLOOR JINMAO TOWER | 88 CENTURY AVE PUDONG SHANGHAI | | 200121 CHINA CHINA | | | |
| GENERAL MOTORS CHINA, INC. | INTERCOMPANY | | | | | | |
| GENERAL MOTORS CHINA, INC. | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | | WILMINGTON | DE | 19801-1120 |
| GENERAL MOTORS CIS | GENERAL DIRECTOR | 11 GOGOLEVSKY BOULEVARD | | MOSCOW 119019 RUSSIAN FEDERATION | | | |
| GENERAL MOTORS CIS | GOGOLEVSKY BLVD. 11, 119019 MOSCOW, RUSSIA | | | RUSSIAN FEDERATION | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CIS | ATTN: GENERAL DIRECTOR | 11 GOGOLEVSKY BLVD. | | MOSCOW 119019 RUSSIAN FEDERATION | | | |
| GENERAL MOTORS CIS | GOGOLEVSKIY BLVD 11 | MOSCOW 121019 | | MOSCOW 121019 RUSSIA | | | |
| GENERAL MOTORS CIS | GOGOLEVSKIY BOULEVARD, 11 | | | MOSCOW 11901 RUSSIA | | | |
| GENERAL MOTORS CLOSED PLANTS | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| GENERAL MOTORS COLMOTORES CLMB | AVENIDA BOYACA (CALLE 56 A SUR | ) 36 A 03 SANTAFE DE BOGOTA | | COLUMBIA COLOMBIA | | | |
| GENERAL MOTORS COLMOTORES S.A. | APARTADO AEREO 7329 AVENIDAD BOYACA | | | BOGOTA COLOMBIA | | | |
| GENERAL MOTORS COMMERCIAL CORPORATION | INTERCOMPANY | | | | | | |
| GENERAL MOTORS COMPANY | ROBERT PATTERSON | 100 RENAISSANCE PLZ | TOWER 100-6TH FLOOR | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORP | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORP | 1251 JOSLYN AVE | | | | PONTIAC | MI | 48340-2064 |
| GENERAL MOTORS CORP | 13303 S ELLSWORTH RD | | | | MESA | AZ | 85212-9621 |
| GENERAL MOTORS CORP | 1550 KILDARE RD | | | WINDSOR ON N8Y 4S1 CANADA | | | |
| GENERAL MOTORS CORP | 17707 118 AVE NW | | | EDMONTON AB T5S 1P7 CANADA | | | |
| GENERAL MOTORS CORP | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS CORP | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| GENERAL MOTORS CORP | 19771 BROWNSTOWN CENTER DR STE | | | | BROWNSTOWN TOWNSHIP | MI | 48183 |
| GENERAL MOTORS CORP | 199-1 CHEONGCHEON-DONG | | | BUPYUNG-GU INCHEON KOREA (REP) | | | |
| GENERAL MOTORS CORP | 199-1 CHEONGCHEON-DONG | BUPYUNG-GU | | INCHEON KOREA (REP) | | | |
| GENERAL MOTORS CORP | 199-1 CHONGCHON-DONG | PUPYUNG-GU | | INCHON KR 403714 KOREA (REP) | | | |
| GENERAL MOTORS CORP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| GENERAL MOTORS CORP | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| GENERAL MOTORS CORP | 12200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2315 |
| GENERAL MOTORS CORP | 1355 REMINGTON BLVD | CHICAGO PDC 2 | | | BOLINGBROOK | IL | 60490-3254 |
| GENERAL MOTORS CORP | 140 S SAGINAW SUITE 600 | | | | PONTIAC | MI | 48342 |
| GENERAL MOTORS CORP | 1401 PARKINSON RD RR 8 | | | WOODSTOCK ON N4S 7W3 CANADA | | | |
| GENERAL MOTORS CORP | 1415 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| GENERAL MOTORS CORP | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122-3431 |
| GENERAL MOTORS CORP | 1500 SHENJIANG RD. | JINQIAO EXPORTING PROCESSING ZONE | | PUDONG SHANGAHAI 201206 CHINA (PEOPLE'S REP) | | | |
| GENERAL MOTORS CORP | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| GENERAL MOTORS CORP | | | | | | | |
| GENERAL MOTORS CORP | 100 SATURN PARKWAY, MD 371-999-F10, SPRING HILL | | | | SPRING HILL | TN | 37174 |
| GENERAL MOTORS CORP | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| GENERAL MOTORS CORP | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| GENERAL MOTORS CORP | 1000 GENERAL MOTORS DR | PO BOX 629 | | | JANESVILLE | WI | 53546-2531 |
| GENERAL MOTORS CORP | 10000 NW 2ND ST | | | | OKLAHOMA CITY | OK | 73127-7149 |
| GENERAL MOTORS CORP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GENERAL MOTORS CORP | 111/1 MOO 4 EASTRN SEABOARD IND EST | PLUAKDAENG | | RAYONG TH 21140 THAILAND | | | |
| GENERAL MOTORS CORP | 11900 CABERNET DR | | | | FONTANA | CA | 92337-7707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORP | 1212 E ALEXIS RD | PO BOX 934 | | | TOLEDO | OH | 43612-3974 |
| GENERAL MOTORS CORP | ENTERPRISE ACTIVITIES GROUP | PO BOX 78000 | INACTIVATED PER DALE SCHEER | | DETROIT | MI | 48277-0056 |
| GENERAL MOTORS CORP | C\O ARTHUR ANDERSEN BPSC | 1225 W WASHINGTON ST STE 400 | INACTIVATED PER DALE SCHEER | | TEMPE | AZ | 85281-1240 |
| GENERAL MOTORS CORP | 386957 MILE STE 300 | | | | LIVONIA | MI | 48152 |
| GENERAL MOTORS CORP | PO BOX 9015 | | | | WARREN | MI | 48090-9015 |
| GENERAL MOTORS CORP | 1500 E GM DR | | | | YUMA | AZ | 85365-9413 |
| GENERAL MOTORS CORP | 1324 RANKIN OR | | | | TROY | MI | 48083-2826 |
| GENERAL MOTORS CORP | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| GENERAL MOTORS CORP | PETTY CASH CUSTODIAN | 767 FIFTH AVE 14TH FLOOR | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS CORP | JIM AVENIUS | 200 RENAISSANCE CENTER, 7TH | MC: 482-B07-A48 | | DETROIT | MI | 48243 |
| GENERAL MOTORS CORP | JOSEPH BENVENUTO | HOLDEN SERVICE PARTS OPERATION | 99 PRINCESS HWY | | BROWNSVILLE | TX | 78523 |
| GENERAL MOTORS CORP | KEMPSTON RD SIDWELL | | | PORT ELIZABETH CAPE PROVINCE ZA 6001 SOUTH AFRICA | | | |
| GENERAL MOTORS CORP | KM 230 CARR PANAMERICA Y CORRE | | | QUERETARO QA 76900 MEXICO | | | |
| GENERAL MOTORS CORP | 45399 WOODWARD AVE | | | | PONTIAC | MI | 48341 |
| GENERAL MOTORS CORP | GROS-ENZERSDORFER STRASE 59 | | | WIEN AT 1220 AUSTRIA | | | |
| GENERAL MOTORS CORP | JEFF IZIENICKI | 16100 TABLE MOUNTAIN PARKWAY | | | GOLDEN | CO | 80403 |
| GENERAL MOTORS CORP | JEFF KETTMAN | TECH GROUP | 30007 VAN DYKE AVE | | CHESTERFIELD | MI | 48051 |
| GENERAL MOTORS CORP | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GENERAL MOTORS CORP | G3000 VAN SLYKE RD | | | | FLINT | MI | 48551-0001 |
| GENERAL MOTORS CORP | ECORSE & WIARD RDS | WILLOW RUN PLANT DOCK 1 | | | YPSILANTI | MI | 48198 |
| GENERAL MOTORS CORP | ERIK NIEDERMEIER | MAINZER STR | | COL IND VALLEJO DF 2300 MEXICO | | | |
| GENERAL MOTORS CORP | FRIEDRICH-LUTZMANN-RING | D-65423 | | RUSSELSHEIM GERMANY | | | |
| GENERAL MOTORS CORP | FRIEDRICH-LUTZMANN-RING 1 | | | RUESSELSHEIM RP 65428 GERMANY | | | |
| GENERAL MOTORS CORP | GLENN SAMPSON | 105 GM DRIVE | | | STERLING HEIGHTS | MI | 48310 |
| GENERAL MOTORS CORP | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | NEW YORK | NY | 10153 |
| GENERAL MOTORS CORP | C/O GM TREASURY OPERATIONS GROUP ATTN: BANK RECONCILIATION | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS CORP | C/O QUASAR INDUSTRIES | 1911 NORTHFIELD DR | | | AUBURN | ME | 04210 |
| GENERAL MOTORS CORP | CARR SALTILLO MONTERREY KM 7.5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| GENERAL MOTORS CORP | CARR SALTILLO-MONTERREY KM 7.5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| GENERAL MOTORS CORP | CARRETERA SALTILLO MONTERREY 7.5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| GENERAL MOTORS CORP | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GENERAL MOTORS CORP | CHRIS WATTS | 441582426120 | TODDINGTON RD | PUEBLA PU 72300 MEXICO | | | |
| GENERAL MOTORS CORP | DEAN MUELLER | 3711 CHESTER AVE | | | CLEVELAND | OH | 44114-4623 |
| GENERAL MOTORS CORP | DENNIS BROWN | 12770 MERIT DR STE 400 | | | DALLAS | TX | 75251-1296 |
| GENERAL MOTORS CORP | DIRECTOR OF FINANCE | FRIEDRICH-LUTZMANN RING | | RUSSELSHEIM D-65423 GERMANY | | | |
| GENERAL MOTORS CORP | DOUGLAS MAZUR | 737 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 |
| GENERAL MOTORS CORP | ECORSE & WIARD RDS | MC 481700030 | | | YPSILANTI | MI | 48198 |
| GENERAL MOTORS CORP | PRESIDENT & MANAGING DIRECTOR, COPY TO SENIOR ATTORNEY | CHANDRAPURA INDUSTRIAL ESTATE | | HALOL PANCHMAHALS, GUJARAT 389351 INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORP | PRISCILA CASTELLANO | RODOVIA. PEDRO EROLES,S/N-KM39 | | MOGI DAS CRUCES S.P. BRAZIL | | | |
| GENERAL MOTORS CORP | SAABVAGEN 5 | | | TROLLHATTAN SE 461 38 SWEDEN | | | |
| GENERAL MOTORS CORP | SHAUN DE KOCK | KEMPSTON RD | | | PELAHATCHIE | MS | 39145 |
| GENERAL MOTORS CORP | TRUCK DIV | 660 S BOULEVARD E | | | DETROIT | MI | 48212 |
| GENERAL MOTORS CORP | SHELLY HART | 6200 GRAND POINTE DR. | | | GRAND RAPIDS | MI | 49548 |
| GENERAL MOTORS CORP | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GENERAL MOTORS CORP | STATE ROUTE 281 | PO BOX 70 | | | DEFIANCE | OH | 43512-6793 |
| GENERAL MOTORS CORP | STEFAN DAY | OPELKREISEL 1-9 | KAISERSLAUTERN 67663 | STAFFORDSHIRE GREAT BRITAIN | | | |
| GENERAL MOTORS CORP | STEVENSON RD & PHILIP MURRAY | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GENERAL MOTORS CORP | SUSAN ELLIOTT | JOHNSON MATTHEY WAREHOUSE | 25201 BREST ROAD | DONGYING SHANDONG CHINA (PEOPLE'S REP) | | | |
| GENERAL MOTORS CORP | TRANSMISSIONSV GEN 2 | | | SODERTALJE SE 15127 SWEDEN | | | |
| GENERAL MOTORS CORP | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| GENERAL MOTORS CORP | ONE CABOT RD | | | | MEDFORD | MA | 02155 |
| GENERAL MOTORS CORP | ONE CORPORATE CENTER, KOKOMO | | | | KOKOMO | IN | 46902 |
| GENERAL MOTORS CORP | PARK RD S | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GENERAL MOTORS CORP | MARGARET M. MADDEN | 3999 LONDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| GENERAL MOTORS CORP | MARY KOKUBO | WORLDWIDE FACILITIES GROUP | 900 BALDWIN AVE PLT 17 | | GRAND BLANC | MI | 48439 |
| GENERAL MOTORS CORP | MAURICIO SCALZO | AVENIDA GENERAL MOTORS 1959 | JARDIM MOTORAMA | | BREWER | ME | 04412 |
| GENERAL MOTORS CORP | MIRIAM KAATZ | D-65423; PKZ 55-50 | | BEAVERTON,ONTARIO, ON CANADA | | | |
| GENERAL MOTORS CORP | MONICA TIMRING | NELLICKEVAGEN 2 | | | IMLAY CITY | MI | 48444 |
| GENERAL MOTORS CORP | KM 3.3 DE LA SUPERCARRETERA 80 | COMMUNIDAD LAGUNA DE SAN VINCENTE | | VILLA DE REYES SL 79525 MEXICO | | | |
| GENERAL MOTORS CORP | KM 3.3 SUPERCARRETERA 80 | VILLA DE ARRIAGA | | SAN LUIS POTOSI VILLA DE REYE SL 79525 MEXICO | | | |
| GENERAL MOTORS CORP | LAURENCE JEANPERRIN | 81 RUE DE LA ROCHELLE BP33 | | MOGI DAS CRUCES S.P. BRAZIL | | | |
| GENERAL MOTORS CORP | LYLE MOON | GEN MTRS CORP M/C 483-622-201 | 5607 NEW KING STREET | | ALMA | MI | 48801 |
| GENERAL MOTORS CORP | PO BOX 30011 | 7600 GM BLVD | | | SHREVEPORT | LA | 71130-0011 |
| GENERAL MOTORS CORP | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| GENERAL MOTORS CORP | 2625 TYLER RD GATE 3 | | | | YPSILANTI | MI | 48198 |
| GENERAL MOTORS CORP | 191 SALMON STREET | | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GENERAL MOTORS CORP | NELLICKEVAGEN 2 | | | GOTEBORG SE 41263 SWEDEN | | | |
| GENERAL MOTORS CORP | NOT SPECIFIED | CHANDRAPURA INDUSTRIAL ESTATE | | HALOL PANCHMAHALS, GUJARAT 389351 INDIA | | | |
| GENERAL MOTORS CORP | OPELKREISEL 1-9 | | | KAISERSLAUTERN RP 67663 GERMANY | | | |
| GENERAL MOTORS CORP | PASI TERVO | S-611 24 | | SAN LUIS POTOSI NL 78395 MEXICO | | | |
| GENERAL MOTORS CORP | PO BOX 15278 | 3201 FAIRFAX TRAFFIC WAY | | | KANSAS CITY | KS | 66115-0278 |
| GENERAL MOTORS CORP | PO BOX 388 | 340 WHITE RIVER PKY W DR | | | INDIANAPOLIS | IN | 46206-0388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORP | PRESIDENT | 3999 LONDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| GENERAL MOTORS CORP | 2300 HALLOCK YOUNG RD SW | PO BOX 1406 | | | WARREN | OH | 44481-9238 |
| GENERAL MOTORS CORP | 23500 MOUND RD | | | | WARREN | MI | 48091-2049 |
| GENERAL MOTORS CORP | 30009 VAN DYKE AVE | VEHICLE ENGINEERING CTR 8TH FLR | | | WARREN | MI | 48093-2350 |
| GENERAL MOTORS CORP | 30100 MOUND RD | | | | WARREN | MI | 48092-2023 |
| GENERAL MOTORS CORP | 30165 S HILL RD | | | | NEW HUDSON | MI | 48165-9706 |
| GENERAL MOTORS CORP | 30200 MOUND RD ENGINEERING W 3RD FL | MC#480-111-W68 | | | WARREN | MI | 48090 |
| GENERAL MOTORS CORP | 30240 OAK CREEK DR DOCK 4 | | | | WIXOM | MI | 48393 |
| GENERAL MOTORS CORP | 30500 MOUND RD | | | | WARREN | MI | 48092-2031 |
| GENERAL MOTORS CORP | 30501 VAN DYKE AVE | | | | WARREN | MI | 48093-2355 |
| GENERAL MOTORS CORP | 3100 DRYDEN RD | | | | MORAINE | OH | 45439-1622 |
| GENERAL MOTORS CORP | 3100 DRYDEN ROAD, MORAINE | | | | MORAINE | OH | 45439 |
| GENERAL MOTORS CORP | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| GENERAL MOTORS CORP | 600 CORVETTE DR | PO BOX 90006 | | | BOWLING GREEN | KY | 42101-9109 |
| GENERAL MOTORS CORP | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GENERAL MOTORS CORP | 6060 WEST BRISTOL ROAD | | | | FLINT | MI | |
| GENERAL MOTORS CORP | ATTN: BANK RECONILIATION | 767 FIFTH AVE. | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS CORP | ATTN: CFO/TREASURER | FRIEDRICH-LUTZMANN-RING 1 | | RUSSELSHEIM D-65423 GERMANY | | | |
| GENERAL MOTORS CORP | ATTN: CONTRACTS ADMINISTRATOR | 1937 SOUTH 300 WEST | SUITE 115 | | SALT LAKE CITY | UT | 84115 |
| GENERAL MOTORS CORP | ATTN: DIRECTOR OF FINANCE | ADAM OPEL AG | | RUSSELSHEIM D-65423 GERMANY | | | |
| GENERAL MOTORS CORP | ATTN: DIRECTOR OF FINANCE | FRIEDRICH-LUTZMANN RING | | RUSSELSHEIM D-65423 GERMANY | | | |
| GENERAL MOTORS CORP | ATTN: DIRECTOR, POWERTRAIN DEVELOPMENT DIVISION | 199-1 CHENGCHEON-DONG | BUPYUNG-GU | INCHEON 403-714 KOREA (REP) | | | |
| GENERAL MOTORS CORP | ATTN: GENERAL COUNSEL | 1500 SHEN JIANG RD. | | PU DONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| GENERAL MOTORS CORP | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORP | ATTN: GENERAL COUNSEL | 29841 VAN BORN RD | | | ROMULUS | MI | 48174-2044 |
| GENERAL MOTORS CORP | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS CORP | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1941 |
| GENERAL MOTORS CORP | 340 WHITE RIVER PKY W DR | | | | INDIANAPOLIS | IN | 46222 |
| GENERAL MOTORS CORP | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| GENERAL MOTORS CORP | 5000 TRANS CANADA HWY | | | POINTE-CLAIRE-DORVAL PQ H9R 4R2 CANADA | | | |
| GENERAL MOTORS CORP | 50000 ECORSE RD | | | | YPSILANTI | MI | 48197 |
| GENERAL MOTORS CORP | 5338 HILL 23 DR | | | | FLINT | MI | 48507 |
| GENERAL MOTORS CORP | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GENERAL MOTORS CORP | 5520 CHEVROLET BLVD | | | | PARMA | OH | 44130-1476 |
| GENERAL MOTORS CORP | 56 CHEVROLET RD | PO BOX 460 | | | MASSENA | NY | 13662-1878 |
| GENERAL MOTORS CORP | 56 CHEVROLET RD | RTE 37 E | | | MASSENA | NY | 13662-1878 |
| GENERAL MOTORS CORP | 570 GLENDALE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GENERAL MOTORS CORP | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GENERAL MOTORS CORP | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GENERAL MOTORS CORP | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| GENERAL MOTORS CORP | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| GENERAL MOTORS CORP | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GENERAL MOTORS CORP | 3300 GENERAL MOTORS RD BLDG 16 | | | | MILFORD | MI | 48380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORP | G3100 VAN SLYKE RD | | | | FLINT | MI | 48551-0001 |
| GENERAL MOTORS CORP | ATTN: GENERAL COUNSEL | 777 JOSLYN AVE | | | PONTIAC | MI | 48340-2925 |
| GENERAL MOTORS CORP | ATTN: GENERAL COUNSEL | UNIVERSITY PARK | | NOTTINGHAM NG7 2RD GREAT BRITAIN | | | |
| GENERAL MOTORS CORP | ATTN: LEGAL STAFF | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| GENERAL MOTORS CORP | ATTN: PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORP | ATTN: PRESIDENT AUTO FINANCE | MAIL CODE # 482-B12-D21 | 200 RENAISSANCE CENTER/ P.O. BOX 200 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORP | AV GENERAL MOTORS 1959 | | | SAO JOSE DOS CAMPOS SP 12224-300 BRAZIL | | | |
| GENERAL MOTORS CORP | AV INDUSTRIA MINERA NO 700 | COL ZONA INDUSTRIAL | | TOLUCA EM 50000 MEXICO | | | |
| GENERAL MOTORS CORP | AV INDUSTRIAS AUTOMOTRIZ S/N | ZONA INDUSTRIAL | | TOLUCA EM 50000 MEXICO | | | |
| GENERAL MOTORS CORP | AVENIDA GOIAS 1805 SANTA PAULA | | | SAO CAETANO DO SUL SP 09550-450 BRAZIL | | | |
| GENERAL MOTORS CORP | AVENIDA INDUSTRIA MINERA #700 | FRACCIONAMIENTO INDUSTRIAL | | TOLUCA ES 50000 MEXICO | | | |
| GENERAL MOTORS CORP | BAHNHOFSPLATZ 1 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| GENERAL MOTORS CORP | BEOMJIN KIM | 199 1 CHEONGCHEON-DONG | | | SAN JOSE | CA | 95113 |
| GENERAL MOTORS CORP | BERNARD LOTHSCHUTZ (NOW MARK BERNHARD) | 241 (NOW 191) SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GENERAL MOTORS CORP | BRIAN COHEN, CHIEF FINANCIAL OFFICER | 14 TECHNOLOGY DR | | | BEDFORD | NH | 03110-6908 |
| GENERAL MOTORS CORP | C/O GM TREASURY OPERATIONS GROUP | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS CORP | 8001 DAVIS HWY | | | | LANSING | MI | 48917 |
| GENERAL MOTORS CORP | 8 TSUCHIDANA | | | FUJISAWA KANAGAWA JP 252-0806 JAPAN | | | |
| GENERAL MOTORS CORP | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| GENERAL MOTORS CORP | 45 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359-1847 |
| GENERAL MOTORS CORP | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| GENERAL MOTORS CORP | 900 BALDWIN AVE PLT 17 | | | | PONTIAC | MI | 48340 |
| GENERAL MOTORS CORP | 902 E HAMILTON | | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORP | 902 E LEITH ST | | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORP | 9150 HERMOSA AVE | | | | RANCHO CUCAMONGA | CA | 91730-5304 |
| GENERAL MOTORS CORP | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408-2043 |
| GENERAL MOTORS CORP | 241 SALMON ST | | | PORT MELBOURNE VI 3207 AUSTRALIA | | | |
| GENERAL MOTORS CORP | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| GENERAL MOTORS CORP | 4400 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9501 |
| GENERAL MOTORS CORP | 6-26-1 MINAMI-OI | SHINAGAUW-KU | | TOKYO 140-8722 JAPAN | | | |
| GENERAL MOTORS CORP | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| GENERAL MOTORS CORP | 7111 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| GENERAL MOTORS CORP | 2400 W 2ND ST | PO BOX 778 | | | MARION | IN | 46952-3249 |
| GENERAL MOTORS CORP | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| GENERAL MOTORS CORP | 199-1, CHEONGCHEON-DONG | | | BUPYONG-GU INCHEON 403-714 KOREA (REP) | | | |
| GENERAL MOTORS CORP | 1991-1, CHEONGCHEON-DONG | | | BUPYUNG-GU ICHEON KOREA (REP) | | | |
| GENERAL MOTORS CORP | 20 STONY HILL RD | | | | YARDLEY | PA | 19067-6000 |
| GENERAL MOTORS CORP | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORP | 2000 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3146 |
| GENERAL MOTORS CORP | 2000 CENTERPOINT PKWY | M/C 483-520-030 | | | PONTIAC | MI | 48341-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORP | 2022 HELENA ST UNIT A | | | | AURORA | CO | 80011-4600 |
| GENERAL MOTORS CORP | 2100 BRISTOL RD | | | | FLINT | MI | 48552-0001 |
| GENERAL MOTORS CORP | 2100 S OPDYKE RD | | | | PONTIAC | MI | 48341 |
| GENERAL MOTORS CORP | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1260 |
| GENERAL MOTORS CORP | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GENERAL MOTORS CORP | 105 GM DR | | | | BEDFORD | IN | 47421-1558 |
| GENERAL MOTORS CORP | 1055 PACKARD DR | | | | HOWELL | MI | 48843 |
| GENERAL MOTORS CORP | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GENERAL MOTORS CORP | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GENERAL MOTORS CORP | 2525 W 4TH ST | PO BOX 2567 | | | MANSFIELD | OH | 44906-1208 |
| GENERAL MOTORS CORP | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS CORP | 1500 E ROUTE A | | | | WENTZVILLE | MO | 63385-5624 |
| GENERAL MOTORS CORP | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| GENERAL MOTORS CORP | 2369 ELLSWORTH BAILEY RD SW | PO BOX 1427 | | | WARREN | OH | 44481-9235 |
| GENERAL MOTORS CORP | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GENERAL MOTORS CORP | 4555 GIDDINGS RD | PO BOX 1001 | | | LAKE ORION | MI | 48359-1713 |
| GENERAL MOTORS CORP | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GENERAL MOTORS CORP | 6200 GRAND POINTE DR | PO BOX 6020 | | | GRAND BLANC | MI | 48439-5501 |
| GENERAL MOTORS CORP | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| GENERAL MOTORS CORP | 2901 TYLER RD | | | | YPSILANTI | MI | 48198-6126 |
| GENERAL MOTORS CORP | 30001 VAN DYKE BLDG 11 5 10 | | | | WARREN | MI | 48093 |
| GENERAL MOTORS CORP | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GENERAL MOTORS CORP | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| GENERAL MOTORS CORP | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0002 |
| GENERAL MOTORS CORP | 425 STEVENSON ST | | | | FLINT | MI | 48504-4925 |
| GENERAL MOTORS CORP | 77 E CENTER ST | | | | SAGINAW | MI | 48601-3299 |
| GENERAL MOTORS CORP | 10301 PHILADELPHIA RD | | | | WHITE MARSH | MD | 21162-3400 |
| GENERAL MOTORS CORP | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GENERAL MOTORS CORP | 1455 W ALEXIS RD | PO BOX 909 | | | TOLEDO | OH | 43612-4044 |
| GENERAL MOTORS CORP | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9426 |
| GENERAL MOTORS CORP | 7600 GM BLVD | | | | SHREVEPORT | LA | 71129 |
| GENERAL MOTORS CORP | 8175 MILLETT HWY | | | | LANSING | MI | 48917-8512 |
| GENERAL MOTORS CORP | 895 JOSLYN AVE | | | | PONTIAC | MI | 48340-2920 |
| GENERAL MOTORS CORP | 285 ONTARIO ST | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GENERAL MOTORS CORP | 425 STEVENSON ST | PO BOX 1730 | | | FLINT | MI | 48504-4925 |
| GENERAL MOTORS CORP | 6250 CHICAGO RD | | | | WARREN | MI | 48092-2042 |
| GENERAL MOTORS CORP | | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORP | N/A | 191 SALMON STREET | N/A | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GENERAL MOTORS CORP | ATTN: STANLEY J GERRICK | 3044 W GRAND BLVD # 3-202 | | | DETROIT | MI | 48202-3037 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1512 | | | | WILMINGTON | DE | 19899-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1 PONTIAC PLZ | | | | PONTIAC | MI | 48340-2952 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 150 CHESTNUT AVE SE | | | | WARREN | OH | 44483-5963 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4401 N POINT BLVD | | | | BALTIMORE | MD | 21219-1003 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 100 ALAMEDA BERTH 200 A | | | | WILMINGTON | CA | 90744 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 700 BAYSHORE RD | | | | BENICIA | CA | 94510-2922 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0002 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2609 NOBLE ST | | | | ANDERSON | IN | 46016-4576 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 601 PIQUETTE ST | | | | DETROIT | MI | 48202-3551 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 199 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2403 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 660 S BLVD MC 3301-153 | | | | PONTIAC | MI | 48341 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | G-1245 E COLDWATER RD | | | | FLINT | MI | 48559 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 340 WHITERIVER PARKWAY | | | | INDIANAPOLIS | IN | 46206 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1291 | | | | DAYTON | OH | 45401-1291 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 824 | | | | DAYTON | OH | 45401-0824 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1300 N DORT HWY | | | | FLINT | MI | 48556-0500 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 301 N CONCEPCION ST | | | | EL PASO | TX | 79905-1604 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 901 TOWER DR | | | | TROY | MI | 48098 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4400 DIXIE HWY | | | | HAMILTON | OH | 45014-1114 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 2567 | | | | MANSFIELD | OH | 44906-0567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 778 | | | | MARION | IN | 46952-0778 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2150 ALPINE AVE NW PAYROL | | | | GRAND RAPIDS | MI | 49544 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 30001 VAN DYKE AVE 259-01 | | | | WARREN | MI | 48093 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 63 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7403 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 2082 | | | | WARREN | MI | 48090-2082 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 4726 SMITH RD | | | | CINCINNATI | OH | 45212 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 515 N WASHINGTON AVE | | | | SAGINAW | MI | 48607 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 592 | | | | DANVILLE | IL | 61834-0592 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | N JACKSON ST - PSNL DEPT | | | | BEDFORD | IN | 47421 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 70 - PSNL DEPT | | | | DEFIANCE | OH | 43512 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1245 M-20 | | | | DAYTON | OH | 45401 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 1245 | | | | DAYTON | OH | 45401-1245 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | PO BOX 311 | | | | ATHENS | AL | 35612-0311 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | | 6060 W. BRISTOL ROAD | | | | MI | 48554 |
| GENERAL MOTORS CORP AND SUBSIDIARIES | 515 N. WASHINGTON 1ST FL | | | | SAGINAW | MI | 48607 |
| GENERAL MOTORS CORP. | BOB PENNINGTON | PO BOX 30011 | GM TRUCK & BUS | | INDIANAPOLIS | IN | 46230-0011 |
| GENERAL MOTORS CORP. | SS13 GMDAT | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORP. | SS 13 GMDAT | | | | DETROIT | MI | 48201 |
| GENERAL MOTORS CORPORATION | LARRY LOUSCHER | 5460 S QUEBEC ST STE 305 | DEALER NETWORK INVESTMENT & DEVELOPMENT | | GREENWOOD VILLAGE | CO | 80111-1918 |
| GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | DND NORTHEAST REGIONAL DIRECTOR | PO BOX 100 | MAIL CODE 482-A06-C66 | | DETROIT | MI | 48265-1000 |
| GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | WORLD WIDE REAL ESTATE | 200 RENAISSANCE CTR | MC 482 B38 C96 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MC 482 B38 C96 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | WORLD WIDE REAL ESTATE, WILLIAM COLLINS | 515 MARIN STREET | SUITE 211 | | THOUSAND OAKS | CA | 91360 |
| GENERAL MOTORS CORPORATION | LORI PIN | 515 MARIN STREET. SUITE 226 | | | THOUSAND OAKS | CA | 91360 |
| GENERAL MOTORS CORPORATION | MOTORS HOLDING DIVISION MANAGER | 39465 PASEO PADRE PKWY STE 3700 | | | FREMONT | CA | 94538-5379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORPORATION | MOTORS HOLDING DIVISION PORTFOLIO MANAGER | PO BOX 8500 | PEPSI WAY | | SOMERS | NY | 10589-8500 |
| GENERAL MOTORS CORPORATION | TONDA ROBERSON | 3300 GENERAL MOTORS RD | MC 483 323 206 | | MILFORD | MI | 48380-3726 |
| GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAö | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | REAL ESTATE & PROPERTY MANAGEMENT | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | DIRECTOR, FACILITIES | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAö BUILDING | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | DIRECTOR GM FACILITIES | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | ARGONAUT HOLDINGS, INC. | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | DIRECTOR | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS CORPORATION | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS CORPORATION | ED VOGT, MARKETING OPERATIONS | 100 CUSTOMER RENAISSANCE CTR | 10TH FLOOR, MC 482-A11-C24 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | CHIEF INFORMATION OFFICER | PO BOX 200 | MAIL CODE 482-B34-B11 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | MAIL CODE 482-C25-D81 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | GM LEGAL STAFF | 300 RENAISSANCE CTR | MC 482 C23 D24 | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 LCN | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| GENERAL MOTORS CORPORATION | DIRECTOR OF GLOBAL FUNDING | 767 FIFTH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10153 |
| GENERAL MOTORS CORPORATION | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | ARGO A-250 | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | DIRECTOR, WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 C96 | | DETROIT | MI | 48265-2000 |
| GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | ARGONAUT A-250 | | | DETROIT | MI | 48202-3220 |
| GENERAL MOTORS CORPORATION | MOTORS HOLDING DIVISION | 387 SHUMAN BLVD. | SUITE 205 WEST | | NAPERVILLE | IL | 60563 |
| GENERAL MOTORS CORPORATION | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48243 |
| GENERAL MOTORS CORPORATION | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| GENERAL MOTORS CORPORATION | 2500 GRANDE ALLEE | | | BOISBRAND PQ J7E4 CANADA | | | |
| GENERAL MOTORS CORPORATION | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GENERAL MOTORS CORPORATION | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9426 |
| GENERAL MOTORS CORPORATION | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| GENERAL MOTORS CORPORATION | 300 INGERSOLL ST | | | INGERSOLL ON N5C4 CANADA | | | |
| GENERAL MOTORS CORPORATION | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| GENERAL MOTORS CORPORATION | 601 PIQUETTE ST | | | | DETROIT | MI | 48202-3551 |
| GENERAL MOTORS CORPORATION | VAN SLYKE & ATHERTON RD | | | | FLINT | MI | 48551-0001 |
| GENERAL MOTORS CORPORATION | 100 SATURN PKWY 371-999-A10 | | | | SPRING HILL | TN | 37174 |
| GENERAL MOTORS CORPORATION | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| GENERAL MOTORS CORPORATION | BEEKMAN AVE | | | | NORTH TARRYTOWN | NY | 10591 |
| GENERAL MOTORS CORPORATION | PO BOX 2060 | | | | WARREN | MI | 48090-2060 |
| GENERAL MOTORS CORPORATION | 23500 MOUND RD | | | | WARREN | MI | 48091-2049 |
| GENERAL MOTORS CORPORATION | PO BOX 7095 | | | | TROY | MI | 48007-7095 |
| GENERAL MOTORS CORPORATION | 1000 TOWN LINE RD | | | | SYRACUSE | NY | 13221 |
| GENERAL MOTORS CORPORATION | 301 N CONCEPCION ST | | | | EL PASO | TX | 79905-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORPORATION | PO BOX 21 | | | | BUFFALO | NY | 14240-0021 |
| GENERAL MOTORS CORPORATION | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |
| GENERAL MOTORS CORPORATION | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GENERAL MOTORS CORPORATION | PO BOX 592 | | | | DANVILLE | IL | 61834-0592 |
| GENERAL MOTORS CORPORATION | 1300 N DORT HWY | | | | FLINT | MI | 48556-0500 |
| GENERAL MOTORS CORPORATION | WESTEND AND BOYD ST | | | | DETROIT | MI | 48209 |
| GENERAL MOTORS CORPORATION | 901 N. JACKSON STREET | | | | BEDFORD | IN | 47421 |
| GENERAL MOTORS CORPORATION | 901 TOWER DR/TROY ACCT CEN | | | | TROY | MI | 48098 |
| GENERAL MOTORS CORPORATION | PO BOX | | | | MANSFIELD | OH | 44906 |
| GENERAL MOTORS CORPORATION | PO BOX 460 | | | | MASSENA | NY | 13662-0460 |
| GENERAL MOTORS CORPORATION | PO BOX 2439 | | | | ANDERSON | IN | 46018-2439 |
| GENERAL MOTORS CORPORATION | PO BOX 431 | | | | WARREN | OH | 44486-0001 |
| GENERAL MOTORS CORPORATION | ONE PONTIAC PLAZA RM/219 | | | | PONTIAC | MI | 48340 |
| GENERAL MOTORS CORPORATION | PO BOX 1720 | | | | FLINT | MI | 48501 |
| GENERAL MOTORS CORPORATION | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| GENERAL MOTORS CORPORATION | WEST FORT ST & W END AVE | | | | DETROIT | MI | 48209 |
| GENERAL MOTORS CORPORATION | 1908 COLONEL SAM DR | | OSHAWA ON L1H CANADA | | | | |
| GENERAL MOTORS CORPORATION | ECORSE & WIARD RDS | | | | YPSILANTI | MI | 48197 |
| GENERAL MOTORS CORPORATION | G-10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 |
| GENERAL MOTORS CORPORATION | BOX WOOD RD | | | | WILMINGTON | DE | 19804 |
| GENERAL MOTORS CORPORATION | 1 GENL MTRS RD-BLDG 16-MIDSIZE GRP | | | | MILFORD | MI | 48380 |
| GENERAL MOTORS CORPORATION | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| GENERAL MOTORS CORPORATION | 199 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2403 |
| GENERAL MOTORS CORPORATION | PO BOX 9015 | | | | WARREN | MI | 48090-9015 |
| GENERAL MOTORS CORPORATION | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| GENERAL MOTORS CORPORATION | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GENERAL MOTORS CORPORATION | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| GENERAL MOTORS CORPORATION | 1500 E ROUTE A | | | | WENTZVILLE | MO | 63385-5624 |
| GENERAL MOTORS CORPORATION | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GENERAL MOTORS CORPORATION | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| GENERAL MOTORS CORPORATION | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| GENERAL MOTORS CORPORATION | BOXWOOD ROAD DODSON RDS | | | | WILMINGTON | DE | 19899 |
| GENERAL MOTORS CORPORATION | TONAWANDA PLANT - RIVER ROAD | | | | TONAWANDA | NY | 14150 |
| GENERAL MOTORS CORPORATION | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| GENERAL MOTORS CORPORATION | 660 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3128 |
| GENERAL MOTORS CORPORATION | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |
| GENERAL MOTORS CORPORATION | G2238 BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GENERAL MOTORS CORPORATION | PO BOX 56007 | | | | PONTIAC | MI | 48340 |
| GENERAL MOTORS CORPORATION | 4100 SPRINGBORO PIKE | | | | MORAINE | OH | 45439 |
| GENERAL MOTORS CORPORATION | G3248 VAN SLYKE RD | | | | FLINT | MI | 48552-0001 |
| GENERAL MOTORS CORPORATION | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GENERAL MOTORS CORPORATION | 63 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7403 |
| GENERAL MOTORS CORPORATION | 6817 STADIUM DRIVE | | | | KANSAS CITY | MO | 64129 |
| GENERAL MOTORS CORPORATION | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GENERAL MOTORS CORPORATION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GENERAL MOTORS CORPORATION | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS CORPORATION | 2401 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4542 |
| GENERAL MOTORS CORPORATION | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GENERAL MOTORS CORPORATION | 5200 E CORK ST | | | | KALAMAZOO | MI | 49048-9603 |
| GENERAL MOTORS CORPORATION | 30001 VAN DYKE RM 259-01 | | | | WARREN | MI | 48093 |
| GENERAL MOTORS CORPORATION | 1 GENERAL MOTORS RD BLD 16 | | | | MILFORD | MI | 48380 |
| GENERAL MOTORS CORPORATION | SAINT JOHN BLDG 100 | | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORPORATION | 1440 AVENUE OF THE STARS | | | | LAKE BUENA VISTA | FL | 32830 |
| GENERAL MOTORS CORPORATION | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS CORPORATION | 2901 TYLER RD | | | | YPSILANTI | MI | 48198-6126 |
| GENERAL MOTORS CORPORATION | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| GENERAL MOTORS CORPORATION | G1245 E COLDWATER RD | | | | FLINT | MI | 48559 |
| GENERAL MOTORS CORPORATION | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| GENERAL MOTORS CORPORATION | 6600 E 12 MILE RD | | | | WARREN | MI | 48092-3975 |
| GENERAL MOTORS CORPORATION | 901 TOWER DR | | | | TROY | MI | 48098 |
| GENERAL MOTORS CORPORATION | 1445 PARKWAY AVE | | | | EWING | NJ | 08628-3012 |
| GENERAL MOTORS CORPORATION | 4944 BELMONT AVE | | | | WARREN | OH | 44486-0001 |
| GENERAL MOTORS CORPORATION | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| GENERAL MOTORS CORPORATION | PO BOX 420 | | | | INDIANAPOLIS | IN | 46206-0420 |
| GENERAL MOTORS CORPORATION | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GENERAL MOTORS CORPORATION | 902 E HAMILTON | | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORPORATION | 340 WHITE RIVER PKY | | | | INDIANAPOLIS | IN | 46222 |
| GENERAL MOTORS CORPORATION | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GENERAL MOTORS CORPORATION | 6817 E STADIUM DR | | | | KANSAS CITY | MO | 64129 |
| GENERAL MOTORS CORPORATION | 300 N CHEVROLET AVE | | | | FLINT | MI | 48555-0002 |
| GENERAL MOTORS CORPORATION | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GENERAL MOTORS CORPORATION | BOXWOOD AND DODSON RD | | | | WILMINGTON | DE | 19804 |
| GENERAL MOTORS CORPORATION | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| GENERAL MOTORS CORPORATION | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| GENERAL MOTORS CORPORATION | GRAND BLANC PLANT | | | | GRAND BLANC | MI | 48439 |
| GENERAL MOTORS CORPORATION | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| GENERAL MOTORS CORPORATION | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| GENERAL MOTORS CORPORATION | VAN SLYKE AT ATHERTON RD | | | | FLINT | MI | 48551-0001 |
| GENERAL MOTORS CORPORATION | ATT: L. JOSEPH LINES III, MAIL CODE 482-026-601 | 400 RENAISSANCE CENTER | PO BOX 400 | | DETROIT | MI | 48265-4000 |
| GENERAL MOTORS CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 902 E HAMILTON AVE | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| GENERAL MOTORS CORPORATION & | GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS CORPORATION (SERVICE PARTS OPERATIONS) | | | | | | | |
| GENERAL MOTORS CORPORATION (WORLDWIDE REAL ESTATE) | 300 RENAISSANCE CTR | P.O. BOX 300 | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS CORPORATION AND DELPHI CORPORATION | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS CORPORATION AND DELPHI CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| GENERAL MOTORS CORPORATION AS SERVICE PROVIDER & | GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V. AS SERVICE RECIPIENT. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS CORPORATION AS SUPPLIER & | GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V. AS DISTRIBUTOR. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS CORPORATION FUEL CELL ACTIVITIES GROUP | MR. SERGE WEISS | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472-1039 |
| GENERAL MOTORS CORPORATION V UNIPRISE AND UNITED HEALTH CARE | NO ADVERSE PARTY | | | | | | |
| GENERAL MOTORS CORPORATION, MOTORS HOLDING | MOTORS HOLDING DIVISION PORTFOLIO MANAGER | 2500 WESTCHESTER AVE | 3RD FLOR | | PURCHASE | NY | 10577-2515 |
| GENERAL MOTORS CORPORATION, MOTORS HOLDING | ATTN: MOTORS HOLDING PORTFOLIO MANAGER | 2010 CROW CANYON PL | STE 230 | | SAN RAMON | CA | 94583-1344 |
| GENERAL MOTORS CORPORATION, MOTORS HOLDING | 2500 WESTCHESTER AVE FL 3 | | | | PURCHASE | NY | 10577-2515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION, MOTORS HOLDING | PORTFOLIO MANAGER | 515 MARIN STREET | SUITE 103 | | THOUSAND OAKS | CA | 91360 |
| GENERAL MOTORS CORPORATION, WORLDWIDE REAL ESTATE | ATTN: MOTORS HOLDING DIVISION BRANCH MANGER | 39465 PASEO PADRE PKWY STE 3700 | | | FREMONT | CA | 94538-5379 |
| GENERAL MOTORS CORPOTATION SERVICE PARTS OPERATIONS | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202 |
| GENERAL MOTORS CORPOTATION SERVICE PARTS OPERATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| GENERAL MOTORS DAEWOO AND AUTO TECHNOLOGY CIS á | GOGOLEVSKY BLVD. 11 | JACEK GORSKI á | | MOSCOW 119019 RUSSIAN FEDERATION | | | |
| GENERAL MOTORS DAEWOO AUTO | & TECHNOLOGY CIS LLC | 11 GOGOLEVSKY BLVD MOSCOW | | 119019 RUSSIA RUSSIA | | | |
| GENERAL MOTORS DAEWOO AUTO AND TECHNOLOGY CIS | GOGOLEVSKY BLVD. 11, 119019 MOSCOW, RUSSIA | | | RUSSIAN FEDERATION | | | |
| GENERAL MOTORS DE ARGENTINA S.A. | LEANDRO N. ALEM 855, PISO 2 | | | BUENOS AIRES, ARGENTINA C1001AAD | | | |
| GENERAL MOTORS DE ARGENTINA S.R.L | LEANDRO N. ALEM 855, PISO 2 | | | BUENOS AIRES, ARGENTINA C1001AAD | | | |
| GENERAL MOTORS DE ARGENTINA S.R.L á | AV. L. N.ALEM 855 PISO 2 (C1001AAD) BSAS | MARIA FERNANDA MORA VINUEZA á | | ARGENTINA | | | |
| GENERAL MOTORS DE ARGENTINA S.R.L. | AV. LEANDRO N. ALEM 855 PISO 2 | | | CAPITAL FEDERAL 0C100 ARGENTINA | | | |
| GENERAL MOTORS DE ARGENTINA SRL | RUTA 9 KM 278 COLECTORA OESTE-ALVEAR | 2126 SANTA FE | | BUENOS AIRES ARGENTINA | | | |
| GENERAL MOTORS DE MEXICO | JESUS JAVIER SEPULVEDA GUERECA (GMM TREASURER) | AV. EJERCITO NACIONAL #843 COL. GRANADA | | DELEGACION MIGUEL HIDALGO 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO | MAURICIO MORALES | SA DE CV/COMPLEJO TOLUCA | AV INDUSTRIA AUTOMOTRIZ S/N | TOKYO 140 JAPAN | | | |
| GENERAL MOTORS DE MEXICO | JUAN GILBERTO CORPUS | COMPLEJO AUTO./RAMOS ARIZPE | CARR SALTILLO-MONTERREY KM 7.5 | | NOVI | MI | 48375 |
| GENERAL MOTORS DE MEXICO | ATTN: CHARLES K. STEVENS III | AVENIDA EJERCITO NACIONAL #843 | | COL. GRANADA D.F. 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO | AVENIDA EJERCITO NACIONAL #843 | OL GRANADA DELEGACION MIGUEL | | HIDALGO CP 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE | CARR SALTILLO MONTERREY KM 7.5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE | RL DE CV | AVENIDA EJERCITO NACIONAL 843 | | DF CP 11520 MEXICO MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE CV | AVENIDA EJERCITO NACIONAL #8430 | | | HIDALGO DF 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE R L DE CV | AV. INDUSTRIA AUTOMOTRIZ ZONA INDUSTRIAL | | | TOLUCA EM 50071 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE RL DE | KM 3.3 DE LA SUPERCARRETERA 80 | COMMUNIDAD LAGUNA DE SAN VINCENTE | | VILLA DE REYES SL 79525 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S DE RL DE CV | AVENIDA EJERCITO NACIONAL #843 | COLONIA AMPLIACION GRANADA | | DF CP 11520 MEXICO MEXICO | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C. V. | MEXICO CITY, MEXICO | | | MEXICO | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. | ATTN: CHARLES K. STEVENS III | EJERCITO NACIONAL 843 | | COL. GRANADA D.F. 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. | ATTN: CHARLES K. STEVENS III | AVENIDA EJERCITO NACIONAL #843 | | COL. GRANADA D.F. 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO S.A. DE C.V | | | | | | | |
| GENERAL MOTORS DE MEXICO SA DE CV | CARRETARA A. PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS DE MEXICO, S. DE R.L. DE C.V. | ATTN: CHARLES K. STEVENS III | AVENIDA EJERCITO NACIONAL #843 | | COL. GRANADA D.F. 11520 MEXICO | | | |
| GENERAL MOTORS DE MEXICO, S. DE R.L. DE C.V. | SS 13 GMDAT | | | MORELIA MH 1468 MEXICO | | | |
| GENERAL MOTORS DE MⱢXICO, S. DE R.L. DE C.V. | AV. EJⱢRCITO NACIONAL NO. 843, | COL. GRANADA, DEL. MIGUEL HIDALGO | | MⱢXICO, D.F., DI 11520 MEXICO | | | |
| GENERAL MOTORS DE MⱢXICO, S. DE R.L. DE C.V. | AS SERVICE PROVIDER & GENERAL MOTORS CORPORATION AS SERVICE RECIPIENT. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS DE MⱢXICO, S. DE R.L. DE C.V. | AS SUPPLIER & GENERAL MOTORS CORPORATION AS PURCHASER. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS DEL ECUADOR S.A. | CASILLA 9294 SUCURSAL 7 | | | QUITO ECUADOR | | | |
| GENERAL MOTORS DEL ECUADOR S.A. | CASILLA 9294, SUCURSAL 7 | | | QUITO ECUADOR | | | |
| GENERAL MOTORS DEL ECUADOR S.A. á | PANAMERICANA NORTE KM. 5 1/2 Y JOSE DE LA REA | JEFFREY CADENA á | | QUITO ECUADOR | | | |
| GENERAL MOTORS DEL ECUAECUADOR | PANAMERICANA NORTE KM 5 1\2 | JOSE DE LARREA | | ECUADOR | | | |
| GENERAL MOTORS DESIGN CENTER | UAW LOCAL 1869 C/O DAVID FERNS | 10199 DIXIE HWY | | | IRA | MI | 48023-2823 |
| GENERAL MOTORS DEVELOPMENT CORP. | MARGARET B. DEVLIN, SECRETARY | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS DEVELOPMENT CORP. | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS DEX-COOL/GASKET CASES | 601 CALIFORNIA ST FL 14 | | | | SAN FRANCISCO | CA | 94108-2819 |
| GENERAL MOTORS DO BRASIL LTDA | AV GOIAS 1805-BAIRRO | SANTA PAULA SAO CAETANO DO SUL | SAO PAULO | BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA | RODOVIA BR 290 - KM 67 | | | GRAVATAI RIO GRANDE DO SUL B BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA | AV. GOIⱢS, 1805 | | | SⱢO CAETANO DO SUL, SP, BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA | RUA AGOSTINO TOGNERI | 57-JURUBATUBA-SP | | SAN PAULO BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA. | AV. GOIAS, 1805 | SAO CAETANO DO SUL    SP | BRAZIL | | | | |
| GENERAL MOTORS DO BRASIL LTDA. | AVENIDA GOIAS 1805 | | | SAO CAETANO DO SUL 09550 BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA. á | AVENIDA GOIⱢS, N ‖ 1805, SⱢO CAETANO DO SUL | JAIME ARDILA GOMEZ á | | SⱢO PAULO 09550-900 BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA., ENERTEC DO BRASIL LTDA. | AV. GOIⱢS, 1805, SⱢO CAETANO DO SUL | ENERTEC: AV. INDEPENDⱢNCIA, 2757, SOROCABA, SP, BRAZIL | | SAN PAULO BRAZIL | | | |
| GENERAL MOTORS DO BRASIL LTDA., ENERTEC DO BRASIL LTDA. | AV. GOIⱢS, 1805 | | | SⱢO CAETANO DO SUL, SP, BRAZIL | | | |
| GENERAL MOTORS DO BRAZIL, S.A. | CAIXA POSTAL 8.200 | | | 01000 SAO PAULO, BRAZIL | | | |
| GENERAL MOTORS EAST AFRICA LTD á | ENTERPRISE/MOMBASA ROAD P.O.BOX 30527 á | WILLIAM LAY á | | NAIROBI 100 KENYA | | | |
| GENERAL MOTORS EGYPT | 4TH INDUSTRIAL ZONE | 6TH OF OCTOBER CITY - GIZA | | CAIRO EGYPT | | | |
| GENERAL MOTORS EGYPT | OVERSEAS PAYABLE SECTION | 3 ABU EL FEDA ST ZAMALEK | P.O. BOX 108 | CAIRO EGYPT | | | |
| GENERAL MOTORS EGYPT, S.A.E. | | | | | | | |
| GENERAL MOTORS ENERGY SUPPLY | 1829 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8662 |
| GENERAL MOTORS ESPANA, S. L. á | AVENIDA BRUSELAS, 20. | JUAN MANUEL LUMBRERAS á | | ALCOBENDAS á 28108 SPAIN | | | |
| GENERAL MOTORS EUROPE AG SGME | BIENNE | | | BIENNE SWITZERLAND | | | |
| GENERAL MOTORS EUROPE HOLDINGS SL | POLIGONO ENTRERRIOS, S/N | | | FIGUERUELAS (ZARAGOZA) 50639 | | | |
| GENERAL MOTORS EXPORT CORPORATION | INTERCOMPANY | | | | | | |
| GENERAL MOTORS FIAT WORLDWIDE | PURCHASING OPEL AUSTRIA GMBH | GROB ENZERSDORFERSTR 59 | | WIEN A 1220 AUSTRIA | | | |
| GENERAL MOTORS FINLAND OY á | PERINTⱢTIE 2 D | JARI NORDMAN á | | HELSINKI 1510 FINLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS FRANCE á | 1 └9 AVENUE DU MARAIS, BP70035 | SANDRO MALATTO | | ARGENTEUIL CEDEX 95101 FRANCE | | | |
| GENERAL MOTORS GLOBAL INDUSTRIES CO., LTD. | 3RD FLOOR, 170, TUN HWA NORTH ROAD | | | TAIPEI TAIWAN | | | |
| GENERAL MOTORS GLOBAL SERVICE OPERATIOND, INC. | | | | | | | |
| GENERAL MOTORS GLOBAL SERVICE OPERATIONS, INC. | INTERCOMPANY | | | | | | |
| GENERAL MOTORS GLOBAL SERVICE OPERATIONS, INC. | | | | | | | |
| GENERAL MOTORS GLOBAL TECHNOLOGY OPERATIONS AND GENERAL MOTORS CORP | AND DELPHI TECHNOLOGIES INC. AND DELPHI CORPORATION | | | | | | |
| GENERAL MOTORS GLOBAL TECHNOLOGY OPERATIONS AND GENERAL MOTORS CORPORA | | | | | | | |
| GENERAL MOTORS GRAND RAPIDS METAL CENTER | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS GRAND RAPIDS METAL CENTER | | | | | | | |
| GENERAL MOTORS INDIA LIMITED | CHANDRACURA INDUSTRIAL ESTATE | HALOL | | DISTRICT PANCHMAHALS GUJARAT 389 350 INDIA | | | |
| GENERAL MOTORS INDIA LTD | CHANDRAPURA INDUSTRIAL ESTATE | HALOL 389350 | | GUJARAT INDIA INDIA | | | |
| GENERAL MOTORS INDIA LTD. | GROUND FLOOR,VIPPS CENTRE | | | NEW DELHI 1100 INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL AREA | HALOL | | DIST. PANCHMAHALS GUJARAT 389351 INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE | HALOL 389 351 | | GUJARAT DISTRICT PANCHMAHAL INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | RAJEEV CHABA, PRESIDENT & MD | CHANDRAPURA INDUATRIAL ESTATE | HALOL 389 351 | GUJARAT DISTRICT PANCHMAHALS INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | PRESIDENT & MANAGING DIRECTOR | CHANDRAPURA INDUSTRIAL ESTATE | HALOL 389 351 | GUJARAT DISTRICT PANCHMAHAL INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | ATTN: SENIOR ATTORNEY | SIXTH FLOOR TOWER A, GLOBAL BUSINESS PARK | GLOBAL BUSINESS PARK, MCHRAULI-GURGNON RD. | GURGAON 122002 HARYAM INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE | HALOL, DISTRICT PANCHMAHAL | | GUJARAT, INDIA 389 350 | | | |
| GENERAL MOTORS INDIA PRIVATE LIMITED | CHANDRAPURA INDUSTRIAL ESTATE, HALOL, DISTRICT PANCHMAHAL | | | GUJARAT, INDIA 389 350 | | | |
| GENERAL MOTORS INDIA PRIVATE LTD | CHANDRAPURA INDUSTRIAL ESTATEHALOL | PANCHMAHALS | | GUJUARATA 389351,INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LTD | PRESIDENT & MANAGING DIRECTOR, COPY TO SENIOR ATTORNEY | CHANDRAPURA INDUSTRIAL ESTATEHALOL | PANCHMAHALS | GUJUARATA 389351,INDIA | | | |
| GENERAL MOTORS INDIA PRIVATE LTD | NOT SPECIFIED | CHANDRAPURA INDUSTRIAL ESTATE | | HALOL PANCHMAHALS, GUJARAT 389351 INDIA | | | |
| GENERAL MOTORS INDIA PVT, LTD á | 401-412, PALM COURT, 20/4, SUKHRALI CHOWK,MEHRAULI-GURGAON ROAD | YASH YADAV á | | GURGAON HARYANA á 122001 INDIA | | | |
| GENERAL MOTORS INDONESIA, INC. | INTERCOMPANY | | | | | | |
| GENERAL MOTORS INTERNATIONAL HOLDINGS, INC. | INTERCOMPANY | | | | | | |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | 767 FIFTH AVE | | | | NEW YORK | NY | 10153 |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | PROMARK INVESTMENT ADVISORS, INC. | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS INVESTMENT MGMT CORPORATION | INTERCOMPANY | | | | | | |
| GENERAL MOTORS ISRAEL LTD | 11 HAMENOFIM ST | | | HERTZLYIA 46725 ISRAEL | | | |
| GENERAL MOTORS ISRAEL LTD á | 11 HAMANOFIM ST. (TOWER B) | GIL GOLAN á | | HERZELIYA PITUACH 46120 ISRAEL | | | |
| GENERAL MOTORS ISUZU | COMMERCIAL TRUCK LLC | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| GENERAL MOTORS ISUZU DIESEL ENGINEERING, LTD. | RESOURCES CONNECTIOIN | ATTN: GENERAL COUNSEL | FILE #55221 | | LOS ANGELES | CA | |
| GENERAL MOTORS ITALIA S.P.A. | | | | | | | |
| GENERAL MOTORS ITALIA S.R.L. á | PIAZZALE DELL'INDUSTRIA 40 | JUAN JOSE LILLO OVIEDO á | | ROMA 00145 ITALY | | | |
| GENERAL MOTORS ITALIA SRL á | PIAZZALE DELL'INDUSTRIA, 40 | MASSIMO BERNI á | | ROMA 00146 ITALY | | | |
| GENERAL MOTORS JAPAN LIMITED | REPRESENTATIVE DIRECTOR | YEBISU GARDEN PLACE TOWER, 27TH FLOOR | 20-3, EBISU 4-CHOME | SHIBUYA-KU TOKYO 150-6027 JAPAN | | | |
| GENERAL MOTORS JAPAN LTD JAPA | **ALLIED VENDOR** | | | TOKYO 150 JAPAN JAPAN | | | |
| GENERAL MOTORS KENYA LIMITED NKA GENERAL MOTORS EAST AFRICA LIMITED | ENTERPRISE/MOMBASA RD. | | | NAIROBI, KENYA | | | |
| GENERAL MOTORS KENYA LIMITED. | MOMBASA AND ENTERPRISE RDS | | | NAIROBI KENYA | | | |
| GENERAL MOTORS KEYNA LTD | MOMBASA ENTERPRISE RD | | | NAIROBI 19500 KENYA | | | |
| GENERAL MOTORS KOREA, INC. | INTERCOMPANY | | | | | | |
| GENERAL MOTORS LIMITED | GRIFFINE HOUSE | OSBORNE RD. | | LUTON BEDFORDSHIRE LU1 3YT GREAT BRITAIN | | | |
| GENERAL MOTORS LIMITED | UK1 101 135 GRIFFIN HOUSE | OSBORNE RD. | | LUTTON BEDFORSHIRE LU1 3YT GREAT BRITAIN | | | |
| GENERAL MOTORS LLC | NEW YORK TREASURER'S OFFICE | ATTN DIRECTOR GLOBAL FUNDING & CASH MGMT | 767 FIFTH AVENUE 14TH FLOOR | | NEW YORK | NY | 10015 |
| GENERAL MOTORS METAL FAB DIV | ATTN: KEVIN BAILEY | 340 S WHITE RIVER PKWY WEST DR | | | INDIANAPOLIS | IN | 46222-4514 |
| GENERAL MOTORS MEXICO á | EJERCITO NACIONAL 843, COL. GRANADA á | CARLOS LECUMBERRI á | | MEXICO CITY á MEXICO | | | |
| GENERAL MOTORS MFG POLAND SP Z O O | FRMLY OPEL POLSKA SP ZO O POPE | UL ADAMA OPLA | | GLIWICE 44-121 POLAND | | | |
| GENERAL MOTORS MIDDLE EAST á | POB 9233 á | TERRY JOHNSSON á | | DUBAI UNITED ARAB EMIRATES | | | |
| GENERAL MOTORS NIGERIA, LTD. | 17 CREEK ROAD | | | APAPA NIGERIA | | | |
| GENERAL MOTORS NORDEN AB á | ARTSTAANGSVAGEN 17, PO BOX 44080 | GENERAL MANAGER | | STOCKHOLM 10073 á SWEDEN | | | |
| GENERAL MOTORS NORGE AS | PO BOX 36 | | | N-2027 KJELLER NORWAY | | | |
| GENERAL MOTORS NORGE AS á | P.O. BOX 36, 2027 KJELLER | PETTER SMEBYE á | | KJELLER VEST 6 á 2007 NORWAY | | | |
| GENERAL MOTORS NOVA SCOTIA FINANCE COMPANY | ATTN: CHIEF EXECUTIVE OFFICER | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS NOVA SCOTIA FINANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1959 UPPER WATER STREET | SUITE 800 | HALIFAX, NOVA SCOTIA B3J2X2 CANADA | | | |
| GENERAL MOTORS NOVA SCOTIA FINANCE COMPANY | INTERCOMPANY | | | | | | |
| GENERAL MOTORS NOVA SCOTIA FINANCE COMPANY | | | | | | | |
| GENERAL MOTORS NOVA SCOTIA FINANCE COMPANY, | GENERAL MOTORS OF CANADA LIMITED GM NOVA SCOTIA INVESTMENTS LTD.,GMC | AURELIUS CAPITAL PARTNERS LP, AURELIUS CAPITAL MASTER LTD., | DRAWBRIDGE DSO SECURITIES LLC, DRAWBRIDGE OSO SECURITIES | | | | |
| GENERAL MOTORS NOVA SCOTIA INVESTMENTS LIMITED | 1908 COLONEL SAM DRIVE | | | OSHAWA ON L1H 8P7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS NOVA SCOTIA INVESTMENTS LTD. | ATTN: VICE PRESIDENT OF FINANCE | 1908 COLONEL SAM DR. | MAIL CODE CA1-015-001 | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS NOVA SCOTIA INVESTMENTS LTD. | ATTN: CHIEF EXECUTIVE OFFICER | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: SECRETARY AND GENERAL COUNSEL | 1908 COLONEL SAM DR. | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | | | | | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: CHUCK STEVENS | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: J. C. WAECHTER | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | GENERAL COUNSEL | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | 1908 COLONEL SAM DR. | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | SS13 GMDAT | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS OF CANADA LIMITED | SS 13 GMDAT | | | OSHAWA ON CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: CFO | 1908 COLONEL SAM DR | | OSHAWA ON L1H 8P7 CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED | ATTN: GENERAL COUNSEL | 1908 COLONEL SAM DRIVE | | OSHOWA ON L1H 8PT CANADA | | | |
| GENERAL MOTORS OF CANADA LIMITED á | 1908 COLONEL SAM DRIVE | NEIL MACDONALD á | | OSHAWA ONTARIO CANADA | | | |
| GENERAL MOTORS OF CANADA LTD. | | | | OSHAWA ON CANADA | | | |
| GENERAL MOTORS OF MEXICO S OF RL OF CV | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GENERAL MOTORS OVERSEAS | CORPORATION SHANGHAI REP OFF | 710 DONG FANG RD. | PUDONG NEW AREA | SHANGHAI, 200122 CHINA | | | |
| GENERAL MOTORS OVERSEAS CORP | TECHNOLOGY STAFF | 4TH FLOOR CVIK PLACE | 22 JIANGUAM-NWAL DAJIE | | BEIJING 100004 CHINA | | |
| GENERAL MOTORS OVERSEAS CORPORATION | INTERCOMPANY | | | | | | |
| GENERAL MOTORS OVERSEAS DISTRIBUTION | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORP | DUBAI INTERNATIONAL TRADE CTR | LEVEL 30 P.O. BOX 9233 | | DUBAI, UAE UNITED ARAB EMIRATES | | | |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORP | INTERCOMPANY | | | | | | |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORP - SIGNAPORE | 15 BENOI SECTOR 629849 | | | SIGNAPORE SINGAPORE | | | |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORP. | RENCEN | | | | DETROIT | MI | 48201 |
| GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION, GENERAL MOTORS CORP | GENERAL MOTORS DE M฿XICO, S. DE R.L. DE C.V. | AV. EJERCITO NACIONAL NO. 843 | COL. GRANADA, DEL. MIGUEL HIDALGO | 11520, MEXICO, D.F. | | | |
| GENERAL MOTORS PARAGUAY | MONTEVIDEO | | | MONTEVIDEO PARAGUAY | | | |
| GENERAL MOTORS PARTS OPERATIONS FORT WORTH | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 |
| GENERAL MOTORS PARTS OPERATIONS FORT WORTH | | | | | | | |
| GENERAL MOTORS PERSONNEL SERVICES INC | GOGOLEVSKY BLVD 11 | 119019 MOSCOW | | MOSCOW 119019 RUSSIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS PERU á | PASAJE MARTIR JOSE OLAYA 169 OFFICE 803 á | ERNESTO ZEGARRA COELLO á | | PERU | | | |
| GENERAL MOTORS PERU S.A. | AV.CRISTOBAL DE PERALTA NORTE #1000 | | | SANTIAGO DE SURCO PERU | | | |
| GENERAL MOTORS POLAND á | UL. WOLOSKA 5 | ARTHUR DAVID FLANAGAN á | | WARSZAWA 03-675 POLAND (REP) | | | |
| GENERAL MOTORS POLAND SP PGMP | ZO O | 41 DOMANIEWSKA STREET | MERCURY BUILDING | 02 672 WARSAW POLAND POLAND | | | |
| GENERAL MOTORS POLAND SP. Z O.O. á | ADAMA OPLA 1 | ANDRZEJ ZELAZNY á | | GLIWICE 44-121 POLAND (REP) | | | |
| GENERAL MOTORS POLAND SP.ZO.U. | UL. DOMANIEWSKA 41 | | | WARSZAWA 02-67 POLAND | | | |
| GENERAL MOTORS PORTUGAL á | QUINTA DA FONTE, EDIF. FERN ┠O MAGALH ┠ES, PISO 2 | LUIZ MIGUEL PEREIRA á | | PORTO SALVO PA ┠O D'ARCOS 2770-190 PORTUGAL | | | |
| GENERAL MOTORS PORTUGAL LDA | CAIXA POSTAL 2484 | | | LISBON PORTUGAL PORTUGAL | | | |
| GENERAL MOTORS POWER | FUZESI UT.15 / POB 7 | | | SZENTGOTTHARD 36 9970 HUNGARY | | | |
| GENERAL MOTORS POWERTRAIN | ATTN: CHIEF FINANCIAL OFFICER | 777 JOSLYN AVE | | | PONTIAC | MI | 48340-2925 |
| GENERAL MOTORS POWERTRAIN - AUSTRIA GMBH á | 1221 VIENNA | RUDOLF HAMP á | | GRO█ ENZERSDORFERSTRA█E 59 á AUSTRIA | | | |
| GENERAL MOTORS POWERTRAIN - EUROPE S.R.L | GENERAL MOTORS POWERTRAIN - EUROPE S.R.L, C | ORSO CASTELFIDARDO 36 | | 10138 TORINO ITALY | | | |
| GENERAL MOTORS POWERTRAIN - EURPOE S.R.L. | STRADA PIANEZZA 289 | | | TORINO 10151 ITALY | | | |
| GENERAL MOTORS POWERTRAIN - GERMANY GMBH | GENERAL MOTORS POWERTRAIN - GERMANY GMBH | BAHNHOFSPLATZ 1 | | 65428, RUESSELSHEIM GERMANY | | | |
| GENERAL MOTORS POWERTRAIN - GERMANY GMBH | ATTN: CFO | SE-461 80 | | TROLLHATTAN SWEDEN | | | |
| GENERAL MOTORS POWERTRAIN - GERMANY GMBH á | FRIEDRICH-LUTZMANN-RING | REINHOLD METZGER á | | R█SSELSHEIM á HESSEN D-65424 GERMANY | | | |
| GENERAL MOTORS POWERTRAIN - SWEDEN AB | ATTN: CFO | SE-461 80 | | TROLLHATTAN SWEDEN | | | |
| GENERAL MOTORS POWERTRAIN - SWEDEN AB | GENERAL MOTORS POWERTRAIN - SWEDEN AB | MUNICIPALITY 88 | | SE - 461 80, TROLLH—TTAN SWEDEN | | | |
| GENERAL MOTORS POWERTRAIN AUSTRIA GMBH | GROSS ENZERSDORFER STRASSE 59 | | | WIEN AT 1220 AUSTRIA | | | |
| GENERAL MOTORS POWERTRAIN DIVISION | 823 JOSYLY AVE. | MAIL CODE 483-730-107 | | | PONTIAC | MI | 48340 |
| GENERAL MOTORS POWERTRAIN EUROPE á | RAINER BRUNS á | | | KAISERSLAUTERN á67663 GERMANY | | | |
| GENERAL MOTORS POWERTRAIN EUROPE SRL | STRADA PIANEZZA 289 | | | TURIN 10151 ITALY | | | |
| GENERAL MOTORS POWERTRAIN GERMANY GMBH á | FRIEDRICH-LUTZMANN-RING | DANIEL NICHOLSON á | | R█SSELSHEIM á HESSEN D-65423 GERMANY | | | |
| GENERAL MOTORS POWERTRAIN GROUP | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| GENERAL MOTORS POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GENERAL MOTORS POWERTRAIN GROUP SAGINAW METAL CASTING OPERATIONS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS POWERTRAIN GROUP SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GENERAL MOTORS POWERTRAIN SWEDEN AB á | MUNICIPALITY 88 | GENERAL MANAGER | | TROLLH—TTAN á SE-461 80 SWEDEN | | | |
| GENERAL MOTORS POWERTRAIN TOLEDO PLANT | ATTN: GENERAL COUNSEL | 5411 JACKMAN RD | | | TOLEDO | OH | 43613-2348 |
| GENERAL MOTORS POWERTRAIN TOLEDO PLANT | | | | | | | |
| GENERAL MOTORS POWERTRAIN UZBEKISTAN CJSC | 30 MIRZO ULUGBEK ST 10007 | | | TASHKENT CITY UZBEKISTAN | | | |
| GENERAL MOTORS POWERTRAIN- | KAISERSLAUTERN GERMANYGMBH | OPELKREISEL 1-9 | | KAISERSLAUTERN 67663 GERMANY | | | |
| GENERAL MOTORS POWERTRAIN-HUNGARY LTD | H-9970 SZENTGOTTHARD FUZESI | UT 15 | | GERMANY | | | |
| GENERAL MOTORS POWERTRAIN-AUSTRIA G | GROS-ENZERSDORFER STRASE 59 | | | WIEN 1220 AUSTRIA | | | |
| GENERAL MOTORS POWETRAIN-EUROPE S.R.L. á | CORSO CASTELFIDARDO 36 | RITA FORST á | | TORINO 10138 ITALY | | | |
| GENERAL MOTORS PRODUCT SERVICES, INC. | INTERCOMPANY | | | | | | |
| GENERAL MOTORS R WORKS INC | 1 WOODWARD AVE STE 1200 | | | | DETROIT | MI | 48226 |
| GENERAL MOTORS RECEIVABLES CORPORATION | INTERCOMPANY | | | | | | |
| GENERAL MOTORS SERVICE AND PARTS OPERATIONS | CHARLOTTE PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | PO BOX 38404 | | CHARLOTTE | NC | 28278-1007 |
| GENERAL MOTORS SERVICE AND PARTS OPERATIONS | CHARLOTTE PARTS DISTRIBUTION CENTER | | | | | | |
| GENERAL MOTORS SERVICE PARTS OPERATION FORT WORTH | | | | | | | |
| GENERAL MOTORS SERVICE PARTS OPERATION FORT WORTH | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS | ATTN: GENERAL COUNSEL | 15056 ALONDRA BLVD | | | LA MIRADA | CA | 90638-5701 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS FORT WORTH | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS FORT WORTH | | | | | | | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS MINNEAPOLIS | | | | | | | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS MINNEAPOLIS | ATTN: GENERAL COUNSEL | 1404 130TH AVE | | | NEW RICHMOND | WI | 54017-6609 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS PONTIAC PROCESSING CENTER | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| GENERAL MOTORS SERVICE PARTS OPERATIONS PONTIAC PROCESSING CENTER | | | | | | | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS-PONTIAC PROCESSING CENTER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS SERVICE PARTS OPERATIONS-PONTIAC PROCESSING CENTER | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| GENERAL MOTORS SOUTH AFRICA | PO BOX 1137 | | | PORT ELIZABETH SOUTH AFRICA | | | |
| GENERAL MOTORS SOUTH AFRICA | KEMPSTON ROAD | | | PORT ELIZABETH 6000 SOUTH AFRICA | | | |
| GENERAL MOTORS SOUTH AFRICA (PTY) LTD. | FORMERLY KNOWN AS GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LTD. | KEMPSTON ROAD, SIDWELL | | PORT ELIZABETH,SOUTH AFRICA 6001 | | | |
| GENERAL MOTORS SOUTH AFRICA á | KEMPSTON ROAD | STEVAN J. KOCH á | | PORT ELIZABETH á SOUTH AFRICA | | | |
| GENERAL MOTORS SOUTH AFRICAN (PROPRIETARY) LIMITED | | | | REPUBLIC OF SOUTH AFRICA | | | |
| GENERAL MOTORS SOUTHEAST ASIA OPERATIONS LIMITED á | 555 RASA TOWER, 21 LEVEL, ROOM 2101-2104, PHAHOLYOTHIN RD | GERRY HARGROVE; JOHN THOMSON á | | JATUJAK BANKOK 10900 THAILAND | | | |
| GENERAL MOTORS SOUTHEAST EUROPE á | SZABADSAG ST 117 á | ALEXANDER MOINOV á | | BUDAORS H-2040 HUNGARY (REP) | | | |
| GENERAL MOTORS SOUTHEAST EUROPE LTD. | SZABADSAG U. 117 | | | VAT# HU10485611 HUNGARY | | | |
| GENERAL MOTORS STRASBOURG S.A. | 81, RUE DE LA ROCHELLE | 67 STRASBOURG-NEUHOF, FRANCE | | NEUHOF, FRANCE | | | |
| GENERAL MOTORS STRASBOURG S.A. | 81, RUE DE LA ROCHELLE, 67 STRASBOURG-NEUHOF, FRANCE | | | FRANCE | | | |
| GENERAL MOTORS STRASBOURG SAS | 81 RUE DE LA ROCHELLE | | | STRASBOURG,  67026 FRANCE | | | |
| GENERAL MOTORS STRASBOURG SAS | ATTN: CFO | 81, RUE DE LA ROCHELLE | | STRASBOURG,  67026 FRANCE | | | |
| GENERAL MOTORS STRASBOURG SAS | GENERAL MOTORS STRASBOURG SAS | 81 RUE DE LA ROCHELLE | | 67026, STRASBOURG FRANCE | | | |
| GENERAL MOTORS SUBSIDIAREIS AND AFFILIATES | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS SUISSE SA | SALZHAUSSTRASSE 21 | | | BIEL-BEINNE CH 2501 SWITZERLAND | | | |
| GENERAL MOTORS SUISSE SA á | STELZENSTRASSE 4 | GENERAL MANAGER | | GLATTBRUGG CH 8154 SWITZERLAND | | | |
| GENERAL MOTORS TAIWAN, LTD | 5F.,NO.3, SEC.3 JHONGSING ROAD | | | TAIPEI 231 TAIWAN | | | |
| GENERAL MOTORS TAIWAN, LTD. | 8F, 238, MIN-SHENG EAST ROAD | | | SEC. 3 TAIWAN | | | |
| GENERAL MOTORS TAIWAN, LTD. FOR YU FU MOTOR | 3F., HUNG TAI CENTER | | | TAIPEI TAIWAN | | | |
| GENERAL MOTORS TAIWAN,LTD. FOR TIAD | 3F., HUNG TAI CENTER | | | TAIPEI TAIWAN | | | |
| GENERAL MOTORS TECHNICAL CENTE | UNITS 4-8 3RD FLCREATOR BLDG | WHITEFIELD RD NTL TEC | | BANGALORE IN 560 066 INDIA | | | |
| GENERAL MOTORS THAILAND LIMITED | WILLAIM BOTNICIS | 111/1 MOO 4 EASTERN SEABOARD INDUSTRIAL ESTATE | | PLUAKDAENG RAYONG 21140 THAILAND | | | |
| GENERAL MOTORS THAILAND LTD | 82 N SATHORN RD | | | BANGKOK 10500 THAILAND | | | |
| GENERAL MOTORS THAILAND THAI | LEVEL 23 RASA TOWER 555 | PHAHOLYOTHIN ROAD JATUCHAK | | BANGKOK THAILAND 10900 THAILAND | | | |
| GENERAL MOTORS TRADE REVEIVABLES LLC | | | | | | | |
| GENERAL MOTORS TRUST CO. | INTERCOMPANY | | | | | | |
| GENERAL MOTORS TURKIYE á | KEMALPASA YOLU | OZCAN KEKLIK á | | TORBALI IZMIR á 35860 TURKEY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS U.S. TRADING CORP. | 3993 HOWARD HUGHES PKWY STE 250 | | | | LAS VEGAS | NV | 89169-6754 |
| GENERAL MOTORS U.S. TRADING CORPORATION | INTERCOMPANY | | | | | | |
| GENERAL MOTORS UK LTD. | GRIFFIN HOUSE, OSBOURNE ROAD | | | LUTON, BEDS. LU13 GREAT BRITAIN | | | |
| GENERAL MOTORS URUGUAY S.A. | AVDA. JOAQUIN SUAREZ, 3094 | | | CP 11800 MONTEVIDEO C.P1 URUGUAY | | | |
| GENERAL MOTORS URUGUAY S.A. á | CEBOLLAT= 1474 - OF. 301 - á | PEDRO A. ARLEO á | | MONTEVIDEO URUGUAY | | | |
| GENERAL MOTORS US TRADE CORPORATION | MINDY RIDDLE | 3993 HOWARD HUGHES PKWY STE 250 | | | LAS VEGAS | NV | 89169-6754 |
| GENERAL MOTORS US TRADING CORP | ATTN MINDY RIDDLE | 3993 HOWARD HUGHES PARKWAY STE 250UPDATE 5/18/06 AM | | | LAS VEGAS | NV | 89169 |
| GENERAL MOTORS VEHICLE MANUFACTURING | ATTN: GENERAL COUNSEL | 1795 LAFAYETTE ST | | | JANESVILLE | WI | 53546-2844 |
| GENERAL MOTORS VEHICLE MANUFACTURING | | | | | | | |
| GENERAL MOTORS VEHICLE MANUFACTURING JANESVILLE PLANT | | | | | | | |
| GENERAL MOTORS VENEZOLANA | RICARDO MONTANEZ | AVENIDA GENERAL MOTORS PLANTA VALENCIA | ZONA INDUSTRIAL SUR II | VALENCIA ESTADO CARABOBO VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA C.A. | EDF. BANCO LARA, URB. LA CASTELLANA | | | CARACAS VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA, C.A. | RICARDO MONTANEZ | AVENIDA GENERAL MOTORS PLANTA VALENCIA | ZONA INDUSTRIAL SUR II | VALENCIA ESTADO CARABOBO VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA, C.A. | | | | VALENCIA, VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA, C.A. | PHIL TRIOLO | 101 BARCLAY ST | 8TH FLOOR WEST | | | NY | 10286-0001 |
| GENERAL MOTORS VENEZOLANA, C.A. á | PLANTA VELNACIA, ZONA INDUSTRIAL SUR II, AV GENERAL MOTORS | RONALDO ZNIDARSIS á | | VALENCIA EDO CARABOBO VENEZUELA | | | |
| GENERAL MOTORS VENEZOLANA, CA | PHIL TRIOLO: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | | NY | 10286-0001 |
| GENERAL MOTORS WOMENS CLUB | PO BOX 100 | MAIL CODE 482-A32-D16 | | | DETROIT | MI | 48265-1000 |
| GENERAL MOTORS WOMENS CLUB OF DETROIT | 3044 W GRAND BLVD | GERALDINE BROWN GM BLDG | | | DETROIT | MI | 48202-3009 |
| GENERAL MOTORS WOMENS CLUB PONTIAC | 39801 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2690 |
| GENERAL MOTORS WOMENS CLUB PONTIAC AREA | 2000 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3146 |
| GENERAL MOTORS WORLDWIDE REAL ESTATE | ERIC RUBIN , PROJECT MANAGER, N.E. REGION | 100 FOXBOROUGH BLVD. | | | FOXBORO | MA | 02035 |
| GENERAL MOTORS WORLDWIDE REAL ESTATE | DIRECTOR, GM WORLDWIDE REAL ESTATE | 200 RENAISSANCE CENTER, 38TH FLOOR | MAIL CODE 482-C24-D24 | | DETROIT | MI | 48243 |
| GENERAL MOTORS, LLC | ATT LAWRENCE S BUONOMO ESQ | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48265 |
| GENERAL MOTORS-GRAND RAPIDS | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GENERAL MOTORS/CISA | PO BOX 5078 | | | | SOUTHFIELD | MI | 48086-5078 |
| GENERAL MOTOS UZBEKISTAN CJSC | 30 MIRZO ULUGBEK ST 10007 | | | TASHKENT CITY UZBEKISTAN | | | |
| GENERAL NUM/ELK | 390 KENT AVE | | | | ELK GROVE VILLAGE | IL | 60007-1902 |
| GENERAL OIL CO INC | 35796 VERONICA ST | | | | LIVONIA | MI | 48150-1204 |
| GENERAL OIL CO INC | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150-1840 |
| GENERAL OIL COMPANY | 35796 VERONICA ST | | | | LIVONIA | MI | 48150-1204 |
| GENERAL OIL COMPANY INC | 12680 BEECH DALY RD | | | | REDFORD | MI | 48239-2455 |
| GENERAL OIL COMPANY, INC. | 35796 VERONICA ST. | | | | LIVONIA | MI | 48150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL OIL COMPANY, INC. | 5218 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0052 |
| GENERAL OIL EQUIPMENT CO INC | 60 JOHN GLENN DR | | | | AMHERST | NY | 14228-2118 |
| GENERAL OIL SITE PRP ADMIN | C/O HONIGMAN MILLER SCHWARTZ | 660 WOODWARD AVE | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226-3409 |
| GENERAL OIL SITE PRP AMINISTRATIVE FUND | C/O HONIGMAN MILLER SCHWARTZ | 1ST NTL BLDG 660 WOODWARD AVE | | | DETROIT | MI | 48226 |
| GENERAL ORTHOPEDICS | RICHARD S BARTHOLOMEW DO | 4800 HIGHLAND RD | | | WATERFORD | MI | 48328 |
| GENERAL PAPER GOODS CO | 3601 SOUTHSIDE INDUSTRIAL CT SE | | | | ATLANTA | GA | 30354-3216 |
| GENERAL PARTS | 2635 E MILLBROOK RD | | | | RALEIGH | NC | 27604-2809 |
| GENERAL PARTS CORPORATION | PO BOX 2075 | | | DAMMAN SAUDI ARABIA | | | |
| GENERAL PARTS INTERNATIONAL, INC. | JOHN W. GARDNER, SENIOR VICE PRESIDENT | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604-2809 |
| GENERAL PARTS, INC. | MAC GRAHAM | 2635 E MILLBROOK RD | | | RALEIGH | NC | 27604-2809 |
| GENERAL PATENT INTERNATIONAL | JL HAYAM WURUK NO 3 I & J | | | JAKARTA 10120 INDONESIA | | | |
| GENERAL PATT/BLANE | 3075 84TH LN NE | | | | BLAINE | MN | 55449-7215 |
| GENERAL PATTERN | 3075 84TH LN NE | | | | BLAINE | MN | 55449-7215 |
| GENERAL PETROLEUM INC | 7404 DISALLE BLVD | PO BOX 10688 | | | FORT WAYNE | IN | 46825-3369 |
| GENERAL PHYSIC/1500 | 300 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1223 |
| GENERAL PHYSICS CORP | 6095 MARSHALEE DR STE 300 | PO BOX 630635 | | | BALTIMORE | MD | 21263-0001 |
| GENERAL PHYSICS CORP | PO BOX 932816 | | | | ATLANTA | GA | 31193-2816 |
| GENERAL PHYSICS CORP | 300 E BIG BEAVER RD STE 150 | | | | TROY | MI | 48083-1266 |
| GENERAL PHYSICS CORPORATION | PO BOX 630635 | | | | BALTIMORE | MD | 21263-0635 |
| GENERAL PHYSICS CORPORATION | PO BOX 932816 | | | | ATLANTA | GA | 31193-2816 |
| GENERAL PHYSICS INC | 300 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1223 |
| GENERAL PHYSICS INSTITUTE, NATURAL SCIENCES CENTER, | RUSSIAN ACADEMY OF SCIENCES, MOSCOW, RUSSIA | | | | | | |
| GENERAL PHYSICS/MI | 300 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1223 |
| GENERAL PHYSICS/TROY | 800 STEPHENSON HWY | | | | TROY | MI | 48083 |
| GENERAL PLATING LLC | 850 ST PAUL STREET | | | | ROCHESTER | NY | 14605 |
| GENERAL PLUG & MANUFACTURING | JERRY JENKINS X249 | 132 ARTINO ST | | | LANSING | MI | 48911 |
| GENERAL PLUG & MFG | 455 MAIN ST | PO BOX 26 | | | GRAFTON | OH | 44044-1257 |
| GENERAL PLUG AND MFG CO | 455 MAIN ST | | | | GRAFTON | OH | 44044-1257 |
| GENERAL PLUG AND MFG CO | JERRY JENKINS X249 | 132 ARTINO ST | | | LANSING | MI | 48911 |
| GENERAL PLUG/ GRAFTO | 455 MAIN ST | | | | GRAFTON | OH | 44044-1257 |
| GENERAL PLUG/GRAFTON | PO BOX 26 | | | | GRAFTON | OH | 44044-0026 |
| GENERAL PRINTERS | | | | | | | |
| GENERAL PROD/ANGOLA | 1411 WOHLERT ST | | | | ANGOLA | IN | 46703-1062 |
| GENERAL PRODUCTS CORPORATION | MCCARTER & ENGLISH LLP | ATTN ROBERT J HOELSCHER | 1735 MARKET ST  STE 700 | | PHILADELPHIA | PA | 19103 |
| GENERAL PRODUCTS DELAWARE CORP | | 1411 WOHLERT STREET | | | | IN | 46703 |
| GENERAL PUMP & MACHINERY INC | 1044 W OLYMPIA DR | | | | PEORIA | IL | 61615-2063 |
| GENERAL RAC (DYNASTY EXPRESS) | 300 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811-0218 |
| GENERAL REID | 370 JENNINGS RD | | | | SEVERNA PARK | MD | 21146-1802 |
| GENERAL RENT A CAR | 9149 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045-4803 |
| GENERAL RENT A CAR | 2741 N 29TH AVE WARR DEPT | | | | HOLLYWOOD | FL | 33020 |
| GENERAL RENT A CAR | 727 CENTRAL AVE | | | | SCARSDALE | NY | 10583 |
| GENERAL RENT A CAR | 8225 ESTERS BLVD | | | | IRVING | TX | 75063-2908 |
| GENERAL RENT A CAR | 7011 MCCOY RD | | | | ORLANDO | FL | 32822-4702 |
| GENERAL RENT A CAR | 1640 LEJEUNE RD | | | | MIAMI | FL | 33126 |
| GENERAL RENT A CAR | 1931 ROOSEVELT HWY | | | | COLLEGE PARK | GA | 30337-4303 |
| GENERAL RENT A CAR | 1111 JOHN HUTH | | | | SAN ANTONIO | TX | 78216 |
| GENERAL RENT A CAR | 5508 PARADISE RD | | | | LAS VEGAS | NV | 89119 |
| GENERAL RENT A CAR | 2727 KETTNER BLVD | | | | SAN DIEGO | CA | 92101-1221 |
| GENERAL RENT A CAR | 2375 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116-2915 |
| GENERAL RENT A CAR | 3898 MONACO PKWY | | | | DENVER | CO | 80207-1434 |
| GENERAL RENT A CAR | 2800 E VAN BUREN ST | | | | PHOENIX | AZ | 85008-6803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL RENT A CAR | 1500 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1502 |
| GENERAL RENT A CAR | 124 BEACON ST | | | | SAN FRANCISCO | CA | 94131 |
| GENERAL RENT A CAR | 1700 E PLUMB LN | | | | RENO | NV | 89502 |
| GENERAL RENT A CAR (HOUSTON) | 6115 WILL CLAYTON PKWY | | | | HUMBLE | TX | 77338-8127 |
| GENERAL REPORTING SERVICE INC | PO BOX 6068 | | | | SAGINAW | MI | 48608-6068 |
| GENERAL REPORTING SERVICEINC. | 2084 HEMMETER RD | | | | SAGINAW | MI | 48603-3943 |
| GENERAL REPORTING SERVICES | PO BOX 6068 | | | | SAGINAW | MI | 48608-6068 |
| GENERAL REPORTING SVC INC | PO BOX 6068 | | | | SAGINAW | MI | 48608-6068 |
| GENERAL RESEARCH/CA | DYNATUP PRODUCTS GROUP | 5383 HOLLISTER AVE. | | | SANTA BARBARA | CA | 93111 |
| GENERAL REVENUE CORPORATION | ATTN AWG DEPT | PO BOX  07 | | | ARCADE | NY | 14009-0007 |
| GENERAL REVENUE CORPORATION WAGE UNIT | PO BOX 495530 | | | | CINCINNATI | OH | 45249-5530 |
| GENERAL REVENUE CORPORATION WAGE WITHHOLDIN UNIT | PO BOX 495932 | | | | CINCINNATI | OH | 45249-5932 |
| GENERAL REVENUE CORPORATION WAGE WITHHOLDING UNIT | PO BOX 495930 | | | | CINCINNATI | OH | 45249-5930 |
| GENERAL REVENUE CORPORATION WAGE WITHHOLDING UNIT | PO BOX 459526 | | | | CINCINNATI | OH | 45249-5926 |
| GENERAL RV RENTALS | BOB GREEN | 48500 W 12 MILE RD | | | WIXOM | MI | 48393-3711 |
| GENERAL RV RENTALS | 48500 W 12 MILE RD | | | | WIXOM | MI | 48393-3711 |
| GENERAL SALES - WEST CHESTER          DBA GENERAL SALES CADILLAC | | | | | | | |
| GENERAL SALES CADILLAC | 1265 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES COMPANY OF WEST CHESTER, INC. | GEORGE F RUGGERI | 1265 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES COMPANY OF WEST CHESTER, INC. | GEORGE RUGGERI | 1265 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES REAL ESTATE PARTNERS | 982 N PENN DR | | | | WEST CHESTER | PA | 19380-4344 |
| GENERAL SALES REAL ESTATE PARTNERS | ATTENTION: GERARD BYRNES | 1265 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES REAL ESTATE PARTNERS | 1265 WILMINGTON PIKE | ATTN GERARD BYRNES | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES SAAB | RUGGERI, GEORGE F. | 1265 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES SAAB | 1265 WILMINGTON PIKE | | | | WEST CHESTER | PA | 19382-8446 |
| GENERAL SALES, INC. | ELIZABETH STECKER* | 11 HOCK RD | | | BLOOMSBURG | PA | 17815 |
| GENERAL SALES, INC. | 11 HOCK RD | | | | BLOOMSBURG | PA | 17815 |
| GENERAL SEAL | PAUL WU | 42320 YEAREGO ROAD | | | MARLETTE | MI | 48453 |
| GENERAL SEAL CORP | PAUL WU | 42320 YEAREGO ROAD | | | MARLETTE | MI | 48453 |
| GENERAL SEAL CORPORATION | 42320 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3261 |
| GENERAL SERVICE ADMIN. | PO BOX 22112 | | | | SALT LAKE CITY | UT | 84122-0112 |
| GENERAL SERVICE ADMIN. | 2039 AIRPORT WAY | | | | BOISE | ID | 83705-5104 |
| GENERAL SERVICE ADMINISTRATION | 2200 CRYSTAL DRIVE | SUITE 1006 | | | ARLINGTON | VA | 22202 |
| GENERAL SERVICE ADMINISTRATION | PO 419018 (6BCP-F) | | | | KANSAS CITY | MO | 64141 |
| GENERAL SERVICES ADMINISTRATION | 819 TAYLOR ST./ROOM 6C12 | | | | FORT WORTH | TX | 76102 |
| GENERAL SERVICES ADMINISTRATION | 220 CRYSTAL DRIVE | CRYSTAL PLAZA #4, SUITE 300 | | | ARLINGTON | VA | 22202 |
| GENERAL SESSIONS COURT | 400 W MAIN ST RM M30 | CITY COUNTY BUILDING | | | KNOXVILLE | TN | 37902-2420 |
| GENERAL SESSIONS COURT CLERK | ACCT OF CAROLYN H BROWN | 140 ADAMS AVE STE 106 | | | MEMPHIS | TN | 38103-2076 |
| GENERAL SESSIONS COURT CLERK | PUBLIC SQ COURTHOUSE 41 | | | | COLUMBIA | TN | 38401-3386 |
| GENERAL SESSIONS COURT CLERK | 2 BEN WEST MUNICIPAL BUILDING | | | | NASHVILLE | TN | 37201 |
| GENERAL SESSIONS COURT CLERK | ACCT OF DANA ELMORE | 140 ADAMS ROOM 106E | | | MEMPHIS | TN | 38103 |
| GENERAL SESSIONS COURT CLK | ROOM 101 JUDICIAL BLDG | | | | MURFREESBORO | TN | 37130 |
| GENERAL SESSIONS COURT CLK | PO BOX 682247 | | | | FRANKLIN | TN | 37068-2247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL SIGNAL CORP | 16490 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44023-4326 |
| GENERAL SMITH | 284 HUFF DR | | | | JACKSONVILLE | NC | 28546-7369 |
| GENERAL SPORTS & ENTERTAINMENT | 400 WATER ST STE 250 | | | | ROCHESTER | MI | 48307-2091 |
| GENERAL SUPPLY & SERVICES INC | 1640 SATELLITE BLVD | | | | DULUTH | GA | 30097-4910 |
| GENERAL SUPPLY & SERVICES INC | 5500 MAIN ST STE 301 | | | | WILLIAMSVILLE | NY | 14221-6737 |
| GENERAL SUPPLY & SERVICES INC | 505 DUKE RD STE 400 | | | | CHEEKTOWAGA | NY | 14225-5101 |
| GENERAL SUPPLY & SERVICES INC | 7602 WOODLAND DR STE 200 | | | | INDIANAPOLIS | IN | 46278-2715 |
| GENERAL SUPPLY & SERVICES, INC. D/B/A GEXPRO | GENERAL SUPPLY & SERVICES INC | 6540 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30071-1245 |
| GENERAL SUPPLY CO | ATTN: KENT ELLISON | 1901 W KILGORE AVE | | | MUNCIE | IN | 47304-4926 |
| GENERAL TAPE & SUPPLY INC | 28505 AUTOMATION BLVD | | | | WIXOM | MI | 48393-3154 |
| GENERAL TECH AUTO REPAIR | 1129 S ORANGE AVE | | | | NEWARK | NJ | 07106-1512 |
| GENERAL TECHNICS | 1981 POND RD | PO BOX 2676 | | | RONKONKOMA | NY | 11779-7259 |
| GENERAL TECHNICS INC | PO BOX 2676 | | | | RONKONKOMA | NY | 11779-0412 |
| GENERAL TELEPHONE COMPANY OF MICHIGAN | | | | | | | |
| GENERAL TEST & AUTOMATION | 14125 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3260 |
| GENERAL TESTING LABORATORIES I | 1623 LEEDSTOWN RD | | | | COLONIAL BEACH | VA | 22443-5211 |
| GENERAL TESTING LABORATORIES INC | 1623 LEEDSTOWN RD | | | | COLONIAL BEACH | VA | 22443-5211 |
| GENERAL TIRE, INC. | ONE GENERAL ST. | | | | AKRON | OH | 44329 |
| GENERAL TOOL | 2025 ALTON PKWY | | | | IRVINE | CA | 92606-4904 |
| GENERAL TRADING SERVICES | QUARTIER DU FLEUVE, B.P. E2000 | | | BAMAKO MALI | | | |
| GENERAL TRANSMISSION PRODUCTS LLC | 105 N NILES AVENUE | P.O. BOX 7025 | | | SOUTH BEND | IN | 46617 |
| GENERAL TRANSPORT & CONSULTANTINC | 1100 JENKINS BLVD | | | | AKRON | OH | 44306-3754 |
| GENERAL TRUCK BODY MANUFACTURING | 7110 JENSEN DR | | | | HOUSTON | TX | 77093-8703 |
| GENERAL TRUCK BODY MANUFACTURING | | | | | | | |
| GENERAL TRUCK BODY MFG | BARBARA PAULL | 7110 JENSEN DR | | | HOUSTON | TX | 77093-8703 |
| GENERAL TRUCK BODY MFG. | 7110 JENSEN DR | | | | HOUSTON | TX | 77093-8703 |
| GENERAL TRUCK BODY MFG. | | | | | | | |
| GENERAL TRUCK SALES | 4300 N BROADWAY AVE | | | | MUNCIE | IN | 47303-1016 |
| GENERAL TRUCK SALES & SERVICE, INC. | JAMES MCCULLOUGH | 1973 E BROOKS RD | | | MEMPHIS | TN | 38116-3601 |
| GENERAL TRUCK SALES & SERVICE, INC. | 1973 E BROOKS RD | | | | MEMPHIS | TN | 38116-3601 |
| GENERAL TRUCK SALES CORPORATION | CHARLES HADEN | 3100 MAC CORKLE AVE SW | | | SOUTH CHARLESTON | WV | 25303 |
| GENERAL TRUCK SALES CORPORATION | 3100 MAC CORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25303 |
| GENERAL TRUCK SALES, INC. | STEVEN BASSETT | 4300 N BROADWAY AVE | | | MUNCIE | IN | 47303-1016 |
| GENERAL UPHOLSTERY CO | 895 WING ST | | | | PLYMOUTH | MI | 48170-1723 |
| GENERAL VECTOR CORP | 90 LONGVIEW COURT | | | | NORTH LIMA | OH | 44452 |
| GENERAL WAREHOUSE CORP | 5213 N LUCE RD | | | | ALMA | MI | 48801-9624 |
| GENERAL WAREHOUSE CORPORATION | 2945 DAVISON RD | PO BOX 123 | | | FLINT | MI | 48506-3928 |
| GENERAL WAREHOUSE CORPORATION | 500 S AVERILL AVE | PO BOX 123 | | | FLINT | MI | 48506-4010 |
| GENERAL WAREHOUSE CORPORATION | 5213 N LUCE RD | | | | ALMA | MI | 48801-9624 |
| GENERAL WHITSON | 1108 HOYT | | | | SAGINAW | MI | 48607 |
| GENERAL WILLIAMS | PO BOX 176 | | | | STERLINGTON | LA | 71280-0176 |
| GENERAL, JOYCE S | 1311 W 2ND ST | | | | RIVIERA BEACH | FL | 33404-7207 |
| GENERALE DES ETABLUISSMENTS MICHELIN- MICHELIN & CIE | 46-C SHAHID COLONY, LINK WAHDAT RD | | | LAHORE PAKISTAN | | | |
| GENERALE DES ETABLUISSMENTS MICHELIN- MICHELIN & CIE | 12 COURS SABLON | | | CLERMONT-FERRAND 63000 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERALI WORLDWIDE INSURANCE CO LTD | PO BOX 613 LES ECHELONS CT | ST PETER PORT GUERNSEY GY1 4PA | | CHANNEL ISL ENGLAND GREAT BRITAIN | | | |
| GENERATIONS CONSTRUCTION | ATTN: JEFF GRISEZ | 2108 WILLOW OAK CT | | | DAYTON | OH | 45439-0003 |
| GENERATIONS CONSTRUCTION | ATTN:  JEFF GRISEZ | 2108 WILLOW OAK CT | | | DAYTON | OH | 45439-0003 |
| GENERAUX, JOYE | 11327 WINNER RD | | | | INDEPENDENCE | MO | 64052-3961 |
| GENEREAUX, PAUL J | 7885 S GARFIELD WAY | | | | CENTENNIAL | CO | 80122-3512 |
| GENERETTE, ALLEN D | 838 GENERETTE RD | | | | YAZOO CITY | MS | 39194-9817 |
| GENEREUX, ARMAND | 32 CHEM DU PARADIS | VALS DES MONTS CANADA QC JON | | | CANADA | | |
| GENEREUX, OLIVE | 32 CHEMIN DU PARADIS | VAL DES MONTS | CANADA QC J8N2S CANADA | | | | |
| GENERIC VEHICLE EXPENSE | | | | | | | |
| GENERO JIMENEZ | 5429 COCHRAN ST APT 59 | | | | SIMI VALLEY | CA | 93063-6583 |
| GENERO JR, JAMES G | 730 N WATER ST | | | | PAULDING | OH | 45879-1027 |
| GENERO, GUADALUPE | 220 W CAROLINE | | | | PAULDING | OH | 45879-1258 |
| GENEROSE GUILLAUME | 3583 29TH ST | | | | DETROIT | MI | 48210-3107 |
| GENEROSO ABRUZZESE | 132 BRICK LANDING | | | | ROCHESTER | NY | 14626-4504 |
| GENEROSO ABRUZZESE | 132 BRICK LNDG | | | | ROCHESTER | NY | 14626-4742 |
| GENEROSO, KENNETH P | 60 MEADOWBROOK DR | | | | ELMA | NY | 14059-9524 |
| GENEROUS, GERALD R | 3351 E DUTCHER RD | | | | CARO | MI | 48723-9395 |
| GENEROUS, JAMES J | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| GENEROUS, JAMES JOSEPH | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| GENEROUS, JANICE A | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| GENEROUS, JANICE ANN | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| GENES AUTO PARTS | 7144 S 45 RD | | | | CADILLAC | MI | 49601-8915 |
| GENES AUTO PARTS | 2695 M 37 S | | | | TRAVERSE CITY | MI | 49684-9187 |
| GENES TRUCKING SERVICE INC | 4431 BROADWAY AVE | | | | CLEVELAND | OH | 44127-1062 |
| GENESEE AREA SKILL CENTER | GASC TECHNOLOGY CENTER | G 5081 TORREY RD | | | FLINT | MI | 48507 |
| GENESEE AUTO | 2950 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-2645 |
| GENESEE BAY CONSTRUCTORS INC | 4335 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| GENESEE CERAMIC TILE DISTRIBUTORS INC | 1307 N BELSAY RD | | | | BURTON | MI | 48509-1602 |
| GENESEE CHAMBER FOUNDATION | 519 S SAGINAW ST STE 200 | | | | FLINT | MI | 48502-1815 |
| GENESEE CNTY FOC | C/O V J LALONDE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CNTY FOC ACCT OF | A J EVERT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CNTY FRIEND OF COURT | ACCT OF OSCAR LEON SMITH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CNTY FRIEND OF COURT | ACCT OF MICHAEL E ARNOLD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CO SCU | FAMILY SUPPORT FOR ACCOUNT OF | DAVID J WEST #AU12408D1 | 3837 W MAIN ROAD | | BATAVIA | NY | 14020 |
| GENESEE COMMUNITY COLLEGE | BUSINESS OFFICE | 1 COLLEGE RD | | | BATAVIA | NY | 14020-9703 |
| GENESEE CONSERVATION DISTRICT | 1525 N ELMS RD | | | | FLINT | MI | 48532-2034 |
| GENESEE CORRUGATED INC. | JANE WORTHING | | | | | MI | 48507 |
| GENESEE COUNTY | C\O R C HUPP BODMAN LONGLEY | 34TH FLR 100 RENAISSANCE CNTR | | | DETROIT | MI | 48243 |
| GENESEE COUNTY ASSOC FOR RETAR | G5069 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| GENESEE COUNTY ASSOC FOR RETARDED | G5069 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| GENESEE COUNTY ASSOC FOR RETARDED | MAX GALANTER | G5069 VAN SLYKE RD | | | HOLLAND | MI | 49423 |
| GENESEE COUNTY ASSOCIATION | FOR RETARDED CITIZENS | G-5069 VAN SLYKE RD | | | FLINT | MI | 48507 |
| GENESEE COUNTY DRAIN COMMISSIONER AGENT DIV OF | WATER & WASTE SERVICES | G4610 BEECHER RD | | | FLINT | MI | 48532 |
| GENESEE COUNTY EMS | PO BOX 99 | | | | SWARTZ CREEK | MI | 48473-0099 |
| GENESEE COUNTY F O C | ACCT OF ROBERT D LACH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY F O C | ACCT OF JERRY SCOTT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY F O C | ACCT OF W E WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY F O C | ACCT OF CHARLES L BRUNELL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENESEE COUNTY F O C | ACCT OF ANTHONY L MAROUN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY F O C | ACCT OF CRAIG SMITH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY F O C | ACCT OF RANDY PAUL PIERON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACCT OF FRANK WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACT H WOOD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACCT OF D C REEK | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACT OF T E WILSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACT OF F MRASEK | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | ACT OF E H GREENE JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC | 1101 BEACH ST RM 111 | | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC ACT OF | K D MELLBERG | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC ACT OF | W H GILLESPIE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC ACT OF | R M HOOD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOC/ESCROW | 1101 BEACH ST RM 111 | | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FOTC | ACCT OF RICHARD POWELSON | 1102 BEACH ST-STE 111 | | | FLINT | MI | 48502 |
| GENESEE COUNTY FOTC | ACCT OF JOHN P CUTHPERT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMIE D CANNON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROLAND G KIBLER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HENRY T ROBINSON | 1100 BEACH ST SUITE 111 | | | FLINT | MI | 48502 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF REOBERT D MERRELL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ERNEST W RISON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FREDERICK E OVERTON JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF THEODORE G PORTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CHRISTOPHER J MORRIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LAURIE A MCCLAIN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROGER F PETERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RONALD J DERUS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LAMAR M CALVERT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GARY E NICKEL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAUL L MCKAY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JIMMIE L MILLS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JERROLD D MILLER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BRUCE COVERDILL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY D CURTIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRANKLIN L DAVIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ALAN W O'GRADY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WAYNE D MCCONNELL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HUGH L CUMMINGS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GERALD A POTTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ANDREW N PETERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TOMMIE L MCPHERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GLEN B HATTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DOUGLAS W WRIGHT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF THOMAS J ERICKSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HARVEY SANDERS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DEAN M GRIFFIN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DARIEL ANDERSON III | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TERRANCE B MCGINNIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN G CAMERON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DONALD J EVERETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DWIGHT L ROGERS JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HARLO J MUNSELL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WALTER C KOSKE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GREGORY ROSBOROUGH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PERON GLASS JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PERNELL WEATHERSBEE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF VICTOR R LAKE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JACK HOLT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CONRAD J DAVILLIER JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RONALD GROULX | CAUSE# | C/O 402 W WASHINGTON ST W362 | | INDIANAPOLIS | IN | 46204 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES R ANTHONY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GARY K GEORGE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID A DINGLER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LOUIE PARIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RALPH R ASH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAMELA A CYPHER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN D GRONAUER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROGER L CLEMONS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ALFRED GLENN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BRUCE DALLY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JERRY E ARNOLD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID VANDENBOSCH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF IVAN M GABLE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RANDALL S CUSSANS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES E PETTUS SR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY L WALSH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LINDA S BOYD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES L DASKY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KEVIN L RIGHTER JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LEROY P COLLINS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF COLUMBUS EVANS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF H A HESTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF W E BROWN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF M MC GILLIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JIMMY L NICHOLSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF D E SANDERS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAUL VERDUN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF J VINCENT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF SOLOMON LACY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BILLY R BROWN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MONTGOMERY WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LORENZO R WILKERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CRAIG A EGRESICS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF R CARAWAY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RODNEY JONES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF D C KOSTELIC | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF J R MC LEMORE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRANK C MRASEK | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF C W REID III | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF J STERBA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF W F WHITLOW | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF L L WILLIAMS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF M D WILDFONG | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GRAYLIN L ETHERLY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PHILLIP I VENABLE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HOWARD JOHNSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF MELVIN L JONES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENESEE COUNTY FRIEND OF COURT | ACCT OF R J GRAB | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HENRY T ROBINSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WALLACE E WIGGINS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KIRK W ALDERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROGER NORTON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ODELL MOORE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LEE V WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOSEPH S LUNKAS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY J LANGLEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JESSIE B DAWKINS JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY R FRALEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TRACY A CARROLL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GREGG S SELF | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAUL D SAMS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HARRY J REINHOLD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TERRY E HARRISON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRANK A KIMOSH JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF JOHNNIE O BAILEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF LEE D OGBURN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF LINDA S KERN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LEROY MADISON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LELAND J STOECKL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JEROME MARTZ | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES WELLS | 1101 BEACH ST SUITE 11 | | | FLINT | MI | 48502 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KEFFIE DEEN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID W COLLINS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WAYNE BRIER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF EARL E GILCREAST JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RALPH D BOYD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DANIEL QUINTANILLA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF CLARENCE WHITMORE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF RONALD C SMARSZCZ | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MARK D BUCHOWSKI | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GORDON S BROWN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GLENN JETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF ALBERT DELONEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCOUNT OF WILLIAM T MC FARLAN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LEONARD KENT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MARK S ALWARD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MARTIN M LEACH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JEFFREY L TEGGERDIN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF M A ROBBINS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DENNIS W ROBISON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BOBBY LEE ROUSE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TIMOTHY J WOOD | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WADE ROLLER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHNNIE O BAILEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF D TERRY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROGER D WILLS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF R PATRICK SAUL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HAROLD E WOODSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LEE S WERNHOLM | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN C WATERMAN JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LANCE SWANSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WADAREN C JOHNSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES A KIRTS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF T D O'LEARY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF J E CUNNINGHAM | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GEORGE A HILL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF M LOWE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF K J MANNING | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ALVIN MC KEOWN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF K R NARDUCCI | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF E C ONEAL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF S S TESTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF H E WARE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RANDY KEITH ANGELL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PAUL HUSZA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TYRONE JORDAN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MATTHEW GREGSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN FOUNTAIN, JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ADAM JOHN GUCFA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN N ERICKSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRED W KELLETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WILLIE J HUDDLESTON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TODD DOUGLAS HARRIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CLAYTON D FARNSWORTH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICK GONZALEZ | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GARY A MALONE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF GEOFFREY L JOHNSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF EARL HENRY GREENE JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WALKER JON HALL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF AARON LINDLEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF TERRENCE J LIGESKI | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LARRY A KOCH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF LLOYD STANLEY GAITHER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MELVIN L JONES | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF EDWARD R HICKEY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOHN L THOMPSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF ROBERT A TENBUSCH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JAMES S BRANDON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF FRANK WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KENNETH M BUBEN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF HENRY D ANDERSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF STEVEN SMITH | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF PATRICK SCANLON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JOE M BRYANT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID M BRADY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MARVIN TURNER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BARBARA L WILLIAMSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF BARRY BARDEN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF RICHARD A SHORT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF WILLIAM B ESTEP | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF CHARLES FARMER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF MICHAEL J ZAITZ | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF JACK A EDLING | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF COURT | ACCT OF DAVID H DOBSON JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENESEE COUNTY FRIEND OF COURT | ACCT OF KEITH JOSEPH BRODOCK | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY FRIEND OF THE COURT | FOR THE ACCOUNT OF RA | 1101 BEACH ST RM 111 | ADOMAT CASE# | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY HEALTH DEPT | ATTN PAUL MCSHANE | 630 S SAGINAW ST | | | FLINT | MI | 48502 |
| GENESEE COUNTY LAND BANK | 452 S SAGINAW 2ND FL | | | | FLINT | MI | 48502 |
| GENESEE COUNTY METROPOLITAN PLANNING COMMISSION | 1101 BEACH ST RM 223 | | | | FLINT | MI | 48502-1417 |
| GENESEE COUNTY MOTOR POOL | | 914 HARRISON ST | | | | MI | 48502 |
| GENESEE COUNTY PROBATE COURT | 919 BEACH ST | | | | FLINT | MI | 48502 |
| GENESEE COUNTY RD COMMISSION | 211 W OAKLEY ST | | | | FLINT | MI | 48503-3913 |
| GENESEE COUNTY REIMBURSEMENT | ACCOUNT OF WILLIAM G WHEATLEY | 1101 BEACH ST | | | FLINT | MI | 48502 |
| GENESEE COUNTY REIMBURSEMENT | ACCT OF VERNESA FERGUSON | 1101 BEACH ST | | | FLINT | MI | 48502 |
| GENESEE COUNTY REIMBURSEMENT | RICHARD SHORT 99-4113-FH | 1101 BEACH ST | | | FLINT | MI | 48502 |
| GENESEE COUNTY ROAD COMMISSION | | 211 W OAKLEY ST | | | | MI | 48503 |
| GENESEE COUNTY ROAD COMMISSION | 211 W OAKLEY ST | | | | FLINT | MI | 48503-3913 |
| GENESEE COUNTY TREASURER | 1101 BEACH ST | | | | FLINT | MI | 48502 |
| GENESEE COURT FOC | ACT J MURON II | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY ASSOC FOR RETARDED | MAX GALANTER | G5069 VAN SLYKE RD | | | HOLLAND | MI | 49423 |
| GENESEE CTY FOC | ACCT OF DICK GARRETT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FOC | ACCT OF TONY L BROWN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FOC | ACCT OF JOHN D SUMMERS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FOC | ACCT OF WILLIAM E WHITE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FOC | ACT OF S M GIBSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FOC | ACCT OF STEPHEN K WILLIAMS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF ROBERT R LEWANDOWSKI | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF RODNEY STILGENBAUR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF THEORORE E DARLING | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCOUNT OF SIDNEY A RAYON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF MICHAEL W FROATS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF HOWARD JAMES HUGHES JR | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF LANE G LAROBARDIERE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF RANDALL W GUERTIN | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF TIMOTHY C KELLY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF CHARLES R GOZA | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF COURT | ACCT OF JAMES A ROBERTSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF THE COUR | FOR ACCT OF D CARTER | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE CTY FRIEND OF THE COUR | FOR ACCT OF W R STRATTON | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| GENESEE CTY FRIEND OF THE COUR | FOR ACCT OF J A FOUNTAIN | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| GENESEE CTY FRIEND OF THE COUR | FOR ACCT OF D M HATCH | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| GENESEE DOOR AND HARDWARE | 3046 E HEMPHILL RD | | | | BURTON | MI | 48529-1439 |
| GENESEE FIRST FED CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 7025 | L ALARIE | | FLINT | MI | 48507-0025 |
| GENESEE FIRST FEDERAL CREDIT UNION | PO BOX 7025 | | | | FLINT | MI | 48507-0025 |
| GENESEE FRIEND OF COURT | ACCT OF CRAIG J HUBERT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE FRIEND OF THE COURT | ACCT OF CYRIL S KONDEL | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE FRIEND OF THE COURT | ACCT OF ROBERT R KAMISCHKE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESEE GARDENS BEAUTY SHOP | ATTN: KATHY DIXON | 4495 CALKINS RD | | | FLINT | MI | 48532-3571 |
| GENESEE MEDICAL ANES | DEPARTMENT CH17792 | | | | PALATINE | IL | 60055-0001 |
| GENESEE MEDICAL IMAG | DEPT CH # 19362 | | | | PALATINE | IL | 60055-0001 |
| GENESEE ORTHOPAEDICS ANDSPORTS | 33 CHANDLER AVE 2ND FLOOR | | | | BATAVIA | NY | 14020 |
| GENESEE PACK/2010 N | 2010 N DORT HWY | | | | FLINT | MI | 48506-2937 |
| GENESEE PACKAGING | PO BOX 7716 | | | | FLINT | MI | 48507-0716 |
| GENESEE PACKAGING | 2010 N DORT HWY | | | | FLINT | MI | 48506-2937 |
| GENESEE PACKAGING | BOBBIE JACKSON | PO BOX 7716 | 2010 N. DORT HWY. | | BROWNSVILLE | TX | 78521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENESEE PACKAGING INC | 2010 N DORT HWY | | | | FLINT | MI | 48506-2937 |
| GENESEE PACKAGING INC | 2010 N DORT HWY | PO BOX 7716 | | | FLINT | MI | 48506-2937 |
| GENESEE PACKAGING INC | BOBBIE JACKSON | PO BOX 7716 | 2010 N. DORT HWY. | | FLINT | MI | 48507-0716 |
| GENESEE PACKAGING INC | PO BOX 7716 | 2022 NORTH ST | | | FLINT | MI | 48507-0716 |
| GENESEE PACKAGING INC | ATTN DENNIS M HALEY (P14538) | G-9460 S SAGINAW STREET SUITE A | | | GRAND BLANC | MI | 48439 |
| GENESEE PACKAGING, INC | DENNIS M HALEY (P14538) | G-9460 S SAGINAW STREET, SUITE A | | | GRAND BLANC | MI | 48439 |
| GENESEE PAINTING CO INC | G3080 N CENTER RD | 201 S ALLOY DR | | | FENTON | MI | 48430-4434 |
| GENESEE REGIONAL CHAMBER OF COMMERCE | 519 S SAGINAW ST STE 200 | | | | FLINT | MI | 48502-1815 |
| GENESEE VALLEY AVIATION | BISHOP AIRPORT | | | | FLINT | MI | 48507 |
| GENESEE VALLEY ENDODONTICS | 4260 S LINDEN RD | | | | FLINT | MI | 48507-2908 |
| GENESEE VALLEY GROUP | PO BOX 67320 | | | | ROCHESTER | NY | 14617-7320 |
| GENESEE VALLEY OFFICE LIMITED PARTNERSHIP | PO BOX 479 | | | | LAKE ORION | MI | 48361-0479 |
| GENESEE VALLEY ORTHO | PO BOX 848215 | | | | BOSTON | MA | 02284-8215 |
| GENESEE VALLEY PODIA | 908 NIAGARA FALLS BLVD STE 208 | | | | NORTH TONAWANDA | NY | 14120-2019 |
| GENESEE VALLEY WINDOW | 4221 JAMES P COLE BLVD | | | | FLINT | MI | 48505-5506 |
| GENESEE, COUNTY OF | 211 W OAKLEY ST | | | | FLINT | MI | 48503-3913 |
| GENESEO, GREGORY P | 2495 RUTH DR | | | | FENTON | MI | 48430-8806 |
| GENESEO, LINDA B | 2495 RUTH DR | | | | FENTON | MI | 48430-8806 |
| GENESEO, NANCY L | 62 BLANCHARD ST | | | | WELLS | ME | 04090-3821 |
| GENESEVICH III, JOHN P | 1321 FIVE POINT RD | | | | VIRGINIA BEACH | VA | 23454-1930 |
| GENESEVICH III, JOHN PAUL | 1321 FIVE POINT RD | | | | VIRGINIA BEACH | VA | 23454-1930 |
| GENESIA R MYERS | 3404 W RIVERVIEW AVE | | | | DAYTON | OH | 45406-- 42 |
| GENESIA A MIRON | 6498 GOLDEN CLUB DR | | | | MIRA LOMA | CA | 91752 |
| GENESIS C JOHNSON | 5900 BRIDGE RD APT 401 | | | | YPSILANTI | MI | 48197-7010 |
| GENESIS CENTER PLC | 3400 E JOLLY RD | | | | LANSING | MI | 48910-8542 |
| GENESIS COLLINS | 3835 COTTAGE AVE | | | | BALTIMORE | MD | 21215-7642 |
| GENESIS COMMUNITY DEVELOPMENT | 309 HARPER AVE | | | | DETROIT | MI | 48202-3500 |
| GENESIS DIAGNOSTIC C | 3960 PATIENT CARE WAY STE 109 | | | | LANSING | MI | 48911-4276 |
| GENESIS EXPOSITION SERVICES | 11900 PLANTSIDE DR STE 3 | | | | LOUISVILLE | KY | 40299 |
| GENESIS EXPRESS | TRACY DESBIEN | 4455 COUNTY RD #42 | | WINDSOR ON N9A6J3 CANADA | | | |
| GENESIS EXPRESS & LOGISTICS | 3817 COUNTY RD 46 UNIT 3 | | | MAIDSTONE CANADA ON N0R 1K0 CANADA | | | |
| GENESIS GROUP INC | 25 WESCOTT LN | | | | SOUTH BARRINGTON | IL | 60010-7109 |
| GENESIS MOLD INC | 440 SILVER CREEK INDUSTRIAL DR | | | WINDSOR ON N8N 4W2 CANADA | | | |
| GENESIS QUALITY GROUP LLC | 1711 BERKSHIRE EVE DR | | | | DULUTH | GA | 30097-6293 |
| GENESIS SERVICE ASSOCIATES | | | | | | | |
| GENESIS SERVICE ASSOCIATES | 5864 INTERFACE DR STE D | | | | ANN ARBOR | MI | 48103 |
| GENESIS SERVICE ASSOCIATES LLC | 5864 INTERFACE DR STE D | | | | ANN ARBOR | MI | 48103 |
| GENESIS TOTAL HEALTH CARE | ATTN: BENSON EKONG | 4199 DAVISON RD | | | BURTON | MI | 48509-1468 |
| GENESIS TRANSPORT INC | 3790 E FIFTH AVE | | | | COLUMBUS | OH | 43219 |
| GENESIS UHS | 4199 DAVISON RD | | | | BURTON | MI | 48509-1468 |
| GENESIS VILLAS | 91 HARPER AVE | | | | DETROIT | MI | 48202-3505 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF DONALD C DAVIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF T P HUDSON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF ELZIE M DENNIS | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF JIMMIE L BRITT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF DAVID K LAFFREY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF LAWRENCE D LAPRATT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENESSE COUNTY FRIEND OF COURT | ACCT OF HELEN LEECE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF NATHAN N HENDRIX | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF HARRY V GARRISON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF PAUL M STIRLING | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF EVERETT ROWE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | ACCT OF JAMES C SIGSBY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE COUNTY FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | DAN ESSEX CASE#31598 | 1101 BEACH STREET | | FLINT | MI | 48502 |
| GENESSE COUNTY FRIEND OF THE C | FOR ACCT OF V SCOTT | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSE FRIEND OF THE COURT FO | ACCT OF STEPHEN A HOWELL | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| GENESSEE COUNTY FRIEND OF COUR | FOR ACCT OF M K LATTANY | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSEE COUNTY FRIEND OF COUR | FOR ACCT OF M J CRANMORE | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENESSEE COUNTY FRIEND OF COUR | FOR ACCT OF R NORTON | 1101 BEACH ST RM 111 | | | FLINT | MI | 48502-1417 |
| GENEST, KENNETH P | 16532 SARJAY DR | | | | CLINTON TWP | MI | 48038-4062 |
| GENEST, LOUIS G | 26 TALL TIMBERS DR | | | | FARMINGTON | CT | 06032 |
| GENEST, LOUIS G | 26 TALLTIMBERS DR | | | | FARMINGTON | CT | 06032-3171 |
| GENESTE JERRY | 205 LOUIS DR | | | | FOLSOM | LA | 70437-5541 |
| GENESTE, NICOLE M | 34 JOUVETTE ST | 2ND FLOOR | | | NEW BEDFORD | MA | 02744 |
| GENESTE, NICOLE M | 34 JOUVETTE ST | | | | NEW BEDFORD | MA | 02744-1115 |
| GENESYS | 3210 E 85TH ST | | | | KANSAS CITY | MO | 64132-2528 |
| GENESYS ATHLETIC CLUB | 801 HEALTH PARK BLVD | | | | GRAND BLANC | MI | 48439-7383 |
| GENESYS CHARITY CLASSIC | GENESYS HEALTH FOUNDATION | 1 GENESYS PKWY | | | GRAND BLANC | MI | 48439-8065 |
| GENESYS CONFERENCE & BANQUET CENTER | 805 HEALTH PARK BLVD | | | | GRAND BLANC | MI | 48439-7383 |
| GENESYS CONFERENCING | PO BOX 5520 | | | | BOSTON | MA | 02206-5520 |
| GENESYS CONVALESCENT CENTER ACTIVITY DEPARTMENT | 8481 HOLLY RD | | | | GRAND BLANC | MI | 48439-1812 |
| GENESYS HEALTH ENTER | DEPARTMENT CH 17796 | | | | PALATINE | IL | 60055-96 |
| GENESYS HEALTH SYSTEMS | ATTN: NORMA HAGENOW | 1460 N CENTER RD | | | BURTON | MI | 48509-1429 |
| GENESYS HOME & HOSPI | 3933 BEECHER RD | | | | FLINT | MI | 48532-3602 |
| GENESYS INDUSTRIAL CORP | 3210 3 85TH ST | | | | KANSAS CITY | MO | 64132 |
| GENESYS INTEGRATED GROUP PRAC | ATTN:  LARRY E KAGE | 1311 S LINDEN RD # C | | | FLINT | MI | 48532-3428 |
| GENESYS INTEGRATED GROUPPRACTICE PC | DEPT CH # 17900 | | | | PALATINE | IL | 60055-0001 |
| GENESYS LABORATORIES | ATTN: SANTHIA CARTER | 1460 N CENTER RD | | | BURTON | MI | 48509-1429 |
| GENESYS PRACTICE PAR | DEPT CH # 17938 | | | | PALATINE | IL | 60055-0001 |
| GENESYS REGION MEDICAL CTR | ACCT OF BETHANY J GAYDEN | | | | | | |
| GENESYS REGIONAL MED | 3278 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| GENESYS REGIONAL MEDICAL CTR | NURSING EDUCATIONAL SERVICES | ONE GENESYS PARKWAY | ROOM 4425 | | GRAND BLANC | MI | 48439 |
| GENESYS REGIONAL MEDICAL CTR | ACCT OF LINDA L FAULKNER | | | | | | |
| GENESYS TELECOMMUNICATIONS LABORATORIES INC | 1155 MARKET ST FL 11 | | | | SAN FRANCISCO | CA | 94103-1559 |
| GENESYS THERAPY SERV | DEPT CH # 17954 | | | | PALATINE | IL | 60055-0001 |
| GENESYS VASCULAR SEV | DEPT CH 19150 | | | | PALATINE | IL | 60055-50 |
| GENET, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GENET, FLORENCE E | 511 HIGH POINT LN | | | | MILLSAP | TX | 76066 |
| GENET, ROBERT P | 1100 YOUNGSTOWN RD. | | | | WARREN | OH | 44484-4239 |
| GENET, WILLIAM E | 15100 YARMOUTH RD | | | | MINT HILL | NC | 28227-1550 |
| GENETIN, ERNEST | | | | | | | |
| GENETRICE SHAW-HARVEY | 28434 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-5442 |
| GENETTA CARVERER | 46727 ALBANY DR | | | | MACOMB | MI | 48044-4044 |
| GENETTA DONAHUE | 3335 TRUMBULL ST | | | | BELLAIRE | OH | 43906-1646 |
| GENETTA SPRINGFIELD | 1121 DOGWOOD LN | | | | ASHVILLE | AL | 35953-4017 |
| GENETTA, GARY S | 17615 HEISER RD | | | | BERLIN CENTER | OH | 44401-8768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENETTA, ZOLTON A | 1175 NORTH NEWTON FALLS ROAD | | | | NORTH JACKSON | OH | 44451-9623 |
| GENETTE, MERYL A | 222 FRANKLIN ST | | | | MILFORD | MI | 48381-2405 |
| GENETTI, GERALDINE F | 2519 NORTH 32ND ST | | | | FAIRMONT CITY | IL | 62201-2107 |
| GENETTI, GERALDINE F | 2519 N 32ND ST | | | | FAIRMONT CITY | IL | 62201-2107 |
| GENEVA A GRIFFIN | 1342 BLACK FOREST DR APT B | | | | DAYTON | OH | 45449 |
| GENEVA A MCMILLAN | 587   MONTICELLO AVE | | | | DAYTON | OH | 45404-2421 |
| GENEVA A RIBER | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| GENEVA ABERNATHY | 28566 CAPSHAW RD | | | | HARVEST | AL | 35749-7416 |
| GENEVA ADAMS | 14978 SOMERS CHURCH ROAD R1 | | | | THOMPSONVILLE | IL | 62890 |
| GENEVA ADAMS | 38 TOFT WOODS WAY | | | | MEDIA | PA | 19063-4336 |
| GENEVA ADAMS | 1411 HENDRICKS ST | | | | ANDERSON | IN | 46016-3428 |
| GENEVA ADAMS | 1902 WELCH BLVD | | | | FLINT | MI | 48504-3016 |
| GENEVA AKINS | 3502 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| GENEVA ALLEN | PO BOX 6083 | | | | CINCINNATI | OH | 45206-0083 |
| GENEVA ANDERSON | APT 27 | 28850 LANCASTER STREET | | | LIVONIA | MI | 48154-3835 |
| GENEVA ANDERSON | 1031 VALLEY VISTA WAY | | | | DAYTON | OH | 45429-6139 |
| GENEVA ANDERSON | 6935 WOODWIND DR | C/O GARY CAMPBELL | | | SARASOTA | FL | 34231-5744 |
| GENEVA ANDERSON | 6350 SE OAK RIDGE LN | | | | HOLT | MO | 64048-8399 |
| GENEVA ARMSTRONG | 80 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2240 |
| GENEVA B MINES | P O BOX 218 | | | | WHEATLAND | PA | 16161-0218 |
| GENEVA BALL | 4930 BETHEL RD | | | | WILLIAMSBURG | KY | 40769-5513 |
| GENEVA BARNES | 99 DERBY DR | | | | COLUMBIA | KY | 42728-8999 |
| GENEVA BARNES | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| GENEVA BAYNO | 8921 RENNER BLVD APT 905 | | | | LENEXA | KS | 66219-3008 |
| GENEVA BEAULIEU | 20 MULBERRY LN | | | | SCARBOROUGH | ME | 04074-7402 |
| GENEVA BELL | 7212 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6250 |
| GENEVA BENNETT | 2269 OLNEY CT | | | | WALDORF | MD | 20602-2025 |
| GENEVA BENTLEY | 13544 STOEPEL ST | | | | DETROIT | MI | 48238-2536 |
| GENEVA BOGLE | 5825 N COUNTY ROAD 901 E | | | | BROWNSBURG | IN | 46112-9693 |
| GENEVA BOLLNAK | PO BOX 538 | | | | SEARCY | AR | 72145-0538 |
| GENEVA BOOHER | 3515 PINE GREEN DR | | | | DAYTON | OH | 45414-2424 |
| GENEVA BOTKINS | PO BOX 143 | | | | PARAGOULD | AR | 72451-0143 |
| GENEVA BOWMAN | 712 BEERY BLVD | | | | UNION | OH | 45322-2904 |
| GENEVA BOYDSTON | 2007 MACK PL | | | | DENTON | TX | 76209-4781 |
| GENEVA BRADEN | 1301 S COOPER ST | | | | KOKOMO | IN | 46902-1830 |
| GENEVA BRANCH | 478 CONNER ST | | | | DETROIT | MI | 48215-3046 |
| GENEVA BRANDENBUR | 154 RATLIFF RIDGE RD | | | | BEATTYVILLE | KY | 41311-7486 |
| GENEVA BRANHAM | 732 WASHINGTON DR | C/O MILTON BRANHAM | | | CHESAPEAKE | VA | 23322-7328 |
| GENEVA BREWER | 1695 PINE ST SE | | | | MARIETTA | GA | 30060-3916 |
| GENEVA BROWN | 1927 PARK AVE | | | | BEDFORD | IN | 47421-4040 |
| GENEVA BROWN | 593 E MAIN ST | | | | MORRISTOWN | IN | 46161-9702 |
| GENEVA BUGGS | 2712 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| GENEVA BURGESS | 34455 MULVEY | | | | FRASER | MI | 48026-1984 |
| GENEVA BURNS | 2933 TARRYTON LN | | | | SPRINGFIELD | OH | 45503-2141 |
| GENEVA BURNS | 2933   TARRYTON LANE | | | | SPRINGFIELD | OH | 45503-2141 |
| GENEVA BURTON | 1860 KINGS CANYON CIR | | | | FORT WORTH | TX | 76134-4844 |
| GENEVA BYMASTER | 2607 RYCROFT CT | | | | CHESTERFIELD | MO | 63017-7108 |
| GENEVA CALVEARD | 5426 N 550 W | | | | SHARPSVILLE | IN | 46068-9311 |
| GENEVA CAMPBELL | 2200 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1509 |
| GENEVA CARTER | 22999 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2662 |
| GENEVA CARTER | 7250 STATE ROUTE 44 EAST | LOT 90 | | | WILDWOOD | FL | 34785 |
| GENEVA CASTELLENAS | PO BOX 496 | | | | PENNINGTON GAP | VA | 24277-0496 |
| GENEVA CHAMBER OF COMMERCE | 8 S 3RD ST | | | | GENEVA | IL | 60134-2201 |
| GENEVA CHAMP | 618 DORSEY AVE | | | | BALTIMORE | MD | 21221-4927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA CLARK | 1987 IOWA DR | | | | XENIA | OH | 45385-4531 |
| GENEVA CLARK | 5502 STILLWELL BECKETT ROAD | | | | OXFORD | OH | 45056-9099 |
| GENEVA COLLEGE | MSOL PROGRAM | 3200 COLLEGE AVE | | | BEAVER FALLS | PA | 15010-3557 |
| GENEVA COLLEGE | COLLEGE AVE | DEGREE COMPLETION PROGRAM | | | BEAVER FALLS | PA | 15010 |
| GENEVA COOK | 15070 E 400 NORTH RD | | | | RIDGE FARM | IL | 61870-6034 |
| GENEVA COUCH | 201 ALIBRANDI RD | | | | LEESBURG | FL | 34748-9764 |
| GENEVA COUNTY REVENUE COMMISSIONER | PO BOX 326 | 200 NORTH COMMERCE | | | GENEVA | AL | 36340-0326 |
| GENEVA CRENSHAW | 2110 FIRST AVE. #2304 | | | | NEW YORK CITY | NY | 10029 |
| GENEVA CULLER | PO BOX 742 | | | | REIDVILLE | SC | 29375-0742 |
| GENEVA CURTIS | 231 LATHROP ST | | | | LANSING | MI | 48912-2203 |
| GENEVA D KEEL | 1068 E JULIAH AVE | | | | FLINT | MI | 48505-1604 |
| GENEVA DAGLEY | 463 S 2ND ST | | | | DANVILLE | KY | 40422 |
| GENEVA DAVIS | 2309 DOVER ST | | | | ANDERSON | IN | 46013-3125 |
| GENEVA DAVIS | 1740 N ENSIGN PT | | | | CRYSTAL RIVER | FL | 34429-7589 |
| GENEVA DE VRIES | 11239 84TH AVE | | | | WEST OLIVE | MI | 49460-7902 |
| GENEVA DEATON | 47780 RYAN RD | | | | SHELBY TOWNSHIP | MI | 48317-2872 |
| GENEVA DEMMONS | 4638 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| GENEVA DENT | 207 ODETTE ST | | | | FLINT | MI | 48503-1074 |
| GENEVA DILLAHA | 1019 N GORDON ST | | | | POMONA | CA | 91768 |
| GENEVA DISHON | 499 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| GENEVA DOOLEY | 19129 LAUDER ST | | | | DETROIT | MI | 48235-1941 |
| GENEVA DOSS | 18375 BLACK OAK RD | | | | WINSLOW | AR | 72959-9012 |
| GENEVA DOSS | 260 COSBY RD | | | | JUNCTION CITY | GA | 31812-4204 |
| GENEVA DOWNEY | 1410 SYLVAN DR | | | | MARION | IN | 46953-2510 |
| GENEVA DUFFER | 203 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7671 |
| GENEVA E OLIVER | 925 YOUNGSTOWN WARREN RD APT 95 | | | | NILES | OH | 44446-4633 |
| GENEVA E RILEY | PO BOX 6836 | | | | YOUNGSTOWN | OH | 44501-6836 |
| GENEVA ELMORE | 4970 CORDUROY RD | | | | MENTOR | OH | 44060-1233 |
| GENEVA ENTERPRISES, INC. | ROBERT ROSENTHAL | 3400 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-4264 |
| GENEVA ESTES | 22908 STATE LINE RD | C/O MICHELLE MARTIN | | | LAWRENCEBURG | IN | 47025-7309 |
| GENEVA EVANS | 5906 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| GENEVA EVANS | 1607 LATOURETTE LN APT R | | | | JONESBORO | AR | 72404-0757 |
| GENEVA F ANDERSON | 6350 SE OAK RIDGE LN | | | | HOLT | MO | 64048-8399 |
| GENEVA F EDWARDS | 425 GREGORY AVENUE | | | | NEW LEBANON | OH | 45345-1507 |
| GENEVA FREED | PO BOX 255 | | | | OTISVILLE | MI | 48463-0255 |
| GENEVA FULLER | 7818 SHRIKE CT | C/O JERRY LARSON | | | INDIANAPOLIS | IN | 46256-1766 |
| GENEVA G LEE | 201   COMMUNITY DRIVE | | | | DAYTON | OH | 45404-1320 |
| GENEVA GALYEN | 3193 S STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9697 |
| GENEVA GARDNER | 790 STATE ROUTE 270 W | | | | DIXON | KY | 42409-9412 |
| GENEVA GIBSON | 975 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2650 |
| GENEVA GILL | 10605 DEWHURST RD | | | | ELYRIA | OH | 44035-8409 |
| GENEVA GILLETTE | 812 E BEAVER CREEK DR | | | | KNOXVILLE | TN | 37918-9771 |
| GENEVA GLASPER | 5840 S MICHIGAN AVE APT 2 | | | | CHICAGO | IL | 60637-1116 |
| GENEVA GODSEY | 17197 CROSS ST | | | | ROSEVILLE | MI | 48066-2837 |
| GENEVA GOLDSTON | 26705 ANDOVER ST | | | | INKSTER | MI | 48141-3142 |
| GENEVA GOORHOUSE | 5890 CYPRESS GARDENS BLVD | | | | WINTER HAVEN | FL | 33884 |
| GENEVA GRAY | 4306 SHROYER RD | | | | DAYTON | OH | 45429-3024 |
| GENEVA GRAY | 3243 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| GENEVA GRIFFITH | 114 PHILLIPS ST | | | | HOT SPRINGS | AR | 71913-4111 |
| GENEVA GULLETT | 332 S JENISON AVE | | | | LANSING | MI | 48915-1130 |
| GENEVA HALL | 837 RIDGEVIEW DR | | | | FLORENCE | KY | 41042-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA HAMLETT | RI BOX 212C WILSON LN | | | | MIDDLESBORO | KY | 40965 |
| GENEVA HAMMOND | 2941 HAZEL AVE | | | | DAYTON | OH | 45420-3010 |
| GENEVA HAMPTON | 17166 WISCONSIN ST | | | | DETROIT | MI | 48221-2577 |
| GENEVA HANDLEY | 3215 W MOUNT HOPE AVE APT 142 | | | | LANSING | MI | 48911-1276 |
| GENEVA HANEY | 259 GRAND VISTA DR | | | | DAYTON | OH | 45440-3303 |
| GENEVA HANSON | 234 N 9TH ST | | | | MIDDLETOWN | IN | 47356-1229 |
| GENEVA HARRIS | 624 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| GENEVA HARRIS | 3396 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| GENEVA HARRIS | 935 MAPLE AVE APT 362 | | | | HOMEWOOD | IL | 60430-2095 |
| GENEVA HARRIS | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| GENEVA HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GENEVA HART | 15521 WABASH ST | | | | DETROIT | MI | 48238-1533 |
| GENEVA HARTLEY | 269 IRON BRIDGE RD | | | | CICERO | IN | 46034-9438 |
| GENEVA HICKS | 17400 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2767 |
| GENEVA HIGGINS | 4040 SPRINGMILL DR | | | | KOKOMO | IN | 46902-5166 |
| GENEVA HOBGOOD | 12441 BELLS FERRY RD | | | | CANTON | GA | 30114-8429 |
| GENEVA HODGE | 2909 AVERILL DR | | | | LANSING | MI | 48911-1409 |
| GENEVA HOOGERHEIDE | 22705 LAKE DR | C/O GARY HOOGERHEIDE | | | PIERSON | MI | 49339-9612 |
| GENEVA HOWARD | 10 SECOND ST | | | | GAINESVILLE | GA | 30504-7128 |
| GENEVA HOWARD | 2087 GRANADA DR | C/O DONNA S MORRISON | | | BEAVERCREEK | OH | 45431-3167 |
| GENEVA HULLER | PO BOX 48 | | | | FILLMORE | IN | 46128-0048 |
| GENEVA HUNLEY | 21 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1832 |
| GENEVA INC | | | | | | | |
| GENEVA ISBEL | 4718 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4736 |
| GENEVA J CAMPBELL | P O BOX 31541 | | | | JACKSON | MS | 39286-1541 |
| GENEVA JACKSON | 17481 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9139 |
| GENEVA JACKSON | 75 HOCKANUM BLVD UNIT 421 | | | | VERNON | CT | 06066-4059 |
| GENEVA JACKSON | 1415 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| GENEVA JACKSON | 12039 FAUST AVE | | | | DETROIT | MI | 48228-4406 |
| GENEVA JAMES | 1232 GOVERNORS SQUARE DR | | | | CENTERVILLE | OH | 45458-2004 |
| GENEVA JENKINS | 1135 HUNTERS GLEN BLVD | | | | WAYLAND | MI | 49348-8928 |
| GENEVA JOHNSON | 1204 MCDANIEL DR | | | | SHREVEPORT | LA | 71107-2709 |
| GENEVA JOHNSON | 3126 DAKOTA AVE | | | | FLINT | MI | 48506-3026 |
| GENEVA JOHNSON | 301 MAGAZINE CT | | | | BOSSIER CITY | LA | 71111-6261 |
| GENEVA JOHNSON | 37247 TOWNHALL STREET | | | | HARRISON TWP | MI | 48045-5512 |
| GENEVA JONES | 16596 COYLE ST | | | | DETROIT | MI | 48235-3850 |
| GENEVA JONES | PO BOX 13216 | 3401 STAHLHEBER ROAD | | | HAMILTON | OH | 45013-0216 |
| GENEVA JOUBERT | 727 WEST GRAND BLVD LOFT 127 | | | | DETROIT | MI | 48216 |
| GENEVA KING | 28 W. ADAMS | SUITE 1303 | | | DETROIT | MI | 48226 |
| GENEVA KING | 3435 POPLAR GROVE RD | | | | COOKEVILLE | TN | 38506-4416 |
| GENEVA KIRKLAND | 3498 FAIRBURN PL NW | | | | ATLANTA | GA | 30331-1418 |
| GENEVA KITCHEN | PO BOX 380 | | | | LOCKHART | SC | 29364-0380 |
| GENEVA KNOX | 19416 MARX ST | | | | DETROIT | MI | 48203-1386 |
| GENEVA KROEHLER | W 1120 NO 345 RD | | | | WILSON | MI | 49896 |
| GENEVA L ANDERSON | 1031 VALLEY VISTA WAY | | | | DAYTON | OH | 45429-6139 |
| GENEVA L MC CREIGHT | 12908 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7410 |
| GENEVA L NEWBERRY | 2750 S EDGAR RD | | | | MASON | MI | 48854-9285 |
| GENEVA LEAR | 417 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| GENEVA LINDSAY | 5705 VARELMAN CT | | | | NORWOOD | OH | 45212-1134 |
| GENEVA LOVE | 6336 EASTBROOKE | | | | W BLOOMFIELD | MI | 48322-1041 |
| GENEVA LYONS | 8661 LANCASTER AVE | | | | CINCINNATI | OH | 45242-7848 |
| GENEVA M GOLDSTON | 26705 ANDOVER ST | | | | INKSTER | MI | 48141-3142 |
| GENEVA M OBRIEN | 113 GREENWAY RD | | | | FLEMINGSBURG | KY | 41041-1214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA M POWELL | 4246  PHILADELPHIA DR | | | | DAYTON | OH | 45405-1926 |
| GENEVA M. JONES CHILDS | 113 RIDGE MANOR DR | | | | LAKE WALES | FL | 33853-5040 |
| GENEVA MALONE | 9178 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| GENEVA MALONEY | 231 W SCOTT ST | | | | GRAND LEDGE | MI | 48837-1564 |
| GENEVA MARKS | 9855 E IRVINGTON RD | UNIT 151 | | | TUCSON | AZ | 85730-5232 |
| GENEVA MARTIN | 24 HARMONY CT | | | | SAGINAW | MI | 48601-1380 |
| GENEVA MARTIN | 2856 N BOGAN RD | | | | BUFORD | GA | 30519-3947 |
| GENEVA MATTHEWS | 2602 BEDFORD RD | | | | LANSING | MI | 48911-1703 |
| GENEVA MAYS | 6097 ROAD 177 | | | | OAKWOOD | OH | 45873-9424 |
| GENEVA MC ABEE | 1020 RALEIGH DR APT 405 | | | | CARROLLTON | TX | 75007-7903 |
| GENEVA MCCARTY | 2402 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4676 |
| GENEVA MCCREIGHT | 12908 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7410 |
| GENEVA MCDANIEL | 360 COUNTY ROAD #3317 | | | | JACKSONVILLE | TX | 75766 |
| GENEVA MCPHATTER | 37 DREXEL RD | | | | BUFFALO | NY | 14214-2801 |
| GENEVA MEADE | 4842 ECHO VALLEY RD | | | | LILY | KY | 40740-3419 |
| GENEVA MED MANAGEMEN | PO BOX 121589 | | | | ARLINGTON | TX | 76012-1589 |
| GENEVA MEDICAL MANAGEMENTINC | PO BOX 121589 | | | | ARLINGTON | TX | 76012-1589 |
| GENEVA METCALF | 2854 SUGARTREE RD | | | | BETHEL | OH | 45106-9509 |
| GENEVA MILLER | 149 ROBERT ST | | | | W CARROLLTON | OH | 45449-1223 |
| GENEVA MILLER | 9121 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9413 |
| GENEVA MINES | PO BOX 218 | | | | WHEATLAND | PA | 16161-0218 |
| GENEVA MINNIEFIELD | 3713 GRIDLEY RD | | | | SHAKER HTS | OH | 44122-5036 |
| GENEVA MISENER | 11551 HOLLY ANN DR | | | | NEW PORT RICHEY | FL | 34654-1733 |
| GENEVA MOORE | 300 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| GENEVA MOORE | 2301 W SMOKEY RDG | | | | HEBER SPRINGS | AR | 72543-6228 |
| GENEVA MOORE | 14306 KARLOV AVE | | | | MIDLOTHIAN | IL | 60445-2708 |
| GENEVA MOOREHOUSE | 2065 SHELDRAKE AVE | | | | OKEMOS | MI | 48864-3633 |
| GENEVA MOSELEY | 1 PRESTBURY DR | | | | GREENVILLE | SC | 29605-6142 |
| GENEVA MUNDELL | 4901 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| GENEVA MYERS | 2216 FULHAM ST | | | | ROSEVILLE | MN | 55113-3815 |
| GENEVA NEWBERRY | 2750 S EDGAR RD | | | | MASON | MI | 48854-9285 |
| GENEVA NEWMAN | 6568 RIVER STREAM DR | | | | HARRISON | TN | 37341-7659 |
| GENEVA NICHOLS | 286 CORE RD | | | | RICHLANDS | NC | 28574-8138 |
| GENEVA NIHILL | PO BOX 641 | | | | MARSHFIELD | MA | 02050-0641 |
| GENEVA NUCKOLS | 320 GROVETHORN RD | | | | BALTIMORE | MD | 21220-4827 |
| GENEVA O JAMES | 1232 GOVERNORS SQUARE DR | | | | CENTERVILLE | OH | 45458-2004 |
| GENEVA OBERLE | 2577 HAVERKNOLL DR | | | | CINCINNATI | OH | 45231-1001 |
| GENEVA OBRIEN | 113 GREENWAY DR | | | | FLEMINGSBURG | KY | 41041-1214 |
| GENEVA OGDEN | 6116 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439-7751 |
| GENEVA OLIVER | 925 YOUNGSTOWN WARREN RD | APT 95 | | | NILES | OH | 44445-4533 |
| GENEVA OLIVER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GENEVA OUTLAW | PO BOX 541 | | | | DIXON | MO | 65459-0541 |
| GENEVA OWENS | 278 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3916 |
| GENEVA PARIS | 660 N SPRING ST APT 404 | | | | INDEPENDENCE | MO | 64050-2763 |
| GENEVA PARKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GENEVA PASEUR | 159 ADDIE LN | | | | WEST MONROE | LA | 71291-8295 |
| GENEVA PEAVLER | 209 W JOHN ST 87 | | | | ALEXANDRIA | IN | 46001 |
| GENEVA PETERS | 935 PANNELL RD | | | | MONROE | GA | 30655-6199 |
| GENEVA PIERCEY | 422 KISER ST | | | | DAYTON | OH | 45404-1640 |
| GENEVA POPPEMA | 950 MEADOW RIDGE DRIVE | | | | HOLLAND | MI | 49424-6491 |
| GENEVA POUNDERS | 1150 JULY DR | | | | ADRIAN | MI | 49221-4448 |
| GENEVA POWELL | 4246 PHILADELPHIA DR | | | | DAYTON | OH | 45405-1926 |
| GENEVA POWELL | PO BOX 1 | | | | MIAMISBURG | OH | 45343-0001 |
| GENEVA QUINN | 634 ALTON AVE | | | | PONTIAC | MI | 48341-2608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVA REDDEN | 184 GOLDENROD LN | | | | WARNERS | NY | 13164-9861 |
| GENEVA REED | 9085 PIEDMONT ST | | | | DETROIT | MI | 48228-1724 |
| GENEVA RIBER | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| GENEVA RILEY | PO BOX 471 | | | | DILLSBORO | IN | 47018-0471 |
| GENEVA RIVARD | PO 320732 | | | | FLINT | MI | 48532 |
| GENEVA ROARK | 100 SYCAMORE DR | | | | CYNTHIANA | KY | 41031-8852 |
| GENEVA ROBERTS | 2033 WARNER AVE | | | | FLINT | MI | 48503-4072 |
| GENEVA ROBINSON | 2473 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5405 |
| GENEVA ROGERS | 1220 TAB ROBERTS ROAD | | | | LAWRENCEVILLE | GA | 30043-4154 |
| GENEVA ROSE | 323 RACHEL LN | | | | MIDDLETOWN | OH | 45042-3969 |
| GENEVA ROSS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GENEVA RYNARD | 17710 VILLAGE BROOKE DR W APT C | | | | NOBLESVILLE | IN | 46062-7743 |
| GENEVA S GRAY | 3243  WILLIAMSBURG | | | | WARREN | OH | 44485-2258 |
| GENEVA S ROSE | 323 RACHEL LN | | | | MIDDLETOWN | OH | 45042-3969 |
| GENEVA SALATKA | 28058 HOOVER RD APT 4 | | | | WARREN | MI | 48093-4162 |
| GENEVA SANDLIN | 8954 CR 622A | | | | BUSHNELL | FL | 33513-8620 |
| GENEVA SAUGSTAD | 1348 BLUEGRASS RD | | | | SEVIERVILLE | TN | 37862-5203 |
| GENEVA SCHAAF | 328 W GRANT ST | | | | GREENTOWN | IN | 46936-1105 |
| GENEVA SCOTT | 2895 HARMONY CT SW | | | | WYOMING | MI | 49519-7405 |
| GENEVA SCOTT | 915 N NURSERY RD | | | | ANDERSON | IN | 46012-2721 |
| GENEVA SHELLEY | 4805 PAVALION DR | | | | KOKOMO | IN | 46901-3656 |
| GENEVA SIMMONS | 11366 LENORE | | | | REDFORD | MI | 48239-1613 |
| GENEVA SIMPSON | 4931 CENTRAL AVE | | | | ANDERSON | IN | 46013-4838 |
| GENEVA SMALL | 2714 CAIN ST | | | | YOUNGSTOWN | OH | 44511-2462 |
| GENEVA SMITH | 513 N KETTNER DR | | | | MUNCIE | IN | 47304-9687 |
| GENEVA SMITH | 5719 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-8931 |
| GENEVA SMITH | 110 KAY LARKIN DR | | | | PALATKA | FL | 32177 |
| GENEVA SMITH | 47251 WOODWARD AVE APT 509 | | | | PONTIAC | MI | 48342-5026 |
| GENEVA SMITH | 6762 W 500 S | | | | RUSSIAVILLE | IN | 46979-9405 |
| GENEVA SOWDER | 100 WELLER AVE | | | | CENTERVILLE | OH | 45458-2405 |
| GENEVA SPEARS | 3021 DUPONT ST | | | | FLINT | MI | 48504-2655 |
| GENEVA SPEARS | PO BOX 13532 | | | | FLINT | MI | 48501-3532 |
| GENEVA STEPHENS | 3295 YELLOW DOG RD | | | | LONEDELL | MO | 63060-1723 |
| GENEVA STEWART | 3805 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| GENEVA STRACHAN | 1587 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| GENEVA STREICHERT | C/O JOSEPH EVANCO | 226 AIRPORT RD | | | ENDICOTT | NY | 13760 |
| GENEVA SUTHERLAND | 1132 BLOOR AVE | | | | FLINT | MI | 48507-1517 |
| GENEVA SVS | PAUL CONDELLA | 1070 CAREY ST. | | | MISHAWAKA | IN | 46545 |
| GENEVA SVS | PAUL CONDELLA | 1070 CAREY ST | | | LAKE GENEVA | WI | 53147-1052 |
| GENEVA SVS | 1070 CAREY ST | HOLD RT CHK | | | LAKE GENEVA | WI | 53147-1052 |
| GENEVA SVS INC | PAUL CONDELLA | 1070 CAREY ST. | | | MISHAWAKA | IN | 46545 |
| GENEVA SVS INCORPORATED | | | | | | | |
| GENEVA T POWELL | P O BOX 1 | | | | MIAMISBURG | OH | 45343-0001 |
| GENEVA TATRO | 500 10 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9660 |
| GENEVA TAYLOR | 2719 ROCKFORD CT. | | | | KOKOMO | IN | 46902 |
| GENEVA TERRY | 9803 YEAKEL AVE | | | | CLEVELAND | OH | 44104-3437 |
| GENEVA TERRY | 4112 ASCOT LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6922 |
| GENEVA THOMAS | 20 ELBERTA DR | | | | NEWNAN | GA | 30265-1752 |
| GENEVA THOMAS | PO BOX 6061 | | | | JACKSONVILLE | AR | 72078-6061 |
| GENEVA THOMPSON | PO BOX 520094 | | | | INDEPENDENCE | MO | 64052-0094 |
| GENEVA THOMPSON | 2011 DALE RD | | | | NORWOOD | OH | 45212-1001 |
| GENEVA THRASHER | 2800 S DIXON RD APT 317 | | | | KOKOMO | IN | 46902-6417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENEVA TRAPPE | 13 N WALNUT ST | | | | JANESVILLE | WI | 53548-3525 |
| GENEVA TRUDEAU | 36927 EVANS | PO BOX 271 | | | NEW BOSTON | MI | 48164 |
| GENEVA TUTTLE | 1 KULAS LN APT 403 | | | | PARLIN | NJ | 08859-2237 |
| GENEVA VANNOY | 4014 JUNIPER CT | | | | BEDFORD HEIGHTS | OH | 44146-2364 |
| GENEVA VANS | | | | | | | |
| GENEVA W HOWARD | C/O DONNA S MORRISON | 2087 GRANADA DRIVE | | | BEAVERCREEK | OH | 45431 |
| GENEVA WALDRON | 8576 MALONE RD | | | | OLIVE BRANCH | MS | 38654-8054 |
| GENEVA WALLS | 3200 THOBURN RD | | | | HILLIARD | OH | 43026-9792 |
| GENEVA WEESE | 30 W BLOSSOM HILL RD | | | | WEST CARROLLTON | OH | 45449-1612 |
| GENEVA WEIR | 1806 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| GENEVA WELDON | 607 R ST | | | | BEDFORD | IN | 47421-2028 |
| GENEVA WHITE | 305 W CHARTER DR | | | | MUNCIE | IN | 47303-1296 |
| GENEVA WHITTLE | 1021 EDGEWATER CIR | | | | GALLATIN | TN | 37066-6509 |
| GENEVA WILLBANKS | 13305 VASSAR RD | | | | MILLINGTON | MI | 48746-9212 |
| GENEVA WILLIAMS | 4018 KLEPINGER RD | | | | DAYTON | OH | 45416-2138 |
| GENEVA WILLIAMS | 201 S TAYLOR RD LOT 1 | | | | MCALLEN | TX | 78501-3009 |
| GENEVA WILLIS | 3611 CONCORDIA RD | | | | DECATUR | GA | 30034-5923 |
| GENEVA WILLIS | 8064 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| GENEVA WILSON | 5267 ROSEGATE LN APT A | | | | INDIANAPOLIS | IN | 46237-8470 |
| GENEVA WOODHAM | 5383 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| GENEVA WOODSON | 20303 MANSFIELD ST | | | | DETROIT | MI | 48235-2172 |
| GENEVA YOUNG | 2547 BARRY DR S | | | | JACKSONVILLE | FL | 32208-3038 |
| GENEVA, JAMES, JESSIE | 813 US HIGHWAY 65 S | APT 209 | | | CLINTON | AR | 72031 |
| GENEVA, JENNIE | 105 JAMESTOWN LANDING RD | | | | MURRELLS INLET | SC | 29576-9236 |
| GENEVA, LOUIS L | 22811 PANAMA CITY BEACH PKWY UNIT 13 | | | | PANAMA CITY BEACH | FL | 32413-1175 |
| GENEVE S GINRICH | 151 HARTMAN DR | | | | TIPP CITY | OH | 45371-1304 |
| GENEVEE SMITH | 110 LEXINGTON DR | BLDG 2 APT 23 | | | DAVISON | MI | 48423 |
| GENEVEVE HAVRILCSAK | 6159 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| GENEVIA BARNETTE | PO BOX 5696 | | | | DAYTON | OH | 45405-0696 |
| GENEVIA BARNETTE | P.O. BOX 5696 | | | | DAYTON | OH | 45405-0696 |
| GENEVIA TAYLOR | 562 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| GENEVIE BENNETT | 9075 S CR 750 W | | | | PENDLETON | IN | 46064 |
| GENEVIE BROWN | PO BOX 758 | | | | BALD KNOB | AR | 72010-0758 |
| GENEVIE VANDYKE | 5721 OLD STATE ROUTE 32 | | | | PEEBLES | OH | 45660-8970 |
| GENEVIEVE AHLER | 537 EASTLAND CT | | | | BAY CITY | MI | 48708-6986 |
| GENEVIEVE AINSWORTH | 54 CHESWOLD BLVD APT 314 | | | | NEWARK | DE | 19713-4160 |
| GENEVIEVE ALVARADO | 704 GLOWER ST | | | | SAN ANTONIO | TX | 78212 |
| GENEVIEVE AMBROSE | 742 TORREY PINES PL | | | | OCEANSIDE | CA | 92058-1660 |
| GENEVIEVE ANDERSON | 433 S MICHAEL ST | | | | SAINT MARYS | PA | 15857-1742 |
| GENEVIEVE ANDRADE | 8606 DUKE CT E | | | | BOYNTON BEACH | FL | 33436-7512 |
| GENEVIEVE ANGELL | 7843 W DIVISION RD | | | | TIPTON | IN | 46072-8653 |
| GENEVIEVE APODACA | 8091 E GALE RD | | | | PRESCOTT VALLEY | AZ | 86314-8413 |
| GENEVIEVE ARANYOSI | 2937 NIAGARA ST | | | | BUFFALO | NY | 14207-1033 |
| GENEVIEVE AYOTTE | 4648 LAKEVIEW DR | | | | HALE | MI | 48739-9138 |
| GENEVIEVE B DORSEY | 5272 HOOVER AVE | | | | DAYTON | OH | 45417-8307 |
| GENEVIEVE B TESSIER | 211 LEGION CIRCLE | | | | ROCHESTER | NY | 14616-3143 |
| GENEVIEVE BAK | 52 ANDRES PL | | | | BUFFALO | NY | 14225-3204 |
| GENEVIEVE BARNES | 9303 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| GENEVIEVE BARRETTA | 3766 WILDCAT RUN | | | | LAKELAND | FL | 33810-5795 |
| GENEVIEVE BAUMGART | 6312 COTTONWOOD DR | | | | PULASKI | WI | 54162 |
| GENEVIEVE BAUMGARTNER | 3453 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| GENEVIEVE BENCZKOWSKI | 330 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE BESTER | 8559 INGRAM ST | | | | WESTLAND | MI | 48185-1539 |
| GENEVIEVE BOLLINGER | 448 MANGUM ROAD | | | | MARQUETTE | MI | 49855-9262 |
| GENEVIEVE BOOMER | 150 DOWNS BLVD APT D214 | | | | CLEMSON | SC | 29631-2051 |
| GENEVIEVE BROCKWAY | 129 JUNIPER ST | | | | LOCKPORT | NY | 14094-3123 |
| GENEVIEVE BRODERICK | 2721 MARSHA DR | C/O JANET M. JOHNSON | | | ANDERSON | IN | 46012-9200 |
| GENEVIEVE BRONCHELLA | 6560 VAN BUREN ROAD | | | | WARNERS | NY | 13164-9755 |
| GENEVIEVE BROOKS | PO BOX 1062 | | | | SUMMERFIELD | NC | 27358-1062 |
| GENEVIEVE BROWN | 1107 W BERGIN AVE | | | | FLINT | MI | 48507-3603 |
| GENEVIEVE BROWN | 104 LUANA RD | | | | JOLIET | IL | 60433-3120 |
| GENEVIEVE BUELL | 511 W YOUNG AVE TRLR 111 | | | | WARRENSBURG | MO | 64093-1174 |
| GENEVIEVE BURNS | 3405 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-8918 |
| GENEVIEVE CARPENTER | 5102 BARNES RD | | | | MILLINGTON | MI | 48746-9051 |
| GENEVIEVE CHASE | 26 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| GENEVIEVE COOPER | 1911 NEWBERRY ST | | | | SAGINAW | MI | 48602-2741 |
| GENEVIEVE CREAMER | 2229 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| GENEVIEVE CRONKRIGHT | 4560 KALUA DR BOX 2069 | | | | INDIAN RIVER | MI | 49749 |
| GENEVIEVE CUCCAGNA | 48 PATTERSON AVE | | | | TRENTON | NJ | 08610-4438 |
| GENEVIEVE CZENCZELEWSKI | 5970 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-3045 |
| GENEVIEVE DALLAIRE | 179 KINDLEY RD LOT 7 | | | | ASHEBORO | NC | 27205-2894 |
| GENEVIEVE DEETZ | 455 MORRIS AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49503-5319 |
| GENEVIEVE DEJA | 33903 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9428 |
| GENEVIEVE DILLON | 2531 COOPER AVE | | | | SAGINAW | MI | 48602-3945 |
| GENEVIEVE DOMACHOWSKI | 7660 WALNUTWOOD DR | | | | SEVEN HILLS | OH | 44131-5829 |
| GENEVIEVE DORMOFAL | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH PL | | | NEW YORK | NY | 10022-4213 |
| GENEVIEVE DOTSON | 6773 7 MILE RD | | | | SOUTH LYON | MI | 48178-7080 |
| GENEVIEVE DRAFT | 26424 STOLLMAN DR | | | | INKSTER | MI | 48141-1338 |
| GENEVIEVE DREFFS | 12160 FORDNEY RD | | | | CHESANING | MI | 48616-9553 |
| GENEVIEVE DYNDIUK | 117 LUBEC RD | | | | WHITING | ME | 04691-3102 |
| GENEVIEVE DZWIK | 21950 ROOSEVELT ST | | | | ROCKWOOD | MI | 48173-1133 |
| GENEVIEVE E MCCREARY | 585 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| GENEVIEVE EBERT | 13816 PARK AVE | | | | DOLTON | IL | 60419-1025 |
| GENEVIEVE EDGAR | 33 WAYNE LN | | | | MERIDEN | CT | 06450-4721 |
| GENEVIEVE EDWARDS | 23050 COLUMBIA ST | | | | DEARBORN | MI | 48124-3436 |
| GENEVIEVE ELLIS | 11132 E MAPLE AVE | | | | DAVISON | MI | 48423-8765 |
| GENEVIEVE ENGLER | 6013 W WILLOW HWY | | | | LANSING | MI | 48917-1214 |
| GENEVIEVE ENO | 100 EMERALD DR | | | | CHARLOTTE | MI | 48813-9014 |
| GENEVIEVE F SCHRYVER | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| GENEVIEVE FARLEY | PO BOX 16 | | | | PRINCE | WV | 25907-0016 |
| GENEVIEVE FLENOURY | 1580 JAMI HOLLOW WAY | | | | LAWRENCEVILLE | GA | 30043-2202 |
| GENEVIEVE FOLKEMA | 927 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4768 |
| GENEVIEVE FOX | 1107 W NATIONAL AVE | | | | MARION | IN | 46952-2529 |
| GENEVIEVE FRANEK | PO BOX 83 | | | | DAFTER | MI | 49724-0083 |
| GENEVIEVE FRASLE | 5375 JANES RD | | | | SAGINAW | MI | 48601-9607 |
| GENEVIEVE FRAZIER | PO BOX 134 | | | | FRANKTON | IN | 46044-0134 |
| GENEVIEVE FREVER | 14546 WOODBURY RD | | | | HASLETT | MI | 48840-9225 |
| GENEVIEVE G. WIEGMANN | PO BOX 44 | | | | CEDAR FALLS | IA | 50613 |
| GENEVIEVE GAGNE | 135 DEE AVE | | | | MERIDEN | CT | 06451-5035 |
| GENEVIEVE GALLANT | 2261 HONEYCOMB LN | | | | LAKELAND | FL | 33801 |
| GENEVIEVE GENGLER | 731 W RIDGEVIEW DR APT 1 | | | | APPLETON | WI | 54914-1486 |
| GENEVIEVE GERGELY | 12758 KINSMAN RD 1 | | | | BURTON | OH | 44021 |
| GENEVIEVE GIBSON | 9047 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| GENEVIEVE GLISZCZYNSKI | 344 MADISON ST | | | | LINDEN | NJ | 07036-3532 |
| GENEVIEVE GMAZEL | 317 UNION TERRACE LN N | | | | MINNEAPOLIS | MN | 55441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE GONZALES | 2413 ALTMAN ST | | | | LOS ANGELES | CA | 90031-1048 |
| GENEVIEVE GOULD | 6355 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| GENEVIEVE GRABOWSKI | 2800 MUSTANG RD APT 1201 | | | | ALVIN | TX | 77511-4814 |
| GENEVIEVE GRADNEY | 4080 HANCOCK ST APT 3902 | | | | SAN DIEGO | CA | 92110-5143 |
| GENEVIEVE GRAHAM | 1224 LINCOLN PARK BLVD | C/O DEBORAH ARNETT | | | KETTERING | OH | 45429-3612 |
| GENEVIEVE GREENWELL | 16764 BEAVERLAND ST | | | | DETROIT | MI | 48219-3757 |
| GENEVIEVE GUTIERREZ | 8050 MELVINA AVE | | | | BURBANK | IL | 60459-1843 |
| GENEVIEVE HANNA | 1303 E 31ST ST APT C | | | | LA GRANGE PARK | IL | 60526-1367 |
| GENEVIEVE HARRIS | 6 3RD ST | | | | YALE | MI | 48097-2810 |
| GENEVIEVE HEDGES | 411 WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404-3829 |
| GENEVIEVE HOFFMAN | 2444 OLEANDER CT | C/O ROBERTA PAPP | | | LOVELAND | CO | 80538-3307 |
| GENEVIEVE HOWARD | 6664 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |
| GENEVIEVE HOWE | 5248 EVANS RD | | | | HOLLY | MI | 48442-8429 |
| GENEVIEVE HUTCHENS | 7137 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| GENEVIEVE IRISH | 5381 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| GENEVIEVE J GIBSON | 2223 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1753 |
| GENEVIEVE J MCKIBBEN | 2925 ROANOKE AVE | | | | KETTERING | OH | 45419-1357 |
| GENEVIEVE J VILLANUEVA | 1201 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| GENEVIEVE JACOBS | 709 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-2439 |
| GENEVIEVE JAKUBEK | 1927 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9403 |
| GENEVIEVE JAKUBIEC | 215 HELEN ST | | | | GARDEN CITY | MI | 48135-4108 |
| GENEVIEVE JANKIEWICZ | 136 TEXAS AVE | | | | LAWRENCEVILLE | NJ | 08648-3711 |
| GENEVIEVE JERO | 1260 CHANCELLOR DRIVE | | | | HOLIDAY | FL | 34690-6457 |
| GENEVIEVE JESIONOWSKI | 1824 77TH ST | | | | NAPERVILLE | IL | 60565-1781 |
| GENEVIEVE JOHNSON | 6130 NATURE VIEW CT | | | | GRAND BLANC | MI | 48439-9443 |
| GENEVIEVE JONES | 3222 MESMER AVE | | | | DAYTON | OH | 45410-3453 |
| GENEVIEVE JOY | 65 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3719 |
| GENEVIEVE KACHMAR | 59 PARK AVE | | | | BAYVILLE | NJ | 08721-1741 |
| GENEVIEVE KAMINSKI | 16351 ROTUNDA DR | APT 364D | | | DEARBORN | MI | 48120 |
| GENEVIEVE KASPER | 1306 S MONROE ST | | | | BAY CITY | MI | 48708-8072 |
| GENEVIEVE KILBOURNE | 9344 SWAFFER RD ROUTE 2 | | | | VASSAR | MI | 48768 |
| GENEVIEVE KNEDLER | 5859 HOMEDALE ST | | | | DAYTON | OH | 45449-2957 |
| GENEVIEVE KOGUT | 144 YALE AVE | | | | MERIDEN | CT | 06450-6709 |
| GENEVIEVE KOLAR | 6344 EMERALD TRL SE | C/O LARRY KOLAR | | | ACWORTH | GA | 30102-2773 |
| GENEVIEVE KOOGLER-MONREAL N | | | | | | | |
| GENEVIEVE KOSKI | 32200 WISCONSIN ST | | | | LIVONIA | MI | 48150-3882 |
| GENEVIEVE KRAUS | 620 HOLLYWOOD DR | | | | MONROE | MI | 48162-7814 |
| GENEVIEVE KRAUSE | 507 E WAGONER RD | | | | PHOENIX | AZ | 85022-1054 |
| GENEVIEVE KRUSZEWSKI | 51429 ACE DR | | | | MACOMB | MI | 48042-4358 |
| GENEVIEVE KRYSZCZUK | 4546 BUCKINGHAM LN | | | | HAMBURG | NY | 14075-1918 |
| GENEVIEVE KURDYLA | 74 SABO ST | | | | CARTERET | NJ | 07008-1230 |
| GENEVIEVE KURYS | 9397 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| GENEVIEVE LANG | 53726 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| GENEVIEVE LASKOWSKI | 2814 WESTWOOD DR | | | | BAY CITY | MI | 48706-1540 |
| GENEVIEVE LAUCKNER | 821 CAMBRIDGE ST APT 172 | | | | MIDLAND | MI | 48642-4635 |
| GENEVIEVE LEWIS | 16752 DOE TRL | | | | LOCKPORT | IL | 60441-7649 |
| GENEVIEVE LUCAS | 802 JORDAN AVE | | | | RADFORD | VA | 24141-2729 |
| GENEVIEVE M IRWIN | 28 OLD EAST PIONEER TRAIL | | | | AURORA | OH | 44202 |
| GENEVIEVE M JONES | 1050 ASTOR WAY | | | | WOODBURN | OR | 97071 |
| GENEVIEVE M MATULA | 515 NORTHPARK DR | | | | ROCHESTER | NY | 14609-1019 |
| GENEVIEVE MADEJ | 7546 CARDWELL ST | | | | WESTLAND | MI | 48185-2606 |
| GENEVIEVE MAJKRZAK | 66 DEMOTT AVE | | | | CLIFTON | NJ | 07011-2713 |
| GENEVIEVE MANGIAFESTO | 5854 STONE RD | | | | LOCKPORT | NY | 14094-1238 |
| GENEVIEVE MANKOSKI | 10110 MAJO COURT | | | | RNCHO CORDOVA | CA | 95670-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE MANOGUE | 402 ELM ST | | | | MILTON | WI | 53563-1207 |
| GENEVIEVE MARKEY | 8043 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8641 |
| GENEVIEVE MARTIN | 11763 W OUTER DR | | | | DETROIT | MI | 48223-1955 |
| GENEVIEVE MASON | 3362 SASHABAW RD | | | | WATERFORD | MI | 48329-4050 |
| GENEVIEVE MATULA | 515 N PARK DR | | | | ROCHESTER | NY | 14609-1019 |
| GENEVIEVE MAZIARZ | 624 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| GENEVIEVE MCCREARY | 585 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| GENEVIEVE MCGEE | 8389 FLEETWAY AVE | | | | BROOKSVILLE | FL | 34613-5077 |
| GENEVIEVE MCKIBBEN | 2925 ROANOKE AVE | | | | KETTERING | OH | 45419-1357 |
| GENEVIEVE MELTON | 18805 STATE HIGHWAY AA | | | | POTOSI | MO | 63664-9216 |
| GENEVIEVE MERCADO | 1187 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| GENEVIEVE MICHALIK | 7442 JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473-8865 |
| GENEVIEVE MIKLOWSKI | 5700 PERKINS RD APT 125 | | | | BEDFORD HEIGHTS | OH | 44146-2574 |
| GENEVIEVE MILLER | 3364 CARDINAL LN | | | | MARATHON | WI | 54448-9316 |
| GENEVIEVE MILLER | 31053 STATE HIGHWAY 194 | | | | LA JUNTA | CO | 81050-9519 |
| GENEVIEVE MILLER | 4505 LANE RD | | | | PERRY | OH | 44081-9547 |
| GENEVIEVE MOHR | 1256 MESA JUNCTION DR SW | | | | BYRON CENTER | MI | 49315-8073 |
| GENEVIEVE MORELAND | 1120 CHESTER ST | | | | ANDERSON | IN | 46012-4331 |
| GENEVIEVE MOTT | 476 N MIAMI ST | | | | WEST MILTON | OH | 45383-1910 |
| GENEVIEVE MUSSHORN | 27 INGRAHAM ST | | | | BRISTOL | CT | 06010-4111 |
| GENEVIEVE MYSLIWIEC | 4195 W 23RD ST | | | | CLEVELAND | OH | 44109-3327 |
| GENEVIEVE NASTASEE | 1819 SAINT ELIZABETH ST | | | | WILMINGTON | DE | 19805-4546 |
| GENEVIEVE NEUMANN | 16 CEDAR ST | | | | COUNTRYSIDE | IL | 60525-4105 |
| GENEVIEVE NEVIEW | 1822 HATCH RD | | | | BAY CITY | MI | 48708-6952 |
| GENEVIEVE OCHENKOWSKI | 26235 TALLMAN AVE | | | | WARREN | MI | 48089-1064 |
| GENEVIEVE OLIVER | 1636 WELLESLEY CT APT 2 | | | | INDIANAPOLIS | IN | 46219-2443 |
| GENEVIEVE ORINICK | APT 179 | 200 78TH AVENUE NORTH | | | ST PETERSBURG | FL | 33702-4469 |
| GENEVIEVE PAKE | 1310 S ERIE ST | | | | BAY CITY | MI | 48706-5124 |
| GENEVIEVE PASZKIEWICZ | 6288 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| GENEVIEVE PEREIRA | 3491 FIELDVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2740 |
| GENEVIEVE PETELINSEK | 611 EAST OAK STREET | | | | OAK CREEK | WI | 53154-1124 |
| GENEVIEVE PIASECKI | 8319 CONTINENTAL AVE | | | | WARREN | MI | 48089-1664 |
| GENEVIEVE PINKERTON | 1256 N 400 W | | | | MARION | IN | 46952-9236 |
| GENEVIEVE PLESZ | 23281 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4301 |
| GENEVIEVE POSPY | 24719 AUDREY AVE | | | | WARREN | MI | 48091-1781 |
| GENEVIEVE PRICE | 238 FENTON ST | | | | BUFFALO | NY | 14206-3217 |
| GENEVIEVE PRUSACK | 8857 HEADLEY DR | | | | STERLING HEIGHTS | MI | 48314-2662 |
| GENEVIEVE PRZEPIORA | 13698 CASTLE ST | | | | SOUTHGATE | MI | 48195-1805 |
| GENEVIEVE PRZYWARA | 833 E GRAND RIVER AVE APT 114 | | | | BRIGHTON | MI | 48116-2408 |
| GENEVIEVE RANDLE | 1129 1/2 INGLESIDE AVE | | | | BALTIMORE | MD | 21207-4737 |
| GENEVIEVE RAY | 2 EGGERS AVE | | | | BELLE VERNON | PA | 15012-1312 |
| GENEVIEVE REDICK | 12203 BALDWIN CIR | | | | HOLLY | MI | 48442-9387 |
| GENEVIEVE RICCIARDI | O.S. 356 JEFFERSON ST | | | | WINFIELD | IL | 60190 |
| GENEVIEVE RICKARD | PO BOX 536 | | | | LEWISTON | MI | 49756-0536 |
| GENEVIEVE RIFFEL | 5947 RYAN RD | | | | MEDINA | OH | 44256-8898 |
| GENEVIEVE ROBINSON | PO BOX 874 | | | | LUGOFF | SC | 29078-0874 |
| GENEVIEVE RODRIGUEZ | 10 SLOAN RD | | | | WEST CHESTER | PA | 19382-4304 |
| GENEVIEVE ROGALA | 249 W MCMURRAY RD | C/O MCMURRAY HILLS MANOR | | | MCMURRAY | PA | 15317-2468 |
| GENEVIEVE ROGALNY | 12 MICHAEL DR | | | | WAYNE | NJ | 07470-3415 |
| GENEVIEVE ROGASKY | 59 EVERETT ST | | | | BRISTOL | CT | 06010-2986 |
| GENEVIEVE ROGERS | 3621 GAINESBOROUGH DRIVE | | | | LAKE ORION | MI | 48359-1619 |
| GENEVIEVE ROMAJAS | PO BOX 295 | | | | MARION | CT | 06444-0295 |
| GENEVIEVE ROWARK | PO BOX 440 | | | | PUXICO | MO | 63960-0440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE S GALLANT | 2261 HONEYCOMB LN | | | | LAKELAND | FL | 33801 |
| GENEVIEVE SACILOWSKI | APT C24 | 413 WEST 11TH STREET | | | ALEXANDRIA | IN | 46001-2829 |
| GENEVIEVE SARNO | 99 WOODSIDE RD | | | | MAPLEWOOD | NJ | 07040-1950 |
| GENEVIEVE SAYRE | 600 MAIN ST | APT 103 SOUTH | | | ANDERSON | IN | 46016 |
| GENEVIEVE SCHIPRITT | 355 COOK AVE | | | | MERIDEN | CT | 06451-6259 |
| GENEVIEVE SCHMIDT | 100 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5396 |
| GENEVIEVE SCHRYVER | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| GENEVIEVE SENDACKI | 15500 18 MILE RD APT 110 | | | | CLINTON TOWNSHIP | MI | 48038-5837 |
| GENEVIEVE SHAFF | 595 EL CAMINO REAL N SPC 139 | | | | SALINAS | CA | 93907-1662 |
| GENEVIEVE SIZELOVE | 2002 S J ST | | | | ELWOOD | IN | 46036-2914 |
| GENEVIEVE SKORA | 5745 CLOTHIER RD | | | | MARLETTE | MI | 48453-9610 |
| GENEVIEVE SLOCUM | 107 W HENRY CT | | | | FLUSHING | MI | 48433 |
| GENEVIEVE SMALLEY | 1623 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9728 |
| GENEVIEVE SMITH | 410 GREEN ACRES APT 44 | | | | SANDUSKY | MI | 48471-1090 |
| GENEVIEVE SMITH | 4300 LAUER RD | | | | SAGINAW | MI | 48603-1212 |
| GENEVIEVE SMITH | 637 BENSON ST | | | | PONTIAC | MI | 48342-2505 |
| GENEVIEVE SMITH | 218 MAPLE ST | | | | GRAND LEDGE | MI | 48837-1421 |
| GENEVIEVE SNIDER | 4686 W NORTH SHORE DR | | | | NASHVILLE | IN | 47448 |
| GENEVIEVE SPOLARICH | 5360 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| GENEVIEVE STACHOWICZ | 1088 BLUETICK LN | | | | SAINT HELEN | MI | 48656-9436 |
| GENEVIEVE STANLEY | 6611 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9575 |
| GENEVIEVE STASZAK | 35300 WOODWARD AVE APT 303 | | | | BIRMINGHAM | MI | 48009-0954 |
| GENEVIEVE STAUFFER | 7546 REEDS CORNERS RD | | | | DANSVILLE | NY | 14437 |
| GENEVIEVE STRAKA | 3900 HAMMERBERG RD APT 204 | | | | FLINT | MI | 48507-6024 |
| GENEVIEVE STRICKLIN | 6948 FROSTVIEW LN | | | | HAZELWOOD | MO | 63042-3237 |
| GENEVIEVE STRONG | 2918 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| GENEVIEVE STRONG-SIM | 2334 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| GENEVIEVE STUDNICKA | 5036 3RD ST | | | | SWARTZ CREEK | MI | 48473-1423 |
| GENEVIEVE SULLIVAN | 5220 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2405 |
| GENEVIEVE SYCZ | 13918 HARRINGTON DR | | | | WARREN | MI | 48088-5109 |
| GENEVIEVE SZADO | 10355 ELIZABETH ST | | | | PINCKNEY | MI | 48169-9767 |
| GENEVIEVE SZYJKA | 194 DETROIT ST | | | | BUFFALO | NY | 14212-1207 |
| GENEVIEVE TABOR | 40 WINTERGREEN AVE E | | | | EDISON | NJ | 08820-4111 |
| GENEVIEVE TAYLOR | C/O CHRIS LAYMAC | 1900 N WASHINGTON AVE APT C-16 | | | ROYAL OAK | MI | 48073 |
| GENEVIEVE TERRANOVA | 8810 WALTHER BLVD | | | | BALTIMORE | MD | 21234-5734 |
| GENEVIEVE TESSIER | 211 LEGION CIR | | | | ROCHESTER | NY | 14616-3143 |
| GENEVIEVE THEIS | 31 S PICKET DR | | | | MARICOPA | AZ | 85239-7277 |
| GENEVIEVE THORN | 84 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2561 |
| GENEVIEVE TIGE | 19644 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2242 |
| GENEVIEVE TILLER | 855 ADDISON DR NE | | | | ST PETERSBURG | FL | 33716-3443 |
| GENEVIEVE TWARDZICKI | 39616 DORIAN DR | | | | STERLING HEIGHTS | MI | 48310-2311 |
| GENEVIEVE ULANOWICZ | 2161 LEONARD NW | APT # 101 | | | GRAND RAPIDS | MI | 49504 |
| GENEVIEVE URQUHART | 13015 STAMFORD AVE | | | | WARREN | MI | 48089-1350 |
| GENEVIEVE VANATA | 2921 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1414 |
| GENEVIEVE VEIT | 5099 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8223 |
| GENEVIEVE VRBANCIC | 160 GROVE CT | | | | LEMONT | IL | 60439-7479 |
| GENEVIEVE WAGNER | 6215 HAWKINS CORNER RD | | | | ROME | NY | 13440-9315 |
| GENEVIEVE WAHLMAN | 26850 S BAY DR UNIT 233 | | | | BONITA SPRINGS | FL | 34134-4381 |
| GENEVIEVE WALDRON | BRIGHTON GARDENS | 831 EAST BUTTERFIELD RD | | | WHEATON | IL | 60189 |
| GENEVIEVE WALEGA | 6140 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2904 |
| GENEVIEVE WALLACE | 16074 66TH CT N | | | | LOXAHATCHEE | FL | 33470-5711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE WARSAW | 24557 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48080-1158 |
| GENEVIEVE WARSAW | 24557 N MANHATTAN | | | | ST CLAIR SHORES | MI | 48080-1158 |
| GENEVIEVE WEBSTER | 2446 N CHARLES ST | | | | SAGINAW | MI | 48602-5008 |
| GENEVIEVE WELSH | 30 INLET HARBOR RD APT 701 | | | | PONCE INLET | FL | 32127-7236 |
| GENEVIEVE WHITE | 6017 PINE GLEN LN | | | | DAYTON | OH | 45424-4476 |
| GENEVIEVE WHITTENBURG | 5110 HALF MOON DR | | | | LAKE | MI | 48632-9160 |
| GENEVIEVE WICKSON | 69 CHERRYHILL DR | | | | DAVISON | MI | 48423-9159 |
| GENEVIEVE WIGDA | 10836 CALLE VERDE APT 204 | | | | LA MESA | CA | 91941-8309 |
| GENEVIEVE WILLIAMS | 5724 BROYLES RD | | | | AVON | IN | 46123-8250 |
| GENEVIEVE WILSON | 3091 ALCO DR | | | | WATERFORD | MI | 48329-2201 |
| GENEVIEVE WINCKOWSKI | 825 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2419 |
| GENEVIEVE WING | 5224 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1029 |
| GENEVIEVE WOODS | 9841 COOK AVE | | | | OAK LAWN | IL | 60453-3070 |
| GENEVIEVE WRIGHT | 100 OLIVER ST APT 314 | | | | NORTH TONAWANDA | NY | 14120-5437 |
| GENEVIEVE ZASOWSKI | 59 MAPLE DR | | | | BOWMANSVILLE | NY | 14026-1031 |
| GENEVIEVE ZBROZEK | 8034 PASADENA DR | | | | PORT RICHEY | FL | 34668-3036 |
| GENEVIEVE ZOWISTOWSKI | 87 SOUTHWEST PKWY | | | | LANCASTER | NY | 14086-2953 |
| GENEVIEVE'S ANTIQUE TREASURES | ATTN: JOHN KRUCK | G4371 S SAGINAW ST | | | BURTON | MI | 48529-2068 |
| GENEVINE DINEEN | 212 LEGACY LN | | | | CINCINNATI | OH | 45249-2600 |
| GENEVINE R DINEEN | 212 LEGACY LN | C/O RICHARD A DINEEN | | | CINCINNATI | OH | 45249-2600 |
| GENEVIV RICHARDS | 5690 WEBSTER BRIDGE RD | | | | EAST JORDAN | MI | 49727-9673 |
| GENEVIVE T EDENS | 200 VILLAGE WALK E | | | | LUMBERTON | NC | 28358 |
| GENEVIVE WATSON | 431 BANK ST | | | | ASHLAND | OH | 44805-4103 |
| GENEVONNE WATSON | 3109 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| GENEWICH, BRUCE J | 3212 HESS RD | | | | APPLETON | NY | 14008-9634 |
| GENEWICK, CAROLINE P | PO BOX 578 | | | | SANTEE | SC | 29142-0578 |
| GENEWICK, FRANK E | 4748 COTTAGE RD | | | | GASPORT | NY | 14067-9258 |
| GENEWICK, JAMES P | PO BOX 578 | | | | SANTEE | SC | 29142-0578 |
| GENEWICK, WAYNE M | 10095 N CAMINO PICO VIS | | | | TUCSON | AZ | 85742-8678 |
| GENEX | 440 E SWEDESFORD RD STE 3000 | | | | WAYNE | PA | 19087-1842 |
| GENEX QUEST | 440 E SWEDESFORD RD STE 2045 | | | | WAYNE | PA | 19087-1842 |
| GENEX SERVICES INC. | 440 E SWEDESFORD RD STE 3000 | | | | WAYNE | PA | 19087-1842 |
| GENEX SERVICES, INC | 440 E SWEDESFORD RD STE 3000 | | | | WAYNE | PA | 19087-1842 |
| GENEX SERVICES, INC. | 440 E SWEDESFORD RD STE 3000 | ATTN: CASH DEPT. | | | WAYNE | PA | 19087-1842 |
| GENEY, ROBERT E | 218 W TYRRELL RD | | | | MORRICE | MI | 48857-9790 |
| GENFAST MANUF/BRANTF | 225 HENRY STREET | | | BRANTFORD ON N3T 6H2 CANADA | | | |
| GENFAST MANUFACTURING CO | TERRY MCNUTT | 225 HENRY STREET | | OSHAWA ON CANADA | | | |
| GENFAST MANUFACTURING CO | 225 HENRY ST | | | BRANTFORD ON N3S 7R4 CANADA | | | |
| GENFAST MANUFACTURING CO. | TERRY MCNUTT | 225 HENRY STREET | | OSHAWA ON CANADA | | | |
| GENFAST MFG CO | 225 HENRY ST HLD | | | BRANTFORD CANADA ON N3T 6H2 CANADA | | | |
| GENG LIN | 3360 RIVERWAY DRIVE | | | | BATON ROUGE | LA | 70820-4344 |
| GENG, FRANK J | 3078 HARBOR CT | | | | WATERFORD | MI | 48328-2593 |
| GENG, HOWARD R | 1103 1ST ST S | | | | MOORHEAD | MN | 56560-4001 |
| GENG, LUMIN | 2400 SOMERSET BLVD APT 202 | | | | TROY | MI | 48084-4202 |
| GENG, YUNPENG | 44653 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| GENGARELLI, JOHN | 23 WOODLAND ST | | | | MILLBURY | MA | 01527-3155 |
| GENGARELLI, MARIE A | 23 WOODLAND ST | | | | MILLBURY | MA | 01527-3155 |
| GENGE, ARDELLA | 885 MACKINAW | | | | KAWKAWLIN | MI | 48631-9470 |
| GENGE, ARDELLA | 885 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENGE, DOROTHY A | 29711 WENTWORTH ST APT 214 | | | | LIVONIA | MI | 48154-3887 |
| GENGE, WILLIAM E | 134 HARBOR ST | | | | OSCODA | MI | 48750-1311 |
| GENGENBACH, MICHAEL J | 12505 PORTAGE WAY | | | | FISHERS | IN | 46037-4203 |
| GENGENBACH, MOLLIE B | 55 TOLL GATE RD | | | | ROCKY HILL | CT | 06067-3816 |
| GENGLER JR, WILFRED W | 12640 GRAND RIVER RD | APT 2 | | | BRIGHTON | MI | 48116-8507 |
| GENGLER, ALFRED D | 621 W CLARENCE RD | | | | HARRISON | MI | 48625-9511 |
| GENGLER, CHARLES J | 11113 S FENMORE RD | | | | BRANT | MI | 48614-9764 |
| GENGLER, DENNIS T | 6233 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9026 |
| GENGLER, DIANE A | 5800 22D AVE NW #409 | | | | SEATTLE | WA | 98107 |
| GENGLER, GENEVIEVE C | 731 W RIDGEVIEW DR APT 1 | | | | APPLETON | WI | 54914-1486 |
| GENGLER, KENNETH J | 18100 STUART RD | | | | CHESANING | MI | 48616-9797 |
| GENGLER, MARY | 1914 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1446 |
| GENGLER, RONALD E | 8557 PEET RD | | | | CHESANING | MI | 48616-9757 |
| GENGLER, THOMAS J | 934 JILMAR ST | | | | CHESANING | MI | 48616-1368 |
| GENGLER, WALTER J | 1914 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1446 |
| GENGLER, WILFRED W | PO BOX 32 | | | | NEW LOTHROP | MI | 48460-0032 |
| GENGO, MARIE | 1043 AARON DR | | | | DELTONA | FL | 32725-7339 |
| GENGOZIAN, DAWN J | 9664 S JASPER ST | | | | OAK CREEK | WI | 53154 |
| GENGRAS CHEVROLET, INC. | 585 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108-3227 |
| GENGRAS MOTOR CARS, INC. | E. CLAYTON GENGRAS | 585 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108-3227 |
| GENGROUP INC | 4200 MIDLAND AVENUE | | | SCARBOROUGH ON M1V 4S6 CANADA | | | |
| GENGXIN WU | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GENIA MILLER | 441 CATALPA CT | | | | FLINT | MI | 48506-4557 |
| GENIAC, JEANETTE S | 5554 W GENNESEE ST #21 | | | | CAMILLUS | NY | 13031-1339 |
| GENIAC, JEANETTE S | 5554 W GENESEE ST APT 21 | | | | CAMILLUS | NY | 13031-1339 |
| GENICE CHAFFIN | 1959 SMALLWOOD ST | | | | JACKSON | MS | 39212 |
| GENICOLA, CATHERINE A | 400 LATONA AVE | | | | EWING | NJ | 08618-2754 |
| GENIENE WOLFF | 5851 OAK RD | | | | VASSAR | MI | 48768-9272 |
| GENIER, C A | | | | | | | |
| GENIER, GLENN R | 74 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5428 |
| GENIESSE, GEORGE G | 3305 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8406 |
| GENIEVA LAMB | 190 HARDIN ST APT 210 C | | | | RUTHERFORDTON | NC | 28139 |
| GENIFE JACOB | 13076 N 100TH DR | | | | SUN CITY | AZ | 85351-2842 |
| GENIK, CATHERINE M | 17156 MANOR DR | | | | CLINTON TWP | MI | 48038-4846 |
| GENINE C RILEY | 2444 YUMA DR | | | | LITTLE ELM | TX | 75068 |
| GENING YU | 29730 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1964 |
| GENIS, FERNANDEZ, MARTINEZ Y | KUDISCH S C | AMORES 1154 | COL DEL VALLE D F 03100 | COL DEL VALLE DF 03100 MEXICO | | | |
| GENISE COWLES | 373 AUSTIN TRACY RD | | | | LUCAS | KY | 42156-9313 |
| GENISYS CREDIT UNION | 2100 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| GENITA RIPLEY | 5550 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9159 |
| GENITEMPO, RICHARD | 261 FRANKLIN AVE APT 3 | | | | NUTLEY | NJ | 07110-2788 |
| GENITO, MARIO | 1421 OMAHA RD | | | | NORTH BRUNSWICK | NJ | 08902-1501 |
| GENIUSZ, JAMES P | 1520 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9351 |
| GENIUSZ, THOMAS R | 503 W BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-2569 |
| GENIVA L REDMON | PO BOX 37113 | | | | HALTOM CITY | TX | 76117-8113 |
| GENIVA REDMON-BOWMAN | PO BOX 37113 | | | | HALTOM CITY | TX | 76117-8113 |
| GENIVAR CONSULTANTS LP | | | | | | | |
| GENIVAR CONSULTANTS LTD PARTNERSHIP | 777 WALKERS LINE SUITE C | | | BURLINGTON CANADA ON L7N 2G1 CANADA | | | |
| GENIVER A ANDREWS | 132 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENIVER ANDREWS | 132 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8106 |
| GENJAC, MURISA | 2942 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3218 |
| GENKE, KIM V | S97W13053 CHAMPIONS DR | | | | MUSKEGO | WI | 53150-5235 |
| GENN, CHRISTINE | FRIEDLGASSE 57/2 | | | VIENNA,A- 1190 AUSTRIA | | | |
| GENNA, JOSEPH F | PO BOX 457 | | | | CARPINTERIA | CA | 93014-0457 |
| GENNA, MICHAEL J | 43 PAINT ISLAND SPRING RD | | | | CLARKSBURG | NJ | 08510-1224 |
| GENNADIY YEREMENKO | | | | | | | |
| GENNARA, SHELLEY M | 40450 7 MILE RD | | | | NORTHVILLE | MI | 48167-2617 |
| GENNARI ALBERT | GENNARI, ALBERT | 13000 W BLUEMOUND ROAD SUITE | | | ELM GROVE | WI | 53122 |
| GENNARINI, HELEN J | 168 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873-3951 |
| GENNARINI, RICHARD A | 3304 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 |
| GENNARINO, ELAINE M | 70 RIDGEDALE CIR | | | | ROCHESTER | NY | 14616-5352 |
| GENNARO BRANCACCIO | C/O LUCA DAL PABEL | 1660 GRAND AVE APT A | | | SAN DIEGO | CA | 92109 |
| GENNARO CAMPI | 2242 S CLINTON AVE | | | | TRENTON | NJ | 08610-5431 |
| GENNARO CRAPIS | 27541 W CHICAGO ST | | | | LIVONIA | MI | 48150-3227 |
| GENNARO DINI | VIA  BELLUCCI  DORVA' 34/B | 50020 CERBAIA - SAN CASCIANO IN | FIRENZE  ITALIA | | | | |
| GENNARO ISABELLA | 2256 PARTINGTON AVE | | | WINDSOR ON N9B3X2 FINLAND | | | |
| GENNARO LOIACONO | 1010 LINDEN AVE | | | | RIDGEFIELD | NJ | 07657-1007 |
| GENNARO PALUMBO | 1600 BLUSHING DR | | | | ROCHESTER HILLS | MI | 48307-3581 |
| GENNARO PETTI | 148 RENNER AVE | | | | UNION | NJ | 07083-8839 |
| GENNARO RUSSO | 4964 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1708 |
| GENNARO SPADAFORA | 6300 W MICHIGAN AVE APT E5 | | | | LANSING | MI | 48917-2446 |
| GENNARO TEDESCO | 6 APPLEBEE FARM RD | | | | CROTON ON HUDSON | NY | 10520-3612 |
| GENNARO, ANTHONY J | 4957 PINELEDGE DR E | | | | CLARENCE | NY | 14031-1528 |
| GENNARO, ROSARIO | 181 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221-1415 |
| GENNAVA CASSETTY | 9299 STATE HIGHWAY 13 | C/O EMMA JO LANE | | | KIMBERLING CITY | MO | 65686-9429 |
| GENNE, LEE A | 426 DON PEDRO CIR | | | | N LAS VEGAS | NV | 89031-2834 |
| GENNELL FUSTON | 3557 DETROIT AVE | | | | DAYTON | OH | 45416-1901 |
| GENNENE WRIGHT | 26437 CARLYSLE ST | | | | INKSTER | MI | 48141-2607 |
| GENNERO, JOSEPH F | 16139 BLUE SPRUCE LN | | | | CLINTON TWP | MI | 48035-5519 |
| GENNET MCDANIEL | 2825 SILVER PINE LN | | | | SHREVEPORT | LA | 71108-5543 |
| GENNETT, ALBERT | 171 LAUREL ST APT 114 | | | | BRISTOL | CT | 06010-5763 |
| GENNETT, HELEN G | 171 LAUREL ST APT 114 | | | | BRISTOL | CT | 06010-5763 |
| GENNETTA GRAY | 334 S 34TH ST | | | | CORSICANA | TX | 75110-4955 |
| GENNETTE BOGLE | 20279 EMERY RD | | | | CLEVELAND | OH | 44128 |
| GENNETTE J BOGLE | 20279 EMERY RD. | | | | NORTH RANDALL | OH | 44128 |
| GENNETTE KLACZKIEWICZ | 7101 RONALD DR | | | | SAGINAW | MI | 48609-6941 |
| GENNETTE SWEETEN | 9812 CAMULOS AVE | | | | MONTCLAIR | CA | 91763-2715 |
| GENNETTI JR, HENRY A | 13 K FITCH COURT | | | | WAKEFIELD | MA | 01880 |
| GENNIE A MANN | 2387 OLT RD | | | | DAYTON | OH | 45418 |
| GENNIE BROWN | 521 N COLE ST | | | | LIMA | OH | 45805-2014 |
| GENNIE CHANDLER | 1725 BECKMAN DR | | | | FLORENCE | AL | 35630-1137 |
| GENNIE HALL | 250 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| GENNIE JOHNSON | 96 MARSTON ST | | | | DETROIT | MI | 48202-2540 |
| GENNIE MERIDETH | 218 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3816 |
| GENNIE SAXTON | 17348 RUNYON ST | | | | DETROIT | MI | 48234-3821 |
| GENNIE SPENCER | 6301 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6214 |
| GENNIE V SPENCER | 6301 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6214 |
| GENNINGER, JAMES A | 717 HAWLEY AVE | | | | SYRACUSE | NY | 13203-2923 |
| GENNIS TUSSEY | 3644 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1053 |
| GENNOCK EMEDIO J & BARBARA Z | 3127 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| GENNOCK JR, ANTHONY J | 1519 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENNOCK, EMEDIO J | 3127 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| GENNOCK, GLORIA J. | 926 HARRISON ST | | | | NEW CASTLE | PA | 16101-4423 |
| GENNOE, SAM S | 1309 N GLEN DR | | | | HIXSON | TN | 37343-4349 |
| GENNONE, RICHARD JAMES | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| GENNUSA, ANTHONY V | 4 SAINT EDWARD CT | | | | WILMINGTON | DE | 19808-4054 |
| GENNUSA, JOSEPH V | 54 LAKEWOOD CIR | | | | NEWARK | DE | 19711-2343 |
| GENNUSA, VINCENT J | 8 DUVALL CT ARUNDEL | | | | WILMINGTON | DE | 19808 |
| GENO CRAIG IN TRUST FOR ACKERMAN CHEVROLE | PO BOX 700 | | | | ACKERMAN | MS | 39735-0700 |
| GENO GOMEZ | 11445 84TH AVE | | | | WEST OLIVE | MI | 49460-9640 |
| GENO IAFRATE | 8351 BARKWOOD CIRCLE | | | | FENTON | MI | 48430-8359 |
| GENO MASTROENI | 5734 MASTROENI TRL | | | | GRAYLING | MI | 49738-7356 |
| GENO, ALFRED L | 1072 8TH ST BOX 862 | | | | AU GRES | MI | 48703 |
| GENO, BRUCE S | 254 HIGH STREET | | | | DYER | TN | 38330-2006 |
| GENO, CHESTER J | 4625 E BROOKS RD | | | | FREELAND | MI | 48623-9433 |
| GENO, DENNIS R | 1713 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1575 |
| GENO, DENNIS R | 1075 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| GENO, DOUGLAS W | 25518 MAYWOOD ST | | | | WOODHAVEN | MI | 48183-4452 |
| GENO, DUANE L | N2305 W PINE CIR | | | | RED GRANITE | WI | 54970 |
| GENO, ELMER L | 3232 S 9 MILE RD | | | | BRECKENRIDGE | MI | 48615-9625 |
| GENO, JOAN L | 5807 2 MILE RD | C/O ROBERT D GENO | | | BAY CITY | MI | 48706-3125 |
| GENO, MARK J | 57 82 PINE BREEZE DRIVE | | | | CLARKSTON | MI | 48346 |
| GENO, NATALIE D | 1075 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| GENO, NATALIE DAWN | 1075 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| GENO, ROBERT D | 5807 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| GENO, RONALD R | 5322 N 37TH ST | | | | GALESBURG | MI | 49053-8903 |
| GENOA AUTOMOTIVE REPAIR | 119 N EMMETT ST | | | | GENOA | IL | 60135-1010 |
| GENOA CHEVROLET | TERRANCE PAUL | 22215 STATE ROUTE 51 W | | | GENOA | OH | 43430-1121 |
| GENOA CHEVROLET | 22215 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1121 |
| GENOA ENVIRONMENTAL INC. | 729 CURRAN STREET | | | | SANDUSKY | OH | 44870 |
| GENOA ENVIRONMENTAL, INC. | DOUG WAGNER | 3902 HULL ROAD | | | HURON | OH | 44839 |
| GENOA L RUCKER | 841 HIDDEN BRIDGE LN | | | | BLACKLICK | OH | 43004-9295 |
| GENOA LIVINGSTON | 162 FARRAGUT RD | | | | CINCINNATI | OH | 45218-1421 |
| GENOA TOWNSHIP | 2911 DORR RD | | | | BRIGHTON | MI | 48116-9436 |
| GENOE, CHARLES E | 1622 WATKINS RD | | | | BATTLE CREEK | MI | 49015-8607 |
| GENOEFA PANACCIONE | 1835 W 6TH ST | | | | WILMINGTON | DE | 19805-3005 |
| GENOEFFA DI GRAZIA | 404 FAIRVIEW AVE | | | | COLONIA | NJ | 07067-3706 |
| GENOEFFA HOWELL | 255 MAYER RD APT 210 | | | | FRANKENMUTH | MI | 48734-1338 |
| GENOFF, RICHARD | 3147 FINSTERWALD DR | | | | TITUSVILLE | FL | 32780-4875 |
| GENOIA LAWSON | 3418 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 |
| GENOLA JONES | 1459 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| GENON BRIDGES | 3605 HUMBERT RD | | | | ALTON | IL | 62002-7106 |
| GENONE JAMES JR | 2388 MORNING BROOK DR | | | | MANTECA | CA | 95336 |
| GENORA BROWN | 16561 CHEYENNE ST | | | | DETROIT | MI | 48235 |
| GENORA KATIRGIS | 8180 WILDCAT RD | | | | TIPP CITY | OH | 45371-9144 |
| GENORA N KATIRGIS | 8180 WILDCAT RD | | | | TIPP CITY | OH | 45371-9144 |
| GENORD JR, DONALD R | 45284 RIVERWOODS DR | | | | MACOMB | MI | 48044-5782 |
| GENORD, BERNARD M | 3655 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |
| GENORD, DEBORAH L | 45284 RIVERWOODS DR | | | | MACOMB | MI | 48044-5782 |
| GENORD, DONALD R | 25998 ISLAND LAKE DR | | | | NOVI | MI | 48374-2172 |
| GENORD, EDWARD C | 14031 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5704 |
| GENORD, NANCY L | 2013 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8036 |
| GENORE, WILLIAM A | 3435 BYERS ST | | | | BURTON | MI | 48519-1042 |
| GENORE, WILLIAM ARTHUR | 3435 BYERS ST | | | | BURTON | MI | 48519-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENOS, PETE | 305 ASPEN DR NW | | | | WARREN | OH | 44483-1185 |
| GENOT JEAN | 68 RUE BRITANNIQUE | | | 7090 BRAINE LE COMTE BELGIUM | | | |
| GENOTEC ELEKTRONIK GMBH | ACKERWIESENSTRASSE 30 | | | WAIBLINGEN D-71334 GERMANY | | | |
| GENOTO, GENERAL OTOMOTIV PAZARLAMA | ANKARA ASFALTI 83YAKACIK | | | ISTANBUL 81450 TURKEY | | | |
| GENOTTI, RONALD | 9830 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| GENOUW, ALAIN | 5566 MURFIELD DR | | | | ROCHESTER | MI | 48306-2377 |
| GENOVA ANDREW | 29809 MACKENZIE CIR W | CLE | | | WARREN | MI | 48092-3341 |
| GENOVA ANTONIO | 219 MARLBORO ROAD | | | | EASTON | MD | 21601 |
| GENOVA, ANDREW | 29809 MACKENZIE CIR W | CLE | | | WARREN | MI | 48092-3341 |
| GENOVA, CONCETTA M | 14144 MARTIN | | | | WARREN | MI | 48088-6326 |
| GENOVA, CONCETTA M | 14144 MARTIN RD | | | | WARREN | MI | 48088-6326 |
| GENOVA, DONNA | 5 BERLANT AVE | | | | LINDEN | NJ | 07036-3607 |
| GENOVA, LEONARD | 28 S 7TH ST | | | | ELIZABETH | NJ | 07202-3843 |
| GENOVA, LINDA F | 220 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| GENOVA, NANCY A | 46984 VINEYARDS LN | | | | MACOMB | MI | 48042-5935 |
| GENOVA, RAYMOND P | 220 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| GENOVA, RAYMOND P | 1634 WILSON AVE NW | | | | WARREN | OH | 44483 |
| GENOVARIO, JOSEPH | 1625 KNOLLWOOD RD | | | | BETHLEHEM | PA | 18015-5532 |
| GENOVEFA HUSCHA | 605 CONCORD AVE | | | | EWING | NJ | 08618-2400 |
| GENOVESE JR, SAM P | 4350 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| GENOVESE, ANTHONY A | 2478 N VASSAR RD | | | | DAVISON | MI | 48423-9587 |
| GENOVESE, ARTHUR A | 357 BRASILIA ST | | | | PUNTA GORDA | FL | 33983-5537 |
| GENOVESE, BARBARA G | 4104 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 |
| GENOVESE, BEATRICE M | 1422 BEAUMONT CIR | | | | FLUSHING | MI | 48433 |
| GENOVESE, CONSTANCE | 420 W ROCALLA AVE | | | | AJO | AZ | 85321-2444 |
| GENOVESE, DAVID M | 6671 HARBOR VIEW DR | | | | PRESQUE ISLE | MI | 49777-8528 |
| GENOVESE, EVELYN M | 47229 MANHATTAN CIR | | | | NOVI | MI | 48374-1835 |
| GENOVESE, JAMES J | 6829 CANTERBURY CT | | | | DERBY | NY | 14047-9572 |
| GENOVESE, JOSEPH | 4104 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 |
| GENOVESE, JOSEPH A | 27985 S MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4701 |
| GENOVESE, KENNETH W | 175 BERLIN AVE APT 46 | | | | SOUTHINGTON | CT | 06489-3266 |
| GENOVESE, LOUIS G | PO BOX 90770 | | | | ROCHESTER | NY | 14609-0770 |
| GENOVESE, MARILYN S | 1308 WILLOW CREEK LN | | | | GRASS LAKE | MI | 49240-9396 |
| GENOVESE, MARILYN SUZANNE | 1308 WILLOW CREEK LN | | | | GRASS LAKE | MI | 49240-9396 |
| GENOVESE, MARJORIE E | 2704 14TH AVE SE APT 1 | | | | RUSKIN | FL | 33570 |
| GENOVESE, MARY C | 357 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6772 |
| GENOVESE, NICOLO | 49604 GOLDEN LAKE DR | | | | SHELBY TOWNSHIP | MI | 48315-3548 |
| GENOVESE, ROSALIA | 6396 WHIPPOORWILL WAY | | | | LAS VEGAS | NV | 89103 |
| GENOVESE, SHARON L | 38657 LAURENWOOD ST | | | | WAYNE | MI | 48184-1073 |
| GENOVESE, SHARON LEE | 38657 LAURENWOOD ST | | | | WAYNE | MI | 48184-1073 |
| GENOVESI III, JOSEPH D | 6323 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9419 |
| GENOVESI, ANGELO P | 9535 BIRCH RUN DR | | | | GAYLORD | MI | 49735-8535 |
| GENOVESI, ANGELO P | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| GENOVESI, JOSEPH D | 5197 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| GENOVESI, TONY A | 10036 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| GENOVESI, TONY ALLEN | 10036 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| GENOVEVA CHARLES | 1816 MAIN AVE | | | | LAREDO | TX | 78040-6731 |
| GENOVEVA VON RHE | HAUPTSTR. 2 | | | | TUTZING | | 82327 |
| GENOVEVA VON RHEINBABEN | HEIMGARTENSTR 7 | | | TUTZING 82327 GERMANY | | | |
| GENOVEVA VON RHEINBABEN | HEIMGARTENSTR. 7 | | | | TUTZING | | 82327 |
| GENOVICH, GEORGE P | 19512 GLORIA DR | | | | MACOMB | MI | 48044-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENOVIEVE MILLER | 63640 INDIAN TRL | | | | RAY | MI | 48096-2510 |
| GENOW, GEORGE M | 7203 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9545 |
| GENOW, MARIE A | 871 TACEY DR | | | | ESSEXVILLE | MI | 48732 |
| GENOW, MARIE A | 871 TACEY RD | | | | ESSEXVILLE | MI | 48732-9709 |
| GENOW, MARJORIE L | 1421 E KITCHEN RD | | | | PINCONNING | MI | 48650-9468 |
| GENOW, TERRY A | 1914 CENTER AVE | | | | BAY CITY | MI | 48708 |
| GENOW, VIRGIL C | 470 OLD ORCHARD DR APT 9 | | | | ESSEXVILLE | MI | 48732-9644 |
| GENOWEFA BARAN | 13520 ASCOT DR | | | | STERLING HEIGHTS | MI | 48312-4104 |
| GENOWFA GUCWA | 1314 PROSPECT DR | | | | LINDEN | NJ | 07036-5506 |
| GENPACT INTERNATIONAL HUNGARIAN BRANCH | 4TH FLOOR, DUNA PLAZA | VACI UT 178 | | BUDAPEST H-1138 HUNGARY | | | |
| GENPACT INTERNATIONAL MAGYAROR | VACI UT 178.4 EM (DUNA PLAZA) | | | HUNGARY HU 1138 HUNGARY (REP) | | | |
| GENPACT INVESTMENT CO (LUX) SICAR | VACI UT 178.4 EM (DUNA PLAZA) | | | HUNGARY HU 1138 HUNGARY (REP) | | | |
| GENPACT INVESTMENT CO (LUX) SICAR | PHOENIX TECH PARK 14-46 IDAUPPAL | HYDERABAD | 500039 | INDIA | | | |
| GENPACT INVESTMENT CO (LUX) SICAR | 40 OLD RICHBURY ROAD | | | | DANBURY | CT | 06810-5119 |
| GENRAL MOTORS IRELAND LTD á | FERN ROAD | DAVID SHEERAN á | | DUBLIN 18 á IRELAND | | | |
| GENRICH CHARLES H | SPECIAL EVENT MANAGEMENT SVCS | PO BOX 7056 | | | FAIRFAX STATION | VA | 22039-7056 |
| GENRICH, MARSHA A | 28221 BOHN ST | | | | ROSEVILLE | MI | 48066-2486 |
| GENRICH, MARY C | 11963 MEDFORD CT | | | | PLYMOUTH | MI | 48170-3392 |
| GENSBURG JR, BART | 1200 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8605 |
| GENSBURG, JANICE P | PO BOX 44 | | | | VIENNA | OH | 44473-0044 |
| GENSBURG, JUDITH G | 1200 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8605 |
| GENSCH JR, CHESTER J | 22901 DICE RD | | | | MERRILL | MI | 48637-9506 |
| GENSEL JR, THOMAS R | 7225 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| GENSEL JR, THOMAS RICHARD | 7225 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| GENSEL STEPHEN | GENSEL, STEPHEN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| GENSEL, ANDREW T | 548 SPRING LN | | | | FLUSHING | MI | 48433-1902 |
| GENSEL, ANNA | 7225 NORTHFIELD CIRCLE | | | | FLUSHING | MI | 48433 |
| GENSEL, JAMES B | 2940 OLD HICKORY LN | | | | CHARLOTTE | MI | 48813-8338 |
| GENSEL, JANET M | 1520 CEDARWOOD APT 101 | | | | FLUSHING | MI | 48433-1856 |
| GENSEL, KATHY D | 16331 RED FOX TRL | | | | LINDEN | MI | 48451-9171 |
| GENSHAW JR, ROGER M | 5085 LAKE GROVE RD | | | | PETOSKEY | MI | 49770-8701 |
| GENSHAW, ALEXANDER M | 8514 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| GENSHAW, MELISSA M | 8514 EAST RICHFIELD ROAD | | | | DAVISON | MI | 48423-8581 |
| GENSHAW, SCOTT A | PO BOX 323 | | | | OTISVILLE | MI | 48463-0323 |
| GENSHEER, JOYCE M | HC 79 BOX 1330 | | | | PITTSBURG | MO | 65724-9730 |
| GENSHEIMER, JOHN H | 2736 71ST STREET CT W | | | | BRADENTON | FL | 34209-5320 |
| GENSKE, DAVID F | 116 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| GENSKE, EDWARD A | 3770 COTTAGE GROVE COU | RT | | | SAGINAW | MI | 48604 |
| GENSLAK, BRIAN K | 1880 RING NECK DR | | | | ROCHESTER | MI | 48307-6011 |
| GENSLAK, MICHAEL D | 173 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1488 |
| GENSLAK, ROBERT J | 46151 CREEKSIDE BLVD | | | | MACOMB | MI | 48044-3743 |
| GENSLAK, STANLEY L | 1607 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| GENSLER | JIM MEREDITH | 300 2ND ST N STE 400 | | | LA CROSSE | WI | 54601-2001 |
| GENSLER DANIEL G (ESTATE OF) (473309) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GENSLER DETROIT | 1 WOODWARD AVE STE 601 | | | | DETROIT | MI | 48226-5488 |
| GENSLER INC | 1 WOODWARD AVE STE 601 | | | | DETROIT | MI | 48226-5488 |
| GENSLER, BROOKE E | 3372 NORTH HACKBARTH ROAD | | | | JANESVILLE | WI | 53548-9093 |
| GENSLER, DANIEL G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GENSLER, MARCIA L | 7175 E DELA BALME RD | | | | COLUMBIA CITY | IN | 46725-9019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENSLER, TIMOTHY C | 10053 COUNTY ROAD A | | | | LA FARGE | WI | 54639-8698 |
| GENSLERBREDLAU, GERALD T | 3435 N BURDICK RD | | | | JANESVILLE | WI | 53548-0947 |
| GENSLINGER, RALPH J | 228 NORTH PLUM STREET | | | | GERMANTOWN | OH | 45327-1039 |
| GENSMAN, THOMAS L | 14176 SW 111TH CT | | | | DUNNELLON | FL | 34432-5624 |
| GENSO, W A CARTAGE CO | 11735 HARPER AVE | | | | DETROIT | MI | 48213-1634 |
| GENSON EVEN CRANDALL & WADE PC | 9483 HAVEN AVE STE 102 | | | | RANCHO CUCAMONGA | CA | 91730-5802 |
| GENSON, EUGENE E | 603 FOXCROFT AVE #1 C | | | | MARTINSBURG | WV | 25401 |
| GENSON, GERALDINE W | 1516 N HAYFORD AVE | | | | LANSING | MI | 48912-3438 |
| GENSON, HARRY W | 6201 LAKE ST | | | | NEWAYGO | MI | 49337-8343 |
| GENSON, JAMES K | 1516 N HAYFORD AVE | | | | LANSING | MI | 48912-3438 |
| GENSON, MICHAEL W | 23312 LONGACRE CT | | | | FARMINGTON | MI | 48335-4020 |
| GENSON, PEGGY S | 1617 STATE ST | | | | GADSDEN | AL | 35904-4650 |
| GENSOR, RENEE | 30531 FLANDERS AVE | | | | WARREN | MI | 48088-3219 |
| GENSOR, SUZANNE | 44195 CARRNATION DR | | | | STERLING HTS | MI | 48313-1011 |
| GENSTAR POWER SERVICES, LLC | | 1806 B FRONTAGE RD HWY 90 E | | | | LA | 70560 |
| GENSTERBLUM, CECELIA S | 718 WILLOUGHBY RD | | | | LANSING | MI | 48911 |
| GENSTERBLUM, CECELIA S | 718 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6565 |
| GENSTERBLUM, JAMES J | 7081 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| GENSTERBLUM, JANET A | 400 RIVERS EDGE LANE | | | | PORTLAND | MI | 48875 |
| GENSTERBLUM, MARCELLA M | 737 N MAIN ST R # 1 | | | | FOWLER | MI | 48835-9777 |
| GENSTERBLUM, MARCELLA M | 8632 WEST COLONY ROAD | | | | SAINT JOHNS | MI | 48879-9721 |
| GENSTERBLUM, MARVIN S | 1239 COLETA AVE | | | | PORTLAND | MI | 48875-1655 |
| GENSTERBLUM, MICHAEL L | PO BOX 1413 | | | | CLARKSTON | MI | 48347-1413 |
| GENSTERBLUM, ROBERT J | 1212 CHRIS J DR | | | | LANSING | MI | 48917-9235 |
| GENSTERBLUM, TIMOTHY A | 4310 HIGH VISTA DR | | | | HOWELL | MI | 48843-7492 |
| GENT WILLIS JR | 39 BERWYN AVE | | | | BUFFALO | NY | 14215-2711 |
| GENT, AMY | 1585 S PARENT ST | | | | WESTLAND | MI | 48186-4127 |
| GENT, PAUL D | 411 9TH ST | | | | FENTON | MI | 48430-1505 |
| GENT, PAUL DONALD | 1011 N LEMEN ST | | | | FENTON | MI | 48430-1586 |
| GENT, PEGGY | 411 9TH ST | | | | FENTON | MI | 48430-1505 |
| GENT, WILLIAM A | PO BOX 1055 | | | | WYLIE | TX | 75098-1055 |
| GENTEE SCRUGGS | 291 LELAND TER NE | | | | ATLANTA | GA | 30317-1408 |
| GENTEK INC | 120 MACK AVE | | | TORONTO ON M1L 1N3 CANADA | | | |
| GENTEK INC | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 |
| GENTEK INC | DAVE TABBERT X273 | 99 N FEARING BLVD | TOLEDO STAMPING DIV | | TOLEDO | OH | 43607-3602 |
| GENTEK INC | DAVE TABBERT X273 | TOLEDO STAMPING DIV | 99 FEARING BLVD. | | KETTERING | OH | 45432 |
| GENTELIA, JOANNE C | 1185 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1908 |
| GENTER RICHARD E | LAW OFFICE OF RICHARD E GENTER | 610 YORK RD STE 200 | | | JENKINTOWN | PA | 19046-2867 |
| GENTER RICHARD E | 610 OLD YORK ROAD SUITE 200 JENKINS COURT | | | | JENKINTOWN | PA | 19046 |
| GENTER, DONALD P | 42 WILLOW POND DR E | | | | SAGINAW | MI | 48603-9640 |
| GENTER, SILVIA A | 3185 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2305 |
| GENTEX | 58 E RILEY ST | | | | ZEELAND | MI | 49464-9610 |
| GENTEX | 600 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1318 |
| GENTEX | DANIEL KENNEDY | 600 N CENTENNIAL ST | AUTOMOTIVE PRODUCTS GROUP | | ZEELAND | MI | 49464-1318 |
| GENTEX | DANIEL KENNEDY | AUTOMOTIVE PRODUCTS GROUP | 600 N CENTENNIAL | | CANTON | OH | 44705 |
| GENTEX | DANIEL KENNEDY | RILEY STREET FACILITY | 58 EAST RILEY STREET | | RICHMOND | IN | 47374 |
| GENTEX CORP | 58 E RILEY ST | | | | ZEELAND | MI | 49464-9610 |
| GENTEX CORP | 600 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1374 |
| GENTEX CORP | DANIEL KENNEDY | 600 N CENTENNIAL ST | AUTOMOTIVE PRODUCTS GROUP | | ZEELAND | MI | 49464-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENTEX CORP | DANIEL KENNEDY | AUTOMOTIVE PRODUCTS GROUP | 600 N CENTENNIAL | | CANTON | OH | 44705 |
| GENTEX CORP | DANIEL KENNEDY | RILEY STREET FACILITY | 58 EAST RILEY STREET | | RICHMOND | IN | 47374 |
| GENTEX CORPORATION | DANIEL KENNEDY | 600 N CENTENNIAL ST | AUTOMOTIVE PRODUCTS GROUP | | ZEELAND | MI | 49464-1318 |
| GENTEX CORPORATION | DANIEL KENNEDY | RILEY STREET FACILITY | 58 EAST RILEY STREET | | RICHMOND | IN | 47374 |
| GENTEX CORPORATION | DANIEL KENNEDY | AUTOMOTIVE PRODUCTS GROUP | 600 N CENTENNIAL | | CANTON | OH | 44705 |
| GENTEX CORPORATION | AUTOMOTIVE PRODUCTS GROUP | 600 N CENTENNIAL ST | | | ZEELAND | MI | 49464-1318 |
| GENTEX/LIVONIA | 21500 HAGGERTY RD STE 120 | | | | NORTHVILLE | MI | 48167-8999 |
| GENTEX/ZEELAND | 58 E RILEY ST | | | | ZEELAND | MI | 49464-9610 |
| GENTGES, DAVID R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GENTGES, EUGENE W | PO BOX 636 | | | | SUTTONS BAY | MI | 49682-0636 |
| GENTGES, GLENNA M | 1085 MYRTLE AVE | | | | WATERFORD | MI | 48328-3833 |
| GENTGES, PATRICIA A | 6931 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4417 |
| GENTHER, DUANE | R #3 8TH STREET | | | | WHITE CLOUD | MI | 49349 |
| GENTHER, WILMA I | 3115 E 20TH ST | | | | WHITE CLOUD | MI | 49349-8951 |
| GENTHER, WILMA I | 3115 20TH | | | | WHITE CLOUD | MI | 49349-8951 |
| GENTHNER, HOWARD | 4 RIVERCHASE CT 4 | | | | SIMPSONVILLE | SC | 29680 |
| GENTILCORE, KATHLEEN A | 2993 NORTH RD N.E. | | | | WARREN | OH | 44483-3044 |
| GENTILCORE, MARY P | 130 FULTON ST | | | | NILES | OH | 44446-3026 |
| GENTILCORE, PATRICIA A | 834 W PARK AVE | | | | HUBBARD | OH | 44425-1564 |
| GENTILE - COHEN, FRANCES A | 81 MERIDETH WAY | | | | CENTERVILLE | MA | 02632-2642 |
| GENTILE - COHEN, FRANCES A | 81 MEREDITH WAY | | | | CENTERVILLE | MA | 02632-2642 |
| GENTILE ALBERT | PO BOX 654 | | | | MAYFIELD | NY | 12117-0654 |
| GENTILE JIM | 39802 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2689 |
| GENTILE RINALDO | C/O QSD | VIA DI SANT'ALESSANDRO 287 | | 00131 ROMA ITALY | | | |
| GENTILE ROSE | 260 ALVERSON AVE | | | | STATEN ISLAND | NY | 10309 |
| GENTILE VINCENT (507510) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GENTILE, ALEXANDER | 5619 FLANDERS AVE | | | | NORTH CHARLESTON | SC | 29406-3415 |
| GENTILE, ALFIO | 274 MARY LOU AVE | C/O FABIO GENTILE | | | YONKERS | NY | 10703-1904 |
| GENTILE, ANTHONY | 33867 HIGHLAND LANE (CLEARWATER) | | | | FRANKFORD | DE | 19945 |
| GENTILE, ANTHONY J | PO BOX 543 | | | | SCITUATE | MA | 02066-0543 |
| GENTILE, ANTHONY V | 25 CHESTNUT DR | | | | MATAWAN | NJ | 07747-2906 |
| GENTILE, AURORA | PO BOX 224 | | | | BAY PORT | MI | 48720 |
| GENTILE, CHARLES R | 1505 HAWTHORNE ST | | | | BRONX | NY | 10469-5905 |
| GENTILE, CONCETTA | 9 MARION PLACE | | | | YONKERS | NY | 10705-4513 |
| GENTILE, CONCETTA | 9 MARION PL | | | | YONKERS | NY | 10705-4513 |
| GENTILE, COUNT J | 39118 HELENA AVE | | | | STERLING HTS | MI | 48313-5516 |
| GENTILE, DONALD L | 11483 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2680 |
| GENTILE, EDWARD C | 15 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-4410 |
| GENTILE, EUGENE P | 126 MISTLETOE | | | | NILES | OH | 44446-2108 |
| GENTILE, EUGENE P | 126 MISTLETOE RD | | | | NILES | OH | 44446-2108 |
| GENTILE, FRANCESCO | 58 HIGHLAND AVE | | | | EASTCHESTER | NY | 10709-3631 |
| GENTILE, GINO J | 9239 PEBBLE CREEK DR | | | | TAMPA | FL | 33647-2455 |
| GENTILE, GIOVANNI | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GENTILE, GLORIA J | 21 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606-3653 |
| GENTILE, HILMA G | 5760-A PORT AUSTIN RD | PO BOX 1374 | | | CASEVILLE | MI | 48725 |
| GENTILE, JACQUELINE M | 260 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9006 |
| GENTILE, JAMES J | 39802 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2689 |
| GENTILE, JEANNE M | 532 CONCORD DR | | | | WHITE LAKE | MI | 48386-4360 |
| GENTILE, JEFFREY M | 4213 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1826 |
| GENTILE, JESSE J | 1245 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4642 |
| GENTILE, JOHN G | PO BOX 9022 | C/O: ADAM OPEL PKZ 13-60 | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENTILE, JOHN J | PO BOX 206 | | | | BRASELTON | GA | 30517-0004 |
| GENTILE, JOSEPH | 1013 BELMAR CT | | | | ELYRIA | OH | 44035-1719 |
| GENTILE, JOSEPH F | 261 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-3115 |
| GENTILE, JOSEPH L | 68 OAK ST | | | | CARTERET | NJ | 07008-1729 |
| GENTILE, JOSEPH P | 44 ELDERBERRY DR | | | | BERKELEY SPRINGS | WV | 25411-6363 |
| GENTILE, KATHRYN M | 5326 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| GENTILE, KIMBERLY M | 1830 VALLEY BROOK DR | | | | ALPHARETTA | GA | 30005-8304 |
| GENTILE, MARY ANN | 1533 LUDINGTON | | | | ROMEOVILLE | IL | 60446-5312 |
| GENTILE, MARY T | 500 HORSESHOE CIR | | | | STATESBORO | GA | 30458-8790 |
| GENTILE, MONICA M | 6044 GREENWAY DR | | | | GAYLORD | MI | 49735-8594 |
| GENTILE, NATHAN P | 110 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-8836 |
| GENTILE, NATHAN PHILIP | 110 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-8836 |
| GENTILE, PETER P | 24 HALSTEAD RISE | | | | FAIRPORT | NY | 14450 |
| GENTILE, RALPH | 2729 WOODLAND ST NE | | | | WARREN | OH | 44483-4417 |
| GENTILE, RALPH | 2729 WOODLAND AVE | | | | WARREN | OH | 44483-4483 |
| GENTILE, RENZO | 650 LINKS VIEW DR | | | | SUGAR HILL | GA | 30518-7417 |
| GENTILE, RICHARD A | 5326 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| GENTILE, STEVEN F | 64 SHORE VISTA DR | | | | ROCHESTER | NY | 14612-1214 |
| GENTILE, THERESA | 6131 BRIDLEWOOD DR S | | | | EAST AMHERST | NY | 14051-2009 |
| GENTILE, THOMAS A | 744 GLACIER HEIGHTS RD | | | | YOUNGSTOWN | OH | 44509-1922 |
| GENTILE, VINCENT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GENTILE, VINCENT J | 6422 33RD ST | | | | BERWYN | IL | 60402-3714 |
| GENTILELLA NICHOLAS M (ESTATE OF) (477216) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GENTILELLA, NICHOLAS M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GENTILI RAFFAELE & DORIA ANNA CARLA | VIA VOLTURNO 21 | | | 44029 PORTO GARIBALDI (FE) ITALY | | | |
| GENTILI STEFANO | C/C 11484185 | C/O BNI | VIA LEPETIT 8/10 | MILANO 20124  ITALY | | | |
| GENTILI, PRIMO | 7 VALLEY RD | | | | NATICK | MA | 01760-3414 |
| GENTILINI CHEVROLET | 412 WASHINGTON AVE | | | | WOODBINE | NJ | 08270-2214 |
| GENTILINI CHEVROLET LLC | PAUL GENTILINI | 412 WASHINGTON AVE | | | WOODBINE | NJ | 08270-2214 |
| GENTILINI, RICHARD | 28083 PALMER ST | | | | MADISON HTS | MI | 48071-4528 |
| GENTILINI, RODGER R | 11178 JACQUELINE DR | | | | STERLING HTS | MI | 48313-4910 |
| GENTILLE, CONCETTA M | 1017 COOPER DR | | | | ASHLAND | OH | 44805-4534 |
| GENTILLE, SAMUEL T | 1395 WILGING DR | | | | MANSFIELD | OH | 44907-2744 |
| GENTIS, GEORGE | 1217 MCKINLEY ST NE | | | | WARREN | OH | 44483-5139 |
| GENTIS, PETE K | 1134 HARRISON ST NE | | | | WARREN | OH | 44483-5125 |
| GENTIVA HEALTH SERVI | PO BOX 99767 | | | | CHICAGO | IL | 60696-7567 |
| GENTLE DENTAL | ATTN: PAMELA FAGE | 11610 N SAGINAW ST | | | MT MORRIS | MI | 48458-2021 |
| GENTLE GRADY | 1510 W 5TH ST | | | | WILMINGTON | DE | 19805-3157 |
| GENTLE J LOCKETT | 139 GRACE ST | | | | FLINT | MI | 48503 |
| GENTLE J LOCKETT | 12699 HIGHWAY 51 S | | | | OKOLONA | AR | 71962-9697 |
| GENTLE LOCKETT | 12699 HIGHWAY 51 S | | | | OKOLONA | AR | 71962-9697 |
| GENTLE, DOLORES J | 3400 HILLTOP DR | | | | BAY CITY | MI | 48706-3473 |
| GENTLE, DONALD O | 9602 MEADOWLARK CT | | | | FREELAND | MI | 48623-8632 |
| GENTLE, LUKE R | 401 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1146 |
| GENTLEMAN, WILLIAM J | 19620 MOKENA ST | | | | MOKENA | IL | 60448-1529 |
| GENTNER, FRITZ K | 4500 DOBRY DR APT 157 | | | | STERLING HEIGHTS | MI | 48314-1241 |
| GENTNER, JOHN S | 545 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| GENTNER, LYDIA J | 113 N BRISTOL DR | | | | BLOOMINGDALE | IL | 60108 |
| GENTRE' E PATILLO | 110 GRANT CIR | | | | HAMILTON | OH | 45011-2978 |
| GENTREL STEGALL | 1309 BRIDGE ST | | | | KALAMAZOO | MI | 49048-1801 |
| GENTRUP, HILARY F | 103 JONES RD | | | | MCDONOUGH | GA | 30253-4829 |
| GENTRY AUGUSTUS | 504 BRIARWOOD DR | | | | GURDON | AR | 71743-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENTRY BEAU | GENTRY, BEAU | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| GENTRY CHEVROLET, LLC | JAMES GENTRY | 6078 SR 28 | | | DUNLAP | TN | 37327 |
| GENTRY CHEVROLET, LLC | 6078 SR 28 | | | | DUNLAP | TN | 37327 |
| GENTRY CHEVROLET-BUICK-PONTIAC-GMC, | 305 BATTLECREEK RD | | | | SOUTH PITTSBURG | TN | 37380-6321 |
| GENTRY CHEVROLET-BUICK-PONTIAC-GMC, INC. | JAMES GENTRY | 305 BATTLECREEK RD | | | SOUTH PITTSBURG | TN | 37380-6321 |
| GENTRY CHEVROLET-BUICK-PONTIAC-GMC, INC. | 305 BATTLECREEK RD | | | | SOUTH PITTSBURG | TN | 37380-6321 |
| GENTRY DON | 23500 MOUND RD | | | | WARREN | MI | 48091-2049 |
| GENTRY EDWARD | PO BOX 481 | | | | MINCO | OK | 73059-0481 |
| GENTRY JR, CLARENCE W | 549 WATERFORD WAY | | | | DANVILLE | IN | 46122-9185 |
| GENTRY JR, EDDIES | 1640 BARNES RD | | | | LESLIE | MI | 49251-9311 |
| GENTRY JR, JOHN L | 5515 DETROIT APT 1710 | | | | FLINT | MI | 48505 |
| GENTRY JR, RICHARD A | 2856 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| GENTRY JR, RICHARD C | 1318 GERI DR | | | | LEBANON | IN | 46052 |
| GENTRY JR, RICHARD C | 6110 WEST 750 SOUTH | | | | JAMESTOWN | IN | 46147-9400 |
| GENTRY JR, ROBERT L | 5423 HILLSIDE TER | | | | MILFORD | OH | 45150-2827 |
| GENTRY JR, WILLIAM | 10033 STEVENSON DR | | | | TEMPERANCE | MI | 48182-9715 |
| GENTRY L MATLOCK | 1777 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3511 |
| GENTRY LILLIE BELL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GENTRY LOCKE RAKES & MOORE | 10 FRANKLIN RD SE STE 800 | | | | ROANOKE | VA | 24011-2121 |
| GENTRY MOLLIE | C/O CKG FARM INCORPATED | 1485 EARL VERSER RD | | | LONOKE | AR | 72086-9240 |
| GENTRY NANCY | 211 INLET DR | | | | SAINT AUGUSTINE | FL | 32080-3887 |
| GENTRY PIGG | 800 WINDERMERE DR | | | | CLARKSVILLE | TN | 37043-2423 |
| GENTRY REGINA AND FRANCIS | 2414 TAPLEY LN | | | | WILMINGTON | DE | 19808-4132 |
| GENTRY SHANNON | 776 CHANNING DRIVE | | | | RICHMOND HILL | GA | 31324-9376 |
| GENTRY THOMAS | 211 INLET DR | | | | SAINT AUGUSTINE | FL | 32080-3887 |
| GENTRY TIMOTHY CARROLL | GENTRY, TIMOTHY CARROLL | 5015 SOUTHPARK DRIVE SUITE 250 | | | DURHAM | NC | 27713 |
| GENTRY VAUGHN | 52 SONNET CT | | | | GILBERTSVILLE | KY | 42044-8930 |
| GENTRY WILLIAM | 2425 GOODYEAR BLVD | | | | DANVILLE | VA | 24541-6617 |
| GENTRY WILLIAMS | 20525 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| GENTRY YEAROUT | 40825 HARRIS RD | | | | BELLEVILLE | MI | 48111-9181 |
| GENTRY, ARVIE O | 1320 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-2216 |
| GENTRY, AUGUSTUS | 504 BRIARWOOD DRIVE | | | | GURDON | AR | 71743-1402 |
| GENTRY, BARBARA J | 961 GARDENBROOK CT SE | | | | PALM BAY | FL | 32909 |
| GENTRY, BERLON T | 315 PEBBLEBROOKE TRCE | | | | CANTON | GA | 30115-5523 |
| GENTRY, BESSIE G | P.O. BOX 5516 T.E. | | | | BRADENTON | FL | 34281-5516 |
| GENTRY, BESSIE G | PO BOX 5516 | | | | BRADENTON | FL | 34281-5516 |
| GENTRY, BETTY J | 2424 S BERKLEY RD | | | | KOKOMO | IN | 46902-3004 |
| GENTRY, BETTY J | 346 E HOLBROOK | | | | FLINT | MI | 48505-2131 |
| GENTRY, BIRCH J | 5719 STONE LAKE DR | | | | KETTERING | OH | 45429-6066 |
| GENTRY, BOBBIE | 7201 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| GENTRY, BOBBIE | 7201 BRAY RD | | | | MT MORRIS | MI | 48458-8989 |
| GENTRY, BOBBY D | 1430 AMAL DR | | | | MURFREESBORO | TN | 37128-4863 |
| GENTRY, BRENDA | 6412 SANIBEL DR. | | | | CENTREVILLE | OH | 45459-5459 |
| GENTRY, BRENDA G | 2232 HOMESTEAD DR | | | | COLUMBUS | OH | 43211-2284 |
| GENTRY, BRONZELLE | 1609 E 76TH ST | | | | KANSAS CITY | MO | 64131-1928 |
| GENTRY, BRUCE T | 2280 MINERVA ST | | | | WESTLAND | MI | 48186-3907 |
| GENTRY, CALVIN R | 225 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3288 |
| GENTRY, CARL | 1163 LINCOLN PARK WEST | | | | GREENWOOD | IN | 46142 |
| GENTRY, CAROL J | 1271 W OLD SLOCUM TRAIL | | | | LAFONTAINE | IN | 46940-9109 |
| GENTRY, CHARLES B | 14 MAPLE RUN | | | | HAINES CITY | FL | 33844-9606 |
| GENTRY, CHARLES L | 7908 S. RIDGELAND AVE. APT.103 | | | | CHICAGO | IL | 60617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENTRY, CHARLES R | 4472 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| GENTRY, CHARLES T | 50 CAMBRIDGE DR | | | | GARDNER | IL | 60424-9796 |
| GENTRY, CLIFFORD M | 217 LOCUST ST | | | | FRANKLIN | OH | 45005 |
| GENTRY, CYNTHIA COX | 112 KINGS MILL DR | | | | LOGANSPORT | IN | 46947-2436 |
| GENTRY, CYNTHIA COX | 112 KINGSMILL DR | | | | LOGANSPORT | IN | 46947 |
| GENTRY, CYNTHIA S | 2303 VICTORIA DR SW | | | | DECATUR | AL | 35603-1821 |
| GENTRY, DARRYL K | 26145 PRATT RD | | | | RICHMOND | MI | 48062-2044 |
| GENTRY, DAVID L | 3283 HIGHPOINT CT | | | | GREENWOOD | IN | 46143-7809 |
| GENTRY, DEBRA | 7915 PIKE 467 | | | | CURRYVILLE | MO | 63339-2727 |
| GENTRY, DELBERT L | 22037 GRANDY ST | | | | CLINTON TWP | MI | 48035-3135 |
| GENTRY, DELBERT T | PO BOX 48 | | | | CONVERSE | IN | 46919-0048 |
| GENTRY, DENNIS E | PO BOX 274 | | | | ROACHDALE | IN | 46172-0274 |
| GENTRY, DENNIS W | 49503 HAMILTON CT | | | | SHELBY TOWNSHIP | MI | 48315-3934 |
| GENTRY, DONALD | 27659 PALOMINO DR | | | | WARREN | MI | 48093-8326 |
| GENTRY, DONALD R | PO BOX 162 | | | | BARRY | TX | 75102-0162 |
| GENTRY, DONNA F | 1223 BRINDLESTONE DR. | | | | VANDALIA | OH | 45377-5377 |
| GENTRY, DWIGHT T | 1330 E 42ND ST | | | | ANDERSON | IN | 46013-2467 |
| GENTRY, EARL D | 1737 ST RT 42 NORTH | | | | LEBANON | OH | 45036-5036 |
| GENTRY, EARL D | 1737 N US ROUTE 42 | | | | LEBANON | OH | 45036-9486 |
| GENTRY, EDWARD | | | | | | | |
| GENTRY, EDWIN R | 7500 E 118TH ST | | | | KANSAS CITY | MO | 64134-3935 |
| GENTRY, ELSIE L | 2214 STAGE JUNCTION RD | | | | COLUMBIA | VA | 23038-3011 |
| GENTRY, EMMA L | 137 DELRIO PT | | | | ROYAL | AR | 71968-9648 |
| GENTRY, EMMA L | 137 DEL RIO PT. | | | | ROYAL | AR | 71968-9648 |
| GENTRY, ERBIRT E | 137 DELRIO PT | | | | ROYAL | AR | 71968-9648 |
| GENTRY, ETHEL | 2290 1ST NATL BLDG C/O S GENTR | | | | DETROIT | MI | 48226 |
| GENTRY, EVERETT R | 2825 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46225-2312 |
| GENTRY, FRANCES A | 25990 DALE STREET | | | | ROSEVILLE | MI | 48066 |
| GENTRY, FRANCES A | 25990 DALE ST | | | | ROSEVILLE | MI | 48066-5034 |
| GENTRY, FRANKLIN D | 4940 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2139 |
| GENTRY, FRANKLIN E | 513 N HAWTHORNE LN | | | | MARION | IN | 46952-2016 |
| GENTRY, FRED G | 1260 UPPER BELLBROOK RD | C/O GLENN R GENTRY | | | XENIA | OH | 45385-8910 |
| GENTRY, GARRY L | 1010 SOMERSET SPRINGS DR | | | | SPRING HILL | TN | 37174-4545 |
| GENTRY, GARVIN | 9884 TOOHY TRL | | | | HARRISON | MI | 48625-8734 |
| GENTRY, GARVIN | 9004 TOOHY TRL | | | | HARRISON | MI | 48525 |
| GENTRY, GEORGE A | 11833 MANGROVE LN | | | | CINCINNATI | OH | 45246-2411 |
| GENTRY, GEORGE E | 45 HOLLY LN | | | | PAOLA | KS | 66071-1842 |
| GENTRY, GEORGE W | 4022 HIGHWAY 53 N | | | | OKOLONA | AR | 71962-9645 |
| GENTRY, GERALDINE K | 11821 AINTREE CT | | | | TRINITY | FL | 34655-7161 |
| GENTRY, GORA | 4923 W 12TH ST | | | | SPEEDWAY | IN | 46224-6913 |
| GENTRY, GREGORY L | 2261 IMPALLA DR | | | | NILES | MI | 49120-8831 |
| GENTRY, HAROLD E | 346 KYLE DR | | | | JACKSON | MO | 63755-8026 |
| GENTRY, HATTIE B | 1306 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6504 |
| GENTRY, HATTIE B | 3231 MC ARTHUR LN | | | | INDIANAPOLIS | IN | 46224 |
| GENTRY, HATTIE J | 31939 DOVER ST | | | | GARDEN CITY | MI | 48135-1747 |
| GENTRY, IVA | 4050 W MICHAEL DR | | | | MARION | IN | 46952-8614 |
| GENTRY, JAMES | 1090 VINEWOOD | | | | DETROIT | MI | 48216-1429 |
| GENTRY, JAMES | 1090 VINEWOOD ST | | | | DETROIT | MI | 48216-1429 |
| GENTRY, JAMES A | 214 W RUSSELL AVE | | | | FLINT | MI | 48505-2692 |
| GENTRY, JAMES A | 158 PR 2733 | | | | WASKOM | TX | 75692 |
| GENTRY, JAMES ALLEN | 158 PR 2733 | | | | WASKOM | TX | 75692 |
| GENTRY, JAMES D | 1200 OLD CAP AU GRIS RD | | | | TROY | MO | 63379-2301 |
| GENTRY, JAMES M | 524 GRANITE HILLS ST | | | | SIMI VALLEY | CA | 93065-0614 |
| GENTRY, JANET | 8428 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENTRY, JENNINGS D | 17251 N TRETHEWAY RD SPC 15 | | | | LOCKEFORD | CA | 95237-9705 |
| GENTRY, JERRY M | 281 KENDERTON TRL | | | | DAYTON | OH | 45430-2007 |
| GENTRY, JEWEL | 1540 LAKEHURST DR | | | | FORT WAYNE | IN | 46815-7580 |
| GENTRY, JIM H | 216 MEEKS RD | | | | OKOLONA | AR | 71962-9777 |
| GENTRY, JOE C | 1902 COLONY WAY SW | | | | DECATUR | AL | 35603-3150 |
| GENTRY, JOHN | 9452 W 280 N | | | | ANDERSON | IN | 46011-9151 |
| GENTRY, JOHN A | 638 SLACK DR | | | | ANDERSON | IN | 46013-3662 |
| GENTRY, JOHN A | 1280 FALLING WATER RD | | | | COOKEVILLE | TN | 38506 |
| GENTRY, JOHN A. | 9452 W 280 N | | | | ANDERSON | IN | 46011-9151 |
| GENTRY, JOHN G | 1351 BOWDON JUNCTION RD | | | | CARROLLTON | GA | 30117-9476 |
| GENTRY, JOHN W | 3225 TROSPER DR | | | | SPENCER | OK | 73084-3402 |
| GENTRY, JOHN W | 3225 N TROSPER | | | | SPENCER | OK | 73084-3402 |
| GENTRY, JOYCE | 2308 SHOSHONI DR | | | | JONESBORO | AR | 72401-6045 |
| GENTRY, JOYCE A | 1340 DEER PATH LN APT 20 | | | | EAST LANSING | MI | 48823-7703 |
| GENTRY, KAREN | 3568 CASTANO DR | | | | DAYTON | OH | 45416-1104 |
| GENTRY, KERRY D | 760 W FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9274 |
| GENTRY, LARRY | 2780 E STROOP RD | | | | KETTERING | OH | 45440-1332 |
| GENTRY, LARRY R | 541 DOVE CREEK CIR | | | | GRAPEVINE | TX | 76051-3165 |
| GENTRY, LAWRENCE C | 8208 COUNTY ROAD 605A | | | | BURLESON | TX | 76028-1124 |
| GENTRY, LEWIS W | 39958 URBANA DR | | | | STERLING HEIGHTS | MI | 48313-5600 |
| GENTRY, LILLIAN | 900 W EDMUNDSON AVE | | | | MORGAN HILL | CA | 95037-5306 |
| GENTRY, LILLIE BELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GENTRY, LILLIE M | 4444 WINDSOR COURT | APT 107 | | | SWARTZ CREEK | MI | 48473 |
| GENTRY, LINDA G | 10033 STEVENSON DR | | | | TEMPERANCE | MI | 48182-9715 |
| GENTRY, LISA M | 229 IRONWOOD DR | | | | DAYTON | OH | 45449-1542 |
| GENTRY, LORENE | 1224 CADILLAC DR. | | | | HAMILTON | OH | 45013-3809 |
| GENTRY, LOUISE M | PO BOX 243 | | | | DOUGLASVILLE | GA | 30133-0243 |
| GENTRY, MAC H | 6409 ALLISON DR | | | | FLINT | MI | 48504-1627 |
| GENTRY, MADONNA | 485 ARTHURS COURT | | | | ORTONVILLE | MI | 48462-8947 |
| GENTRY, MAMIE D | 13400 LOWE | | | | WARREN | MI | 48088-1326 |
| GENTRY, MAMIE D | 381 FROST RD | APT 1 | | | CROSSVILLE | TN | 38571-5747 |
| GENTRY, MARK E | 4211 DUNWOODY RD | | | | MARTINEZ | GA | 30907-1601 |
| GENTRY, MARK T | 13718 BLUFF RD | | | | TRAVERSE CITY | MI | 49686 |
| GENTRY, MARK W | 5461 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| GENTRY, MARK WARREN | 5461 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| GENTRY, MARRIETTA | 2324 S ARAGON AVE | | | | KETTERING | OH | 45420-3504 |
| GENTRY, MARY A | 1163 LINCOLN PK W | | | | GREENWOOD | IN | 46142 |
| GENTRY, MATTHEW | FORE F LARKIN | FIRST TRUST CENTRE - - 200 SOUTH FIFTH ST SUITE 700 | | | LOUISVILLE | KY | 40202 |
| GENTRY, MAX L | 1735 BROADWAY ST | | | | ANDERSON | IN | 46012-2446 |
| GENTRY, MELVIN | 145 E FOSS AVE | | | | FLINT | MI | 48505-2115 |
| GENTRY, MELVIN D | 267 DARST ROAD | | | | BEAVERCREEK | OH | 45440-3436 |
| GENTRY, MELVIN D | 267 DARST RD | | | | DAYTON | OH | 45440-3436 |
| GENTRY, MICHAEL C | 2017 THAMES DR | | | | ARLINGTON | TX | 76017-2771 |
| GENTRY, MICHAEL D | 16217 SEYMOUR RD | | | | LINDEN | MI | 48451-9775 |
| GENTRY, MICHAEL L | 522 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1352 |
| GENTRY, MICHAEL R | 7042 AVENIDA ROTELLA | | | | SAN JOSE | CA | 95139-1111 |
| GENTRY, MILDRED | 4406 MITCHELL BRIDGE RD NE | | | | DALTON | GA | 30721 |
| GENTRY, MINA L | 3453 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| GENTRY, MYRT | 1576 MEADOWLANE DR SE | | | | GRAND RAPIDS | MI | 49508-4642 |
| GENTRY, NATHAN | 623 SHEPARD ST | | | | LANSING | MI | 48912-2614 |
| GENTRY, NOLAN C | 2108 BLACKBERRY MOUNTAIN RD | | | | ELLIJAY | GA | 30536-7741 |
| GENTRY, RALPH E | 8630 FARMBROOK ST | | | | DETROIT | MI | 48224-1275 |
| GENTRY, REBA | 711 GLENNA DR | | | | FAIRFIELD | OH | 45014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENTRY, REBECCA S | 4102 REDWOOD TRL | | | | MARSHALL | TX | 75672-2530 |
| GENTRY, RICHARD A | 3031 N 900 W | | | | ANDERSON | IN | 46011 |
| GENTRY, ROBERT E | 49115 HICKORY CT | | | | SHELBY TOWNSHIP | MI | 48315-3948 |
| GENTRY, ROBERT E | 9381 W 450 N | | | | THORNTOWN | IN | 46071-8930 |
| GENTRY, ROBERT E | 208 MOUNTAIN BROOK DR | | | | CUMMING | GA | 30040-2130 |
| GENTRY, ROBERT S | 50 CREEKVIEW CT | | | | SPRINGBORO | OH | 45066-1153 |
| GENTRY, ROGER E | 7935 E SAGINAW HWY | | | | LANSING | MI | 48917-9717 |
| GENTRY, RONALD D | 708 PLEASANT POINT CIR | | | | CICERO | IN | 46034-9524 |
| GENTRY, RONALD J | 1712 S CROSS LAKES CIR | APT D | | | ANDERSON | IN | 46012 |
| GENTRY, RONALD J | 1712 S CROSS LAKES CIR APT D | | | | ANDERSON | IN | 46012 |
| GENTRY, ROY B | 329 DALZELL ST | | | | SHREVEPORT | LA | 71104-2431 |
| GENTRY, RUSSEL L | 19943 VINE DR | | | | MACOMB | MI | 48044-6520 |
| GENTRY, RUTH D | 513 N HAWTHORNE LN | | | | MARION | IN | 46952-2016 |
| GENTRY, RUTH E | 716 LAKECREST DR | | | | MOORE | OK | 73170-1110 |
| GENTRY, SALLY | 1834 SOUTH BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-5044 |
| GENTRY, SANDRA C | 3031 N 900 W | | | | ANDERSON | IN | 46011 |
| GENTRY, SCOTT T | 1020 COUNTRY LN APT 161 | | | | ISHPEMING | MI | 49849 |
| GENTRY, SHEILA P | 4700 CREEK CT | | | | OKLAHOMA CITY | OK | 73135-4609 |
| GENTRY, SIRETHA H | 5104 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2642 |
| GENTRY, STANLEY B | 716 LAKECREST DR | | | | MOORE | OK | 73170-1110 |
| GENTRY, STEPHANIE | | | | | | | |
| GENTRY, STEVEN B | 9218 W 280 N | | | | ANDERSON | IN | 46011-9151 |
| GENTRY, STEVEN M | 1562 EXCALIBUR COURT | | | | LAKEHAND | FL | 33810-3810 |
| GENTRY, THOMAS | 5720 W ARKANSAS LN | | | | ARLINGTON | TX | 76016-1103 |
| GENTRY, THOMAS L | 485 ARTHURS COURT | | | | ORTONVILLE | MI | 48462-8947 |
| GENTRY, TIMOTHY B | 2373 S. ARAGON AVE. | | | | KETTERING | OH | 45420-5420 |
| GENTRY, TIMOTHY B | 4032 LOCUSTWOOD DR | | | | KETTERING | OH | 45429-5016 |
| GENTRY, TIMOTHY D | 16102 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062-7134 |
| GENTRY, VON | 2233 W JEFFERSON ST | CO NORTHWOOD VILLAGE | | | KOKOMO | IN | 46901-4121 |
| GENTRY, WANDA L | 335 W 16TH ST | | | | HERMANN | MO | 65041-1510 |
| GENTRY, WANETA S | 1576 MEADOWLANE DR SE | | | | GRAND RAPIDS | MI | 49508-4642 |
| GENTRY, WELDON D | 7001 WINTHORP DR | | | | ARLINGTON | TX | 76001-4857 |
| GENTRY, WILBER L | 2470 JORDAN RD | | | | MARTINSVILLE | IN | 46151-7488 |
| GENTRY, WILLIAM G | 5232 PENWAY ST | | | | INDIANAPOLIS | IN | 46224-1435 |
| GENTRY, WILLIE E | 902 CONCORD AVE | | | | ANDERSON | SC | 29621-1908 |
| GENTRY-MOON, ALICIA K | 2319 SHERIDAN ST | | | | ANDERSON | IN | 46016-5083 |
| GENTRY-THOMPSON, ESTHER L | 4174 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| GENTRY/NASCHVIL | 5209 LINBAR DRIVE | | | | NASHVILLE | TN | 37211 |
| GENTZ DWIGHT | 8095 LONGMEADOW LN | | | | YPSILANTI | MI | 48197-9366 |
| GENTZ JR, FRANK F | 6827 JENNIFER LN | | | | SAINT HELEN | MI | 48656-9456 |
| GENTZ, ALBERT R | 439 N LANE ST | | | | BLISSFIELD | MI | 49228-1159 |
| GENTZ, ARNOLD N | 33500 HAYES RD | | | | FRASER | MI | 48026-3542 |
| GENTZ, BARBARA J | 520 CEDAR STREET, BOX 136 | | | | HOWARD CITY | MI | 49329 |
| GENTZ, BRENDA L | 1048 DAVIS ST | | | | ADRIAN | MI | 49221-9660 |
| GENTZ, BRUCE W | 8120 ROUGET RD | | | | PALMYRA | MI | 49268-9703 |
| GENTZ, DWIGHT D | 8095 LONGMEADOW LN | | | | YPSILANTI | MI | 48197-9366 |
| GENTZ, GARY W | 14420 FM 316 N | | | | EUSTACE | TX | 75124 |
| GENTZ, LORI J | 11137 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| GENTZ, LORI JEAN | 11137 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| GENTZ, RONALD W | 8213 MARYLAND RD | | | | BLOOMINGTON | MN | 55438-1121 |
| GENTZEL, JAMES I | 2739 TEYNHAM PL | | | | BLOOMFIELD HILLS | MI | 48301-3440 |
| GENTZEL, MARCIA | PO BOX 6193 | | | | PARIS | TX | 75461 |
| GENTZLER, DIANE | LEVINSON AXELROD WHEATON & GRAYZEL | LEVINSON PLAZA, 2 LINCOLN HWY , P O BOX 2905 | | | EDISON | NJ | 08818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENTZLER, SARA | | | | | | | |
| GENUA TIMOTHY | GENUA, TIMOTHY | 211 S MAIN ST | | | NAZARETH | PA | 18064-2709 |
| GENUA, TIMOTHY | 211 S MAIN ST | | | | NAZARETH | PA | 18064-2709 |
| GENUALDI, ANDREW J | 2257 N ROLLING RIDGE DR | | | | MIDLAND | MI | 48642-8616 |
| GENUINE MECHANICS | 1453 N 40TH ST | | | | SHEBOYGAN | WI | 53081-3018 |
| GENUINE MOTORS | 68 HAMILTON DR STE H | | | | NOVATO | CA | 94949-5615 |
| GENUINE PARTS CO | 13724 SHORELINE CT E | | | | EARTH CITY | MO | 63045-1202 |
| GENUINE PARTS CO | 1700 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1548 |
| GENUINE PARTS CO | 1805 BRINSTON DR | | | | TROY | MI | 48083-2216 |
| GENUINE PARTS CO | 2302 BELOIT AVE | | | | JANESVILLE | WI | 53546-3051 |
| GENUINE PARTS CO | 25600 DEQUINDRE RD | PO BOX 906 | | | WARREN | MI | 48091-3737 |
| GENUINE PARTS CO | 331 VANDERBILT DR | PO BOX 51128 | | | BOWLING GREEN | KY | 42103-7022 |
| GENUINE PARTS CO | 3333 E WASHINGTON BLVD | PO BOX 6177 | | | FORT WAYNE | IN | 46803-1539 |
| GENUINE PARTS CO | 3345 E WASHINGTON RD | PO BOX 3294 | | | SAGINAW | MI | 48601-6054 |
| GENUINE PARTS CO | 33801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1505 |
| GENUINE PARTS CO | 3780 COMMERCE CT | | | | NORTH TONAWANDA | NY | 14120 |
| GENUINE PARTS CO | 4112 CARTWRIGHT DR | | | | KOKOMO | IN | 46902-4388 |
| GENUINE PARTS CO | 4624 S CREYTS RD | PO BOX 80828 | | | LANSING | MI | 48917-8596 |
| GENUINE PARTS CO | PO BOX 12026 | 628 NW PLATTE VALLEY DR | | | PARKVILLE | MO | 64152-0026 |
| GENUINE PARTS CO | PO BOX 1477 | ATTN: MIKE HARPER - ACCTS REC | | | BIRMINGHAM | AL | 35201-1477 |
| GENUINE PARTS COMPANY | BEN B PHILLIPS PC ATTORNEYS AND COUNSERLORS AT LAW | 1415 WYNNTON RD | | | COLUMBUS | GA | 31906-2921 |
| GENUINE PARTS COMPANY | TREG BROWN, VICE PRESIDENT PLANNING AND AQUISITIONS | 2999 CIRCLE 75 PKWY SE | | | ATLANTA | GA | 30339-3050 |
| GENUINE PARTS COMPANY (NAPA) | CHRIS LANG | 2999 CIRCLE PARKWAY | | | ATLANTA | GA | |
| GENUINE SUPPLY INC | 2101 66TH ST | | | | BROOKLYN | NY | 11204-3923 |
| GENUISE, PAMELA A | 22120 LINWOOD AVE | | | | EAST DETROIT | MI | 48021-3801 |
| GENUISE, PAUL A | 22120 LINWOOD AVE | | | | EASTPOINTE | MI | 48021-3801 |
| GENUNG, CHARLES M | 1585 LINGO LN | | | | SAINT GERMAIN | WI | 54558-8864 |
| GENUNG, JAMES B | 41502 W VILLAGE GREEN BLVD APT 107 | | | | CANTON | MI | 48187-3867 |
| GENUNG, THOMAS A | 11236 WINDING WOOD CT | | | | INDIANAPOLIS | IN | 46235 |
| GENUS R SCRIVENS | 5356 EASTPORT AVE | | | | DAYTON | OH | 45417 |
| GENWORTH NORTH AMERICA CORPORATION | JIM DALTON | 6620 W. BROAD STREET | | | RICHMOND | VA | 23230 |
| GENWRIGHT JAMES | 627 S 24TH ST | | | | SAGINAW | MI | 48601-6509 |
| GENWRIGHT, EUGENE F | 2118 N DRURY LN | | | | PEORIA | IL | 61604-3040 |
| GENWRIGHT, FELIX D | PO BOX 396 | | | | CARROLLTON | MI | 48724-0396 |
| GENWRIGHT, JAMES E | PO BOX 14946 | | | | SAGINAW | MI | 48601-0946 |
| GENWRIGHT, JAMES E | 548 SHATTUCK RD APT 3 | | | | SAGINAW | MI | 48604-2381 |
| GENWRIGHT, LESTER | 9147 ASCOT DR | | | | YPSILANTI | MI | 48198-9451 |
| GENWRIGHT, OLIVIA W | 2118 N DRURY LN | | | | PEORIA | IL | 61604-3040 |
| GENZ, CAROL | 1426 HENRY AVE | | | | BELOIT | WI | 53511-3667 |
| GENZ, DAISY D | APT 102 | 10932 75TH STREET | | | KENOSHA | WI | 53142-8338 |
| GENZ, DAISY D | 6214 94TH CT | | | | KENOSHA | WI | 53142-8225 |
| GENZ, WALTER K | 835 W STATE RD #11 | | | | JANESVILLE | WI | 53546 |
| GENZALE, AMERICA M | 2137 DOG TRACK RD | | | | PENSACOLA | FL | 32506-9558 |
| GENZBERGER, MARC E | 9401 WICHITA TRL | | | | FRISCO | TX | 75034-7615 |
| GENZEL, TIMOTHY A | 1001 S HIGHWAY 78 TRLR 39 | | | | WYLIE | TX | 75098-4015 |
| GENZER, CHARLES TRUEMAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GEO | | | | | | | |
| GEO E FERN CO | 645 LINN ST | | | | CINCINNATI | OH | 45203-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEO ENVIRONMENTAL | BARBARA EDENS | STATE FARM INSURANCE COMPANY SUBROGATION SERVICES TEAM 60 | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| GEO ENVIRONMENTAL | | | | | | | |
| GEO FISHER/COMERICA | 33015 W 9 MILE RD | | | | FARMINGTON | MI | 48336-4401 |
| GEO PAVLIDES & ARAOUZOS LTD. | P.O. BOX 21055, NICOSIA 1501 | | | CYPRUS | | | |
| GEO PAVLIDES & ARAOUZOS LTD. | P.O. BOX 21055 | | | NICOSIA 1501,CYPRUS | | | |
| GEO PAVLIDES & ARAOUZOS LTD. | DEMOSTHENIS SEVERIS/GRIVAD | | | NICOSIA CYPRUS | | | |
| GEO R LAURE ENTERPRISES | GARY KRUIZENGA | 8212 SHAVER ROAD | | | FRANKLIN | TN | 37064 |
| GEO SPIRIT S.R.L. | ADAM OPEL STRASSE, 100 99817 EISENACH, GERMANY | | | GERMANY | | | |
| GEO SPIRIT S.R.L. | VIA CERBAIA, 74 | | | ALTOPASCHIO ITALY | | | |
| GEO T SCHMIDT INC | | | | | | | |
| GEO T SCHMIDT INC | 6151 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| GEO T WHITE CO LTD | 1665 TURNER RD | | | WINDSOR CANADA ON N8W 3J8 CANADA | | | |
| GEO TEXT TRANSLATIONS INC | | | | | | | |
| GEO. A. HORMEL COMPANY | PO BOX 800 | | | | AUSTIN | MN | 55912-0800 |
| GEO. GROWNEY MOTORS, INC. | MICHAEL GROWNEY | 1160 MAIN ST | | | RED BLUFF | CA | 96080-2739 |
| GEO. GROWNEY MOTORS, INC. | 1160 MAIN ST | | | | RED BLUFF | CA | 96080-2739 |
| GEODIS WILSON USA INC | PO BOX 13757 | | | | NEWARK | NJ | 07188-3757 |
| GEODNA, LLC | JOHN S. MINOR | 1599 MAYWOOD ROAD | | | CELEVLAND | OH | 44121 |
| GEOFF  FERNALD | | | | | | | |
| GEOFF CIESLINSKI | 250 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 |
| GEOFF COZ | 17265 SW NOBLE FIR CT | | | | SHERWOOD | OR | 97140-7317 |
| GEOFF KNOTT | 4041 GRANGE HALL RD LOT 17 | | | | HOLLY | MI | 48442-1918 |
| GEOFFERY CULVER | 8252 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| GEOFFREY A BARNHART | 4158 LOYALA CHASE LN | | | | DAYTON | OH | 45424 |
| GEOFFREY A OPITZ | 34   LOCH REVAN HTS | | | | ROCHESTER | NY | 14617-3302 |
| GEOFFREY A PEET | 1807 STERRETTS GAP AVE | | | | CARLISLE | PA | 17013 |
| GEOFFREY ANDERSON | 1124 W BROADWAY ST | | | | KOKOMO | IN | 46901-2612 |
| GEOFFREY ANDREWS | 75 DARBY DR | | | | LEXINGTON | OH | 44904-1059 |
| GEOFFREY AUMAUGHER | 235 ROOSEVELT DR | | | | DAVISON | MI | 48423-8550 |
| GEOFFREY BAYER | | | | | | | |
| GEOFFREY BLAIR | 8929 ROBEY DR | | | | INDIANAPOLIS | IN | 46234-1614 |
| GEOFFREY BOLING | 5879 HUNTERS GATE DR | | | | TROY | MI | 48098-2305 |
| GEOFFREY BOUMA | 1120 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| GEOFFREY BRERETON | 3350 10TH AVE | | | | WISCONSIN DELLS | WI | 53965-8958 |
| GEOFFREY BRUMBAUGH | 3673 ORION OAKS DR | | | | LAKE ORION | MI | 48360-1023 |
| GEOFFREY BURGESS | 3048 DAHLIA DR | | | | BURTON | MI | 48519-1587 |
| GEOFFREY COHEN | 131 74TH STREET | 4K | | | BROOKLYN | NY | 11209 |
| GEOFFREY D BREEZE | 264   CHIMNEY HILL | | | | ROCHESTER | NY | 14612-1626 |
| GEOFFREY DURR | 1105 111TH ST E | | | | BRADENTON | FL | 34212-9758 |
| GEOFFREY E KING | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| GEOFFREY GAMBINO | 827 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6405 |
| GEOFFREY GEORGE | 9227 HOLLOPETER RD | | | | LEO | IN | 46765-9244 |
| GEOFFREY GOULD | 3756 SHALLOW BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1451 |
| GEOFFREY GRAY | 410 HATTIE ST | | | | GRAND BLANC | MI | 48439-1222 |
| GEOFFREY GREENAWALT | 1135 BARBE LN | | | | BRISTOLVILLE | OH | 44402-9737 |
| GEOFFREY H NICKOL | ACCT OF H JOAN REEDY-REED | PO BOX 5148 | | | SOUTHFIELD | MI | 48086-5148 |
| GEOFFREY HATCH | | | | | | | |
| GEOFFREY HICKOK | 15550 26TH ST | | | | GOBLES | MI | 49055-9213 |
| GEOFFREY HIXON | 2020 RAINTREE RD | | | | YORKVILLE | IL | 60560-8906 |
| GEOFFREY HOLLIS | 1891 ARMSTRONG RD | | | | FAIRBORN | OH | 45324-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEOFFREY HORD | 177 LONDONDERRY LN | | | | GETZVILLE | NY | 14068-1174 |
| GEOFFREY HOUSE | ATTN THOMAS C KNOWLES | VAN BLOIS & ASSOCIATES | 7677 OAKPORT STREET, SUITE 565 | | OAKLAND | CA | 94621 |
| GEOFFREY JACKSON | 504 DAUPHINE LN | | | | BOSSIER CITY | LA | 71111-6344 |
| GEOFFREY JOHNSON | 4013 W KEARSLEY ST | | | | FLINT | MI | 48532-3854 |
| GEOFFREY JOHNSTON | 259 PINNACLE DR | | | | ORION | MI | 48360-2481 |
| GEOFFREY KATES SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEOFFREY KEENEY | 6426 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7718 |
| GEOFFREY KERLEY | 1194 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| GEOFFREY KOWALCZYK | 12835 KINLOCK DR | | | | STERLING HTS | MI | 48312-1505 |
| GEOFFREY L BARTHWELL | 96 WOODLAND ST | | | | DETROIT | MI | 48202-1123 |
| GEOFFREY LEWELLEN | 1104 HERITAGE CT | | | | WAUNAKEE | WI | 53597-2274 |
| GEOFFREY LICENCE | 1759 S CROOKED LAKE DR | | | | KALAMAZOO | MI | 49009-9711 |
| GEOFFREY MCNABB | 4016 JANE CT | | | | WATERFORD | MI | 48329-2010 |
| GEOFFREY MINCE | 95 WOODSIDE CT | | | | LEXINGTON | OH | 44904-8003 |
| GEOFFREY OGDEN | 2128 E GONDOLA LN | | | | GILBERT | AZ | 85234 |
| GEOFFREY PECAN | ATTORNEY: TOBOLSKY & ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| GEOFFREY PECAN | ATTORNEY: TOBOLSKY & ASSOCIATES | | | | | | |
| GEOFFREY PELKOWSKI | 35057 SUNSET DR # HWY1E | | | | OCONOMOWOC | WI | 53066 |
| GEOFFREY PHERIGO | 8 W OFALLON DR | | | | O FALLON | MO | 63366-3814 |
| GEOFFREY PHILLIPS RODRIGUEZ | 21 PARKMAN ST APT 3A | | | | BROOKLINE | MA | 02446 |
| GEOFFREY R PETTIFER | 44   STRAUB ROAD | | | | ROCHESTER | NY | 14626-4231 |
| GEOFFREY S. WAY, CHIEF COUNSEL | TODD M. BAILEY, TAX COUNSEL IV | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 1720, MS:A-260 | | RANCHO CORDOVA | CA | 95741-1720 |
| GEOFFREY SARNA | 6585 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| GEOFFREY SCHNYDER | | | | | | | |
| GEOFFREY SEMRAU | 3710 HOLLYHOCK DR | | | | WEST BLOOMFIELD | MI | 48322-1740 |
| GEOFFREY SHENEFIELD | 2157 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-7823 |
| GEOFFREY SIEMBOR | 378 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1239 |
| GEOFFREY SIMBERG | 16285 HI LAND TRL | | | | LINDEN | MI | 48451-9087 |
| GEOFFREY SKIVER | 300 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9372 |
| GEOFFREY SPICKLER | 32170 BANDELIER RD | | | | WINCHESTER | CA | 92596-8772 |
| GEOFFREY W. HEINERMAN ESQ. | ROPERS, MAJESKY, KOHN & BENTLEY | 17 STATE STREET SUITE 2400 | | | NEW YORK | NY | 10004 |
| GEOFFREY WEIL | 2466 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 |
| GEOFFREY WELLER | 4681 DUNMORROW DR | | | | OKEMOS | MI | 48864-1252 |
| GEOFFREY WHITE | 10554 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| GEOFFREY WHITE | 15511 HUBBARD ST | | | | LIVONIA | MI | 48154-3149 |
| GEOFFREY WILSON | PO BOX 724 | | | | BEDFORD | IN | 47421-0724 |
| GEOFFREY WIZGIRD | 160 E COON LAKE RD | | | | HOWELL | MI | 48843-9401 |
| GEOFFRION DONALD | 100 JAMES BLVD APT W124 | | | | SIGNAL MOUNTAIN | TN | 37377-1866 |
| GEOFFROY, THOMAS A | 1701 DARTMOUTH RD | | | | SAINT HELEN | MI | 48656-9419 |
| GEOFFRY A SCHOMMER | 105 WENHAM FARM CIRCLE | | | | UNION | OH | 45322 |
| GEOFFRY WHITE | 30125 COBBLESTONE LN | | | | NEW HUDSON | MI | 48165-9673 |
| GEOFFS AUTO REPAIR | 262 CREE RD | | | SHERWOOD PARK AB T8A 4G2 CANADA | | | |
| GEOFREY WIKLUND | 3951 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| GEOG, RICHARD L | 79 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |
| GEOGERIAN, STEVEN J | 12520 HUNTINGTON TRACE | LANE | | | ALPHARETTA | GA | 30005 |
| GEOGHAGAN, MARK A | 3006 HARWICK DR APT 6 | | | | LANSING | MI | 48917-2359 |
| GEOGHAGAN, MARK A | 3006 HARWICK | | | | LANSING | MI | 48917 |
| GEOGHAN, JOHN A | 117 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEOGHAN, JOHN A | 18 THIRD LANE | | | | SEASIDE PARK | NJ | 08752-2205 |
| GEOGHAN, JOHN A | 18 3RD LN | | | | SEASIDE PARK | NJ | 08752-2205 |
| GEOGHAN, WILFRED R | 129 VINEYARD RD | | | | EDISON | NJ | 08817-4749 |
| GEOGHAN, WILFRED T | 129 VINEYARD RD | | | | EDISON | NJ | 08817-8817 |
| GEOGHEGAN, GEORGE A | 33096 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3386 |
| GEOGHEGAN, THOMAS R | 155 VENETIAN WAY | | | | BARDSTOWN | KY | 40004-2506 |
| GEOGOULES, SERAPHINE P | 748 SHANGRILA LN | | | | WEBSTER | NY | 14580-1532 |
| GEOGOULES, SERAPHINE P | 748 SHANGRI-LA LANE | | | | WEBSTER | NY | 14580-1532 |
| GEOGRE FILLBRUNN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEOIT, ALBERT A | 13242 SULLIVAN RD | | | | EMMETT | MI | 48022-1005 |
| GEOIT, KENNETH F | 2381 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8113 |
| GEOIT, LEWIS E | HC R BOX 3174 | | | | MICHIGAMME | MI | 49861 |
| GEOIT, LEWIS E | H C R 1 BOX 3174 | | | | MICHIGAMME | MI | 49861-9605 |
| GEOIT, SANDRA L | HC 1 BOX 3174 | | | | MICHIGAMME | MI | 49861-9605 |
| GEOK CHEW | | | | | | | |
| GEOMATRIX CONSULTANTS INC | 2101 WEBSTER ST FL 12 | | | | OAKLAND | CA | 94612-3066 |
| GEOMETRIC AMERICAS INC | 30900 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1617 |
| GEOMETRIC AMERICAS INC | 633 SOUTH BLVD E | | | | ROCHESTER HILLS | MI | 48307-5355 |
| GEOMETRIC LTD | 30900 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1617 |
| GEOMETRIC LTD | 633 SOUTH BLVD E | | | | ROCHESTER HILLS | MI | 48307-5355 |
| GEOMETRIC LTD OR GEOMETRIC AMERICAS, INC | GEOMETRIC LTD | 633 S BOULEVARD | | | ROCHESTER HILLS | MI | 48307 |
| GEOMETRIC SOLUTIONS | 31330 MOUND RD | | | | WARREN | MI | 48092-1654 |
| GEOMETRIC SOLUTIONS LLC | 31330 MOUND RD | | | | WARREN | MI | 48092-1654 |
| GEOPAX, LTD | 75 GLEN ROAD | | | | SANDY HOOK | CT | 06482 |
| GEORBON TRANSPORTATION SERVICE | 14091 HUMBER STATION RD | | | BOLTON CANADA ON L7E 5T1 CANADA | | | |
| GEORDIE EBERT | 3415 W MONTE VISTA CT | | | | VISALIA | CA | 93277-7117 |
| GEOREFF, OLGA | 61962 YORKTOWN DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1717 |
| GEORG AIGNER | GLEISLHOFSTRA■E 27 | | | 93339 RIEDENBURG GERMANY | | | |
| GEORG AND ELFRIEDE WELZER | VON-EICHENDORFF-STR. 10 | | | 95111 REHAU GERMANY | | | |
| GEORG ANN ZIEGER | 8843 ROYAL DOULTON LN | | | | FAIRFAX | VA | 22031-2152 |
| GEORG BACKER | SUDETENWEG 3 | | | FORCHHEIM GERMANY 91301 | | | |
| GEORG BLUMBERG | AM SUEDHANG 5 | | | | | | |
| GEORG BLUMBERG | AM SUEDHANG 5 | 51789 LINDLAR | | | | | |
| GEORG DUKEK | UP'N HOFF 12 | 22927 GRO■HANSDORF | | | | | |
| GEORG FASSL | SCHELLINGSTR. 1 | | | 71229 LEONBERG, GERMANY | | | |
| GEORG FISCHER | AUTOMOBILGUSS GMBH | JULIUS-BUEHRER-STR 12 78224 | | SINGEN GERMANY | | | |
| GEORG FISCHER AG | AMSLER-LAFFON-STR 9 | | | SCHAFFHAUSEN 8200 SWITZERLAND | | | |
| GEORG FISCHER AG | JULIUS BUEHRER STR 12 | | | SINGEN BW 78224 GERMANY | | | |
| GEORG FISCHER AG | MIKE SCANLON | COLSMANSTR 25 | | | PONTIAC | MI | 48053 |
| GEORG FISCHER AG | TOM HURD | ESSLING 41 | | ALTENMARKT B ST GALL AUSTRIA | | | |
| GEORG FISCHER AG | TOM HURD | POSTFACH 23 | A-3130 HERZOGENBURG | MUNICH 81369 GERMANY | | | |
| GEORG FISCHER AUTOMOBILGUS GES | MBH | WIENERSTRASE 41 43 | POSTFACH 23 | HERZOGENBURG A 3130 AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORG FISCHER AUTOMOBILGUSS GMBH | JULIUS BUEHRER STR 12 | | | SINGEN BW 78224 GERMANY | | | |
| GEORG FISCHER GMBH | POSTFACH 100353 | | | METTMANN D-40803 GERMANY | | | |
| GEORG FISCHER GMBH | COLSMANSTRASSE 25 | | | FRIEDRICHSHAFEN D-88045 GERMANY | | | |
| GEORG FISCHER GMBH | MIKE SCANLON | COLSMANSTR 25 | | | PONTIAC | MI | 48053 |
| GEORG FISCHER GMBH | COLSMANSTR 25 | POSTFACH 1980 | | FRIEDRICHSHAFEN BW 88009 GERMANY | | | |
| GEORG FISCHER GMBH & CO KG | ESSLING 41 | | | ALTENMARKT A 8934 AUSTRIA | | | |
| GEORG FISCHER GMBH & CO KG | TOM HURD | ESSLING 41 | | | MILFORD | NH | |
| GEORG FISCHER/GERMAN | COLSMANSTR 25 | | | FRIEDRICHAFEN GE 88045 GERMANY | | | |
| GEORG GRANER | HAHNGASSE 17/11 | 1090 VIENNA | | | | | |
| GEORG GRANER | HAHNGASSE 17 | 1090 VIENNA | | | | | |
| GEORG GRANER | HAHNGASSE 17/11 | | | VIENNA AUSTRIA 1090 | | | |
| GEORG HELLENPARTH | LINGEMANNSTRASSE 15 | 42799 LEICHLINGEN | | | | | |
| GEORG HOLZ | JAGDSTR. 19 | | | NUERNBERG 90408 GERMANY | | | |
| GEORG JAEGGLE | BRIGITTAPLATZ 9/8/1 | 1200 VIENNA | AUSTRIA | | | | |
| GEORG J—GGLE | BRIGITTAPLATZ 9/8/1 | 1200 VIENNA | AUSTRIA | | | | |
| GEORG MELMER | OTTILIENSTR 4 | | | D-44892 BOCHUM  GERMANY | | | |
| GEORG MUELLER | FRIESENSTRA■E 9 | | | | OLDENBURG | | 26121 |
| GEORG MUELLER | FRIESENSTRASSE 9 | | | | OLDENBURG | | 26121 |
| GEORG M■LLER MUELLER | FRIESENSTRA■E 9 | | | | OLDENBURG | | 26121 |
| GEORG M■LLER M■LLER | FRIESENSTRA■E 9 | | | | OLDENBURG | | 26121 |
| GEORG PFEIFFER | SCHIELEWEG 14 | A-4060 LEONDING | | | | | |
| GEORG SCHELLER-DINESCU | THEODOR HUERTH STR.1 | 50679 KOELN | | | | | |
| GEORG ST SCHLAADT GMBH & CO KG | | SCHWALBACHER STR 123 | | | | HE | 65391 |
| GEORG STIEL | SASELBERGWEG 52 | | | | HAMBURG | | 22395 |
| GEORG STRAUBMEIER | LEIDLING | SINNINGER STR 8 | | 86666 BURGHEIM GERMANY | | | |
| GEORG TIMMERING | AUF DER H┌HE 9 | | | 53797 LOHMAR GERMANY | | | |
| GEORG TIMMERING | AUF DER H┌HE 9 | 53797 LOHMAR | | | LOHMAR | DE | |
| GEORG TREINIES | BREIGE 2 | | | 0-79291 MERDINGEN GERMANY | | | |
| GEORG TURNER | 4313 OSPREY LN | | | | BURTON | MI | 48519-1482 |
| GEORG UND JOHANNA SCHMALHOLZ | BRIXENER STR 5 | | | 87719 MINDELHEIM GERMANY | | | |
| GEORG WAINZ | 54758 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1230 |
| GEORG WELZER | VON EICHENDORFF-STR. 10 | | | | REHAU | | 95111 |
| GEORG WERKMEISTER K.G. | SAARSTRASSE 35 | | | 5520 BITBURG GERMANY | | | |
| GEORG WOLF | KAPELLENSTRASSE 56A | | | GERMANY | | | |
| GEORG, ANNETTE R | 304 WARRENTON VILLA | | | | WARRENTON | MO | 63383-1524 |
| GEORG, BETTY | 10809 ARGYLL WAY | | | | RANCHO CORDOV | CA | 95670-4901 |
| GEORGANA J KING | PO BOX 41 | | | | HOPE | MI | 48628-0041 |
| GEORGANA KING | 7 DD ST | | | | LAKELAND | FL | 33815-4217 |
| GEORGANN COMPARONI | 38510 STAFFORD DR | | | | ZEPHYRHILLS | FL | 33540-6531 |
| GEORGANN M ABBONDANZIERI | 65   DEAN RD | | | | PARMA | NY | 14559-9537 |
| GEORGANNA BASS | 425 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| GEORGANNA BAUER | 17688 MILTON RD | | | | GRAND RAPIDS | OH | 43522-9715 |
| GEORGANNA WARNER | 1603 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8908 |
| GEORGANNE GEE | 1129 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE | | | | | | | |
| GEORGE & ANGELA DEQUATTRO | 8707 VIA PRESTIGIO E | | | | WELLINGTON | FL | 33411 |
| GEORGE & ANNA BREUNIG | DR - HEIM-STR 4 | | | GIEBELSTADT 97232 GERMANY | | | |
| GEORGE & BARBARA MCCOY, MCCOY REVOCABLE TRUST | 4702 9TH ST | | | | EAST MOLINE | IL | 61244 |
| GEORGE & BOB'S SERVICE | 3392 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-2953 |
| GEORGE & DIANE STAVROS | 8809 ALNWICK RD | | | | BALTIMORE | MD | 21234 |
| GEORGE & GRACE PRIBYL | 129 CANTERBURY CIRCLE | | | | LE SUEUR | MN | 56058 |
| GEORGE & KOWIT PC LTD | 14TH FL SILOM COMPLEX BLG | 191 SILOM RD KWAENG SILOM | | BANGKOK THAILAND 10500 THAILAND | | | |
| GEORGE & KOWIT PC LTD | 14TH FLOOR, SILOM COMPLEX BLDG | 191 SILOM RD KWAENG SILOM KHET | | BANGRAK 10500 THAILAND | | | |
| GEORGE & MINETTE IRWIN | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GEORGE & SIPES | 151 N DELAWARE ST, STE 1700 | | | | INDIANAPOLIS | IN | 46204-2503 |
| GEORGE & SIPES | 1551 N DELAWARE ST, STE 1700 | | | | INDIANAPOLIS | IN | 46204-2503 |
| GEORGE & STELLA HOUSAKOS | 20 TRAFALGAR SQ #210 | | | | LINCOLNSHIRE | IL | 60069 |
| GEORGE & TERESA GEE FAMILY LLC | PO BOX 662 | ATTN GEORGE GEE | | | LIBERTY LAKE | WA | 99019-0662 |
| GEORGE & THERESA GEE FAMILY, L.L.C. | ATTN: GEORGE GEE | PO BOX 662 | | | LIBERTY LAKE | WA | 99019-0662 |
| GEORGE & WENDE RADIN | 9123 SW 193RD CIR | | | | DUNNELLAH | FL | 34432 |
| GEORGE A BARKER | 5218  HENDERICKSON ROAD | | | | FRANKLIN | OH | 45005-9727 |
| GEORGE A BENNETT | P O BOX 554 | | | | VERONA | OH | 45378 |
| GEORGE A BESKO | 10224 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| GEORGE A BIRK | 719 W MAIN ST | | | | TUTTLE | OK | 73089-9065 |
| GEORGE A BULOS | 6262 GREEN RD | | | | HASLETT | MI | 48840-8706 |
| GEORGE A CARDEIRO | 1846 MISSION HILLS DR D | | | | WILMINGTON | NC | 28405 |
| GEORGE A CATALINE | 41 WHITE OAK CT | | | | CANFIELD | OH | 44406 |
| GEORGE A CLAY JR | 445 HAYES ST | | | | YPSILANTI | MI | 48198-6093 |
| GEORGE A CUPPLES | PO BOX 1888 | | | | WEST MONROE | LA | 71294-1888 |
| GEORGE A CURTA | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GEORGE A DE WITT | 4230 LOBATA PL | | | | DAYTON | OH | 45416-2016 |
| GEORGE A DEICHLER | 2424 PALM HURST BLVD | | | | APOPKA | FL | 32703-9591 |
| GEORGE A DICHIARO | 3 AUGUSTA CT | | | | TOMS RIVER | NJ | 08757-5942 |
| GEORGE A DICHIARO | 1211 DELAWARE DR | | | | NORTH BRUNSWICK | NJ | 08902 |
| GEORGE A DILLHOFF | 1301  FURNAS RD | | | | VANDALIA | OH | 45377-9580 |
| GEORGE A DOUGLAS | 398 LOTT SMITH RD NE | | | | BROOKHAVEN | MS | 39601-9016 |
| GEORGE A EPPS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GEORGE A ERB PHYSICA | 231 CAMARILLO RANCH RD | | | | CAMARILLO | CA | 93012-5082 |
| GEORGE A FENNELL | PO BOX 480 | | | | W MIDDLESEX | PA | 16159 |
| GEORGE A FIDLER | 4620 SO. 600 EAST | | | | SALT LAKE CIT | UT | 84107-3904 |
| GEORGE A FREDERICK | 8021 FENWAY CIR | | | | REYNOLDSBURG | OH | 43068 |
| GEORGE A GIBASON JR | 107 LINCOLN AVE | | | | NEW CASTLE | DE | 19720-6437 |
| GEORGE A GUNDY | 1125 ROCKPORT LANE | | | | COLUMBUS | OH | 43235 |
| GEORGE A HODGES | 7729 BERMEJO RD | | | | FORT WORTH | TX | 76112-6118 |
| GEORGE A KARAM | SEAWAY VILLAS CONDO #101 | 9149 COLLINS AVE | | | SURFSIDE | FL | 33154-3100 |
| GEORGE A KING | 1500 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1435 |
| GEORGE A KLASS | 4007 CORYDON AVE | | | | NORTH PORT | FL | 34286-6070 |
| GEORGE A KRIEGER | 11343 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| GEORGE A LAY | 1723 SALT ST | | | | SAGINAW | MI | 48602-1255 |
| GEORGE A LLOYD | 466 ANTOINETTE ST APT 35 | | | | DETROIT | MI | 48202-3437 |
| GEORGE A LOCKWOOD | 2400  ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342-2700 |
| GEORGE A MATHIS | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| GEORGE A MC KAY | 10403 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE A MCLENDON | 1150 MAIN AVE SW | | | | WARREN | OH | 44483 |
| GEORGE A MELNICK | 16511 SHILLING RD | | | | BERLIN CENTER | OH | 44401-8708 |
| GEORGE A MICKENS | 5253 KIRKWALL LN | | | | BIRMINGHAM | AL | 35242-4124 |
| GEORGE A MILLS | 1980 LEHNER RD | | | | COLUMBUS | OH | 43224-2233 |
| GEORGE A MOODIE | 27525 W.C.R. 44 | | | | KERSEY | CO | 80644-- 00 |
| GEORGE A MORRIS | 3920 ROOSEVELT BLVD APT 22 | | | | MIDDLETOWN | OH | 45044-6636 |
| GEORGE A MURPHY | 1563  HOUSEL CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-9602 |
| GEORGE A NOETH | 3946 RIDGE AVE | | | | DAYTON | OH | 45414-5328 |
| GEORGE A PARRY | 510 BARRON AVE | | | | PALO ALTO | CA | 94306-2703 |
| GEORGE A PEABODY | 41120 FOX RUN RD #308 | | | | NOVI | MI | 48377-4832 |
| GEORGE A PETERSEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE A RANKIN | 5591 WENDSBURY DR | | | | DAYTON | OH | 45426 |
| GEORGE A ROBERTS | 9065 SW 190TH AVE ROAD | | | | DUNNELLON | FL | 34432-2827 |
| GEORGE A RODRIGUEZ | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| GEORGE A SCHNEIDER | 2229 E LETTS ROAD | | | | MIDLAND | MI | 48642 |
| GEORGE A SEKERAK | 2597  REEVES RD NE | APT 12 | | | WARREN | OH | 44483-4351 |
| GEORGE A SHELAGOWSKI | 4820 N FRASER RD | | | | PINCONNING | MI | 48650-8429 |
| GEORGE A SIRKO | 1769 WARNER ROAD NE | | | | VIENNA | OH | 44473-9718 |
| GEORGE A SKOVRAN JR | 695 KENSINGTON COURT | | | | AIKEN | SC | 29803-3225 |
| GEORGE A SMITH | 423  CLYDE PL | | | | VANDALIA | OH | 45377-1822 |
| GEORGE A SOFER IRA'S | GEORGE A SOFER | 5303 143RD AVE SE | | | BELLEVUE | WA | 98006 |
| GEORGE A SPAZIANO | 709 CULROSS COURT | | | | WEBSTER | NY | 14580 |
| GEORGE A STAAS | 201 CHECOTAH PLACE | | | | LOUDON | TN | 37774 |
| GEORGE A TACKMANN | 555 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| GEORGE A THIGPEN JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE A TIMMERMAN JR | 39011 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| GEORGE A TURPENING 3D | 1522 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4029 |
| GEORGE A VECELLIO | 115 W 4TH ST | | | | TILTON | IL | 61833-7418 |
| GEORGE A VENNER SR | 612 PARKHAVEN DRIVE | | | | MESQUITE | TX | 75149 |
| GEORGE A VENTURA JR | 111 PINE RIDGE AVE | | | | MOUNT ORAB | OH | 45154-8241 |
| GEORGE A WALL | 216 FRANKLIN PARK | | | | WINCHESTER | TN | 37398-1142 |
| GEORGE A WEATHERLY | 2671 EASTLAWN DR | | | | FLINT | MI | 48504 |
| GEORGE A WEATHERLY | 3911 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3648 |
| GEORGE A WEST | 8646 MANN RD | | | | TIPP CITY | OH | 45371 |
| GEORGE A YANCEY JR | 6006  IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2820 |
| GEORGE ABBOTT | 4090 N HIGHWAY 1247 | | | | SOMERSET | KY | 42503-4615 |
| GEORGE ABBOTT | 8060 SOUTH AVE APT 207 | | | | BOARDMAN | OH | 44512-6137 |
| GEORGE ABBOTT JR | PO BOX 34 | | | | MAPLE RAPIDS | MI | 48853-0034 |
| GEORGE ABIDIN I I I | 5255 W MI 36 | | | | PINCKNEY | MI | 48169-9606 |
| GEORGE ABOU AAD | 14, ARAMOUNI STREET | | | SIOUPI, ACHRAFIEH LEBANON | | | |
| GEORGE ABRAMS | 4896 BRYN MAWR DR | | | | SYRACUSE | NY | 13215-2208 |
| GEORGE ABRANTES | 2517 WILDWOOD TRL | | | | SALINE | MI | 48176-1677 |
| GEORGE ACHEFF | 424 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| GEORGE ADAIME | 37 ROOSEVELT PL | | | | STONY POINT | NY | 10980-1411 |
| GEORGE ADAMS | 304 RILEY BLVD | | | | BEDFORD | IN | 47421-9650 |
| GEORGE ADAMS | 11868 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| GEORGE ADAMS JR | 2639 AUSTIN AVE | | | | YOUNGSTOWN | OH | 44509-2704 |
| GEORGE ADAMS JR | 8339 DOE MEADOW DR | | | | AUSTIN | TX | 78749 |
| GEORGE ADAMS JR | 697 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| GEORGE ADAMS JR | 14610 PARIS ST | | | | ALLEN PARK | MI | 48101-3014 |
| GEORGE ADAMS JR | PO BOX 2283 | | | | DETROIT | MI | 48202-0283 |
| GEORGE ADDISON JR | 1708 E LOVERS LN | | | | ARLINGTON | TX | 76010-5933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE ADELMAN | 4966 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9714 |
| GEORGE ADEN | 307 WEST AVE | | | | ELYRIA | OH | 44035-5711 |
| GEORGE AHERN | 5901 S KINGSTON RD | | | | CLIFFORD | MI | 48727-9514 |
| GEORGE AIKINS | 361 SOUTHCREEK DR S | | | | INDIANAPOLIS | IN | 46217-5087 |
| GEORGE AILING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE ALBERT GRIZZELL | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GEORGE ALBERT HARRIGAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GEORGE ALBERTSON | 24896 DEERFIELD DR | | | | NORTH OLMSTED | OH | 44070-1232 |
| GEORGE ALBRECHT | 9132 STATE RD | | | | N ROYALTON | OH | 44133-1910 |
| GEORGE ALCANTAR | 817 SE 12TH ST | | | | MOORE | OK | 73160-7220 |
| GEORGE ALECKSON | 11 JENNIFERS GLEN | | | | O FALLON | MO | 63366-3177 |
| GEORGE ALEX | 3660 S 78TH ST | | | | MILWAUKEE | WI | 53220-1002 |
| GEORGE ALEXANDER | 850 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3040 |
| GEORGE ALEXANDER | 414 BUCHANAN ST | | | | FORT WAYNE | IN | 46803-4024 |
| GEORGE ALEXANDER | 18031 TEPPERT ST | | | | DETROIT | MI | 48234-3858 |
| GEORGE ALEXANDER | 3354 BECKY CT | | | | KOKOMO | IN | 46901-3830 |
| GEORGE ALEXANDER | 515 MIDDLE RIVER RD | | | | BALTIMORE | MD | 21220-3709 |
| GEORGE ALEXANDER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GEORGE ALEXANIAN | 1435 NORTHBROOK DR | | | | ANN ARBOR | MI | 48103-6166 |
| GEORGE ALEXEE | 3480 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| GEORGE ALIFF | 5701 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2717 |
| GEORGE ALIG | PO BOX 2 | | | | DONNELSVILLE | OH | 45319-0002 |
| GEORGE ALLEN | 1319 WEST 10TH STREET | | | | ANDERSON | IN | 46016-2915 |
| GEORGE ALLEN | 1716 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3132 |
| GEORGE ALLEN | 802 BARN SWALLOW LN | | | | MILAN | MI | 48160-1570 |
| GEORGE ALLEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE ALLEN ANDERSON | 125 MIMOSA LANE | | | | ROCKY MOUNT | VA | 24151 |
| GEORGE ALLEN FIX | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GEORGE ALLEN JOHN (ESTATE OF) (509230) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GEORGE ALMENDINGER | 3332 RICHLAND RD | | | | MARION | OH | 43302-9162 |
| GEORGE ALSIP | 464 WAYNOKA DR | | | | SARDINIA | OH | 45171-9755 |
| GEORGE ALTHERR | 308 S BROADWAY ST | | | | PENDLETON | IN | 46064-1206 |
| GEORGE ALVAREZ | 506 BORONIA RD | | | | ARLINGTON | TX | 76002-4514 |
| GEORGE AMBROZY JR. | 27901 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48081-2959 |
| GEORGE AMEY JR | 3887 LIBERTY ELLERTON RD | | | | MORAINE | OH | 45418-1348 |
| GEORGE AMEY JR | 3887  LIBERTY-ELLERTON ROAD | | | | DAYTON | OH | 45418-1348 |
| GEORGE AMEY JR. | 3887 LIBERTY ELLERTON RD | | | | MORAINE | OH | 45418-1348 |
| GEORGE AMMANN I I I | 59 LEWIS DR | | | | MAYS LANDING | NJ | 08330-5700 |
| GEORGE AMMANN JR | 520 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1409 |
| GEORGE AMOSS | 830 COLD SPRING RD | | | | BALTIMORE | MD | 21220-4330 |
| GEORGE ANCICH | 91090 PRENTICE AVE | | | | GIG HARBOR | WA | 98332 |
| GEORGE AND ESTELLE BLACK | 391 BLANKETFLOWER LANE | | | | WEST WINDSOR | NJ | 08550 |
| GEORGE AND JOAN HOWICK | 11551 N LAKESIDE DR | | | | JEROME | MI | 49249 |
| GEORGE AND KAREN ELLERMAN | ELLERMAN FAMILY TRUST U/A DTD 6/26/06 | 7015 N TAHOMA AVE | | | CHICAGO | IL | 60646 |
| GEORGE AND MARIE KOHRMANN | GEORGE A KOHRMANN | MARIE A KOHRMANN | 10 JFK DR | | BLAUVELT | NY | 10913 |
| GEORGE AND PHYLLIS MILLER | 18720 W SR 105 | | | | ELMORE | OH | 43416 |
| GEORGE AND REVA CARLOCK | 3565 GEORGIA LN | | | | AMMON | ID | 83406-7808 |
| GEORGE AND VIRGINIA KITCOFF | 7870-1 SANCTUARY CIR | | | | NAPLES | FL | 34104 |
| GEORGE ANDERSON | 202 E MASON ST | | | | LANSING | MI | 48910-4590 |
| GEORGE ANDERSON | 305 COSGROVE RD | | | | BEACH LAKE | PA | 18405-3045 |
| GEORGE ANDERSON | 2778 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE ANDERSON | 2886 COLONY LAKE WEST DR | | | | PLAINFIELD | IN | 46168-9494 |
| GEORGE ANDERSON | 3550 RANDOLD RD | | | | CLEVELAND HEIGHTS | OH | 44121 |
| GEORGE ANDERSON | 4765 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-6723 |
| GEORGE ANDERSON | PO BOX 4142 | | | | KANSAS CITY | KS | 66104-0142 |
| GEORGE ANDERVICH | 115 W WALNUT ST | | | | RICH HILL | MO | 64779-1031 |
| GEORGE ANDRADE | 21469 RIZZO AVE | | | | CASTRO VALLEY | CA | 94546-6223 |
| GEORGE ANDRES | 7442 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| GEORGE ANDREWS | 131 CROSLEY DR | | | | ATCO | NJ | 08004-3038 |
| GEORGE ANDREWS | PO BOX 2806 | | | | INDIANAPOLIS | IN | 46206-2806 |
| GEORGE ANDREWS | 4700 FOX POINTE DR UNIT 112 | | | | BAY CITY | MI | 48706-2842 |
| GEORGE ANDREWS | 1129 FARRINGTON DRIVE | | | | KNOXVILLE | TN | 37923-6816 |
| GEORGE ANDROS | 1312 STATE ST | | | | SAGINAW | MI | 48602-5463 |
| GEORGE ANDROS | 2075 SHELDRAKE AVE | | | | OKEMOS | MI | 48864-3633 |
| GEORGE ANELLO JR | 4326 RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 |
| GEORGE ANGANIS | 9599 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4132 |
| GEORGE ANGLEBRANDT | 1109 CRAZY HORSE TRL | | | | BURLESON | TX | 76028-7845 |
| GEORGE ANTHONY | 2034 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| GEORGE ANTHONY | 3615 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9526 |
| GEORGE ANTHONY JR | 36 TIMBERLY PL | | | | GREENTOWN | IN | 46936-1444 |
| GEORGE ANTONAK JR | 1131 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| GEORGE ANTONELL | 1048 NORTH RD NE | | | | WARREN | OH | 44483-4563 |
| GEORGE ANTONIC JR | 10050 US HIGHWAY 67 | | | | VALLES MINES | MO | 63087-1112 |
| GEORGE APPEL JR | 7618 KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9572 |
| GEORGE APPLE | 301 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2355 |
| GEORGE APPLIN | 8811 MILLWOOD DR | | | | SPOTSYLVANIA | VA | 22551-3318 |
| GEORGE ARAMBASICK | 12164 PRENTISS RD | | | | GARRETTSVILLE | OH | 44231-9695 |
| GEORGE ARAMBASICK | 7304 SAMARITAN CRT | APT 334 | | | EL PASO | TX | 79912 |
| GEORGE ARAPOGIANNIS | 22700 CORTEVILLE ST | | | | ST CLR SHORES | MI | 48081-2560 |
| GEORGE ARCHER | 17823 N US HIGHWAY 169 | | | | SMITHVILLE | MO | 64089-8608 |
| GEORGE ARDENTE | 48 MASTERS DR APT C | | | | SAINT AUGUSTINE | FL | 32084-3181 |
| GEORGE ARMENDAREZ JR | 3161 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| GEORGE ARMENDAREZ JR | 3161E. MOORE ROAD | | | | SAGINAW | MI | 48601 |
| GEORGE ARMISTEAD | 1000 BOLEY RD | | | | SHARON GROVE | KY | 42280-9493 |
| GEORGE ARMOUR | 3612 W LASKEY RD | | | | TOLEDO | OH | 43623-3938 |
| GEORGE ARMSTRONG | 2121 W COUNTY ROAD 750 SOUTH | | | | SPICELAND | IN | 47385-9722 |
| GEORGE ARMSTRONG | 101 DAVIDSON PVT DR | | | | SOMERVILLE | AL | 35670-7021 |
| GEORGE ARMSTRONG | 3631 WORTH RD | | | | PINCONNING | MI | 48650-8311 |
| GEORGE ARMSTRONG | 664 10TH ST | | | | PLAINWELL | MI | 49080-1005 |
| GEORGE ARNDT | 368 OLD WALNUT BR | | | | NORTH AUGUSTA | SC | 29860-8613 |
| GEORGE ARNOLD | 216 NORTHBRIDGE DR | | | | STOCKBRIDGE | GA | 30281-3560 |
| GEORGE ARNOLD | 1409 LEO ST | | | | MISSION | TX | 78572-6324 |
| GEORGE ARNOLD | 2025 SAN MARINO TRL | | | | KEWADIN | MI | 49648-9389 |
| GEORGE ARNOTT | 5974 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| GEORGE ARRAF | 41392 HIDDEN OAKS DR | | | | CLINTON TWP | MI | 48038-4533 |
| GEORGE ARTHUR | 864 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| GEORGE ARTHUR MIKKOLA | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GEORGE ARWAY JR | 475 ALAHO ST | | | | AKRON | OH | 44305-2247 |
| GEORGE ASBURY | PO BOX 67 | 121 WILLOW BEND LANE | | | MAXWELTON | WV | 24957-0067 |
| GEORGE ASH | 452 VALEEN LN | | | | BELTON | MO | 64012-4522 |
| GEORGE ASHBY | 2018 MILBURN DR | | | | BROWNSBURG | IN | 46112-8084 |
| GEORGE ASSAF | 5359 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| GEORGE ASSANELLI | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE ASSELL | 2505 JENNY DR | | | | SHAWNEE | OK | 74804-9598 |
| GEORGE ATHANASOULIAS | PO BOX 1161 | | | | SAGINAW | MI | 48606-1161 |
| GEORGE ATHERTON | 6697 CLOVERTON DR | | | | WATERFORD | MI | 48329-1203 |
| GEORGE ATHERTON | 112 N FITCH ST | | | | DURAND | MI | 48429-1449 |
| GEORGE ATHITAKIS | 104 N RIVER RD | | | | NAPERVILLE | IL | 60540-4023 |
| GEORGE ATKINS | | | | | | | |
| GEORGE ATKINSON JR | 7527 OAK BAY DR | | | | WHITE LAKE | MI | 48383-2972 |
| GEORGE AUFFARTH JR | 8610 FOWLER AVE | | | | BALTIMORE | MD | 21234-4255 |
| GEORGE AUSTIN | 4438 MORAN ST | | | | DETROIT | MI | 48207-1708 |
| GEORGE AUSTIN | 4393 PLETZER BLVD | | | | ROOTSTOWN | OH | 44272-9282 |
| GEORGE AUSTIN | 5179 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9649 |
| GEORGE AUSTIN JR | 1656 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 |
| GEORGE AUTER | 1050 OLD MISSION RD | | | | NEW SMYRNA BEACH | FL | 32168-8636 |
| GEORGE AVENDT | 60502 WERDERMAN RD | | | | LENOX | MI | 48048-1636 |
| GEORGE AVERY | PO BOX 150 | | | | LEBANON | CT | 06249-0150 |
| GEORGE AVERY | 13355 SW COTTONTAIL LN | | | | BEAVERTON | OR | 97008-8076 |
| GEORGE AYALA | 902 W EUCLID AVE | | | | MARION | IN | 46952-3455 |
| GEORGE AYALA | 1905 S KIESEL ST | | | | BAY CITY | MI | 48706-5243 |
| GEORGE AZZOLINO | 117 GORDON AVE | | | | MATTYDALE | NY | 13211-1816 |
| GEORGE B ARCHER | 17823 N 169 HWY | | | | SMITHVILLE | MO | 64089 |
| GEORGE B CASH SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE B GEIB II | 31 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1839 |
| GEORGE B GLASS JR | 4776 S KNOLL CT | | | | W BLOOMFIELD | MI | 48323-2520 |
| GEORGE B HUBLER | 25 ALPRILLA FARM RD | | | | HOPKINTON | MA | 01748-1923 |
| GEORGE B JONES JR | PO BOX 365 | | | | FLINT | MI | 48501-0365 |
| GEORGE B KLOTZ | 219 CONNELLSVILLE ST | | | | DUNBAR | PA | 15431 |
| GEORGE B MORRIS | 12   LASALLE STREET | | | | ROCHESTER | NY | 14606-1161 |
| GEORGE B SCOTT | PO BOX 144 | | | | ELLSWORTH | OH | 44416 |
| GEORGE B STERN | PO BOX 366 | | | | NEWTON FALLS | OH | 44444-0366 |
| GEORGE B SUBLER | 154   S. STEFFIN ST | | | | VERSAILLES | OH | 45380-1426 |
| GEORGE B TODD | 6591 BRIGHAM SQ APT 1 | | | | CENTERVILLE | OH | 45459 |
| GEORGE B WILLIAMS II | 331 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619 |
| GEORGE B WOODCOCK & COMPANY | 9667 CANOGA AVE | | | | CHATSWORTH | CA | 91311-4115 |
| GEORGE BABBISH | 8980 SASHABAW RD | | | | CLARKSTON | MI | 48348-2926 |
| GEORGE BABCOCK | PO BOX 285 | | | | STERLING | MI | 48659-0285 |
| GEORGE BABCOCK | 2404 JUNIPER DR | | | | EDGEWATER | FL | 32141-5010 |
| GEORGE BABER | 1628 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| GEORGE BABINCHAK JR | 4193 CENTRAL AVE | | | | AUSTINTOWN | OH | 44515-1455 |
| GEORGE BABYAK | 4500 W WABASH ST | | | | ROCKVILLE | IN | 47872-7421 |
| GEORGE BACHELOR | 5875 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| GEORGE BACHMAN | 875 NORTH LIMA CENTER ROAD | | | | DEXTER | MI | 48130-9769 |
| GEORGE BACIU | 2600 BLACK OAK DR | | | | NILES | OH | 44446-4455 |
| GEORGE BACON | 1217 YATES ST | | | | GALESBURG | IL | 61401-2187 |
| GEORGE BAER | 260 TRADER RD | | | | FORT DENAUD | FL | 33935-6391 |
| GEORGE BAER JR | 4051 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444-9722 |
| GEORGE BAILEY | 39 MARNE RD | | | | CHEEKTOWAGA | NY | 14215-3611 |
| GEORGE BAILEY | 8302 FLINTHILL DR | | | | RICHMOND | VA | 23227-1517 |
| GEORGE BAILEY | 4225 TRUMAN RD | | | | RAVENNA | MI | 49451-9601 |
| GEORGE BAILEY | PO BOX 521 | | | | CLINTON | MI | 49236-0521 |
| GEORGE BAILEY | 2236 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| GEORGE BAILEY | 1810 D ST | | | | BEDFORD | IN | 47421-4420 |
| GEORGE BAILEY | 1000 KEYSTONE TRAIL DR | | | | CHESTERFIELD | MO | 63005-4265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BAIRD JR | 4237 N 1270 EAST RD | | | | INDIANOLA | IL | 61850-9511 |
| GEORGE BAJSZAR | GEORGE BAJSZAR | 10033 BLACKBIRD CIR | | | HIGHLANDS RANCH | CO | 80130-3871 |
| GEORGE BAJSZAR | | | | | | | |
| GEORGE BAKER | 45 MARY STAFFORD LN | | | | FLINT | MI | 48507-4251 |
| GEORGE BAKER | 1113 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| GEORGE BAKER | 2121 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| GEORGE BAKER | 2317 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2826 |
| GEORGE BAKER | 340 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9690 |
| GEORGE BAKER | 3486 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| GEORGE BAKER | 14473 MAPLEWOOD DR | | | | SHELBY TWP | MI | 48315-2024 |
| GEORGE BAKER | 8545 CRESCENT LN | | | | YPSILANTI | MI | 48197-8318 |
| GEORGE BAKER JR | 4525 SHADY DR | | | | WILMINGTON | DE | 19808-5607 |
| GEORGE BAKSANY | 4 DELORES DR | | | | MILFORD | DE | 19963-3769 |
| GEORGE BALDWIN | 109 SHERWOOD DR | | | | CAMDEN | OH | 45311-9535 |
| GEORGE BALI, JR | 168 LARCH STREET | | | | PORT READING | NJ | 07064-1022 |
| GEORGE BALKEVITCH | 2630 REED RD | | | | LAPEER | MI | 48446-8314 |
| GEORGE BALL | 100 WALNUT ST | | | | WEST UNION | WV | 26456-1044 |
| GEORGE BALL JR | 6885 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |
| GEORGE BALLA | 15416 CRICKET LN | | | | MONROE | MI | 48161 |
| GEORGE BALLARD I I | 1217 W YALE AVE | | | | FLINT | MI | 48505-1361 |
| GEORGE BALLINGER | 551 N D ST | | | | HAMILTON | OH | 45013-2920 |
| GEORGE BALLISH | 27 LORING PL | | | | ROCHESTER | NY | 14624-3712 |
| GEORGE BALMER | 533 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8704 |
| GEORGE BALOG | 985 KEEFER RD | | | | GIRARD | OH | 44420-2144 |
| GEORGE BALOG | 2516 S GOYER RD | | | | KOKOMO | IN | 46902-4166 |
| GEORGE BALOG | 985 KEEFER RD. | | | | GIRARD | OH | 44420-2144 |
| GEORGE BALSER | 1618 N HURON RD | | | | TAWAS CITY | MI | 48763-9430 |
| GEORGE BALUNEK | PO BOX 389 | | | | AVON | OH | 44011-0389 |
| GEORGE BANACH | 508 ENSIGN AVE | | | | BEACHWOOD | NJ | 08722-2616 |
| GEORGE BANISTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE BANKO JR | 17417 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| GEORGE BANKS | 1133 CAMDEN DRIVE | | | | LANSING | MI | 48917-4854 |
| GEORGE BANTLE | 42 E CAVALIER DR | | | | BUFFALO | NY | 14227-3504 |
| GEORGE BAPTIST | 2940 S 42ND ST | | | | KANSAS CITY | KS | 66106-4032 |
| GEORGE BARBERY JR | 3756 US RT 62 NE | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| GEORGE BARBOUR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE BARDEN JR | 3607 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| GEORGE BARDOCZ | 17910 36TH ST | | | | GOBLES | MI | 49055-9648 |
| GEORGE BARDOL | 8 MYRTLE ST | | | | NORWOOD | MA | 02062-2328 |
| GEORGE BARGEMAN | 2122 22ND ST | | | | LAKE CHARLES | LA | 70601-7858 |
| GEORGE BARKER | 152 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| GEORGE BARKOVICH | 31436 45TH AVE | | | | PAW PAW | MI | 49079-9446 |
| GEORGE BARNARD | 2425 WEATHERVANE | | | | WEST BLOOMFIELD | MI | 48324-3756 |
| GEORGE BARNES | 9227 S 50 E | | | | LA FONTAINE | IN | 46940-9492 |
| GEORGE BARNES | 151 S KING ST | P.O. BOX 11 | | | LYONS | MI | 48851-8612 |
| GEORGE BARNETT | 16528 WESTMORELAND RD | | | | DETROIT | MI | 48219-4041 |
| GEORGE BARNHARDT | 113 S RIDGE AVE | | | | KANNAPOLIS | NC | 28083-4405 |
| GEORGE BARNHART | 115 PENN ST | | | | MCCLELLANDTOWN | PA | 15458 |
| GEORGE BARNOWSKY | 105 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3821 |
| GEORGE BARON JR | 6563 FAIRWEATHER DR | | | | MIDDLEBRG HTS | OH | 44130-2852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BARRAS JR | 2924 AVERY RD | | | | SAINT JOHNS | MI | 48879-8007 |
| GEORGE BARRERA | 3020 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| GEORGE BARRERA JR | 1734 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |
| GEORGE BARRETT | PO BOX 194 | | | | SPENCER | OH | 44275-0194 |
| GEORGE BARRETT | 41 FILLIER ST LWR | | | | BEREA | OH | 44017 |
| GEORGE BARROW | 23940 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7046 |
| GEORGE BARROW JR. | | | | | | | |
| GEORGE BARROWS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GEORGE BARSKI | 4 SAINT THOMAS CT | | | | WILMINGTON | DE | 19808-4053 |
| GEORGE BARTELL | 337 N MAIN ST | | | | WEST MILTON | OH | 45383-1903 |
| GEORGE BARTHEL | 54565 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| GEORGE BARTLE | 2700 SHIMMONS RD LOT 195 | | | | AUBURN HILLS | MI | 48326-2051 |
| GEORGE BARTLETT | 10480 W 900 S | | | | REDKEY | IN | 47373-9366 |
| GEORGE BARTO | 760 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| GEORGE BARUKA | 44 BLUE JAY LN | POCONO FARMS | | | TOBYHANNA | PA | 18466-9065 |
| GEORGE BASTIEN | 2837 GROVES DR | | | | STERLING HTS | MI | 48310-3631 |
| GEORGE BATSON | 4081 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9459 |
| GEORGE BATTS | 338 MAIN STREET | | | | WHITE PLAINS | NY | 10601 |
| GEORGE BAUGH | PO BOX 4023 | | | | AUSTINTOWN | OH | 44515-0023 |
| GEORGE BAUGH II | 7285 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5348 |
| GEORGE BAUMANN | 2290 HEMMETER ROAD | | | | SAGINAW | MI | 48603 |
| GEORGE BAXTER | 4417 W 191ST ST | | | | CLEVELAND | OH | 44135-1811 |
| GEORGE BAYHA | 129 N MAIN ST | | | | BELLEVUE | MI | 49021-1231 |
| GEORGE BAYLESS | 2710 ELM ST APT A | | | | HIGGINSVILLE | MO | 64037-2110 |
| GEORGE BAYNE | 9602 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9150 |
| GEORGE BAYNES | 26560 BERG RD APT 1305 | | | | SOUTHFIELD | MI | 48033-8622 |
| GEORGE BEACH | 2135 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3733 |
| GEORGE BEACH JR | 316 MADISON AVE | | | | PITMAN | NJ | 08071 |
| GEORGE BEACHAM | 114 BEACHAM ST | | | | HAZLEHURST | MS | 39083-3302 |
| GEORGE BEAIRD | 1709 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| GEORGE BEARD | PO BOX 706 | | | | MIDDLETOWN | OH | 45044-0706 |
| GEORGE BEASLEY | 198 PELFREY DR | | | | CAMPTON | KY | 41301-8502 |
| GEORGE BEAUCHAMP | 2125 WESTEDGE DR | | | | TOLEDO | OH | 43614-2056 |
| GEORGE BEAUCHAMP JR | 212 CHRISTOPHER STONE DR | | | | CAPAC | MI | 48014-3746 |
| GEORGE BEAUDRIE | 2344 GALLATIN DR | | | | DAVISON | MI | 48423-2315 |
| GEORGE BEAUJON | 3695 TYRCONNEL CT | | | | WEST BLOOMFIELD | MI | 48323-2858 |
| GEORGE BEAVERS | 538 BAKER ST | | | | LANSING | MI | 48910-1706 |
| GEORGE BEAVERS | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| GEORGE BECKLEY | G5216 WEBSTER RD | | | | FLINT | MI | 48504 |
| GEORGE BEDRO | 32864 MACKENZIE DR | | | | WESTLAND | MI | 48185-1552 |
| GEORGE BEEBE | 5785 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| GEORGE BEEBE | 2961 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| GEORGE BEGGS | 15565 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2735 |
| GEORGE BEHARRY I I I | 4078 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 |
| GEORGE BEHNER TRUST | GEORGE BEHNER | 17100 RED ARROW HWY | | | NEW BUFFALO | MI | 49117-9244 |
| GEORGE BEI | 1517 TRINITY RD | | | | CANTON | MI | 48187-5816 |
| GEORGE BELCH | 22021 FERN ST | | | | OAK PARK | MI | 48237-3943 |
| GEORGE BELCHER | 201 MILSAP ST UNIT 34 | | | | BRISTOL | VA | 24201-2871 |
| GEORGE BELCHER JR | PO BOX 201 | | | | SLATERSVILLE | RI | 02876-0201 |
| GEORGE BELL | 1410 N PURDUM ST | | | | KOKOMO | IN | 46901-2471 |
| GEORGE BELL | PO BOX 504 | | | | PINCKNEY | MI | 48169-0504 |
| GEORGE BELL | 3517 HALE TRL | P.O. BOX 314 | | | FREDERIC | MI | 49733-8754 |
| GEORGE BELL | 814 N PINE RIDGE CT | | | | BEL AIR | MD | 21014-5584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BELL | PO BOX 1434 | | | | BUFFALO | NY | 14240-1434 |
| GEORGE BELL | 3432 HIGH TRAIL DR | | | | WOODRIDGE | IL | 60517-1426 |
| GEORGE BELL | 6110 BEECH DALY RD | | | | TAYLOR | MI | 48180-1132 |
| GEORGE BELL | THE MEDEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GEORGE BELL JR | 4111 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8001 |
| GEORGE BELLINO | 19071 CHANDON LN | | | | HUNTINGTON BEACH | CA | 92648-2145 |
| GEORGE BELLOWS | RT 3 10100 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827 |
| GEORGE BELT JR | 1804 MULLENS AVE | | | | CAHOKIA | IL | 62206-2315 |
| GEORGE BELTRAN | 1506 OCALA CT | | | | CHULA VISTA | CA | 91911-5606 |
| GEORGE BENAC | 2186 W SUNRISE ST | | | | LECANTO | FL | 34461-9736 |
| GEORGE BENAGE JR | 1307 E RACINE ST | | | | JANESVILLE | WI | 53545-4215 |
| GEORGE BENCHECK JR | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| GEORGE BENEDICT JR | 34864 DEER RUN DR | | | | NORTH RIDGEVILLE | OH | 44039-6415 |
| GEORGE BENFORD JR | 109 BRAGG RD | | | | COLUMBIA | TN | 38401-6623 |
| GEORGE BENJAMIN | 4404 ROSEA COURT | | | | NAPLES | FL | 34104-4473 |
| GEORGE BENNETT | PO BOX 1424 | | | | BLUE RIDGE | GA | 30513-0025 |
| GEORGE BENNETT | 2811 N BOGAN RD | | | | BUFORD | GA | 30519-3948 |
| GEORGE BENNETT | 371 ERIEVIEW BLVD | | | | SHEFFIELD LAKE | OH | 44054-1910 |
| GEORGE BENNETT | PO BOX 554 | | | | VERONA | OH | 45378-0554 |
| GEORGE BENNETT | 19503 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9776 |
| GEORGE BENO | PO BOX 250 | | | | HIGHLAND | MI | 48357-0250 |
| GEORGE BENSON | 8874 OLD TULLAHOMA RD | | | | ESTILL SPRINGS | TN | 37330-4210 |
| GEORGE BERARD | 2196 SARLES RD | | | | SILVERWOOD | MI | 48760-9530 |
| GEORGE BERASI | 1274 89TH ST | | | | NIAGARA FALLS | NY | 14304-2524 |
| GEORGE BERES | 5813 E LAKESIDE DR | | | | HANAHAN | SC | 29410-2506 |
| GEORGE BERG | 4284 BURT RD | | | | HILLSDALE | MI | 49242-9533 |
| GEORGE BERGESON | 35361 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| GEORGE BERGH | 439 MANOR | | | | GROSSE POINTE FARMS | MI | 48236 |
| GEORGE BERLEKAMP | 123 W PARKER ST | | | | SLATER | MO | 65349-1425 |
| GEORGE BERLINGER JR | 2938 VALENTINE RD | | | | LAPEER | MI | 48446-9054 |
| GEORGE BERNAI | 319 LIGHTHOUSE DR | | | | MANAHAWKIN | NJ | 08050-2324 |
| GEORGE BERNAICHE | 2169 KING RD | | | | TRENTON | MI | 48183-1109 |
| GEORGE BERNREUTHER | 220 JIMAT DR | | | | ARLINGTON | TX | 76013-1757 |
| GEORGE BERRY | 9618 OAKVIEW DR | | | | PORTAGE | MI | 49024-6807 |
| GEORGE BERRY | 4005 FIRETOWER RD | | | | LUTTS | TN | 38471-5206 |
| GEORGE BERRY | 2996 S STATE ROAD 135 | | | | VALLONIA | IN | 47281-9537 |
| GEORGE BERTOZZI | 16 CHIPPEWA CT | | | | BUFFALO | NY | 14224-4722 |
| GEORGE BERTRAND | 2221 SWEDISH DR APT 39 | | | | CLEARWATER | FL | 33763-2605 |
| GEORGE BESKO | 10224 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| GEORGE BEST | 2605 SW 90TH | | | | OKLAHOMA CITY | OK | 73159 |
| GEORGE BEST | 714 68TH AVE S | | | | ST PETERSBURG | FL | 33705-5953 |
| GEORGE BETTYS | 6658 DEWEY RD | | | | OVID | MI | 48866-9533 |
| GEORGE BEVERIDGE | 21340 BALL AVE | | | | EUCLID | OH | 44123-2744 |
| GEORGE BEYER JR | 653 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1601 |
| GEORGE BEYLERIAN | 56348 SUMMIT DRIVE | | | | SHELBY TWP | MI | 48316-5855 |
| GEORGE BEYLERIAN | 36841 RHEA CT | | | | STERLING HTS | MI | 48310-4372 |
| GEORGE BICKLEY | 4618 PINEWOOD DR APT 221 | | | | SANDUSKY | OH | 44870-1689 |
| GEORGE BIECHL | BUCHBERG 2 | | | A-6341 EBBS  AUSTRIA | | | |
| GEORGE BIFIELD | 101 MOREWOOD AVE APT 587 | | | | BLAIRSVILLE | PA | 15717-1476 |
| GEORGE BIGGER | 3984 ARBELA RD | | | | MILLINGTON | MI | 48746-9316 |
| GEORGE BIGGERS | 907 BROADMOOR DR | | | | CHAMPAIGN | IL | 61821-6051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BIGGERSTAFF | 1469 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160 |
| GEORGE BIGGS JR | 2894 PLEASANT GROVE RD | | | | WESTMORELAND | TN | 37186-5286 |
| GEORGE BIGNALL | 15579 PINE CONE CT | | | | LINDEN | MI | 48451-8758 |
| GEORGE BILLINGSLEY | 2337 CHICAGO BLVD | | | | DETROIT | MI | 48206-3002 |
| GEORGE BILLINGSLEY | 9248 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9839 |
| GEORGE BILLUPS | 107 DAISY MEADOW TRL | | | | LAWRENCEVILLE | GA | 30044-4686 |
| GEORGE BILTZ JR | 860 LEDYARD ST | | | | WATERFORD | MI | 48328-4139 |
| GEORGE BINKS | 4803 BELMONT RD | | | | DOWNERS GROVE | IL | 60515-3219 |
| GEORGE BIRCHMEIER | 1209 BAY RDG | | | | HIGHLAND | MI | 48356-1107 |
| GEORGE BIRK | 719 W MAIN ST | | | | TUTTLE | OK | 73089-9065 |
| GEORGE BIROS | 7628 FIRESTONE RD | | | | HOMERVILLE | OH | 44235-9740 |
| GEORGE BISHOP | 3647 MAURER RD | | | | CHARLOTTE | MI | 48813-9531 |
| GEORGE BISHOP | 50 ELK LAKE RD | | | | ATTICA | MI | 48412-9774 |
| GEORGE BISHOP | 6330 GREENLEAF RD | | | | RAVENNA | OH | 44266-8546 |
| GEORGE BISHOP | 18405 MARCELLA RD | | | | CLEVELAND | OH | 44119-2623 |
| GEORGE BISHOP | PO BOX 531034 | | | | GRAND PRAIRIE | TX | 75053-1034 |
| GEORGE BISINOV | 30279 GREENING ST | | | | FARMINGTN HLS | MI | 48334-2249 |
| GEORGE BITTING | 3007 BROOK VALLEY RUN | | | | MONROE | NC | 28110-6336 |
| GEORGE BITTNER | 19983 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1745 |
| GEORGE BIXLER | PO BOX 4261 | | | | AUSTINTOWN | OH | 44515-0261 |
| GEORGE BLACK | 8630 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| GEORGE BLACK | G4396 ELMS RD | | | | FLUSHING | MI | 48433 |
| GEORGE BLACKBERY | 105 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2615 |
| GEORGE BLACKBURN | 829 PRINCETON AVE | | | | FAIRBORN | OH | 45324-3837 |
| GEORGE BLACKBURN | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| GEORGE BLACKBURN I I I | 17414 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7825 |
| GEORGE BLAIR | 4049 N COUNTY ROAD 500 E | | | | DANVILLE | IN | 46122-9305 |
| GEORGE BLAIR JR | 1306 HOLLY AVE | | | | DAYTON | OH | 45410-2629 |
| GEORGE BLANCHE | 166 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9361 |
| GEORGE BODDIE | 1380 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| GEORGE BODIE | 811 WALLING AVE | | | | WALL TOWNSHIP | NJ | 07719-3154 |
| GEORGE BODINE | 60 WEST 57TH STREET | APT. 6J | | | NEW YORK | NY | 10019 |
| GEORGE BODNER | 1312 IRENE RD | | | | LYNDHURST | OH | 44124-1318 |
| GEORGE BOECKER | RR 1 | | | | CLOVERDALE | OH | 45827 |
| GEORGE BOEHNKE | 1740 PENISTONE ST | | | | BIRMINGHAM | MI | 48009-7214 |
| GEORGE BOGUE | 910 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2336 |
| GEORGE BOICOURT | 9170 N HERBEMONT RD | | | | MONROVIA | IN | 46157-9050 |
| GEORGE BOISINEAU | 5847 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8105 |
| GEORGE BOLF | 6290 CANADA RD | | | | BIRCH RUN | MI | 48415-8403 |
| GEORGE BOMAN REDDING | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GEORGE BONILLIA | 3575 CHAUCER DR | | | | FREMONT | CA | 94555-2367 |
| GEORGE BONK | PO BOX 18713 | | | | CORPUS CHRISTI | TX | 78480-8713 |
| GEORGE BONNER | 1613 SOUTHWEST 35TH STREET | | | | MOORE | OK | 73160-2904 |
| GEORGE BOOKER | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| GEORGE BOOKER | 106 STETSON DR | | | | HARVEST | AL | 35749-9555 |
| GEORGE BOOKER | 1031 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1705 |
| GEORGE BOOKMILLER | 7345 W. CO. RD. 220 S. | | | | RUSSIAVILLE | IN | 46979 |
| GEORGE BOOTH | 311 SOUTHTOWNE DR APT A104 | | | | S MILWAUKEE | WI | 53172-4108 |
| GEORGE BORASKY | 8741 MAPLE FLATS RD | | | | CLEVELAND | NY | 13042-2165 |
| GEORGE BORDEN | 558 CHEERFUL CT | | | | ANDERSON | IN | 46013-1161 |
| GEORGE BORGSTROM | 6308 73RD AVE N | | | | MINNEAPOLIS | MN | 55428-1414 |
| GEORGE BORRE | 1710 WELLS RD APT 515 | | | | ORANGE PARK | FL | 32073-2345 |
| GEORGE BORRELLI | 581 PECK RD | | | | SPENCERPORT | NY | 14559-9549 |
| GEORGE BORROR | RR 2 BOX 53A | | | | BURLINGTON | WV | 26710-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BOSEMAN | 311 CORRAL PATH | | | | LANSING | MI | 48917-2725 |
| GEORGE BOSSARD | 145 MARYLAND ST NE | | | | WARREN | OH | 44483-3414 |
| GEORGE BOST | 1006 MIMOSA CT | | | | CONWAY | SC | 29527-5919 |
| GEORGE BOSTICK | 2616 WHEELER AVE | | | | DAYTON | OH | 45406-1636 |
| GEORGE BOSTON SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE BOSY | 22560 SKYVIEW LN | | | | BEND | OR | 97702-9676 |
| GEORGE BOTTORFF | 843 JUNE DR | | | | XENIA | OH | 45385-3709 |
| GEORGE BOUFIS | 14 ARIADNIS | | | 15237 FILOTHEI ATHENS GREECE | | | |
| GEORGE BOURCIER | 4300 CLEMENT DR | | | | SAGINAW | MI | 48603-2009 |
| GEORGE BOURNE | 400 E MARIETTA ST | | | | WOODSFIELD | OH | 43793-1252 |
| GEORGE BOURNIAS | 1887 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9728 |
| GEORGE BOWEN JR | PO BOX 423 | 5573 E MAIN | | | DRYDEN | MI | 48428-9414 |
| GEORGE BOWERS | | | | | | | |
| GEORGE BOWMAN | 1510 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3907 |
| GEORGE BOWREN | 6415 HOLDRIDGE RD | | | | HOLLY | MI | 48442-9719 |
| GEORGE BOX | 91 BETZSTONE DR | | | | MANSFIELD | OH | 44907-2505 |
| GEORGE BOX | 3234 STATE ROUTE 13 | | | | LEXINGTON | OH | 44904-9395 |
| GEORGE BOYCE | 3609 KINSEY HUNT RD | | | | LUZERNE | MI | 48636-9707 |
| GEORGE BOYD | 20950 BREST | | | | TAYLOR | MI | 48180-4370 |
| GEORGE BOYD | PO BOX 351 | | | | BANCROFT | MI | 48414-0351 |
| GEORGE BOYD | 51791 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| GEORGE BOYD | 415 ORCHARDS WALK | | | | STONE MOUNTAIN | GA | 30087-4723 |
| GEORGE BOYD JR | 7860 BRICES MILL RD | | | | CHESTERTOWN | MD | 21620-4607 |
| GEORGE BOYLE | 2360 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| GEORGE BRACK | PO BOX 71 | | | | CORRIGANVILLE | MD | 21524-0071 |
| GEORGE BRACKINS | 3596 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| GEORGE BRACKINS | 6449 GRAHAM RD | | | | WATERFORD | MI | 48327-1602 |
| GEORGE BRADACS | 36437 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-1663 |
| GEORGE BRADBURN | 841 HURON ST | | | | FLINT | MI | 48507-2552 |
| GEORGE BRADFORD | 16159 MONTOYA DRIVE | | | | SURPRISE | AZ | 85374 |
| GEORGE BRADFORD | 4305 W 66TH ST | | | | CLEVELAND | OH | 44144-2841 |
| GEORGE BRADFORD | PO BOX 395 | | | | MAYSVILLE | GA | 30558-0395 |
| GEORGE BRADFORD | 2903 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| GEORGE BRADFORD | 2307 ELLIS DR | | | | SHAWNEE | OK | 74804-2457 |
| GEORGE BRADLEY | 1103 MONTEREY LN | | | | LADY LAKE | FL | 32159-5675 |
| GEORGE BRADLEY | 43628 W ARBOR WAY DR # 110 | | | | CANTON | MI | 48188-1863 |
| GEORGE BRADSHAW | 6251 LAPEER RD | | | | BURTON | MI | 48509-2435 |
| GEORGE BRADY | 36014 FARRAGUT ST | | | | WESTLAND | MI | 48186-4294 |
| GEORGE BRAKUS | 1526 BRISTOL-CHAMPION T.L. RD | | | | WARREN | OH | 44481 |
| GEORGE BRANDAU | 3713 RED GROVE RD | | | | BALTIMORE | MD | 21220-3022 |
| GEORGE BRANDEEN | 2020 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| GEORGE BRANDT | 5174 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105-9671 |
| GEORGE BRANNON | 21 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750-3951 |
| GEORGE BRANSCOME | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE BRANTLEY | 5928 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8132 |
| GEORGE BRAY | 4606 SELBY ST | | | | FLINT | MI | 48505-3682 |
| GEORGE BRAZIL | | 3830 S 38TH ST | | | | AZ | 85040 |
| GEORGE BRECKNER | 31331 MORGAN DR | | | | WARREN | MI | 48088-2058 |
| GEORGE BREEDEN | 595 RYE LOOP RD | | | | ERIN | TN | 37061-4432 |
| GEORGE BREEDLOVE | 2967 WARREN AVE | | | | MC DONALD | OH | 44437-1406 |
| GEORGE BRENDEL | 3829 WILLETI RD | | | | PITTSBURGH | PA | 15227 |
| GEORGE BRENDLY | 8063 CHALMERS AVE | | | | WARREN | MI | 48089-2305 |
| GEORGE BRENNAN | 125 WOODVIEW DR | | | | CORTLAND | OH | 44410-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BRENNAN | 2300 GRAND HAVEN DR., APT 143 | | | | TROY | MI | 48083-4423 |
| GEORGE BRENNAN | 1345 MCKINLEY PKWY APT E | | | | BUFFALO | NY | 14218 |
| GEORGE BREWER | 9321 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9241 |
| GEORGE BREWER | 620 S 1ST ST | | | | VAN BUREN | IN | 46991-9701 |
| GEORGE BREWER SR. | 7276 E 100 N | | | | MARION | IN | 46952-6734 |
| GEORGE BREWSTER SR | 553 TERRACE GARDEN DR | | | | LAKELAND | FL | 33815 |
| GEORGE BREYMAIER | 15818 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| GEORGE BRIANT | 213 JESSIE CT | | | | MCDONOUGH | GA | 30252-8911 |
| GEORGE BRIGGS | 1121 N MILL STATION RD | | | | WHITTEMORE | MI | 48770-9444 |
| GEORGE BRIGGS | G3235 NORTH TERM | | | | FLINT | MI | 48506 |
| GEORGE BRIGHAM | 1037 BURGESS RD | | | | BARKER | NY | 14012-9657 |
| GEORGE BRIGHT | 12906 BRIXHAM DR | | | | WARREN | MI | 48088-1359 |
| GEORGE BRILL JR | 1409 N HACKER RD | | | | HOWELL | MI | 48843-9029 |
| GEORGE BRINDISI | 1311 WHITNEY RD | | | | SOUTHAMPTON | PA | 18966 |
| GEORGE BRINGMAN | 1371 U S RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| GEORGE BRINK | 71 MINERS RUN | | | | DAHLONEGA | GA | 30533-7100 |
| GEORGE BRINKER | 1564 UNIVERSITY BLVD | | | | UPLAND | IN | 46989-9199 |
| GEORGE BRINKLEY | RR 3 BOX 3483 | | | | PIEDMONT | MO | 63957-9540 |
| GEORGE BRINKLEY | 20400 PRAIRIE ST | | | | DETROIT | MI | 48221-1221 |
| GEORGE BRINKLEY JR | 178 EDDIE ROAD | | | | HOMERVILLE | GA | 31634-1427 |
| GEORGE BRINKMAN JR | 598 W DEAN RD | | | | TEMPERANCE | MI | 48182-9507 |
| GEORGE BRITTON JR | 3890 LONG MEADOW LN | | | | ORION | MI | 48359-1444 |
| GEORGE BROCK | 1174 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| GEORGE BROCK | 830 WEST HURON STREET | | | | PONTIAC | MI | 48341-1531 |
| GEORGE BROOKS | PO BOX 26 | | | | FRANKLIN | OH | 45005-0026 |
| GEORGE BROOKS | 121 HILLTOP DR | | | | DAYTON | OH | 45415-1218 |
| GEORGE BROOKSHER | 234 WEST CIR | | | | DAHLONEGA | GA | 30533-0720 |
| GEORGE BROSHEARS | 506 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1339 |
| GEORGE BROSTOSKI | 16104 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| GEORGE BROTHERS | 5229 W MICHIGAN AVE LOT 182 | | | | YPSILANTI | MI | 48197-9178 |
| GEORGE BROUNCE | 3864 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| GEORGE BROWN | 6074 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9212 |
| GEORGE BROWN | 1041 DYE KREST DR | | | | FLINT | MI | 48532-2226 |
| GEORGE BROWN | 7950 SUDBURY LN SE | | | | ADA | MI | 49301-9356 |
| GEORGE BROWN | 104 BRIARCREEK CT | | | | NEWARK | DE | 19711-1515 |
| GEORGE BROWN | 830 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4117 |
| GEORGE BROWN | 5241 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| GEORGE BROWN | ONE EAST REDMONT ROA | | | | WILMINGTON | DE | 19804 |
| GEORGE BROWN | 744 HICKORY | | | | CARROLLTON | MI | 48724 |
| GEORGE BROWN | 5805 N CROWN ST | | | | WESTLAND | MI | 48185-8109 |
| GEORGE BROWN | 2107 VINE ST | | | | DANVILLE | IL | 61834-5825 |
| GEORGE BROWN | 3906 RUSTIC FOREST TRL | | | | ARLINGTON | TX | 76016-2767 |
| GEORGE BROWN | 128 LEACH RD | | | | GRIFFIN | GA | 30224-7019 |
| GEORGE BROWN | 9500 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| GEORGE BROWN | 9148 WEST 75TH TERRANCE | | | | OVERLAND PARK | KS | 66204 |
| GEORGE BROWN | 4230 COURTLAND DR | | | | LANSING | MI | 48911-2569 |
| GEORGE BROWN | 34 MARY STAFFORD LANE | | | | FLINT | MI | 48507-4219 |
| GEORGE BROWN | 12258 OVERLOOK DR | | | | FENTON | MI | 48430-2549 |
| GEORGE BROWN | 1674 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9583 |
| GEORGE BROWN | 1505 LYNHURST DR | | | | BOWLING GREEN | KY | 42101-2741 |
| GEORGE BROWN | 2016 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46219-2635 |
| GEORGE BROWN | 17134 RUNYON ST | | | | DETROIT | MI | 48234-3819 |
| GEORGE BROWN JR | 3857 FREELAND RD | | | | SAGINAW | MI | 48604-9774 |
| GEORGE BROWN JR | 1581 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BROWN JR | 34239 SHERIDAN ST | | | | WESTLAND | MI | 48185-3666 |
| GEORGE BROWNING | PO BOX 27 | | | | SWEETSER | IN | 46987-0027 |
| GEORGE BRUBAKER | 2 GEORGE DR | | | | WEST SENECA | NY | 14224-1317 |
| GEORGE BRUBAKER | 70 STOTELMYER LN | | | | MARTINSBURG | WV | 25405-6809 |
| GEORGE BRUCE | 1308 W WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-2352 |
| GEORGE BRUNDAGE | 3890 KELLER RD | | | | HOLT | MI | 48842-1822 |
| GEORGE BRYANT | PO BOX 61052 | | | | RENO | NV | 89506-0021 |
| GEORGE BRYANT JR | 8911 SHADY LN | | | | SHREVEPORT | LA | 71118-2231 |
| GEORGE BRYANT SR | 5287 COLVIN GAP RD | | | | GADSDEN | AL | 35905-7009 |
| GEORGE BUBNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE BUCAN | 649 IOWA AVE | | | | MC DONALD | OH | 44437-1605 |
| GEORGE BUCHANAN | 509 SPRINGFIELD CT | | | | CHURCH HILL | TN | 37642-3434 |
| GEORGE BUCK | 401 N NEBO RD 400 W | | | | MUNCIE | IN | 47304 |
| GEORGE BUCKALEW JR | 217 FORRESTAL DR | | | | BEAR | DE | 19701-1642 |
| GEORGE BUCKNER | 132 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1507 |
| GEORGE BUDAC | 4324 SE 16TH PL | | | | CAPE CORAL | FL | 33904-7430 |
| GEORGE BUDWIT | 5376 GOEDERT DR | | | | TECUMSEH | MI | 49286-7535 |
| GEORGE BUEHL | 1905 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1304 |
| GEORGE BUGOS | 3885 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9769 |
| GEORGE BUKOWSKI | 92 GORDON ST | | | | WILLIAMSVILLE | NY | 14221-5114 |
| GEORGE BULOS | 6262 GREEN RD | | | | HASLETT | MI | 48840-8706 |
| GEORGE BUNCE | 6500 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9426 |
| GEORGE BUNCE | 203 HAZELTON RD | | | | OWOSSO | MI | 48867-9027 |
| GEORGE BUNCH | 315 MOON BEAM LN | | | | WILLIAMSBURG | KY | 40769-6089 |
| GEORGE BUNDY | 4016 ESSEX RD | | | | BALTIMORE | MD | 21207-4620 |
| GEORGE BURAZIN | W10315 KONSTAD LN | | | | CRIVITZ | WI | 54114-8513 |
| GEORGE BURCHFIELD III | 20360 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076-4900 |
| GEORGE BURDETTE | 6901 LONGMEADOW DR | | | | PAHRUMP | NV | 89061-7227 |
| GEORGE BURGAN | 3003 HARRISON ST W | | | | INVERNESS | FL | 34453-2184 |
| GEORGE BURGESS | 8362 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| GEORGE BURKE | 2055 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| GEORGE BURKE | PO BOX 998 | | | | STANDISH | MI | 48658-0998 |
| GEORGE BURKERT | 157 SAYBROOK BLVD | UNIT C8 | | | COLUMBIANA | OH | 44408 |
| GEORGE BURKEY JR | 2390 WAYLAND RD | | | | DEERFIELD | OH | 44411-8751 |
| GEORGE BURKS-WILLIAMS | 2339 MYLA LN | | | | MELBOURNE | FL | 32935-1908 |
| GEORGE BURLESON | 7611 YATES ST | | | | TUJUNGA | CA | 91042-1737 |
| GEORGE BURNS | PO BOX 114 | | | | WOODSTOCK | AL | 35188-0114 |
| GEORGE BURT | 16999 S SCENIC DR | | | | BARBEAU | MI | 49710-9404 |
| GEORGE BURT | 1020 OAKWOOD DRIVE | | | | BYRON | MI | 48418 |
| GEORGE BURT | 919 E 42ND ST | | | | INDIANAPOLIS | IN | 46205-1903 |
| GEORGE BURTON | 704 VALHALLA DR | | | | ALBION | MI | 49224-9402 |
| GEORGE BURTON | 2072 TIMBERLANE DR | | | | JENISON | MI | 49428-8173 |
| GEORGE BURTON SR | G-1340 GRAM STREET | | | | BURTON | MI | 48529 |
| GEORGE BUSCAGLIA | 1150 COMO PARK BLVD | | | | DEPEW | NY | 14043-4224 |
| GEORGE BUSH | 8396 STILL MEADOW DR | | | | SHREVEPORT | LA | 71129-9751 |
| GEORGE BUSH | 2801 S STONE RD TRLR 140 | | | | MARION | IN | 46953-4712 |
| GEORGE BUSH PRESIDENTIAL LIBRA | TEXAS A AND M UNIVERSITY | | | | COLLEGE STATION | TX | 77843-0001 |
| GEORGE BUSHEK | 43 REGGIE DR | | | | WAPPINGERS FL | NY | 12590-4228 |
| GEORGE BUSHEY | 1057 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7113 |
| GEORGE BUSHNELL | 314 REBECCA ST | | | | NORTH SYRACUSE | NY | 13212-2035 |
| GEORGE BUTELA | 631 JENNE DR | | | | PITTSBURGH | PA | 15236-2426 |
| GEORGE BUTLER | 203 THREE LAKES RD | | | | WEST MONROE | LA | 71291-1966 |
| GEORGE BUTLER | 205 BOX AVE | | | | BUFFALO | NY | 14211-1417 |
| GEORGE BUTLER | 1754 SANDRA ST NW | | | | GRAND RAPIDS | MI | 49544-1426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE BUTLER | 4007 SHREVE AVE | | | | SAINT LOUIS | MO | 63115-2156 |
| GEORGE BUTTERWORTH | 12403 KIPP RD | | | | GOODRICH | MI | 48438-8800 |
| GEORGE BUTTS | 6273 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| GEORGE BYE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GEORGE BYRD | 3617 STARLIGHT LN | | | | LANSING | MI | 48911-1456 |
| GEORGE C & SHEILA L BAILEY ALLEN | 205 WEAVER DR | | | | GLENSHAW | PA | 15116 |
| GEORGE C ABBOTT | 4090 NORTH HWY 1247 | | | | SOMERSET | KY | 42503-4615 |
| GEORGE C BAGATTA | 2060 EDGEWATER DR | | | | GRAFTON | WI | 53024 |
| GEORGE C BEASLEY | 198 PELFREY DRIVE | | | | CAMPTON | KY | 41301 |
| GEORGE C BEIRING | 321   CLEVELAND | | | | KENMORE | NY | 14223-1001 |
| GEORGE C BODDIE | 1380   CATALPA DRIVE | | | | DAYTON | OH | 45406-4701 |
| GEORGE C CATALANO | 300 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1736 |
| GEORGE C CHILDS JR | 250 LAWRENCE ST NE | | | | MARIETTA | GA | 30060-1658 |
| GEORGE C DORAN | 9777 FIRESIDE LN | | | | FISHERS | IN | 46038-8370 |
| GEORGE C FORD | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GEORGE C HELTON | 12720 WATERGROVE DR. | | | | KNOXVILLE | TN | 37922 |
| GEORGE C IRONS | 6636 BAILEY LAKE AVE | | | | HARRISON | MI | 48625-9673 |
| GEORGE C JENKINS JR | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| GEORGE C JOHNSON | 1840 MCTAGGART DR | | | | AKRON | OH | 44320-3920 |
| GEORGE C KATIRGIS | 8180 WILDCAT RD | | | | TIPP CITY | OH | 45371-9144 |
| GEORGE C LYONS | 901 KRANER LANE | | | | BROOKHAVEN | MS | 39601 |
| GEORGE C MCNEAL | 15970 OLD DAYTON RD. | | | | NEW LEBANON | OH | 45345-9716 |
| GEORGE C MCNEELY | 686 BIG CREEK RD. | | | | LA FOLLETTE | TN | 37766-5982 |
| GEORGE C NICHOLS | 1664   SPEICE AVENUE | | | | DAYTON | OH | 45403-3131 |
| GEORGE C NIX | 137 CHICKASAW RUN | | | | WOODSTOCK | GA | 30188-5712 |
| GEORGE C PENCE | 850 MCCLELLAND RD | | | | FINLEYVILLE | PA | 15332 |
| GEORGE C POTTERFIELD TRUCKING INC | 207 S COUNTY LINE RD | | | | MONROE CITY | MO | 63456-1413 |
| GEORGE C REHM | 16 S ANDREWS AVE | | | | GLENOLDEN | PA | 19036 |
| GEORGE C RICH JR | 2610 CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| GEORGE C RILEY | 3941 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116-2571 |
| GEORGE C ROBERTS | 189 H ROBERTS RD | | | | DE KALB | MS | 39328-7108 |
| GEORGE C ROBERTS JR | 5408 HIGHLEY DR | | | | OKLAHOMA CITY | OK | 73111-6847 |
| GEORGE C SCHUBERT | 317 SYCAMORE GLEN DRIVE  #106 | | | | MIAMISBURG | OH | 45342-5706 |
| GEORGE C STEPHENS | 1376 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 |
| GEORGE C STEPHENS | 4771 BABYLON ST | | | | DAYTON | OH | 45439-2903 |
| GEORGE C STUBBS & SHIUKI STUBBS JT TEN | 1255 NE 89 ST | | | | MIAMI | FL | 33138-3478 |
| GEORGE C WALLACE JR | 6514 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| GEORGE C WINNEN JR. | 23040 FAIRWAY DR  APT 104 | | | | TRENTON | MI | 48183-3172 |
| GEORGE C WRIGHT | P.O.BOX 49635 | | | | COOKVILLE | TN | 38506-0635 |
| GEORGE C. VOGELSANG | 11459 NW 65 AVE | | | | RIDDICK | FL | 32686-4607 |
| GEORGE CABAN | 546 TENNEY AVE | | | | CAMPBELL | OH | 44405-1639 |
| GEORGE CABLE | 1340 RIVER RD | | | | LEWISBURG | TN | 37091-6504 |
| GEORGE CACAVAS | 39506 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313-5218 |
| GEORGE CACKOVIC | 11322 RD 4 W CALLA RD | | | | SALEM | OH | 44460 |
| GEORGE CADY | 9161 N BERTIN DR | | | | CITRUS SPRINGS | FL | 34434-4930 |
| GEORGE CAGLE | 2630 LOWER BURRIS RD | | | | CANTON | GA | 30114-4584 |
| GEORGE CAIN | 4742 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9732 |
| GEORGE CAIN | 13509 5TH AVE | | | | E CLEVELAND | OH | 44112-3105 |
| GEORGE CAIN | 1356 BEAVER DAM DR NE | | | | BELMONT | MI | 49306-9445 |
| GEORGE CALDWELL JR | 284 CALDWELL RD | | | | PASADENA | MD | 21122-1022 |
| GEORGE CALENDO | 109 SUNDRIDGE DR | | | | AMHERST | NY | 14228-1871 |
| GEORGE CALHOUN | 12801 MACK AVE APT 213 | | | | DETROIT | MI | 48215-2218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE CALLAN JR | 724 FOOTE AVE | | | | DURYEA | PA | 18642-1520 |
| GEORGE CALLOWAY | 7 GILDERVIEW DR | | | | SIMPSONVILLE | SC | 29681-5251 |
| GEORGE CALUGARU | 3175 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| GEORGE CALVERT | 8186 LOON LN | | | | GRAND BLANC | MI | 48439-7255 |
| GEORGE CAMARA | 743 ALEXANDRIA ST | | | | MARYSVILLE | MI | 48040-2507 |
| GEORGE CAMARATA | 21409 N 2050 EAST RD | | | | BISMARCK | IL | 61814-5080 |
| GEORGE CAMERON | 4715 LEAFDALE A-9 | | | | ROYAL OAK | MI | 48073 |
| GEORGE CAMERON JR | APT 18 | 167 GREYSTONE LANE | | | ROCHESTER | NY | 14618-4938 |
| GEORGE CAMPBELL | 15345 BEECH DALY RD | | | | TAYLOR | MI | 48180-6405 |
| GEORGE CAMPBELL | RR 2 BOX 105 A | | | | DELBARTON | WV | 25670 |
| GEORGE CAMPBELL | 3064 WOLFE DR | | | | FAIRBORN | OH | 45324 |
| GEORGE CAMPBELL | 4087 MILLER RD | | | | MUSSEY | MI | 48014-3312 |
| GEORGE CANADAY | 187 SAINT MARK DRIVE | | | | WEST COLUMBIA | SC | 29170-2330 |
| GEORGE CANNING IV | 1831 SOUTHEAST 33RD STREET | | | | OKEECHOBEE | FL | 34974-6774 |
| GEORGE CANNON | 1389 DOGWOOD CIR SE | | | | SMYRNA | GA | 30080-5610 |
| GEORGE CANNON | 2422 WYNDCREST DR | | | | FLUSHING | MI | 48433-3532 |
| GEORGE CANNON | 133 JEFFREY DR | | | | AMHERST | NY | 14228-1990 |
| GEORGE CANNON | 13410 IRVINE BLVD | | | | OAK PARK | MI | 48237-3620 |
| GEORGE CANNON JR | 5214 DUNN HILL DRIVE | | | | GRAND BLANC | MI | 48439-7989 |
| GEORGE CANNON JR | 5629 REMINGTON WAY | | | | LANSING | MI | 48917-3991 |
| GEORGE CAP | 470 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| GEORGE CAPPUCCI | 33 SUNSET RD | | | | GROTON | MA | 01450-2009 |
| GEORGE CARASCO | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| GEORGE CARIGLIO | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9772 |
| GEORGE CARLOCK | 3565 GEORGIA LN | | | | AMMON | ID | 83406-7808 |
| GEORGE CARLSON | C/O INEZ Y. WILSON | 632 WEST FORESTER | | | MUSTANG | OK | 73064 |
| GEORGE CARNEY | 5280 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| GEORGE CARNEY | 213 FAWN LN | | | | CORTLAND | OH | 44410-2608 |
| GEORGE CARPENTER | 423 AVOCET DR | | | | EAST LANSING | MI | 48823-8677 |
| GEORGE CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 |
| GEORGE CARPENTER | 2250 TALLGRASS CT UNIT 3 | | | | BELOIT | WI | 53511-7001 |
| GEORGE CARPENTER | 5275 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1216 |
| GEORGE CARPENTER | 2900 CORINTHIA DR | | | | ROCHESTER HILLS | MI | 48309-4331 |
| GEORGE CARPENTER | 2421 A FREEDOM BAPTIST CHURCH R | | | | MERIDIAN | MS | 39301 |
| GEORGE CARPENTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE CARR BU-PONT-CAD-GMC INC | 2950 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5156 |
| GEORGE CARR BUICK PONTIAC CADILLAC | 2950 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5156 |
| GEORGE CARR BUICK PONTIAC CADILLAC GMC TRUCK, INC. | GEORGE CARR | 2950 S FRONTAGE RD | | | VICKSBURG | MS | 39180-5156 |
| GEORGE CARR BUICK PONTIAC CADILLAC GMC TRUCK, INC. | 2950 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5156 |
| GEORGE CARRILLO | 9036 MARYKNOLL AVE | | | | WHITTIER | CA | 90605-2435 |
| GEORGE CARRIVEAU | 3910 SUMMERWOOD CT | | | | NICEVILLE | FL | 32578-1216 |
| GEORGE CARROLL | PO BOX 8902 | | | | AMARILLO | TX | 79114 |
| GEORGE CARSON | 3573 BERNARD RD | | | | STERLING | MI | 48659-9433 |
| GEORGE CARSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE CARTER | 2737 STEELE AVE | | | | COLUMBUS | OH | 43204-3348 |
| GEORGE CARTER | 840 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6752 |
| GEORGE CARTER | 9071 MILLCLIFF DR | | | | CINCINNATI | OH | 45231-3811 |
| GEORGE CARTER | 4320 GREEN HILL RD | | | | GAINESVILLE | GA | 30506-3573 |
| GEORGE CARTER | 5110 GROTON RD | | | | BALTIMORE | MD | 21206-4036 |
| GEORGE CARTER | 6021 W HELLIS DR | | | | MUNCIE | IN | 47304-3453 |
| GEORGE CARTER | 5721 GLENN AVE | | | | FLINT | MI | 48505-5122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE CARTER SR. | 26072 RYAN RD APT 104 | | | | WARREN | MI | 48091-1155 |
| GEORGE CARUSO | 5296 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4076 |
| GEORGE CARUSO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE CARVALHO | 2040 MILKY WAY | | | | CERES | CA | 95307-3130 |
| GEORGE CARVER | 10800 W JACKSON ST | | | | MUNCIE | IN | 47304-9745 |
| GEORGE CARVER JR | 51538 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3094 |
| GEORGE CASALI | 57 BEREHAVEN DR | | | | AMHERST | NY | 14228-1835 |
| GEORGE CASE | 980 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1908 |
| GEORGE CASHBAUGH | 1961 WINGATE RD | | | | YOUNGSTOWN | OH | 44514-1256 |
| GEORGE CASIANO | 281 COUNTY ROAD 36 | | | | AVILLA | IN | 46710-9504 |
| GEORGE CASSIDY | 47 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| GEORGE CASTANEDA | 1180 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| GEORGE CASTILLO | 7921 BRAMBLEWOOD DR APT 3A | | | | LANSING | MI | 48917-8775 |
| GEORGE CASTLE | PO BOX 464 | | | | MONTROSE | MI | 48457-0464 |
| GEORGE CASTLE JR | 9101 ALLAN RD | P O BOX 232 | | | NEW LOTHROP | MI | 48460-9794 |
| GEORGE CATALINE | 41 WHITE OAK CT | | | | CANFIELD | OH | 44406-1013 |
| GEORGE CATANZANO | | | | | | | |
| GEORGE CATRON | 31011 STEINHAUER ST | | | | WESTLAND | MI | 48186-5031 |
| GEORGE CAUGHHORN JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE CAUPP | 520 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| GEORGE CECIL | 2014 W 7TH ST | | | | FORT STOCKTON | TX | 79735-4713 |
| GEORGE CELANI | 333 W BARBOUR ST | | | | EUFAULA | AL | 36027-2003 |
| GEORGE CEPHAS | PO BOX 265 | | | | BEEBE | AR | 72012 |
| GEORGE CERAVOLO | 6135 WINDAMAR RD | | | | TOLEDO | OH | 43611-1051 |
| GEORGE CERNY | 3527 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-1101 |
| GEORGE CHAFFIN | 22189 LOST CREEK RD | | | | WARRENTON | MO | 63383-6481 |
| GEORGE CHAMBERLAIN | 2213 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2529 |
| GEORGE CHAMBERS | 2915 N MYERS ST | | | | BURBANK | CA | 91504-1731 |
| GEORGE CHAMBERS | 1308 KEYSTOVER TRL | | | | CENTERVILLE | OH | 45459 |
| GEORGE CHANEY JR | 14117 ZAREMBA DR | | | | BROOK PARK | OH | 44142-4071 |
| GEORGE CHAPMAN | 120 DEER WALK DR | | | | GUNTERSVILLE | AL | 35976-5830 |
| GEORGE CHAPMAN | 17365 WESTBROOK DR | | | | LIVONIA | MI | 48152-2737 |
| GEORGE CHAPMAN | 6905 HITCHCOCK RD | | | | WHITE LAKE | MI | 48383-2041 |
| GEORGE CHAPMAN | 14778 BELLE RIVER RD | | | | BERLIN | MI | 48002-1904 |
| GEORGE CHAPMAN | 4058 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4530 |
| GEORGE CHAPMAN JR | 10110 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46280-1724 |
| GEORGE CHARLES | 101 DEERPOINTE COURT | | | | UNIONVILLE | TN | 37180 |
| GEORGE CHARLES (630493) | KASSELL JOHN LLC | 1330 LAUREL STREET P O BOX 1476 | | | COLUMBIA | SC | 29202 |
| GEORGE CHARLES DAVIS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| GEORGE CHARLES L | C/O COADY LAW FIRM | 205 PORTLAND STREET FIFTH FLOOR | | | BOSTON | MA | 02114-1721 |
| GEORGE CHARLIE | 5853 BIRCH DR | | | | BARRYTON | MI | 49305-9508 |
| GEORGE CHARRETTE | 3822 STARFIELD LN | | | | LAS VEGAS | NV | 89147-8031 |
| GEORGE CHATMAN | APT 105 | 3691 MIDDLE URBANA ROAD | | | SPRINGFIELD | OH | 45502-7886 |
| GEORGE CHATMAN | 3691 MIDDLE URBANA RD APT 105 | | | | SPRINGFIELD | OH | 45502-7886 |
| GEORGE CHATMAN | 3691 | 3691 MIDDLE URBANA RD APT 105 | | | SPRINGFIELD | OH | 45502-7886 |
| GEORGE CHATMON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GEORGE CHATTERSON | 1800 E VEDDER RD | | | | LAKE ODESSA | MI | 48849-9614 |
| GEORGE CHATTERSON III | 5140 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-9068 |
| GEORGE CHAVEZ JR | 8960 STATE ROAD | | | | BANCROFT | MI | 48414-9453 |
| GEORGE CHERESNE | PO BOX 1252 | | | | SALEM | OH | 44460-8252 |
| GEORGE CHERNISKY SR | 364 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1112 |
| GEORGE CHERRY | 25300 HUNTINGTON ST | | | | ROSEVILLE | MI | 48066-3494 |
| GEORGE CHESTNUT | 4791 CORNELL ST | | | | SPRINGFIELD | OH | 45503-5986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE CHEVROLET | 17000 LAKEWOOD BLVD | | | | BELLFLOWER | CA | 90706-5523 |
| GEORGE CHEVROLET. | JEFFREY ESTABROOKS | 17000 LAKEWOOD BLVD | | | BELLFLOWER | CA | 90706-5523 |
| GEORGE CHIALDIKAS | 7237 W 61ST ST | | | | SUMMIT | IL | 60501-1509 |
| GEORGE CHIARAMELLO JR | 301 WISCONSIN AVE | | | | WESTVILLE | IL | 61883-1833 |
| GEORGE CHIN | 3101 5TH ST APT 115 | | | | DAVIS | CA | 95618-7749 |
| GEORGE CHIRONIS & | MARY CHIRONIS | 16 PONDEROSA DR | | | MELVILLE | NY | 11747 |
| GEORGE CHIRONIS IRA | 16 PONDEROSA DR | | | | MELVILLE | NY | 11747 |
| GEORGE CHISMAR | 569 W 20TH ST | | | | HOLLAND | MI | 49423-3921 |
| GEORGE CHLEBUS | 10464 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9197 |
| GEORGE CHMARA | 753 PALISADE AVE | | | | YONKERS | NY | 10703-1817 |
| GEORGE CHOATE | 13592 GRIGSBY FERRY RD | | | | ELKMONT | AL | 35620-7420 |
| GEORGE CHOINIERE | 50 TRENTON ST | | | | BELLINGHAM | MA | 02019-2736 |
| GEORGE CHRISTEN | | | | | | | |
| GEORGE CHRISTENSEN | 8657 N M-33 HWY | | | | CHEBOYGAN | MI | 49721 |
| GEORGE CHRISTIE | 7292 KARA DR | | | | BAY CITY | MI | 48706-8310 |
| GEORGE CHRISTNER | 4004 N JACKSON TER | | | | KANSAS CITY | MO | 64117-1869 |
| GEORGE CHRISTOFF | 22218 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-2705 |
| GEORGE CHRISTOPHER JR | 1727 NORTHBROOK CT | | | | CANTON | MI | 48188-2088 |
| GEORGE CHUEY | PO BOX 636 | | | | NORTH LIMA | OH | 44452-0636 |
| GEORGE CHUNN | 521 N 800 W 27 | | | | CONVERSE | IN | 46919-9325 |
| GEORGE CHURCH | 517 FOURTH AVE | | | | HAMPTON | TN | 37658-3309 |
| GEORGE CHURCHILL | 9325 MEADOWVIEW PL | | | | PEVELY | MO | 63070-2724 |
| GEORGE CIMERHANZEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GEORGE CINDRIC | 304 MONTCLIFF AVE | | | | HENDERSON | NV | 89074-4964 |
| GEORGE CIOT JR | 910 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2621 |
| GEORGE CLAERY | 142   KINGS LANE | | | | ROCHESTER | NY | 14617-5407 |
| GEORGE CLANCY III | 802 RAMSGATE LN | | | | OXFORD | MI | 48371-1425 |
| GEORGE CLARENCE (ESTATE OF) (631515) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GEORGE CLARK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE CLARK | 984 BAKER RD | | | | BRIGDEVILLE | PA | 15017 |
| GEORGE CLARK | 551 MANSFIELD RD | | | | MANSFIELD | TN | 38236-2011 |
| GEORGE CLARK | 11451 SNOWDEN ST | | | | SPRING HILL | FL | 34609-3564 |
| GEORGE CLARK | 7933 WESTOVER PL | | | | SAINT LOUIS | MO | 63130-2026 |
| GEORGE CLARK | 16450 DOYLE RD RTE 1 | | | | HEMLOCK | MI | 48626 |
| GEORGE CLARK | 348 S 30TH ST | | | | SAGINAW | MI | 48601-6346 |
| GEORGE CLARK | 5856 BAY BERRY DR SW APT7 | | | | WYOMING | MI | 49418 |
| GEORGE CLARK JR | 3937 HAUK DR | | | | DAYTON | OH | 45405-2062 |
| GEORGE CLARK JR | 4304 N EVERETT RD | | | | MUNCIE | IN | 47304-5644 |
| GEORGE CLARK JR | PO BOX 1871 | | | | SOUTHGATE | MI | 48195-0871 |
| GEORGE CLARK STROTHER | 5935 E TEX AL DR | | | | WASILLA | AK | 99654-0406 |
| GEORGE CLARK VAN LOON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GEORGE CLARKSON | 2924 E CROSS ST | | | | ANDERSON | IN | 46012-9597 |
| GEORGE CLAUDE | 2364 IVY CREST DR | | | | BELLBROOK | OH | 45305-1713 |
| GEORGE CLAYPOLE JR | 7285 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| GEORGE CLEMENS | 2675 ORCHARD 24TH LN | | | | CORNELL | MI | 49818-9306 |
| GEORGE CLEMENS | 30513 DEF PUT COUNTY ROAD | | | | CONTINENTAL | OH | 45831 |
| GEORGE CLEMENS JR | 17483 ROAD 108 | | | | PAULDING | OH | 45879-9735 |
| GEORGE CLEMENT I I I | 3603 LAVILLA DR | | | | POWDER SPGS | GA | 30127-1114 |
| GEORGE CLEMENTS | 150 KEAN DR | | | | CORTLAND | OH | 44410-1222 |
| GEORGE CLEMONS | 1470 TWELVE MILE RD | | | | NEW RICHMOND | OH | 45157-9576 |
| GEORGE CLEVELAND | 3354 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| GEORGE CLEVELAND | 900 SOMMERSET DR | | | | TROY | MO | 63379-1662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE CLINCH | 11720 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| GEORGE CLINE | 195 NEELY CREEK DRIVE | | | | HAYDEN | AL | 35079-6626 |
| GEORGE CLOUTIER | 225 COURTYARD BLVD APT 201 | | | | SUN CITY CENTER | FL | 33573-5761 |
| GEORGE COATS | 5440 N COUNTY ROAD 900 E | | | | BROWNSBURG | IN | 46112-8543 |
| GEORGE COBLEIGH | 14661 US HIGHWAY 1 LOT 64 | | | | JUNO BEACH | FL | 33408-1113 |
| GEORGE COCHERELL | 1637 WEBER RD | | | | GLADWIN | MI | 48624-8444 |
| GEORGE COE JR | 1304 FLOWERDALE AVE | | | | KETTERING | OH | 45429-5102 |
| GEORGE COFFMAN JR | 7561 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| GEORGE COHEN (FAR EAST) PTE. LTD. | C/O 600 MOTORS, 600 HOUSE | | | SINGAPORE SINGAPORE | | | |
| GEORGE COHEN IRA | 7362 CLUNIE PL APT 13305 | | | | DELRAY BEACH | FL | 33446-3283 |
| GEORGE COHEN TRUSTEE | GEORGE COHEN TRUST | U/A DTD 10/11/2007 | 7362 CLUNIE PL APT 13305 | | DELRAY BEACH | FL | 33446-3283 |
| GEORGE COKER | 1901 REVERCHON DR | | | | ARLINGTON | TX | 76017-4423 |
| GEORGE COLABATISTTO | 25 CLINTON ST | | | | VALHALLA | NY | 10595-1709 |
| GEORGE COLBERT SR | 1805 WINDY HILL LN | | | | INDIANAPOLIS | IN | 46239-7700 |
| GEORGE COLE | 6396 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9057 |
| GEORGE COLE | 2575 BONNIE BRAE RD | | | | CUMMING | GA | 30041-7004 |
| GEORGE COLE | 820 N NURSEY R 2 | | | | LAWTON | MI | 49065 |
| GEORGE COLE | 1150 BROOK MEADOW DR | | | | LAKELAND | FL | 33811-2963 |
| GEORGE COLE | 31762 WOODS CT | | | | CHESTERFIELD | MI | 48047-4613 |
| GEORGE COLE | PO BOX 71 | | | | POTTERVILLE | MI | 48876-0071 |
| GEORGE COLE JR | RT. 2, 4975 STENTZ RD. | | | | SHELBY | OH | 44875 |
| GEORGE COLEMAN | 400 GATETREE DR | | | | DANVILLE | CA | 94526-2933 |
| GEORGE COLEMAN | 11238 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| GEORGE COLEMAN | PO BOX 187 | | | | CLIO | MI | 48420-0187 |
| GEORGE COLES | 4609 THISTLE DR | | | | DAYTON | OH | 45427-2839 |
| GEORGE COLES | 14727 DOGWOOD DR | | | | PLYMOUTH | MI | 48170-2716 |
| GEORGE COLGATE | 651 OLD STATE ROUTE 76 | | | | DOVER | TN | 37058-5328 |
| GEORGE COLLEY | 4284 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| GEORGE COLLICHIO | 28 MEADOW DR | | | | SPENCERPORT | NY | 14559-1122 |
| GEORGE COLLICHIO | 28   MEADOW DRIVE | | | | SPENCERPORT | NY | 14559-1122 |
| GEORGE COLLIER | 14340 LULU RD | | | | IDA | MI | 48140-9529 |
| GEORGE COLLINS | 38899 S MOONWOOD DR | | | | TUCSON | AZ | 85739-1298 |
| GEORGE COLLINS | 14530 COLPAERT DR | | | | WARREN | MI | 48088-2915 |
| GEORGE COLLINS | 4043 BELMONT RIDGE DR | | | | LITHONIA | GA | 30038-4069 |
| GEORGE COLLINS | 48931 DENTON RD APT 107 | | | | BELLEVILLE | MI | 48111-2142 |
| GEORGE COLLUCCI | 21500 LASSEN ST SPC 179 | | | | CHATSWORTH | CA | 91311-7296 |
| GEORGE COLSTON | 6300 RIVER RD | | | | FLUSHING | MI | 48433-3534 |
| GEORGE COLTER | PO BOX 1198 | | | | FLINT | MI | 48501-1198 |
| GEORGE COLUMBERT | 787 PUFFER RD | | | | FAYETTE | MS | 39069-5138 |
| GEORGE COLUMBUS | 711 SOUTH MAIN STREET | | | | STEWARTSVILLE | NJ | 08886-2545 |
| GEORGE COLVIN | 270 GLENWOOD AVE | | | | LEONIA | NJ | 07605 |
| GEORGE COMBS | 7939 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9221 |
| GEORGE COMEAU | 418 THERESA AVE | | | | BALTIMORE | MD | 21221-3346 |
| GEORGE CONATSER | 178 COHEN DR | | | | MOORESVILLE | IN | 46158-8352 |
| GEORGE CONDOLEON | 258 CALLAHAN RD | | | | CANFIELD | OH | 44406-1307 |
| GEORGE CONFER | 6021 SW 56TH COURT | | | | OCALA | FL | 34474 |
| GEORGE CONRAD | 3419 CROW VALLEY DR. | | | | MISSOURI CITY | TX | 77459 |
| GEORGE CONRAD | 21491 BAY HILLS DR | | | | MACOMB | MI | 48044-3022 |
| GEORGE CONRAD | 11910 NE 1137 PVT RD | | | | DEEPWATER | MO | 64740-8221 |
| GEORGE CONSTANT | 13754 72ND CT N | | | | WEST PALM BEACH | FL | 33412-2108 |
| GEORGE CONVERSE | 7448 W STATE ROAD 81 | | | | BELOIT | WI | 53511-9237 |
| GEORGE CONVIS | 14580 WOODBURY RD | | | | HASLETT | MI | 48840-9225 |
| GEORGE CONWAY | 3601 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE COOK | 529 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| GEORGE COOK | 2619 KALAMAZOO AVE SE APT 355 | | | | GRAND RAPIDS | MI | 49507-3972 |
| GEORGE COOK | 17530 MADISON ST | | | | SOUTHFIELD | MI | 48076-1279 |
| GEORGE COOK JR | 40603 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| GEORGE COOKUS | 185 JACOBS RD | | | | MARTINSBURG | WV | 25404-0340 |
| GEORGE COOPER | PO BOX 281 | | | | ROSEVILLE | CA | 95678-0281 |
| GEORGE COOPER | 420 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| GEORGE COOPER | 1940 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| GEORGE COOPER | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GEORGE COPELAND | 805 S PERKINS ST | | | | FORT WORTH | TX | 76103-3543 |
| GEORGE COPPOLA | 43 PIAZZA CORRALE | | | | FREEHOLD | NJ | 07728 |
| GEORGE CORBITT | 14299 BLARNEY CIR | | | | CEMENT CITY | MI | 49233-9729 |
| GEORGE CORNELIUSSEN | 28460 PATRICIA AVE | | | | WARREN | MI | 48092-2342 |
| GEORGE CORSO | 30909 IROQUOIS DR | | | | WARREN | MI | 48088-5025 |
| GEORGE CORWIN | BOX 7699 CT RD 46 RT #1 | | | | MOUNT GILEAD | OH | 43338 |
| GEORGE CORWIN JR | 1604 KEYSTONE DR | | | | FRIENDSWOOD | TX | 77546-5844 |
| GEORGE COSTALES JR | 22458 HILLOCK AVE | | | | WARREN | MI | 48089-2806 |
| GEORGE COSTANZO | 2835 EVERETT DR | | | | RENO | NV | 89503-3916 |
| GEORGE COTTRELL | 18675 US HIGHWAY 19 N LOT 421 | | | | CLEARWATER | FL | 33764-5112 |
| GEORGE COUNTY TAX COLLECTOR SUITE B | 5130 MAIN STREET | | | | LUCEDALE | MS | 39452 |
| GEORGE COURSEY | 344 E EDGEWATER WAY | | | | NEWARK | DE | 19702-2306 |
| GEORGE COURTNEY | 5904 ORCHARD CT | | | | LANSING | MI | 48911-5221 |
| GEORGE COWAN | 905 FIELDS RD | | | | DANSVILLE | MI | 48819-9795 |
| GEORGE COWEN | 410 FOREST CIRCLE DR. | | | | CADIZ | KY | 42211 |
| GEORGE COWLBECK I I I | 182 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| GEORGE COX | 1960 CHASE STREET | | | | TOLEDO | OH | 43611-3704 |
| GEORGE COX | 3505 S TURNER RD | | | | CANFIELD | OH | 44406-9731 |
| GEORGE COX | 10653 E 1680 NORTH RD | | | | OAKWOOD | IL | 61858-6121 |
| GEORGE CRABILL JR | 237 JANICE ST | | | | MARTINSBURG | WV | 25404-3890 |
| GEORGE CRACIUN | 2267 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5521 |
| GEORGE CRACKEL | APDO 118 | | SIGUATEPEQUE HONDURAS | | | | |
| GEORGE CRAMER | 2000 ROSEWOOD LN | | | | LIMA | OH | 45806-2039 |
| GEORGE CRANDALL | 1836 DAYTON ST | | | | SAGINAW | MI | 48601-4940 |
| GEORGE CRATER JR | 15 GALLANT LN | | | | WILLINGBORO | NJ | 08046-3327 |
| GEORGE CRAWFORD | 1191 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1703 |
| GEORGE CRAWFORD | PO BOX 1445 | | | | BARBOURVILLE | KY | 40906-5445 |
| GEORGE CRAWFORD | 980 SHERMAN LANE | | | | FLORISSANT | MO | 63031 |
| GEORGE CREWS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE CRINER | 622 QUEEN ST | | | | OWOSSO | MI | 48867-2450 |
| GEORGE CRIPPLE | 1016 OLD HIGHWAY 11 | | | | BEATTYVILLE | KY | 41311-9037 |
| GEORGE CRISP | 3359 CEDAR RD | | | | HARRISON | MI | 48625-8108 |
| GEORGE CRITCHLEY | 3070 SE LAKESHORE DR | | | | MACY | IN | 46951-8562 |
| GEORGE CRNKOVICH | 2420 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| GEORGE CROFCHECK | 941 HARTLEY AVE | | | | SALEM | OH | 44460-3546 |
| GEORGE CROFT | 13071 ROBIN LN | | | | LARGO | FL | 33778-2122 |
| GEORGE CROLEY | 4700 LONG ACRES DR | APT B | | | CINCINNATI | OH | 45245-1444 |
| GEORGE CRONK I I I | 569 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| GEORGE CROOK | PO BOX 104 | | | | ATHENS | ME | 04912-0104 |
| GEORGE CROSS | 948 COLRAIN ST SW | | | | GRAND RAPIDS | MI | 49509-2862 |
| GEORGE CROSSMAN | 11123 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9765 |
| GEORGE CROSTON | 11813 MARNE AVE | | | | CLEVELAND | OH | 44111-4649 |
| GEORGE CROTHERS | 53 CITADEL DR | | | | JACKSON | NJ | 08527-1813 |
| GEORGE CROUCH | 813 MITCHELL RD | | | | JAMESTOWN | TN | 38556-5672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE CRUM | 2805 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1829 |
| GEORGE CRYDERMAN | 9651 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| GEORGE CUDNOHOWSKI | 225 FREMONT ST | | | | WATERTOWN | WI | 53098-1301 |
| GEORGE CULLEY | 14269 INKSTER RD | | | | LIVONIA | MI | 48154-4647 |
| GEORGE CULLUM | 8 JAQUETTE CIR | | | | ELKTON | MD | 21921-2135 |
| GEORGE CULMER I I | 2800 STATEN AVE | | | | LANSING | MI | 48910-3752 |
| GEORGE CULVER | 7915 N WN 76TH PLACE | | | | KANSAS CITY | MO | 64152 |
| GEORGE CULVER | 7915 N.W. 76TH PLACE | | | | KANSAS CITY | MO | 64152 |
| GEORGE CUMBERWORTH | 5458 CHANTO DR | | | | CLARKSTON | MI | 48346-3502 |
| GEORGE CUMMARO | 83 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25404-7005 |
| GEORGE CUMMER | 507 N THUNDERBIRD DR | | | | APACHE JCT | AZ | 85220-5432 |
| GEORGE CUMMINGS | 4945 E D AVE | | | | KALAMAZOO | MI | 49009-6612 |
| GEORGE CUMMINGS | 801 DENTON DR | | | | EULESS | TX | 76039-3319 |
| GEORGE CUMSTON | 3061 GARLING RD | | | | FAIRVIEW | MI | 48621-9757 |
| GEORGE CUNNINGHAM | PO BOX 218 | | | | SOUTHBOROUGH | MA | 01772-0218 |
| GEORGE CUNNINGHAM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GEORGE CUNNINGTON | 1274 TWIN PONDS RD | | | | BEDFORD | IN | 47421-8321 |
| GEORGE CUPPLES | PO BOX 1888 | | | | WEST MONROE | LA | 71294-1888 |
| GEORGE CURE | 20 MONMOUTH RD | | | | MONROE TWP | NJ | 08831-8772 |
| GEORGE CURLETT | 111 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9506 |
| GEORGE CURTIS | 1725 STONEHAVEN DR | | | | HOLT | MI | 48842-1964 |
| GEORGE CURTIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE CURTIS JR | 14206 ROOT RD | | | | ALBION | NY | 14411-9588 |
| GEORGE CURTIS JR. | 1215 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| GEORGE CURVIN | | | | | | | |
| GEORGE CUTEAN | 3082 BOWERS RD | | | | ATTICA | MI | 48112-9347 |
| GEORGE CWIRKO | 6148 S KILBOURN AVE | | | | CHICAGO | IL | 60629-5216 |
| GEORGE CYNCEWICZ | 18658 INKSTER RD | | | | REDFORD | MI | 48240-2044 |
| GEORGE D BROWN | 9500 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| GEORGE D CAUPP | 520   DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| GEORGE D CLARK JR | 3937 HAUK DR | | | | DAYTON | OH | 45405 |
| GEORGE D COLLEY | 4284 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| GEORGE D DAVISON | 2253 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| GEORGE D DAY | 224 SOUTH GARLAND AVE | | | | DAYTON | OH | 45403-2747 |
| GEORGE D DICKENS I I I | P.O. BOX 684 | | | | WARREN | OH | 44482 |
| GEORGE D DURITSA | 2018 BISHOP WOODS CT | | | | POLAND | OH | 44514-3662 |
| GEORGE D EIDLER | TD AMERITRADE CLEARING | CUSTODIAN FOR IRA ROLLOVER | PO BOX 2209 | | OMAHA | NE | 68103-2209 |
| GEORGE D EVANS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE D GARLAND | 555 S 9TH ST | | | | MIAMISBURG | OH | 45342-3342 |
| GEORGE D GRIFFITH | 9084  SO. NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3621 |
| GEORGE D GRIFFITH | 773 STANBRIDGE DR | | | | KETTERING | OH | 45429-1329 |
| GEORGE D HILL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE D HOWE | 8440 HARBOR VIEW DR | | | | KELSEYVILLE | CA | 95451-9060 |
| GEORGE D KNIGHT III | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE D MCMILLIAN | 139   HANDY ST | | | | NEW BRUNSWICK | NJ | 08901-2655 |
| GEORGE D NEVILL | 606 E PEORIA ST | | | | PAOLA | KS | 66071-1812 |
| GEORGE D PHILLIPS | 27   LOGANWOOD | | | | CENTERVILLE | OH | 45459 |
| GEORGE D STANLEY | 1900 ALVINA DR | | | | MISSOULA | MT | 59862 |
| GEORGE D SWISHER | 122 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3853 |
| GEORGE D UNDERWOOD | 1844 SIESTA AVE | | | | BALDWIN PARK | CA | 91706-6024 |
| GEORGE D WELCH | 5230 LIVERMORE RD | | | | CLIFFORD | MI | 48727-9512 |
| GEORGE D WISEMAN | PMB F297044 | 3590 ROUND BOTTOM RD | | | CINCINNATI | OH | 45244-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE D'HULSTER | 9641 DIXIE HWY | | | | IRA | MI | 48023-2323 |
| GEORGE D. COLE | | | | | | | |
| GEORGE DABNEY JR | PO BOX 13777 | | | | DETROIT | MI | 48213-0777 |
| GEORGE DAILEY | 72 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1818 |
| GEORGE DAKURAS | 717 UNION AVE | | | | ROMEOVILLE | IL | 60446-1431 |
| GEORGE DALBERTH | 1423 LOCUST ST | | | | JERSEY SHORE | PA | 17740-1640 |
| GEORGE DALE | 342 N HIGH | PO BOX 231 | | | JAMESTOWN | IN | 46147 |
| GEORGE DALLAS | 194 S MARIE ST | | | | WESTLAND | MI | 48186-3812 |
| GEORGE DAMSON | 7700 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8503 |
| GEORGE DANA M (428959) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GEORGE DANDALIDES | 1668 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| GEORGE DANICH | 553 SW 93RD ST APT 203 | | | | OKLAHOMA CITY | OK | 73139-4809 |
| GEORGE DANIEL | 1025 EVELYN AVE | | | | YPSILANTI | MI | 48198-6421 |
| GEORGE DANIEL | 18176 W PARADISE LN | | | | SURPRISE | AZ | 85388-1638 |
| GEORGE DANIELS | PO BOX 515 | | | | LAUREL | FL | 34272-0515 |
| GEORGE DANIELS | 149 JAY HUTCHINGS RD | | | | SPARTA | TN | 38583-6951 |
| GEORGE DANIELSON | 2874 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| GEORGE DANIS | 24341 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4627 |
| GEORGE DANN | 5086 N BELSAY RD | | | | FLINT | MI | 48506-1600 |
| GEORGE DARBY | 1000 E 82ND ST | | | | LOS ANGELES | CA | 90001-2932 |
| GEORGE DARRELL | 184 SOUTH STREET | | | | LOCKPORT | NY | 14094-4638 |
| GEORGE DAVENPORT JR | 2645 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2924 |
| GEORGE DAVID | 1835 COMMONWEALTH AVE | | | | CUMMING | GA | 30041-6725 |
| GEORGE DAVID | 132 DAWNRIDGE DR | C/O NADYA AWWAD | | | HAZELWOOD | MO | 63042-2675 |
| GEORGE DAVID SHERICK | 2030 CHESTER BLVD #15B | | | | RICHMOND | IN | 47324 |
| GEORGE DAVIDSON | 2153 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3067 |
| GEORGE DAVIS | 7346 W CUTLER RD | | | | DEWITT | MI | 48820-8059 |
| GEORGE DAVIS | 29656 LONGHORN DR | | | | CANYON LAKE | CA | 92587-7639 |
| GEORGE DAVIS | 6587 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| GEORGE DAVIS | 5 MILL CREEK CT | | | | OWINGS MILLS | MD | 21117-6501 |
| GEORGE DAVIS | 13720 ENGLEMAN DR | | | | LAUREL | MD | 20708-1326 |
| GEORGE DAVIS | 3467 SODOM RD | | | | HAMERSVILLE | OH | 45130-9406 |
| GEORGE DAVIS | 5841 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2930 |
| GEORGE DAVIS | 1966 N COVE BLVD | | | | TOLEDO | OH | 43606-3912 |
| GEORGE DAVIS | 1070 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6805 |
| GEORGE DAVIS | 1020 E SCHOOL ST | | | | ANDERSON | IN | 46012-1525 |
| GEORGE DAVIS | 4817 WHITE ASPEN AVE | | | | LAS VEGAS | NV | 89130-3627 |
| GEORGE DAVIS | PO BOX 481 | | | | LINDEN | MI | 48451-0481 |
| GEORGE DAVIS | 9010 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| GEORGE DAVIS | 9125 WILLIAM ST | | | | TAYLOR | MI | 48180-2822 |
| GEORGE DAVIS | G 5063 WATSON DR | | | | FLINT | MI | 48506 |
| GEORGE DAVIS | 10037 N STATE HIGHWAY 7 | | | | GRAYSON | KY | 41143-7450 |
| GEORGE DAVIS | 15395 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3615 |
| GEORGE DAVIS | PO BOX 311 | | | | ALBION | MI | 49224-0311 |
| GEORGE DAVIS | PO BOX 14983 | | | | SAGINAW | MI | 48601-0983 |
| GEORGE DAVIS | 369 CLAIRBORNE DR | | | | DRY RIDGE | KY | 41035-8500 |
| GEORGE DAVIS | 2929 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1620 |
| GEORGE DAVIS | PO BOX 60221 | | | | DAYTON | OH | 45406-0221 |
| GEORGE DAVIS JR | 249 HOSS RD | | | | INDIANAPOLIS | IN | 46217-3425 |
| GEORGE DAVIS JR | 4134 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| GEORGE DAVISON | 4313 S COUNTY ROAD 125 W | | | | CLAYTON | IN | 46118-9038 |
| GEORGE DAVISON | 2253 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| GEORGE DAY | 5324 PINE ST | | | | OSCODA | MI | 48750-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE DAY JR | 3646 ANTIOCH CHURCH ROAD | | | | EASTMAN | GA | 31023-2245 |
| GEORGE DE CRAEMER | 26055 ELAINE CT | | | | WARREN | MI | 48091-4100 |
| GEORGE DE FELICE | 812 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1464 |
| GEORGE DE VOS | PO BOX 18011 | | | | ROCHESTER | NY | 14618-0011 |
| GEORGE DE WITT | 3417 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| GEORGE DE WITT | 4230 LOBATA PL | | | | DAYTON | OH | 45416-2016 |
| GEORGE DEACON | 6880 SCOTCH LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3983 |
| GEORGE DEAN | 1572 E PEARL AVE | | | | HAZEL PARK | MI | 48030-3308 |
| GEORGE DEATLEY | 2204 ELKLICK RD | | | | BATAVIA | OH | 45103-8458 |
| GEORGE DEATON | 20 BECK RD SE | | | | LANCASTER | OH | 43130-9648 |
| GEORGE DEATON | 3700 W BURT RD | | | | BURT | MI | 48417-2052 |
| GEORGE DEBONO | 1846 HEATHERSTONE WAY | | | WINDSOR ON N9H2G2 CANADA | | | |
| GEORGE DECKER | 23319 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| GEORGE DECLERCK JR | 111 E YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9155 |
| GEORGE DEEGAN | 2712 WEXFORD DR | | | | SAGINAW | MI | 48603-3234 |
| GEORGE DEHAVEN | 931 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1141 |
| GEORGE DEIBLE | 12975 SPRUCE ST. R.R.#3 | | | | GRANT | MI | 49327 |
| GEORGE DEIBOLDT I I I | 3907 BOWEN RD APT 33 | | | | LANCASTER | NY | 14086-9674 |
| GEORGE DEICHLER | 2424 PALMHURST BLVD | | | | APOPKA | FL | 32703-9591 |
| GEORGE DEL REAL | 5820 CROSWELL RD | | | | WATERFORD | MI | 48327-1323 |
| GEORGE DELAP | W9784 25TH ST | | | | CAMP DOUGLAS | WI | 54618-9711 |
| GEORGE DELGADO | 14 GERANIUM RD | | | | LEVITTOWN | PA | 19057-3316 |
| GEORGE DELISLE | 9284 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| GEORGE DELLINGER | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| GEORGE DELORETO | 34 POND ST | | | | FRAMINGHAM | MA | 01702-6439 |
| GEORGE DELORGE | 805 N BANGOR ST | | | | BAY CITY | MI | 48706-3905 |
| GEORGE DEMETRIOS | 7473 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512-5305 |
| GEORGE DENHAM | 1223 SANDERS DR | | | | LAKE CITY | GA | 30260-3757 |
| GEORGE DENNIS | 3425 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9307 |
| GEORGE DENNIS | 44 S MIAMI AVE | | | | CLEVES | OH | 45002-1217 |
| GEORGE DENNISON | 4612 BEACONSFIELD DR | | | | NOTTINGHAM | MD | 21236-2528 |
| GEORGE DEPUY | 176 E SAWDUST CR. RD | | | | LAPEER | MI | 48446 |
| GEORGE DERPIC | 16333 SCHOENBORN ST | | | | NORTH HILLS | CA | 91343-6219 |
| GEORGE DESANO | 3080 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5521 |
| GEORGE DESPINIS | 707 CYPRESS PARK AVE | | | | TARPON SPRINGS | FL | 34689-5786 |
| GEORGE DETILLIO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE DEVELEN | 3129 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6403 |
| GEORGE DEVERICH | 39540 TYLER RD | | | | BELLEVILLE | MI | 48111-1450 |
| GEORGE DEWEY JOHNSON | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GEORGE DIBBLE | 4130 E BEVENS RD | | | | CARO | MI | 48723-9416 |
| GEORGE DICHIARO | 3 AUGUSTA CT | | | | TOMS RIVER | NJ | 08757-5942 |
| GEORGE DICKERSON | 39910 WILLIS RD | | | | BELLEVILLE | MI | 48111-8710 |
| GEORGE DICKERSON JR | 1277 SURREY HTS | | | | WESTLAND | MI | 48186-3783 |
| GEORGE DICKINSON | 8228 W STATE ROAD 32 | | | | FARMLAND | IN | 47340-9056 |
| GEORGE DICKOVITCH JR | 4840 PYLES RD | | | | CHAPEL HILL | TN | 37034-2656 |
| GEORGE DIEBEL | APT 102 | 2215 CLAWSON AVENUE | | | ROYAL OAK | MI | 48073-3776 |
| GEORGE DIEHL | 164 BECKER DR | | | | BRIGHTON | MI | 48116-1877 |
| GEORGE DIEPOLD | 1018 GLADWAY RD | | | | BALTIMORE | MD | 21220-1924 |
| GEORGE DIGGS | 9126 ROBEY MEADOWS LN | | | | INDIANAPOLIS | IN | 46234-1669 |
| GEORGE DILLHOFF | 1301 FURNAS RD | | | | VANDALIA | OH | 45377-9580 |
| GEORGE DILLMAN | 166 AYRAULT RD | | | | FAIRPORT | NY | 14450-2846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE DILLOW | 5815 ROBIN LN | | | | TROY | MO | 63379-5013 |
| GEORGE DIPKA | 6190 SILVER BEACH RD | C/O MS CHERYL CLARKSON | | | CHEBOYGAN | MI | 49721-9049 |
| GEORGE DISBERRY JR | 6337 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1087 |
| GEORGE DIUGUID | 12709 KENTUCKY ST | | | | DETROIT | MI | 48238-3080 |
| GEORGE DIXON | 7100 MAPLE ST | | | | OVERLAND PARK | KS | 66204-2147 |
| GEORGE DIXON JR | 1284 S GOLD DUST TER | | | | INVERNESS | FL | 34452-3209 |
| GEORGE DOAK | 4420 ALVIN ST | | | | SAGINAW | MI | 48603-3000 |
| GEORGE DOBROWOLSKY | 1702 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| GEORGE DODD | 99 CANNONBALL LN | | | | WINFIELD | MO | 63389-3234 |
| GEORGE DODD | 63 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309 |
| GEORGE DOEGE II | 1170 SHOEMAKER DR | | | | WESTLAND | MI | 48185-3595 |
| GEORGE DOERR | 6372 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| GEORGE DOHERTY | 32610 RENO RD | | | | PAOLA | KS | 66071-4814 |
| GEORGE DOHERTY | 3818 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2156 |
| GEORGE DOHM | 959 SE 2ND AVE APT 145 | | | | DEERFIELD BEACH | FL | 33441-5524 |
| GEORGE DOLAN | 1771 DOGWOOD TRL | | | | COMMERCE TWP | MI | 48390-3905 |
| GEORGE DOLAN | 20805 N 10TH AVE | | | | PHOENIX | AZ | 85027-2138 |
| GEORGE DOMANSKI JR | 30244 DAWSON ST | | | | GARDEN CITY | MI | 48135-2357 |
| GEORGE DOMEN | 1014 SAMANTHA LN APT 201 | | | | ODENTON | MD | 21113-4071 |
| GEORGE DONALDSON | 1610 HOLMAN AVE | | | | COVINGTON | KY | 41011-2940 |
| GEORGE DONKERS | 1041 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1637 |
| GEORGE DONKERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE DONOVAN | | | | | | | |
| GEORGE DOPF | 1734 HUFFMAN AVE | | | | DAYTON | OH | 45403-3110 |
| GEORGE DORAN | 9777 FIRESIDE LN | | | | FISHERS | IN | 46038-8370 |
| GEORGE DORAN | 1450 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| GEORGE DORKO JR | 86 LIGHTCAP RD | | | | LATROBE | PA | 15650-4111 |
| GEORGE DORN | 3227 W PERE MARQUETTE RD | | | | COLEMAN | MI | 48618-9404 |
| GEORGE DORN JR | 1608 GLENDALE ST | | | | JANESVILLE | WI | 53546-5889 |
| GEORGE DORNER | 274 W NEWARK RD | | | | LAPEER | MI | 48446-9445 |
| GEORGE DOROTHY | GEORGE, DOROTHY | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| GEORGE DORSET | 3233 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9187 |
| GEORGE DORSEY | 2837 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| GEORGE DOSS | 5131 IMPERIAL DR | | | | RICHTON PARK | IL | 60471-1502 |
| GEORGE DOSS III | 3219 COVE CREEK CT | | | | THOUSAND OAKS | CA | 91362-1177 |
| GEORGE DOUGHMAN | 358 N NIXON CAMP RD | | | | OREGONIA | OH | 45054-9750 |
| GEORGE DOUGLAS | 14855 OAK LN | | | | BROOKLYN | MI | 49230-8702 |
| GEORGE DOUGLAS | 34935 ASH ST | | | | WAYNE | MI | 48184-1250 |
| GEORGE DOUGLAS | 398 LOTT SMITH RD NE | | | | BROOKHAVEN | MS | 39601-9016 |
| GEORGE DOUGLASS JR | 7550 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-2802 |
| GEORGE DOUTE | PO BOX 110 | | | | LUZERNE | MI | 48636-0110 |
| GEORGE DOWDY | 102 ROYAL ST | | | | OCILLA | GA | 31774-2948 |
| GEORGE DOWNARD | 942 R G CURTIS AVE | | | | LANSING | MI | 48911-4840 |
| GEORGE DOWNES | 9 DOVE CT APT F | | | | CROTON ON HUDSON | NY | 10520-1621 |
| GEORGE DOWNEY | 485 HORNSBY LN | | | | KENANSVILLE | FL | 34739-9780 |
| GEORGE DOWNS | 3 MOUNTAINSIDE WAY | | | | SMITHFIELD | PA | 15478-1204 |
| GEORGE DOWSWELL | APT B401 | 5959 SUN N LAKE BOULEVARD | | | SEBRING | FL | 33872-1009 |
| GEORGE DOYLE | 3937 MENDOZA AVE | | | | SEBRING | FL | 33872-1920 |
| GEORGE DOYLE | 1851 RICHARDSON RD | | | | LEWISTON | MI | 49756-8534 |
| GEORGE DRAIN | 534 25TH ST | | | | NIAGARA FALLS | NY | 14301-2520 |
| GEORGE DRAKE | 2082 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1040 |
| GEORGE DRAKE | 68 W SUB STATION RD | | | | TEMPERANCE | MI | 48182-9520 |
| GEORGE DRAKE | 8905 N OLD STATE AVE | | | | HARRISON | MI | 48625-8668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE DRALLOS | 6144 FOXFIRE CIR | | | | CLARKSTON | MI | 48346-1658 |
| GEORGE DRAUGHN | 852 FRANCAIS DR | | | | SHREVEPORT | LA | 71118-4131 |
| GEORGE DRENNAN | 4352 HIGHWAY VV | | | | BERGER | MO | 63014-1520 |
| GEORGE DROBSHOFF | 42329 TROYER AVE | | | | FREMONT | CA | 94539-5146 |
| GEORGE DRUKAS | 873 STACY PL | | | | RAHWAY | NJ | 07065-2126 |
| GEORGE DRULEY | 4050 SAGE LAKE RD | | | | PRESCOTT | MI | 48756-9324 |
| GEORGE DRUSKINIS JR | 1522 TAMARACK AVE | | | | SAINT HELEN | MI | 48656-9553 |
| GEORGE DRYER | 833 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9747 |
| GEORGE DUBASIK | 3083 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1735 |
| GEORGE DUBEY | 1100 CONRAD RD | | | | STANDISH | MI | 48658-9135 |
| GEORGE DUBRITO | 3550 82ND ST APT 6A | | | | JACKSON HTS | NY | 11372-5145 |
| GEORGE DUBY JR | 833 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7506 |
| GEORGE DUDA JR | 102 INDEPENDENCE CREEK LN | | | | GEORGETOWN | TX | 78633-5310 |
| GEORGE DUFFY | 923 NEW LEBANON RD | | | | CARLTON | PA | 16311-2703 |
| GEORGE DUGAN | 6499 HOWE RD | | | | BATH | MI | 48808-9432 |
| GEORGE DUKE | 1115 W BARNETT ST | | | | HARRISBURG | IL | 62946-3511 |
| GEORGE DUNAWAY | 90 HOLLY SPRINGS RD NE | | | | WHITE | GA | 30184-2727 |
| GEORGE DUNAWAY | 1012 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1738 |
| GEORGE DUNBAR | 201 JEFFERSON ST | | | | MC DONALD | OH | 44437-1757 |
| GEORGE DUNCAN | 2518 CENTER RD | | | | POLAND | OH | 44514-3768 |
| GEORGE DUNCAN | 277 PENHURST WAY | | | | NEKOOSA | WI | 54457-8945 |
| GEORGE DUNCAN | 32346 KELLY RD | | | | ROSEVILLE | MI | 48066-6921 |
| GEORGE DUNHAM | 1355 S HARRISON AVE | | | | HARRISON | MI | 48625-7422 |
| GEORGE DUNICH | G-4158 WOODROW | | | | BURTON | MI | 48509 |
| GEORGE DUNKELBERG | 4629 STRAITS VIEW DR | | | | CARP LAKE | MI | 49718-9521 |
| GEORGE DUNN | 200 N DILLWYN RD | | | | NEWARK | DE | 19711-5558 |
| GEORGE DUNN | 34755 MICHELLE DR | | | | ROMULUS | MI | 48174-3435 |
| GEORGE DUNN | 157 W WILLOW ST | | | | PERRY | MI | 48872-8132 |
| GEORGE DUNN | PO BOX 5473 | | | | SUN CITY CENTER | FL | 33571-5473 |
| GEORGE DUNN JR | 15 COVEY LN | | | | COVINGTON | GA | 30016-7513 |
| GEORGE DUPREE | 8135 COASH RD | | | | SARASOTA | FL | 34241-9347 |
| GEORGE DURCI | PO BOX 1035 | | | | EVART | MI | 49631-1035 |
| GEORGE DURHAM | 2255 DEHART FARM RD | | | | WILDWOOD | MO | 63038-1136 |
| GEORGE DURICA JR | 10044 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| GEORGE DURITSA | 2018 BISHOP WOODS CT | | | | POLAND | OH | 44514-3662 |
| GEORGE DURNING | 1209 PAYNE ROAD | | | | GREEN LANE | PA | 18054-2341 |
| GEORGE DUSH | 704 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1744 |
| GEORGE DUTCHER | 4318 VISTA ST | | | | PHILADELPHIA | PA | 19136-3627 |
| GEORGE DUTMER | 7509 BOULDER BLUFF DR | | | | JENISON | MI | 49428-8961 |
| GEORGE DUTTON | 10698 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864-8263 |
| GEORGE DUTTON | 7244 GUNPOWDER RD | | | | BALTIMORE | MD | 21220-1120 |
| GEORGE DYBALL | 2462 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| GEORGE DYER | 3108 S HOME AVE | | | | MARION | IN | 46953-4121 |
| GEORGE DYER SR | 4508 SAWMILL PL | | | | NOLENSVILLE | TN | 37135-8498 |
| GEORGE E ADAMS | 340 STAHL AVE. | | | | CORTLAND | OH | 44410 |
| GEORGE E ALIG | PO BOX 2 | | | | DONNELSVILLE | OH | 45319-0002 |
| GEORGE E AUSTIN | 829 BENNINGTON | | | | YOUNGSTOWN | OH | 44505-3407 |
| GEORGE E BALKEVITCH | 2630 REED RD | | | | LAPEER | MI | 48446-8314 |
| GEORGE E BAYLESS | 2710 ELM ST APT A | | | | HIGGINSVILLE | MO | 64037-2110 |
| GEORGE E BELCHER | UNIT 34 | 201 MILSAP STREET | | | BRISTOL | VA | 24201-2871 |
| GEORGE E BELL | 6865 SINGER RD. | | | | DAYTON | OH | 45424 |
| GEORGE E BRAY | 4606 SELBY ST | | | | FLINT | MI | 48505-3682 |
| GEORGE E CAIN | 125 MEDFORD RD | | | | SYRACUSE | NY | 13211-1827 |
| GEORGE E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE E CHESTNUT | 4791 CORNELL ST | | | | SPRINGFIELD | OH | 45503-5986 |
| GEORGE E COE JR | 1304 FLOWERDALE AVE. | | | | KETTERING | OH | 45429 |
| GEORGE E COLTER | 1098 E GENESEE AVE | | | | FLINT | MI | 48505-1635 |
| GEORGE E COMBS | 7939  SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9221 |
| GEORGE E CORDIS | C/O CLAPPER, PATTI, SCHWEIZER & MASON | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965 |
| GEORGE E COX | 3505  S TURNER RD | | | | CANFIELD | OH | 44406-9731 |
| GEORGE E DERMER | 958 N BENTLEY AVE | | | | NILES | OH | 44446 |
| GEORGE E DOPF | 1734  HUFFMAN AVE | | | | DAYTON | OH | 45403-3110 |
| GEORGE E EALEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE E EDWARDS | 286 6TH AVE | | | | GALION | OH | 44833-3006 |
| GEORGE E FEM CO | 751 WYOMING ST | | | | KANSAS CITY | MO | 64101-1139 |
| GEORGE E FERN CO | 2310 OLD STEELE CREEK RD | | | | CHARLOTTE | NC | 28208-6033 |
| GEORGE E FERN CO | 1147 S WHITE RIVER PKWY E | | | | INDIANAPOLIS | IN | 46225-1482 |
| GEORGE E FLOOK | 183 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| GEORGE E FRYMYER JR | 7337  DABEL CT | | | | DAYTON | OH | 45459-3540 |
| GEORGE E GALBRAITH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE E GALBRAITH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE E GAMBILL | 240 SE 72ND ST | | | | GAINESVILLE | FL | 32641-7754 |
| GEORGE E GILBERT | 4 JTEC DR | | | | TILTON | IL | 61833-5290 |
| GEORGE E GONCE | 113 W WALNUT ST | | | | NORTH EAST | MD | 21901-4133 |
| GEORGE E GRANT | 100 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2210 |
| GEORGE E GREER | 39201 AMRHEIN RD | | | | LIVONIA | MI | 48150-5018 |
| GEORGE E GROTH | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GEORGE E GUINN | PO BOX 321164 | | | | FLINT | MI | 48532-0020 |
| GEORGE E HALLS SR | 102 E 4TH ST | | | | TILTON | IL | 61833-7415 |
| GEORGE E HAMILTON | 1157 WALLABY DR | | | | BEAVERCREEK | OH | 45432 |
| GEORGE E HODGE | 616 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| GEORGE E HOUTZ | 1416 MAPLEWOOD,N.E. | | | | WARREN | OH | 44483-4166 |
| GEORGE E JACKSON | 6116 LAKE DR | | | | YPSILANTI | MI | 48197-7050 |
| GEORGE E JENKINS | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| GEORGE E KEEFE | 165 WEST AVE | | | | FAIRPORT | NY | 14450 |
| GEORGE E KEEHN | 150 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3740 |
| GEORGE E KIMBER | 120 BAY ST | | | | DAVISON | MI | 48423-1112 |
| GEORGE E KING JR | C/O WILLIAMS KHERKER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE E KLEINFELDER | PO BOX 20235 | | | | DAYTON | OH | 45420-0235 |
| GEORGE E KOBESTO | 20 13TH ST | | | | MONROE TWP. | NJ | 08831-2125 |
| GEORGE E LEDFORD | 500   HOLIDAY AVE | | | | EATON | OH | 45320-1214 |
| GEORGE E LEDFORD | 500 HOLIDAY AVE | | | | EATON | OH | 45320-1214 |
| GEORGE E LEHMAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| GEORGE E LUMPKINS JR | 6112 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3079 |
| GEORGE E MARTIN | 6961 WEAVER RD | | | | GERMANTOWN | OH | 45327-8363 |
| GEORGE E MASTERS | 10909  WINDHAM PARKMAN RD. | | | | GARRETTSVILLE | OH | 44231-9712 |
| GEORGE E MCCOY | 606   OSTRANDER DR. | | | | DAYTON | OH | 45403-3257 |
| GEORGE E MCELHANY & MARGARET L MCELHANY JT TEN | GEORGE E & MARGARET A MCELHANY | 204 ARROWHEAD LN | | | EIGHTY-FOUR | PA | 15330-2690 |
| GEORGE E MCMILLAN | PO BOX 40905 | | | | MOBILE | AL | 36640-0905 |
| GEORGE E MCMILLAN | 1454 D STREET | | | | MOBILE | AL | 36605 |
| GEORGE E MEHOLIC | 1126  POST DR | | | | LATROBE | PA | 15650-2624 |
| GEORGE E MESCHER | 7116 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| GEORGE E NICHOLSON | 1978 QUAIL RUN | | | | COURTLAND | OH | 44410-1803 |
| GEORGE E NICHOLSON JR. | 1045 N PARK AVE | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE E NUNNER | 4193 ST RT 276 | | | | BATAVIA | OH | 45103 |
| GEORGE E OAKS | 4103  GOLDENROD COURT | | | | DAYTON | OH | 45416-1809 |
| GEORGE E PHELPS | 42124 FERGUSON DR | | | | HEMET | CA | 92544-6427 |
| GEORGE E PHILPOT | 712  FULS RD RR 1 | | | | NEW LEBANON | OH | 45345-9114 |
| GEORGE E PIGG | 301 CENTER ST GORDON | | | | ARCANUM | OH | 45304 |
| GEORGE E RANDALL | 1810 TAMARACK TRL | | | | SKANEATELES | NY | 13152 |
| GEORGE E RIBER | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| GEORGE E ROBERTS | 1730 DARST AVE | | | | DAYTON | OH | 45403-3104 |
| GEORGE E SHAFFER | 1475 DUNDEE DR. | | | | GLADWIN | MI | 48624-- 86 |
| GEORGE E SMITH JR | 7921 KIMMEL ST | | | | FAIRBORN | OH | 45324 |
| GEORGE E STEVENS | 3553 FLORY AVE SE | | | | WARREN | OH | 44484-3419 |
| GEORGE E SUHR | 13466  WEST BARRE RD | | | | ALBION | NY | 14411-9406 |
| GEORGE E TAYLOR | 364 SECOND ST | | | | MORROW | OH | 45152-1240 |
| GEORGE E THOMPSON | 1145 PAIGE AVE NE | | | | WARREN | OH | 44483-3837 |
| GEORGE E TOWNSEND | 1755 PLEASANT VALLEY RD. | | | | GIRARD | OH | 44420-1262 |
| GEORGE E WALKER | 3748 BARBAROSA DR | | | | DAYTON | OH | 45416-1938 |
| GEORGE E WALLING | 8432 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9639 |
| GEORGE E WALLS | 708 DELLWOOD ST | | | | TILTON | IL | 61833-8021 |
| GEORGE E WATSON | 1201 GREENPARK DR | | | | PLANO | TX | 75075 |
| GEORGE E WEIKEL | 35 ASHMALL AVE | | | | MONROE TWP | NJ | 08831-8735 |
| GEORGE E WESTFALL | 452 N OAKWOOD DR | | | | ALBION | IN | 46701-9550 |
| GEORGE E WHITT | PO BOX 1424 | | | | COEBURN | VA | 24230-1424 |
| GEORGE E WHITT | 5057 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| GEORGE E WILBURN | 1137 HAPPY HILL ROAD BOX 541 | | | | GADSDEN | AL | 35902-0541 |
| GEORGE E WILSON | 285 BLUE SPRING TERRACE | | | | NORTH FORT MYERS | FL | 33903-7316 |
| GEORGE E WILSON | 330 S UNION RD | | | | MIAMISBURG | OH | 45342-2151 |
| GEORGE E WILSON | 1451 HEMMETER | | | | SAGINAW | MI | 48603-4625 |
| GEORGE E WOODYARD | 3171  WARREN RAVENNA RD SW | | | | NEWTON FALLS | OH | 44444-8734 |
| GEORGE E WRIGHT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE E YOUNG AUTO PARTS | | 1103 MARKET ST | | | | MD | 21851 |
| GEORGE E YOUNG AUTO PARTS | 1103 MARKET ST | | | | POCOMOKE CITY | MD | 21851-1703 |
| GEORGE E ZIEBRO | 307 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1735 |
| GEORGE E. HOOTON | | | | | | | |
| GEORGE EARL | 2408 BOWMAN STREET | | | | MANSFIELD | OH | 44903-8801 |
| GEORGE EARL JR | PO BOX 23 | | | | CULLEOKA | TN | 38451-0023 |
| GEORGE EARL KIDDER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GEORGE EBEL | 35250 SW 177 CT LOT 146 | | | | HOMESTEAD | FL | 33034 |
| GEORGE EBERHART | 6115 WALNUT ST | | | | NEWFANE | NY | 14108-1319 |
| GEORGE EBERHART | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GEORGE ECKART | 856 KEMP RD | | | | MOORESVILLE | NC | 28117-6626 |
| GEORGE ECKLUND | | | | | | | |
| GEORGE ECONOMOS | 3551 GRIGG DR | | | | STERLING HEIGHTS | MI | 48310-6134 |
| GEORGE EDDY | 623 E. SEAVIEW RIDGE DRIVE | | | | GALLOWAY | NJ | 08205-9672 |
| GEORGE EDEN | 3342 E DEAN ST | | | | LEESBURG | FL | 34788-8219 |
| GEORGE EDGAR | PO BOX 311053 | | | | FLINT | MI | 48531-1053 |
| GEORGE EDMONDS | 10200 N CLARK RD | | | | RICHMOND | IL | 60071-9620 |
| GEORGE EDWARD BOSY | 22560 SKYVIEW LANE | | | | BEND | OR | 97702-9676 |
| GEORGE EDWARD JR | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| GEORGE EDWARD STANLEY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GEORGE EDWARD THOMAS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GEORGE EDWARDS | | | | | | | |
| GEORGE EDWARDS | 250 E YORK AVE | | | | FLINT | MI | 48505-2143 |
| GEORGE EDWARDS | 5510 NANTUCKET RD | | | | TROTWOOD | OH | 45426-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE EGIZII | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE EGLESTON | 6046 GREEN BLVD | | | | NAPLES | FL | 34116-4826 |
| GEORGE EKES | RD 1 LYNDON | BOX 102 | | | FRANKLINVILLE | NY | 14737 |
| GEORGE EKES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE EKES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE ELARDO | 8507 DAVID AVE | | | | BALTIMORE | MD | 21234-4218 |
| GEORGE ELECTRIC AUTO PARTS | | 6638 WEISS ST | | | | MI | 48603 |
| GEORGE ELECTRIC AUTO PARTS | 6638 WEISS ST | | | | SAGINAW | MI | 48603-2756 |
| GEORGE ELIAS | 24371 EL MARCO DR | | | | FARMINGTN HLS | MI | 48336-2036 |
| GEORGE ELLENA | 2901 GLENBROOK DR | | | | LANSING | MI | 48911-2340 |
| GEORGE ELLIOTT | 988 FERN AVE | | | | GRAND MARSH | WI | 53936-9775 |
| GEORGE ELLIOTT | PO BOX 5000 PMB 98 | | | | RANCHO SANTA FE | CA | 92067-5000 |
| GEORGE ELLIS | 6988 MCKEAN RD LOT 120 | | | | YPSILANTI | MI | 48197-9799 |
| GEORGE ELLIS | 3516 N EUCLID AVE | | | | INDIANAPOLIS | IN | 46218-1514 |
| GEORGE ELLIS MILLS & MARY J MILLS | 444 TIMBERVIEW CT | | | | PAWLEYS ISLAND | SC | 29585 |
| GEORGE ELLISON | 44 DEVILLE DR | | | | DEFIANCE | OH | 43512-3706 |
| GEORGE ELLISON | 1056 EVERGREEN CT | | | | PERRYSBURG | OH | 43551-2409 |
| GEORGE ELLISTON | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8423 |
| GEORGE ELLISTON | 28262 NORWOOD AVE | | | | WARREN | MI | 48092-5626 |
| GEORGE ELSBRIE | 2257 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1667 |
| GEORGE EMERICK | 630 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| GEORGE EMERY IV | 6205 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| GEORGE EMREY | 135 COUNCIL CIR | | | | NEWARK | DE | 19702-4167 |
| GEORGE EMRY | 3307 WILLIAMS DR | | | | KOKOMO | IN | 46902-7503 |
| GEORGE ENCINAS | 9660 COLUMBUS AVE | | | | NORTH HILLS | CA | 91343-2210 |
| GEORGE ENDELMANN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE ENGLEHART | 92 BUCK RD | | | | ELMER | NJ | 08318-2549 |
| GEORGE ENLOE | 204 TERRY PL | | | | WILMINGTON | DE | 19804-2036 |
| GEORGE ERINJERI | 2191 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7903 |
| GEORGE ERNST I I I | PO BOX 669 | | | | PLEASANTON | KS | 66075-0669 |
| GEORGE ERVIN | 648 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| GEORGE ESCOBAR | 5518 COLD SPRINGS DR | | | | ARLINGTON | TX | 76017-4505 |
| GEORGE ESKRIDGE JR | 2607 MOHAWK DR | | | | BOWLING GREEN | KY | 42104-4236 |
| GEORGE ESLINGER | 300 S MAIN ST | | | | MILAN | OH | 44846-9761 |
| GEORGE ESPINO | 10822 49TH AVE | | | | CORONA | NY | 11368 |
| GEORGE ESPINOZA | 8710 S BYRON RD | | | | GAINES | MI | 48436-8804 |
| GEORGE ESSENMACHER | 12055 ELM ST | | | | BIRCH RUN | MI | 48415-9236 |
| GEORGE ESSLER | | | | | | | |
| GEORGE ESSY | 4524 N BELSAY RD | | | | FLINT | MI | 48506-1674 |
| GEORGE ESSY JR | 6079 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| GEORGE ESTABROOK JR | 5291 E 28TH ST | | | | AU GRES | MI | 48703-9434 |
| GEORGE ESTERS I I I | 1637 PC BON AYR ROAD | | | | PARK CITY | KY | 42160 |
| GEORGE ESTRADA | 105 HARVEST CT | | | | FRANKLIN | TN | 37067-5811 |
| GEORGE ET MICHEL AUTO CENTRE | 4284 ROUTE 115 B UNIT B | | | SAINT-ANTOINE SUD NB E4V 2Z6 CANADA | | | |
| GEORGE ETTINGER | 4071 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2022 |
| GEORGE EVANS | 2506 MOUNTAIN AVE | | | | FLINT | MI | 48503-2248 |
| GEORGE EVANS | 1188 WINEGARDNER RD | | | | SCHELLSBURG | PA | 15559-8072 |
| GEORGE EVANS | 180 GANEGA TRL | | | | VONORE | TN | 37885-2653 |
| GEORGE EVANS | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GEORGE EVANS JR | 1612 MYER AVE | | | | MCKEESPORT | PA | 15133-3338 |
| GEORGE EVERETT | 11247 PORTLANCE ST | | | | DETROIT | MI | 48205-3278 |
| GEORGE EVERHART | 3259 BELFORD RD | | | | HOLLY | MI | 48442-8408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE EVONICH | 4039 CAPE COD DR | | | | PITTSBURGH | PA | 15239-2703 |
| GEORGE EWINS | 88 EUSTACE LN | | | | SHELBURNE | VT | 05482-6459 |
| GEORGE F & ALMA HAGEMAN | 2033 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| GEORGE F ALGER CO | 28650 HILDEBRANDT ST | | | | ROMULUS | MI | 48174-2757 |
| GEORGE F BARRY | 1335 S PRAIRIE #1105 | | | | CHICAGO | IL | 60605 |
| GEORGE F EYDE LTD FAMILY PTN | LOUIS J EYDE LTD FAMILY PTN | PO BOX 4218 | | | EAST LANSING | MI | 48826-4218 |
| GEORGE F HOOVER | 2262 TANGLE WOOD DR | | | | SALEM | OH | 44460 |
| GEORGE F HOPKINS JR | PO BOX 285 | 903 PENDLETON PT ROAD | | | ISLESBORO | ME | 04848 |
| GEORGE F HOPKINS JR | PO BOX 285 | | | | ISLESBORO | ME | 04848 |
| GEORGE F HOULE | 26 1/2 STRATHALLAN PARK | APT 1 | | | ROCHESTER | NY | 14607-1532 |
| GEORGE F KELLER | 1404 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| GEORGE F KRUEGER | 948   DEWEY AVENUE | | | | ROCHESTER | NY | 14613-1641 |
| GEORGE F LONDON | 4079 CLARKSON PARMA TOWNLINE RD. | | | | BROCKPORT | NY | 14420-- 00 |
| GEORGE F MALAM | 1790 MARS HILL DR APT D | | | | W. CARROLLTON | OH | 45449-3177 |
| GEORGE F MESEROLE | CGM IRA ROLLOVER CUSTODIAN | 17 STYLES LANE | | | NORWALK | CT | 06650-1817 |
| GEORGE F MESSMER | 53 CEDAR TER | | | | HILTON | NY | 14468 |
| GEORGE F NORRIS | 601   E DAYTON DR | | | | FAIRBORN | OH | 45324-5121 |
| GEORGE F PATRICK | PO BOX 320156 | | | | FLINT | MI | 48532-0003 |
| GEORGE F PETERS JR | 18634 NORTHLAWN ST | | | | DETROIT | MI | 48221-2022 |
| GEORGE F RENNER | 14074 WARREN DRIVE | | | | STERLING HEIGHTS | MI | 48312-2576 |
| GEORGE F SEYK | LIANE H SEYK | 1451 LITTLE MOOSE LN | | | NORTHBROOK | IL | 60062 |
| GEORGE F SMAIL | 3965 ALVACARDO DR | | | | CANFIELD | OH | 44406-9344 |
| GEORGE F TELSHAW | 8157 VENICE HIGHTS DR | | | | WARREN | OH | 44484 |
| GEORGE F VIRCA | 129 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| GEORGE F WAGNER | 769 HOMESTEAD AVE | | | | SCOTTDALE | PA | 15683 |
| GEORGE F WILLIAMS | 2125   S TECUMSEH RD LOT 201 | | | | SPRINGFIELD | OH | 45502-8592 |
| GEORGE F WILLIS | 1710 WILLIAMS PL | | | | PIQUA | OH | 45356-2744 |
| GEORGE F. DITZHAZY | | | | | | | |
| GEORGE F. JOHNSON | | | | | | | |
| GEORGE FACSKO | 4599 E RIVER RD | | | | SHEFFIELD VILLAGE | OH | 44054-2840 |
| GEORGE FADDOUL | 7706 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1347 |
| GEORGE FADELY | 1218 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 |
| GEORGE FAGAN | PO BOX 114 | | | | BROOKFIELD | MO | 64628-0114 |
| GEORGE FAHL | 2425 STETZER RD | | | | BUCYRUS | OH | 44820-2040 |
| GEORGE FAIR | 2441 MICHAEL DR | | | | STERLING HEIGHTS | MI | 48310-3580 |
| GEORGE FAIR | 221 STATE ST | | | | PONTIAC | MI | 48341-1361 |
| GEORGE FAIRMAN | 6464 NORTON DR | | | | TROY | MI | 48085-1655 |
| GEORGE FALCON | 19 GINA MARIE LN | | | | ELKTON | MD | 21921-4962 |
| GEORGE FANNIN | 304 BRIDGEWOOD DR #304 | | | | LAGRANGE | GA | 30240 |
| GEORGE FANNON | 2944 PATSIE DR | | | | BEAVERCREEK | OH | 45434-6149 |
| GEORGE FANNON | 447 TOWANDA CIR | | | | DAYTON | OH | 45431-2132 |
| GEORGE FARAGO | 852 MIDDLE ST | | | | BRISTOL | CT | 06010-7444 |
| GEORGE FARIS | 6030 DAVISON RD | | | | BURTON | MI | 48509-1607 |
| GEORGE FARYMAN | 5017 SUGAR PLUM ST | | | | GAHANNA | OH | 43230-1052 |
| GEORGE FAULK | 1520 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1804 |
| GEORGE FAUVER | 2990 MIDLAND RD | | | | SAGINAW | MI | 48603-2705 |
| GEORGE FAVORS | 514 MUSTANG VALLEY LN | | | | BRANSON | MO | 65616-7839 |
| GEORGE FEAR | 9966 STATE ROUTE 700 | | | | MANTUA | OH | 44255-9730 |
| GEORGE FEATCHURS | 4620 W CENTRAL AVE | | | | TOLEDO | OH | 43615-2256 |
| GEORGE FECKO | 3529 LENORE ST | | | | MELVINDALE | MI | 48122-1117 |
| GEORGE FECKO | | | | | | | |
| GEORGE FEJKO JR. | 1307 BERKSHIRE DRIVE | | | | MACEDONIA | OH | 44056-- 24 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE FEKETE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GEORGE FELDER | PO BOX 281 | | | | BUFFALO | NY | 14209-0281 |
| GEORGE FELICE JR | 3356 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2903 |
| GEORGE FELISKY | 3350 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| GEORGE FELKER | 880 W WILKINSON RD | | | | OWOSSO | MI | 48867-1155 |
| GEORGE FELLEGY | 725 WESTFIELD ST | | | | MIDDLETOWN | CT | 06457-1939 |
| GEORGE FEMAT | 30644 BARTON ST | | | | GARDEN CITY | MI | 48135-1303 |
| GEORGE FENNER | 1135 EASLEY DR | | | | WESTLAND | MI | 48186-7818 |
| GEORGE FENSKE | 4168 MOHAWK LN | | | | MARTINSVILLE | IN | 46151-6566 |
| GEORGE FENSLER | 2065 IDE AVE | | | | YPSILANTI | MI | 48198-9216 |
| GEORGE FERBER | 4549 STARVILLE RD | | | | CHINA | MI | 48054-3015 |
| GEORGE FERGUSON | 2959 NOBLET RD | | | | MANSFIELD | OH | 44903-7705 |
| GEORGE FERGUSON | 19410 CARDINAL CREEK DR N | | | | HARRAH | OK | 73045-6397 |
| GEORGE FERKULA JR | 119 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2317 |
| GEORGE FERLAN | 1234 RICHARD RD | | | | NO HUNTINGDON | PA | 15642-5211 |
| GEORGE FERN COMPANY | 645 LINN ST | | | | CINCINNATI | OH | 45203-1722 |
| GEORGE FERNUNG | 10060 SOUTH 900 WEST | | | | FAIRMOUNT | IN | 46928-9368 |
| GEORGE FERREE | 64 MOUNTAIN CREEK CT | | | | JONESBOROUGH | TN | 37659-4488 |
| GEORGE FERRO | 62 MARKIE DR E | | | | ROCHESTER | NY | 14606-4554 |
| GEORGE FESCHENKO | 77 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3544 |
| GEORGE FESLER JR | 309 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-1031 |
| GEORGE FESLER JR | 1634 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9705 |
| GEORGE FETCHKO JR | 8483 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 |
| GEORGE FETTER | 2954 S LAKE BEACH DR | | | | BAY CITY | MI | 48706-1947 |
| GEORGE FIELDS | 11473 MISTY MEADOW DR | | | | CATO | NY | 13033-3300 |
| GEORGE FIGLIOLI | 8619 IBIS COVE CIR | | | | NAPLES | FL | 34119-7728 |
| GEORGE FILBY I I I | 9379 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1861 |
| GEORGE FILBY JR | 3018 MOSS ST | | | | KEEGO HARBOR | MI | 48320-1067 |
| GEORGE FILLBRUNN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE FINCH | 2804 MAPLE CIR | | | | THOMPSONS STATION | TN | 37179-9287 |
| GEORGE FINCH | 175 COLONY POINT DR | | | | PUNTA GORDA | FL | 33950-5052 |
| GEORGE FINCH JR | G3422 BEGOLE ST | | | | FLINT | MI | 48504-2446 |
| GEORGE FINDISH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE FINERAN | 19504 WEYHER ST | | | | LIVONIA | MI | 48152-2210 |
| GEORGE FINLEY | 461 RAILROAD ST | | | | FARMERVILLE | LA | 71241-2436 |
| GEORGE FIRMAN | 9311 DIAMOND DR | | | | SAINT HELEN | MI | 48656-9511 |
| GEORGE FISCHER | 6480 ANNIE OAKLEY DR UNIT 612 | | | | LAS VEGAS | NV | 89120-3956 |
| GEORGE FISCHER | 15807 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3307 |
| GEORGE FISCHER | PO BOX 453 | | | | DEFIANCE | OH | 43512-0453 |
| GEORGE FISCHER FMS | | | | | | | |
| GEORGE FISCHER-BOEHRINGER CORP | 33015 W 9 MILE RD | | | | FARMINGTON | MI | 48336-4401 |
| GEORGE FISHER | 7408 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| GEORGE FISHER JR | 590 PINE ST | | | | TIPP CITY | OH | 45371-1126 |
| GEORGE FITCHETT | 8227 SMETHWICK RD | | | | STERLING HTS | MI | 48312-1115 |
| GEORGE FITCHKO | PO BOX 350586 | | | | PALM COAST | FL | 32135-0586 |
| GEORGE FITZHUGH | 14456 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2982 |
| GEORGE FITZPATRICK | 9175 SW 104TH LN | | | | OCALA | FL | 34481-9015 |
| GEORGE FIVECOATE | PO BOX 410 | | | | GALVESTON | IN | 46932-0410 |
| GEORGE FLAKES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE FLEINER JR | 126 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1137 |
| GEORGE FLEMING | 3150 RAY RD | | | | HOLLY | MI | 48442-9417 |
| GEORGE FLEMINGS JR | 1340 SPENCER ST NE | | | | GRAND RAPIDS | MI | 49505-5564 |
| GEORGE FLENNOY | 712 PLUM ST | | | | MONROE | LA | 71202-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE FLESSAS | 17033 CANVAS ST | | | | CANYON CNTRY | CA | 91387-3120 |
| GEORGE FLETCHER JR | 2006 CASTANO PL | THE VILLAGES | | | LADY LAKE | FL | 32159-9502 |
| GEORGE FLOOD | 5 INCA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-2872 |
| GEORGE FLORES | 39 PALA AVE | | | | SAN JOSE | CA | 95127-2338 |
| GEORGE FLOREZ | 2100 HOLLY ST | | | | KANSAS CITY | MO | 64108-2223 |
| GEORGE FLOYD | 142 FLORENCE ST | | | | HIGHLAND PARK | MI | 48203-2768 |
| GEORGE FLYNN | 1675 E LANSING RD | | | | MORRICE | MI | 48857-9634 |
| GEORGE FOJAN | 26639 KAREN AVE | | | | WARREN | MI | 48091-1015 |
| GEORGE FOLEY | 1232 N HODSON AVE | | | | MUNCIE | IN | 47303-3335 |
| GEORGE FOLTS JR | 115 ROSEWOOD DR | | | | COCOA | FL | 32926-3153 |
| GEORGE FOMBY | 324 VARDEN HILL DR | | | | BIRMINGHAM | AL | 35214-1947 |
| GEORGE FONTANA | 2028 LANCE ST. | | | | MODESTO | CA | 95354 |
| GEORGE FORAY | 185 HOLDEN BLVD | | | | STATEN ISLAND | NY | 10314-5160 |
| GEORGE FORBES | 4880 BLUEWATER DR | | | | OTTER LAKE | MI | 48464-9754 |
| GEORGE FORCE JR | 417 BRIGHT WATER LN | | | | GREENVILLE | SC | 29609-6007 |
| GEORGE FORD | N 4266 GLADHAVEN ROAD | | | | MORAN | MI | 49760 |
| GEORGE FORD | 628 HATCHER CIR | | | | PIGEON FORGE | TN | 37863-2933 |
| GEORGE FORD | P O 143 | | | | LINWOOD | MI | 48634 |
| GEORGE FORD | 318 NELSON ST | | | | PONTIAC | MI | 48342-1543 |
| GEORGE FORD | 209 HILLTOPPER DR | | | | BOWLING GREEN | KY | 42101-0514 |
| GEORGE FORD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GEORGE FORGAC | 6191 ROOT RD | | | | SPENCER | OH | 44275-9773 |
| GEORGE FORNAL | 6739 GLADSTONE AVE | | | | SHAWNEE | KS | 66218-9514 |
| GEORGE FORREST | 10030 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| GEORGE FORSTER | 824 HARRISON ST | | | | NEW CASTLE | PA | 16101-4869 |
| GEORGE FORSTER | 171 BRAEMAR DR | | | | CHESHIRE | CT | 06410-1671 |
| GEORGE FORSYTH | 6132 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| GEORGE FORTIN | 32459 WASHINGTON ST | | | | LIVONIA | MI | 48150-3715 |
| GEORGE FORTON | 40 FERRIN PL | | | | MOUNT CLEMENS | MI | 48043-5504 |
| GEORGE FORTSON | 18829 BLOOM ST | | | | DETROIT | MI | 48234-2426 |
| GEORGE FOSTER | 8460 MYSTIC GREENS WAY APT 901 | | | | NAPLES | FL | 34113-0631 |
| GEORGE FOSTER | 1421 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| GEORGE FOSTER | 2633 BUTTERWING RD | | | | CLEVELAND | OH | 44124 |
| GEORGE FOSTER JR | 7215 CENTRAL RD | | | | MOHAWK | MI | 49950-9609 |
| GEORGE FOUCART | 32253 CAMBRIDGE DR X | | | | WARREN | MI | 48093 |
| GEORGE FOUST | 2096 S GROUT RD | | | | GLADWIN | MI | 48624-9420 |
| GEORGE FOWLER | 1549 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| GEORGE FOWLER | 5296 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| GEORGE FOWLER | 617 OAKLAND WAY | | | | NEW WHITELAND | IN | 46184-1803 |
| GEORGE FOWLER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GEORGE FOX | 424 TAILHOLT LN | | | | SHELBYVILLE | IN | 46176-2866 |
| GEORGE FOX | 8009 DAVIS BLVD APT 5302 | | | | NORTH RICHLAND HILLS | TX | 76180-1940 |
| GEORGE FRACUL | 2724 N 45TH ST | | | | KANSAS CITY | KS | 66104-2421 |
| GEORGE FRAME | 1398 ST RT #183 | | | | ATWATER | OH | 44201 |
| GEORGE FRANCHESKI | 138 HAMILTON AVE | | | | VANDERGRIFT | PA | 15690-1122 |
| GEORGE FRANCIS | 1136 NE OAK TREE DR | | | | LEES SUMMIT | MO | 64086-3144 |
| GEORGE FRANK | 15B MONMOUTH LN | | | | WHITING | NJ | 08759-1895 |
| GEORGE FRANK | 66 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3103 |
| GEORGE FRANKLIN | 18930 SW 99TH ST | | | | DUNNELLON | FL | 34432-4220 |
| GEORGE FRANKS | 28948 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8080 |
| GEORGE FRANTZ | 7904 W 99TH PL | | | | PALOS HILLS | IL | 60465-1007 |
| GEORGE FRAZIER JR | 81 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE FREDERICK | 1864 TIMOTHY DR | | | | WEST MIFFLIN | PA | 15122-3112 |
| GEORGE FREED | BOX 19927 KEMPER LANE | | | | DANVILLE | IL | 61834 |
| GEORGE FREEMAN | 611 BEECH ST | | | | CLIO | MI | 48420-1207 |
| GEORGE FREEMAN | 6888 ILLINOIS RD | | | | LUDINGTON | MI | 49431-9503 |
| GEORGE FREEMAN | 503 E CENTER ST | | | | CANTON | MS | 39046-3909 |
| GEORGE FREER II | 408 SHORT ST SE | | | | HARTSELLE | AL | 35640-2524 |
| GEORGE FRENCH | 133 LITTLE RIVER #720 | | | | ASHDOWN | AR | 71822 |
| GEORGE FRENCH | 103 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1419 |
| GEORGE FRIAS | 344 2ND ST | | | | FILLMORE | CA | 93015-1406 |
| GEORGE FRIES | 7432 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| GEORGE FRITZ | 5744 WEDGEWOOD RD | | | | CANTON | MI | 48187-3316 |
| GEORGE FRITZ JR | 13702 76TH TER | | | | SEMINOLE | FL | 33776-3807 |
| GEORGE FROHOCK JR | 2812 LA BREA DR | | | | SAINT CHARLES | MO | 63303-9008 |
| GEORGE FRUTCHEY | PO BOX 595 | | | | WAYMART | PA | 18472-0595 |
| GEORGE FRY | 4434 CASS CITY RD | | | | AKRON | MI | 48701-9728 |
| GEORGE FRYMYER JR | 7337 DABEL CT | | | | DAYTON | OH | 45459-3540 |
| GEORGE FUDGE | 2012 FOX RUN TRL APT 18 | | | | SANDUSKY | OH | 44870-5117 |
| GEORGE FULGENCIO | 4330 E LAPORTE RD | | | | FREELAND | MI | 48623-9445 |
| GEORGE FULLER | 5713 CLOVERLAWN DR | | | | FLINT | MI | 48504-7088 |
| GEORGE FULLER | 16036 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6420 |
| GEORGE FULLER JR | 3800 YORK DR | | | | SAGINAW | MI | 48601-5170 |
| GEORGE FULTON | 123 S DILLWYN RD | | | | NEWARK | DE | 19711-5546 |
| GEORGE FULTON | 1703 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8792 |
| GEORGE FUMICH | 120 HUNTINGTON WOODS DR | | | | MADISON | OH | 44057-3292 |
| GEORGE FUNCK | 4710 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 |
| GEORGE FUNKHOUSER | 6079 QUINN RD | | | | MYRTLE BEACH | SC | 29579-4115 |
| GEORGE FURMAN | 2574 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| GEORGE FURMAN | 604 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2944 |
| GEORGE FUTKOS | 29101 OAKDALE RD | | | | WILLOWICK | OH | 44095-4753 |
| GEORGE G BROCK | 830 WEST HURON STREET | | | | PONTIAC | MI | 48341-1531 |
| GEORGE G JOHNSTON | | | | | | | |
| GEORGE G MASTORA | 1238 MAGNOLIA AVE | | | | SAN JOSE | CA | 95126 |
| GEORGE G OLSZEWSKI | 96 LEONARDINE AVE | | | | SOUTH RIVER | NJ | 08882 |
| GEORGE G SMITH | 2963 HARLAN ST | | | | INDIANAPOLIS | IN | 46203-5571 |
| GEORGE G SNODGRASS | 1707 6TH ST | | | | OROVILLE | CA | 95965-4022 |
| GEORGE G TODOROFF | 85 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9627 |
| GEORGE G WHITNEY AND | PATRICIA A WHITNEY JT WROS | TOD ACCOUNT | 32843 S BUCK CREEK RD | | GRAVOIS MILLS | MO | 65037 |
| GEORGE GABEL JR | 2028 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4049 |
| GEORGE GADANY | 14066 N LEWIS RD | | | | CLIO | MI | 48420-8811 |
| GEORGE GADD | 12083 GENESEE ST | | | | ALDEN | NY | 14004-9714 |
| GEORGE GAGGOS | 831 NOTRE DAME ST | | | | GROSSE POINTE | MI | 48230-1241 |
| GEORGE GALACHIUK | 1005 GRANT ST APT 301 | | | | BUFFALO | NY | 14207-2869 |
| GEORGE GALAVAGE | 86 STONEGATE RD | | | | SOUTHINGTON | CT | 06489-3826 |
| GEORGE GALBRECHT | 541 COUNTY TRK X | | | | EDGERTON | WI | 53534 |
| GEORGE GALE | 1836 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7842 |
| GEORGE GALE | 111 WATERSIDE CT | | | | MALAKOFF | TX | 75148 |
| GEORGE GALLANIS III | 29481 PARK PLACE DR | | | | WARREN | MI | 48093-2329 |
| GEORGE GALLINGER | 42 HILLAIR RD | | | | LK PEEKSKILL | NY | 10537-1011 |
| GEORGE GALLO | 2220 TIMBERLANE RD | | | | HARRISON | MI | 48625-8470 |
| GEORGE GALLOP | 9100 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| GEORGE GAMBICHLER | 1406 BONNETT PL UNIT G | | | | BEL AIR | MD | 21015-5211 |
| GEORGE GAMBILL | 240 SE 72ND ST | | | | GAINESVILLE | FL | 32641-7754 |
| GEORGE GAMSBY | 5201 E US 224 | | | | OSSIAN | IN | 46777 |
| GEORGE GANOFF JR | 3163 MYSTIC VALLEY DR | | | | WHITE LAKE | MI | 48383-3295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE GANTOUS | 13022 HARBOR LANDING | | | | FENTON | MI | 48430 |
| GEORGE GANZZERMILLER | 11504 N DOLLY CIR | | | | BERLIN | MD | 21811-3220 |
| GEORGE GARASCIA | 12937 ADAMS DR | | | | WARREN | MI | 48088-1390 |
| GEORGE GARBACIK | 1770 BAYWOOD DR | | | | WIXOM | MI | 48393-1107 |
| GEORGE GARBER | 113 ORCHARD ROW | | | | MILTON | WI | 53563-1436 |
| GEORGE GARCIA | 490 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| GEORGE GARCIA | 1817 N CLINTON ST | | | | SAGINAW | MI | 48602-4822 |
| GEORGE GARCIA | 2816 LOS ALAMOS TRL | | | | FORT WORTH | TX | 76131-2838 |
| GEORGE GARDNER | 65 1/2 LANDERS LN | | | | NEW CASTLE | DE | 19720-2041 |
| GEORGE GARDNER | 1700 LEISURE LN | | | | TAWAS CITY | MI | 48763-8723 |
| GEORGE GARDNER | 7677 W JASON RD | | | | SAINT JOHNS | MI | 48879-8255 |
| GEORGE GARDNER | C/O LAW OFFICES OF JOSEPH J RHODES | 1225 KING ST SUITE 1200 | | | WILMINGTON | DE | 19899 |
| GEORGE GARLAND | 9777 OAKRIDGE PKWY | | | | MECOSTA | MI | 49332-9500 |
| GEORGE GARR | 210 SE 47TH TER | | | | CAPE CORAL | FL | 33904-8509 |
| GEORGE GARRETT | 2415 RIDDICK RD | | | | ELIZABETH CITY | NC | 27909-9730 |
| GEORGE GARRETT | 30145 POINTE DR | | | | GIBRALTAR | MI | 48173-9555 |
| GEORGE GARRETT | 99 W 1400 N | | | | ALEXANDRIA | IN | 46001-8938 |
| GEORGE GARRISON | FINDETT CORPORATION | P.O. BOX 960 | | | ST CHARLES | MO | 63302 |
| GEORGE GARRISON JR | 6822 DECATUR RD | | | | FORT WAYNE | IN | 46816-3932 |
| GEORGE GARROW | 5746 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| GEORGE GARTIN | 619 ADAMS DR | | | | DUNCANVILLE | TX | 75137-2552 |
| GEORGE GARVER | 3903 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3565 |
| GEORGE GARVEY JR | 1015 41ST AVENUE | | | | VERO BEACH | FL | 32960-4073 |
| GEORGE GARZA | 28019 GRANT ST | | | | ST CLR SHORES | MI | 48081-1420 |
| GEORGE GARZA | 13760 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3027 |
| GEORGE GARZA | 3201 GLASGOW DR | | | | LANSING | MI | 48911-1353 |
| GEORGE GASPAROVIC | 210 E STATE ST | | | | PENDLETON | IN | 46064-1029 |
| GEORGE GATES | 19137 BIRWOOD ST | | | | DETROIT | MI | 48221-3207 |
| GEORGE GATES | 2124 RONDA GRANADA UNIT D | | | | LAGUNA WOODS | CA | 92637-2430 |
| GEORGE GATTI | 23 CAMPBELL DR | | | | PARLIN | NJ | 08859 |
| GEORGE GAULT | 3032 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2100 |
| GEORGE GAVITT | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| GEORGE GAWNE | 3973 ADELA CT | | | | BAY CITY | MI | 48706-2103 |
| GEORGE GAYDOS | 109 PORTER RD | | | | BASTROP | TX | 78602-5661 |
| GEORGE GEBELY | 108 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4301 |
| GEORGE GEE BUICK-PONTIAC-GMC | GEORGE GEE | 21502 E GEORGE GEE AVE | | | LIBERTY LAKE | WA | 99019-7623 |
| GEORGE GEE BUICK-PONTIAC-GMC | 21502 E GEORGE GEE AVE | | | | LIBERTY LAKE | WA | 99019-7623 |
| GEORGE GEE CADILLAC | 317 W DALTON AVE | | | | COEUR D ALENE | ID | 83815-8629 |
| GEORGE GEESLIN | PO BOX 248 | | | | XENIA | OH | 45385-0248 |
| GEORGE GEIB I I | 31 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1839 |
| GEORGE GEIGER I I I | 3135 SHATTUCK ARMS BLVD APT 11 | | | | SAGINAW | MI | 48603-2145 |
| GEORGE GENDRON JR | 47133 HULL RD | | | | BELLEVILLE | MI | 48111-4296 |
| GEORGE GENIESSE | 3305 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8406 |
| GEORGE GENOVICH | 19512 GLORIA DR | | | | MACOMB | MI | 48044-1260 |
| GEORGE GENOW | 7203 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9545 |
| GEORGE GENT | 5636 WAYNE RD | | | | DU BOIS | PA | 15801 |
| GEORGE GENTIS | 1217 MCKINLEY ST NE | | | | WARREN | OH | 44483-5139 |
| GEORGE GENTRY | 11833 MANGROVE LN | | | | CINCINNATI | OH | 45246-2411 |
| GEORGE GENTRY | 4022 HIGHWAY 53 N | | | | OKOLONA | AR | 71962-9645 |
| GEORGE GEOGERIAN | 20281 E COUNTRY CLUB DR | APT #2210 | | | AVENTURA | FL | 33180 |
| GEORGE GEORGE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE GEORGE (444733) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE GEORGES | PO BOX 188 | | | | WEST FARMINGTON | OH | 44491-0188 |
| GEORGE GEORGIADIS | 49826 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6425 |
| GEORGE GEORGIADIS | 13 GAMVETTA ST | | | PATRA 26223 GREECE | | | |
| GEORGE GEORGIOU | 5356 MAPLEDALE WAY | | | | MASON | OH | 45040-5011 |
| GEORGE GERASIMEK | 2350 RUTLEDGE RD | | | | TRANSFER | PA | 16154-8518 |
| GEORGE GETSY | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| GEORGE GETSY | 1859 SYLVAN ST | | | | LOWELLVILLE | OH | 44436-9764 |
| GEORGE GETTS | 15642 MASONIC | | | | FRASER | MI | 48026-2618 |
| GEORGE GHIURCAN | 8927 CAMELOT DR | | | | CHESTERLAND | OH | 44026-3109 |
| GEORGE GIANAKIS | 7235 JAMAICA LN | | | | PORTAGE | MI | 49002-9409 |
| GEORGE GIBASON JR | 107 LINCOLN AVE | | | | NEW CASTLE | DE | 19720-6437 |
| GEORGE GIBBONS | 5188 JUSTIN DR | | | | FLINT | MI | 48507-4563 |
| GEORGE GIBBS | 107 KENNESAW CT | | | | FITZGERALD | GA | 31750-8639 |
| GEORGE GIBRAN | 1 LAKESIDE DR | | | | WOLCOTT | CT | 06716-3215 |
| GEORGE GIBSON | 1705 W COLE RD | | | | FREMONT | OH | 43420-8564 |
| GEORGE GIBSON | 2467 N AINGER RD | | | | CHARLOTTE | MI | 48813-8848 |
| GEORGE GIBSON | 8550 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9617 |
| GEORGE GIBSON I I I | 2704 WOODSHIRE DR | | | | ARLINGTON | TX | 76016-1551 |
| GEORGE GIBSON JR | 3812 19TH ST | | | | ECORSE | MI | 48229-1348 |
| GEORGE GIDEON JR | 440 W BOW ST | | | | THORNTOWN | IN | 46071-1112 |
| GEORGE GIERACH | 1913 PARKER RD | | | | GOSHEN | OH | 45122-9221 |
| GEORGE GILBERT | 737 E PEARL ST | | | | MIAMISBURG | OH | 45342-2433 |
| GEORGE GILBERT | PO BOX 38 | | | | MANCHESTER | KY | 40962-0038 |
| GEORGE GILBERT | 6539 N HWY 421 | | | | MANCHESTER | KY | 40962 |
| GEORGE GILBERT JR | 3054 ENGLISH WOODS DR | | | | TRAVERSE CITY | MI | 49686-9112 |
| GEORGE GILCHRIST SR | 2008 N THOMAS RD | | | | SAGINAW | MI | 48609-9321 |
| GEORGE GILES | 8102 19TH ST | | | | WESTMINSTER | CA | 92683-3344 |
| GEORGE GILES I I I | 52 LONGVIEW DR | | | | CANONSBURG | PA | 15317-4816 |
| GEORGE GILKEY | 1202 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5540 |
| GEORGE GILKEY | 1103 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5319 |
| GEORGE GILLASPY | 10208 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9209 |
| GEORGE GILLELAND | 2415 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9503 |
| GEORGE GILLISPIE | 5131 GARDNER ST E | | | | STERLING HTS | MI | 48310-2709 |
| GEORGE GILLS | 739 PLUM TREE CIR | | | | MUNFORD | TN | 38058-4682 |
| GEORGE GILMORE | 5205 LOS SANTOS LN | | | | LAS VEGAS | NV | 89130-2068 |
| GEORGE GILMORE JR | PO BOX 420526 | | | | PONTIAC | MI | 48342-0526 |
| GEORGE GINDHART | 7 BASSWOOD RD | | | | LEVITTOWN | PA | 19057-3035 |
| GEORGE GIUSTI | 20232 MILFORD DR | | | | MACOMB | MI | 48044-3565 |
| GEORGE GIVENS | 8728 S 400 E | | | | MARKLEVILLE | IN | 46056-9791 |
| GEORGE GLADYS ROBERTA | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GEORGE GLADYS ROBERTA (ESTATE OF) | (639646) - LUSHER-DEPETRIS MARLENA KAY | MOODY EDWARD O | 801 W 4TH ST | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - BROWN SHIRLEY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - GONZALEZ GLADYS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - HOLLEY LESLIE ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - LUSTY CLAUDETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - MATLOCK RICHARD S | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - MATTINGLY THOMAS J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - MCPIKE SHIRLEY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - MITCHELL THEODORE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - PAIGE HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - PRICE LOVELLA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - PROCTOR MARIAN ARIEULA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - RICE MICHAEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - ROBERTSON ROBERT LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - ROBINSON GLEN EDWIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - ROBINSON MCSERY FARR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - ROSE LAWRENCE GENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - SCHWAB SANDRA H | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYS ROBERTA (ESTATE OF) (639646) - SMITH BEVERLY KAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE GLADYSZ | 5100 JONES RD | | | | NORTH BRANCH | MI | 48461-9587 |
| GEORGE GLASS JR | 4776 S KNOLL CT | | | | WEST BLOOMFIELD | MI | 48323-2520 |
| GEORGE GLASSFORD | PO BOX 87 | | | | CHARLES TOWN | WV | 25414-0087 |
| GEORGE GLAZE | 1733 S WINDING WAY | | | | ANDERSON | IN | 46011-3050 |
| GEORGE GLEASON | 41 MILLAR PL | | | | LOCKPORT | NY | 14094-4915 |
| GEORGE GLENN | PO BOX 136 | | | | GRAWN | MI | 49637-0136 |
| GEORGE GLOSTER JR | 53645 LAMBETH CT | | | | SHELBY TWP | MI | 48316-2136 |
| GEORGE GLUMM | 3572 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1308 |
| GEORGE GLUTH | 5437 AMERICANA LN | | | | CASCO | MI | 48064-4631 |
| GEORGE GOCHANOUR | PO BOX 317 | | | | LITCHFIELD | MI | 49252-0317 |
| GEORGE GOCHIS | 6770 W LIBERTY RD | | | | ANN ARBOR | MI | 48103-9306 |
| GEORGE GODBEY | 2151 W US 36 | | | | PENDLETON | IN | 46064 |
| GEORGE GODDARD | 2330 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| GEORGE GODDARD | 269 GARNER ADALE ROAD | | | | WEATHERFORD | TX | 76088 |
| GEORGE GODFREY JR | 1223 S LOGAN AVE | | | | INDEPENDENCE | MO | 64055-1640 |
| GEORGE GODHARDT | PO BOX 521535 | | | | BIG LAKE | AK | 99652-1535 |
| GEORGE GOGAS | 341 SAN ROBERTO DR | | | | TITUSVILLE | FL | 32780-7286 |
| GEORGE GOINS | 305 JOHN L MARSHALL DR | | | | SEVIERVILLE | TN | 37862-4309 |
| GEORGE GOLOWKA | 5810 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| GEORGE GOMEZ | 123 ELIZABETH BOX283 | | | | LYONS | MI | 48851 |
| GEORGE GOMEZ | 471 HOLLY GROVE RD | | | | LEWISBURG | TN | 37091-2907 |
| GEORGE GONCE | 113 W WALNUT ST | | | | NORTH EAST | MD | 21901-4133 |
| GEORGE GONZALEZ | 1415 RAVENSWOOD DR | | | | LANSING | MI | 48917-1723 |
| GEORGE GONZALEZ | PO BOX 517 | | | | VILLALBA | PR | 00766-0517 |
| GEORGE GONZALEZ | 8384 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE GONZALEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GEORGE GOOD | 7322 YORKTOWNE DR | | | | TOWSON | MD | 21207-7624 |
| GEORGE GOOD | 4978 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| GEORGE GOODE | 220 BRAXTON CT | | | | DECATUR | AL | 35603-3770 |
| GEORGE GOODMAN | 2835 FAIRWAY DR | | | | DORR | MI | 49323-9577 |
| GEORGE GOODMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE GOODWIN | 6545 BROKEN BOW DR | | | | ANTIOCH | TN | 37013-4526 |
| GEORGE GOODWIN | 1824 W CROSS ST | | | | ANDERSON | IN | 46011-9587 |
| GEORGE GOODWIN | 1251 LONGFELLOW AVE | | | | TEANECK | NJ | 07666-4911 |
| GEORGE GORE | 7508 FAIRFIELD CT | | | | FAIRVIEW | TN | 37062-7232 |
| GEORGE GORNELL | PO BOX 87351 | | | | CANTON | MI | 48187-0351 |
| GEORGE GORSKI | 102 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6524 |
| GEORGE GORTVA JR | 6 MORGAN LN | | | | WILMINGTON | DE | 19808-4305 |
| GEORGE GOSCINSKI | 5869 N CHANDLER ROAD RT 1 | | | | ELSIE | MI | 48831 |
| GEORGE GOSHEFF | 7255 ONEILL DR | | | | HOWELL | MI | 48855-7308 |
| GEORGE GOSNELL | 6140 MAIN ST | | | | ANDERSON | IN | 46013-3305 |
| GEORGE GOTTL | PO BOX 17726 | | | | IRVINE | CA | 92623-7726 |
| GEORGE GOULD | 6755 PISGAH RD | | | | TIPP CITY | OH | 45371-8737 |
| GEORGE GOYNES | 17666 BECK ST | | | | LAKE MILTON | OH | 44429-9529 |
| GEORGE GRABAN | 1012 MAPLEHILL AVE SE | | | | ADA | MI | 49301-3806 |
| GEORGE GRABSKI | 23305 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1859 |
| GEORGE GRACE JR | PO BOX 4190 | | | | AUSTINTOWN | OH | 44515-0190 |
| GEORGE GRADY | 1247 TREETOP VILLAGE DR | | | | BALLWIN | MO | 63021-7437 |
| GEORGE GRAENING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE GRAF | 9 LINDEN CT | | | | FREDERICKSBURG | VA | 22406-7493 |
| GEORGE GRAFF | 26174 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1461 |
| GEORGE GRAHAM | 4161 BELLWOOD DR SE | | | | WARREN | OH | 44484-2947 |
| GEORGE GRAHAM | 4125 WAYNE AVE | | | | KANSAS CITY | MO | 64110-1341 |
| GEORGE GRAHAM | 3051 ASHLAND LN N | | | | KISSIMMEE | FL | 34741-7704 |
| GEORGE GRAIG | 167 -HCR4105 | | | | COVINGTON | TX | 76636 |
| GEORGE GRAMMPP | | | | | | | |
| GEORGE GRAMPP | 2892 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1420 |
| GEORGE GRANBERRY JR | 6914 PARKBELT DR | | | | FLINT | MI | 48505-1987 |
| GEORGE GRANDBERRY | 132 WEST MANSFIELD AVENUE | | | | PONTIAC | MI | 48340-2658 |
| GEORGE GRANDINETTI | 107 ELMWOOD DR | | | | FLORENCE | AL | 35633-1213 |
| GEORGE GRANT | 100 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2210 |
| GEORGE GRANT | 1820 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| GEORGE GRANTZ | 9200 VILLAGE WOODS CT | | | | GRAND BLANC | MI | 48439-2511 |
| GEORGE GRAPE | 854 LATTA ROAD | | | | ROCHESTER | NY | 14612 |
| GEORGE GRAPPIN | 1467 W LINWOOD RD | | | | LINWOOD | MI | 48634-9733 |
| GEORGE GRAU | 101 MACARTHUR ST | | | | BLISSFIELD | MI | 49228-1160 |
| GEORGE GRAVES | 144 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| GEORGE GRAVES | 12438N 125W | | | | ALEXANDRIA | IN | 46001 |
| GEORGE GRAVES JR | 1426 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 |
| GEORGE GRAVLEY | 312 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| GEORGE GRAY | 7900 MONARDA DR | | | | PORT RICHEY | FL | 34668-3249 |
| GEORGE GRAY | 308 MADISON AVE | | | | MUSCLE SHOALS | AL | 35661-1675 |
| GEORGE GRAY | 1649 RUSSELL GLEN LN | | | | DALLAS | TX | 75232-2343 |
| GEORGE GRAY | 2579 LITTLETELL AVE | | | | W BLOOMFIELD | MI | 48324-1750 |
| GEORGE GRAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE GRAY JR | 3240 MCKELVEY RD | | | | BRIDGETON | MO | 63044-2532 |
| GEORGE GRAYBILL | 1815 MARSHALL RD | | | | BALTIMORE | MD | 21222-3158 |
| GEORGE GRAYSON JR | 1211 LAY BLVD | | | | KALAMAZOO | MI | 49001-3951 |
| GEORGE GRBA | 7408 REXFORD STREET | | | | NAVARRE | FL | 32566-6758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE GRECU | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 |
| GEORGE GREEN | 9352 WESTOVER CLUB CIR | | | | WINDERMERE | FL | 34786-6239 |
| GEORGE GREEN | 6571 SAGAMORE HILLS CT | | | | FLORISSANT | MO | 63033-5009 |
| GEORGE GREEN | 1223 SPARTAN ST | | | | ARCATA | CA | 95521 |
| GEORGE GREEN JR | 264 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2737 |
| GEORGE GREENE | 1317 ESSEX AVE | | | | LINDEN | NJ | 07036-1935 |
| GEORGE GREENLEE | 11868 N 33RD ST | | | | ELWOOD | IN | 46036-8631 |
| GEORGE GREENOUGH | 2218 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3837 |
| GEORGE GREENWOOD | 209 SCURLOCK CT | | | | FRANKLIN | TN | 37067-6101 |
| GEORGE GREGA | 309 ELEANOR AVE | | | | SCOTTDALE | PA | 15683-2131 |
| GEORGE GREGG | 1500 STATE RD | | | | OXFORD | PA | 19363-2241 |
| GEORGE GREGORY | 464 DIXON ST | | | | SHREVEPORT | LA | 71106-7809 |
| GEORGE GREGORY | 1738 NOAH BLEDSOE RD | | | | SMITHS GROVE | KY | 42171-8855 |
| GEORGE GREGORY | 480 MOLLIE LN | | | | MARSHALL | TX | 75672-5974 |
| GEORGE GRESHAM | 112 N LOTUS AVE APT F | | | | CHICAGO | IL | 60644-3263 |
| GEORGE GREULICH | 6366 JUNIPER DR | | | | AMHERST | OH | 44001-1812 |
| GEORGE GRIFFIN | 1610 MYRTLE BEACH DR | VILLAGES | | | LADY LAKE | FL | 32159-2231 |
| GEORGE GRIFFITH | 9084 S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3621 |
| GEORGE GRINDSTAFF | PO BOX 43 | | | | NEW DOUGLAS | IL | 62074-0043 |
| GEORGE GRISAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE GRIZZLE | PO BOX 1377 | | | | NOBLE | OK | 73068-1377 |
| GEORGE GROFF | 644 ROMINE RD | | | | ANDERSON | IN | 46011-8704 |
| GEORGE GROIN JR | 440 CROSS PARK DR APT 1204 | | | | PEARL | MS | 39208-9342 |
| GEORGE GROSS | 5870 PARKWALK CIR W | | | | BOYNTON BEACH | FL | 33472 |
| GEORGE GROSSMAN | 15987 S GARDNER PL | | | | GARDNER | KS | 66030-9670 |
| GEORGE GROTH | 1623 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| GEORGE GROVE | 5321 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| GEORGE GROVER | 8601 GEECK RD | | | | NEW LOTHROP | MI | 48460-9725 |
| GEORGE GROW | 340 WINDSOR CT | | | | W CARROLLTON | OH | 45449-2048 |
| GEORGE GRUETTEMEYER | 2706 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1110 |
| GEORGE GUERIN | 2888 SUMMIT CREST CT | | | | SNELLVILLE | GA | 30078-6638 |
| GEORGE GUERNSEY | 1750 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9629 |
| GEORGE GUEST | 6450 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2367 |
| GEORGE GUILFORD | 1014 BROOKS RD | | | | HASTINGS | MI | 49058-9121 |
| GEORGE GUISE | 8211 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| GEORGE GULLIVER | 3335 HOLLIS CIR | | | | NAPERVILLE | IL | 60564-3203 |
| GEORGE GUNDRY III | 1109 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3941 |
| GEORGE GUNDY | 1125 ROCKPORT LN | | | | COLUMBUS | OH | 43235-4040 |
| GEORGE GUNRUD | 13 OAK KNOLL RD | | | | NATICK | MA | 01760-1103 |
| GEORGE GUNTHER | PO BOX 811 | | | | FALLING WATERS | WV | 25419 |
| GEORGE GUOAN | 4642 WYATT RD | | | | STANDISH | MI | 48658-9191 |
| GEORGE GURDON | 1031 RIVER BEND DR | | | | COOKEVILLE | TN | 38506-5975 |
| GEORGE GURNEY | 23778 FARM ROAD 1110 | | | | CASSVILLE | MO | 65625-8521 |
| GEORGE GUSSES | ACCT OF KATIE BENNING SIMS | 411 N MICHIGAN ST | | | TOLEDO | OH | 43604-5606 |
| GEORGE GUSSES | 33 S HURON ST | | | | TOLEDO | OH | 43604-8705 |
| GEORGE GUSSES | ACCT OF STEPHEN ARTHUR | 411 N MICHIGAN ST | | | TOLEDO | OH | 43604-5606 |
| GEORGE GUSSES | ACCT OF TERRI FLEWELLYN | 411 N MICHIGAN ST | | | TOLEDO | OH | 43604-5606 |
| GEORGE GUSSES | ACCT OF THOMAS YOUNG | 411 N MICHIGAN ST | | | TOLEDO | OH | 43604-5606 |
| GEORGE GUSTKEY | 92 JACKSON AVE EXT | | | | HOUTZDALE | PA | 16651-1922 |
| GEORGE GUTGESELL | 819 ODA ST | | | | DAVISON | MI | 48423-1066 |
| GEORGE GUTIERREZ | 3902 HILLSHIRE CT | | | | MOORPARK | CA | 93021-2948 |
| GEORGE GUZZO | 331 DICK AVE | | | | PONTIAC | MI | 48341-1805 |
| GEORGE GYDE JR | 2644 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9186 |
| GEORGE H ALLEN | 8920 BRIARBROOK DR NE | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE H BEACHAM | 114 BEACHAM ST | | | | HAZLEHURST | MS | 39083-3302 |
| GEORGE H BOSTICK | 2616  WHEELER | | | | DAYTON | OH | 45406-1636 |
| GEORGE H BOWEN JR. | PO BOX 423 | | | | DRYDEN | MI | 48428-0423 |
| GEORGE H BROWN | 10076 SHERIDAN RD | | | | BURT | MI | 48417-9759 |
| GEORGE H BROWN JR | 3765 FREELAND RD | | | | SAGINAW | MI | 48604-9774 |
| GEORGE H COFFMAN | 346 CLEARWATER DR | | | | NASHVILLE | TN | 37217 |
| GEORGE H COFFMAN JR | 7561 N ST ROUTE 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| GEORGE H COHEN JR | 861 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| GEORGE H CONDOLEON | 258 CALLAHAN RD | | | | CANFIELD | OH | 44406-1307 |
| GEORGE H CURTIS JR | 14206  ROOT RD | | | | ALBION | NY | 14411-9588 |
| GEORGE H HESTER | 115 ELM DR | | | | HAMMOND | LA | 70401 |
| GEORGE H HODGIN | 238   N JAY ST | | | | WEST MILTON | OH | 45383-1708 |
| GEORGE H HOUK | 48 LILAC DR | | | | W MIDDLESEX | PA | 16159-2528 |
| GEORGE H KINGERY | BOX   10485 ALLEN RD NW | | | | WASHINGTON C | OH | 43160 |
| GEORGE H LATIMER-KNIGHT | 411 CHANDLER ST | | | | DETROIT | MI | 48202-2828 |
| GEORGE H MCCARGISH | 3900  ROBERTANN DR | | | | KETTERING | OH | 45420-1055 |
| GEORGE H PHILLIPS | 4473  GP EASTERLY | | | | W. FARMINGTON | OH | 44491-9738 |
| GEORGE H PLEWES | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MOUNT PLEASANT | SC | 29465 |
| GEORGE H REES | 5601 SHADY OAK ST | | | | HUBER HEIGHTS | OH | 45424-4239 |
| GEORGE H RIECK | 4251 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| GEORGE H RUFFLES | 590 AINSWORTH PKWY | | | | ANGOLA | NY | 14006-9767 |
| GEORGE H SHAFFER | 2785 MUSSER RD NE | | | | BALTIMORE | OH | 43105 |
| GEORGE H SHOOK JR | 2580  LORIS DR | | | | W CARROLLTON | OH | 45449-3223 |
| GEORGE H SMITH | 351 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2532 |
| GEORGE H SMOOT | 2214 S WAITE ST | | | | MARION | IN | 46953-3385 |
| GEORGE H STERNES I I I | 828 BIGFORK DR | | | | ARLINGTON | TX | 76001-6144 |
| GEORGE H WOLF | PO BOX 308 | | | | STEWARTSTOWN | PA | 17363 |
| GEORGE H. WAGNER | | | | | | | |
| GEORGE H. WEBSTER | TRUSTEE OF THE GEORGE H. WEBSTER SECOND LIVING TRUST | ATTN: GEORGE H. WEBSTER, TRUSTEE | 1710 AVENIDA DEL MUNDO UNIT 709 | | CORONADO | CA | 92118-3066 |
| GEORGE HAAG | 2120 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-8373 |
| GEORGE HAAMID | 618 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| GEORGE HAAS | 1711 N CHARLES ST | | | | SAGINAW | MI | 48602-4849 |
| GEORGE HABEGGER | 522 E PROSPECT ST | | | | GIRARD | OH | 44420-2246 |
| GEORGE HABERSETZER | 1140 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527-5332 |
| GEORGE HACKNEY | 5173 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8968 |
| GEORGE HADDAD | 12259 GREENWAY DR | | | | STERLING HTS | MI | 48312-2254 |
| GEORGE HADDAD | 49032 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| GEORGE HADJIAN | 6420 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9448 |
| GEORGE HADROSEK | 9 CAPSTONE CT | | | | SIMPSONVILLE | SC | 29681-5362 |
| GEORGE HAFFER | 785 GREEN ST APT 29 | | | | ISELIN | NJ | 08830-2918 |
| GEORGE HAGAN | 159 OXFORD AVE | | | | PENDLETON | IN | 46064-8723 |
| GEORGE HAGERTY | 8855 UNIONRIDGE RD | | | | LESAGE | WV | 25537 |
| GEORGE HAGGERTY | 16421 LOCKE DR | | | | LINDEN | MI | 48451-9728 |
| GEORGE HAGY | 302 WOODMONT ST | | | | BLISSFIELD | MI | 49228-1143 |
| GEORGE HAHN | 4675 ORCHARD MANOR BLVD APT 7 | | | | BAY CITY | MI | 48706-2831 |
| GEORGE HAICK JR | 5902 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1017 |
| GEORGE HAIGHT | 2231 KENNETH ST | | | | BURTON | MI | 48529-1369 |
| GEORGE HAINES JR | 208 BEAVER CREST CIR | | | | PELHAM | AL | 35124-2669 |
| GEORGE HAIRSTON | 3519 BUICK ST | | | | FLINT | MI | 48505-3847 |
| GEORGE HAIRSTON | 19157 SNOWDEN ST | | | | DETROIT | MI | 48235-1259 |
| GEORGE HAKOS | 6080 ENGLE RD | | | | BROOK PARK | OH | 44142-2101 |
| GEORGE HALCOMB | 20087 CHURCHILL AVE | | | | BROWNSTWN TWP | MI | 48183-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE HALDERMAN | 111 CURRYER RD | | | | MIDDLETOWN | OH | 45042-3725 |
| GEORGE HALE | 40 GRAMPIAN DR | | | | OXFORD | MI | 48371-5211 |
| GEORGE HALE JR | 3058 JODI LN | | | | DOVER | PA | 17315-3085 |
| GEORGE HALES | 29303 SUMPTER RD | | | | NEW BOSTON | MI | 48164-9316 |
| GEORGE HALICEK I I I | 1050 W WOODLAND PARK DR | | | | BITELY | MI | 49309-9043 |
| GEORGE HALIENA | 1575 CRYSTAL COVE CT | | | | DEFIANCE | OH | 43512-3700 |
| GEORGE HALL | 4224 S STATE ROAD 109 | | | | WILKINSON | IN | 46186-9506 |
| GEORGE HALL | 9 PORTER RD | | | | MAPLEWOOD | NJ | 07040-3311 |
| GEORGE HALL | 1632 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-2759 |
| GEORGE HALL | 13120 7 1/2 MILE RD | | | | CALEDONIA | WI | 53108-9530 |
| GEORGE HALL | 640 E 117TH ST | | | | CLEVELAND | OH | 44108-2385 |
| GEORGE HALL | 2085 DAWSON DR | | | | HAYNESVILLE | LA | 71038-5211 |
| GEORGE HALL | | | | | | | |
| GEORGE HALLAK | 5452 MARION AVE | | | | CYPRESS | CA | 90630-4544 |
| GEORGE HALSTEAD | 3025 4TH ST | | | | WAYLAND | MI | 49348-9157 |
| GEORGE HAMDEN | 340 APRIL LN | | | | ADRIAN | MI | 49221-4429 |
| GEORGE HAMELINE | 1454 N LONG LAKE RD | | | | FENTON | MI | 48430-8825 |
| GEORGE HAMILTON | 7120 DIAL DR | | | | DAYTON | OH | 45424-2541 |
| GEORGE HAMILTON | 1157 WALLABY DR | | | | BEAVERCREEK | OH | 45432-2819 |
| GEORGE HAMM | 6035 EPPERSON DR | | | | INDIANAPOLIS | IN | 46221-4607 |
| GEORGE HAMMAC JR | 212 E 7TH ST | | | | MONROE | MI | 48161-1310 |
| GEORGE HAMMITT | 4316 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| GEORGE HAMMOND | 24600 S HARPER RD | | | | PECULIAR | MO | 64078-8801 |
| GEORGE HAMMOND JR | 4012 LAKE AVE | | | | LOCKPORT | NY | 14094-1116 |
| GEORGE HAMZIK | 1198 E AVENIDA KINO | | | | CASA GRANDE | AZ | 85222-1009 |
| GEORGE HANCOCK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GEORGE HANDY | 2894 FRANKLIN RD | | | | LAWRENCEVILLE | GA | 30044-5769 |
| GEORGE HANDY | 2351 BELLAVISTA DR | | | | HAMILTON | OH | 45014-5819 |
| GEORGE HANEY | PO BOX 576 | | | | NORTH JACKSON | OH | 44451-0576 |
| GEORGE HANEY | 6139 TREEHAVEN CT | | | | LANCASTER | CA | 93536-7597 |
| GEORGE HANEY | 556 HULL RD | | | | MANSFIELD | OH | 44903-9479 |
| GEORGE HANKEY JR | 7807 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| GEORGE HANLEY | 860 ISLAND POINTE | | | | LAKE ORION | MI | 48362 |
| GEORGE HANNA JR | 24651 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4846 |
| GEORGE HANNAH | 1276 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2804 |
| GEORGE HANSEN | 2096 NEW STATE RD | RE#2 | | | NORWALK | OH | 44857-9166 |
| GEORGE HANSON | 6608 RIDGE MOORE DR | | | | ATLANTA | GA | 30360-1521 |
| GEORGE HANSON | 215 EAGLE NEST DR | | | | DAWSONVILLE | GA | 30534-1317 |
| GEORGE HAPSTAK | 86 6TH AVE | | | | PORT READING | NJ | 07064-2011 |
| GEORGE HARBIN | 9322 LUCIAN AVE | | | | ENGLEWOOD | FL | 34224-9514 |
| GEORGE HARCEK | 10199 LAKESIDE DR | | | | PERRINTON | MI | 48871-9647 |
| GEORGE HARDESTY | 160 TRINITY CHURCH RD | | | | WELLSVILLE | MO | 63384-4107 |
| GEORGE HARDNETT | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| GEORGE HARDY | 101 BAJART PL | | | | YONKERS | NY | 10705-2724 |
| GEORGE HARDY | 824 N BOWMAN AVE | | | | DANVILLE | IL | 61832-4032 |
| GEORGE HARGROVE | 51 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6754 |
| GEORGE HARLAN | 5601 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9468 |
| GEORGE HARMAN | 16269 W BRANT RD | | | | BRANT | MI | 48614-9703 |
| GEORGE HARNICHAR | 5170 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| GEORGE HARP | 28 LIBERTY BELL ST | | | | BEDFORD | IN | 47421-6634 |
| GEORGE HARPER | 1918 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5341 |
| GEORGE HARRIMAN | 200 MARSH RD | | | | NORFOLK | NY | 13667-3139 |
| GEORGE HARRINGTON | 13683 MAIN RD | | | | AKRON | NY | 14001-9504 |
| GEORGE HARRIS | 55 SILO WAY | | | | BLOOMFIELD | CT | 06002-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE HARRIS | 2551 6TH ST | | | | CUYAHOGA FALLS | OH | 44221-2429 |
| GEORGE HARRIS | 51 LONG MEADOW DR | | | | FRANKLIN | OH | 45005-4579 |
| GEORGE HARRIS | 1114 E MARSHALL ST | | | | MARION | IN | 46952-3049 |
| GEORGE HARRIS | 7257 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8075 |
| GEORGE HARRIS | PO BOX 241-44 | | | | LANSING | MI | 48909 |
| GEORGE HARRIS | 3195 LYLE RD | | | | LEWISTON | MI | 49756-8500 |
| GEORGE HARRIS | 4143 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| GEORGE HARRIS | 15329 WINTHROP ST | | | | DETROIT | MI | 48227-2345 |
| GEORGE HARRIS | 1823 JILL JANET ST | | | | HARRISON | MI | 48625-8610 |
| GEORGE HARRIS | G6093 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| GEORGE HARRIS SR | 623 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1622 |
| GEORGE HARRISON | 2214 SOUTHEAST LINDEN LANE | | | | GRANTS PASS | OR | 97527-5293 |
| GEORGE HARRISON | 3323 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| GEORGE HARRISON | 993 GREENE ROAD 517 | | | | PARAGOULD | AR | 72450-8182 |
| GEORGE HARRISON | 95 N ASTOR ST | | | | PONTIAC | MI | 48342-2918 |
| GEORGE HART | 106 BUCK DEER LN | | | | CAMDENTON | MO | 65020-5044 |
| GEORGE HART JR | 61 TURKEY CREEK RD | | | | CARNESVILLE | GA | 30521-3649 |
| GEORGE HARTING | 1611 S J ST | | | | ELWOOD | IN | 46036-2834 |
| GEORGE HARTMAN | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| GEORGE HARTSON | 22530 GORDON RD | | | | ST CLAIR SHRS | MI | 48081-1302 |
| GEORGE HARTWELL | 946 PURE ST NE | | | | GRAND RAPIDS | MI | 49525-2133 |
| GEORGE HARTZEL | 1848 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9515 |
| GEORGE HARVEY | 3290 E 123RD ST | | | | CLEVELAND | OH | 44120-3850 |
| GEORGE HARVEY | 224 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5534 |
| GEORGE HATCH | 133 MCCARTY RD | | | | FALMOUTH | VA | 22405-5753 |
| GEORGE HATCHER | PO BOX 594 | | | | HAZEL PARK | MI | 48030-0594 |
| GEORGE HATFIELD | 14866 S 27TH ST | | | | VICKSBURG | MI | 49097-9709 |
| GEORGE HATRIDGE | 110 TWIN SPRINGS RD | | | | BROWNSVILLE | KY | 42210-9511 |
| GEORGE HATTIEX | 923 WASHBURN ST | | | | BELOIT | WI | 53511-4519 |
| GEORGE HATTON | 3059 ROSE ST | | | | SOUTH BRANCH | MI | 48761-9722 |
| GEORGE HATZIGEORGIOU | 3851 WEST JEFFERSON AVENUE | | | | ECORSE | MI | 48229-1701 |
| GEORGE HAUSER | 1354 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-9368 |
| GEORGE HAVENS | 5314 W ARKANSAS LN | | | | ARLINGTON | TX | 76016-1203 |
| GEORGE HAVERSTICK | 2303 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9766 |
| GEORGE HAWKINS | 680 WEST CAMINI DEL ROSAL | | | | SAHUARITA | AZ | 85629 |
| GEORGE HAWKINS | RR I BOX 1738 | | | | PIEDMONT | MO | 63957 |
| GEORGE HAWKINS | PO BOX 43 | | | | GOODRICH | MI | 48438-0043 |
| GEORGE HAYDEN | PO BOX 763 | | | | MILFORD | MI | 48381-0763 |
| GEORGE HAYDEN | 3073 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| GEORGE HAYES | 4348 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| GEORGE HAYES | 3850 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7450 |
| GEORGE HAYES | 5408 FAIRHAVEN ST | | | | FLINT | MI | 48505-1025 |
| GEORGE HAYNES | 4829 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| GEORGE HAYNES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE HAYWOOD | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 |
| GEORGE HAZELBAKER | 7633 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| GEORGE HEADRICK | 7117 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5341 |
| GEORGE HEADY | 6345 S 300 W | | | | LEBANON | IN | 46052-9424 |
| GEORGE HEAPS | 2105 PURDY RD | | | | BAD AXE | MI | 48413-7809 |
| GEORGE HEARD | PO BOX 421 | | | | DAPHNE | AL | 36526-0421 |
| GEORGE HEARD | 4882 EASTLAWN ST | | | | DETROIT | MI | 48215-2149 |
| GEORGE HEATH SR. | 134 ORVILLE DR | | | | TOLEDO | OH | 43612-3529 |
| GEORGE HEATON | | | | | | | |
| GEORGE HECIMOVICH | 210 WILLARD PL | | | | WESTMONT | IL | 60559-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE HEDDEN | 2228 GOSHAWK CT | | | | NAPLES | FL | 34105-2553 |
| GEORGE HEDGEPETH | 274 COUNTY ROAD 611 | | | | LAWLEY | AL | 36793-4106 |
| GEORGE HEDGLEY | 21470 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-4838 |
| GEORGE HEDGLEY JR | 209 SOUTH 20TH AVENUE | | | | MAYWOOD | IL | 60153-1465 |
| GEORGE HEETER | 8922 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4229 |
| GEORGE HEINTZ | 7243 SPIETH RD | | | | MEDINA | OH | 44256-8956 |
| GEORGE HELOU | 47141 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4538 |
| GEORGE HELPAP | 523 S ELM ST | | | | SAGINAW | MI | 48602-1759 |
| GEORGE HELSEL | 13361 N WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| GEORGE HELTON | 1250 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5006 |
| GEORGE HELTON | 12720 WATERGROVE DR | | | | KNOXVILLE | TN | 37922-5597 |
| GEORGE HELTZEL | 300 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| GEORGE HEMELT JR | 27 LAKE DR | | | | BEL AIR | MD | 21014-5942 |
| GEORGE HENDEL | 62 DERSAM RD | | | | ALDEN | NY | 14004-9006 |
| GEORGE HENDERSON | 1343 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| GEORGE HENDERSON | 403 NW 16TH ST | | | | ATKINS | AR | 72823-3214 |
| GEORGE HENDERSON | 11148 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| GEORGE HENDRICKSON | 9369 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| GEORGE HENDRICKSON | 230 RIDGECREST HEIGHTS RD | | | | FRANKLIN | NC | 28734-2422 |
| GEORGE HENKEL | 11278 SW 73RD CIR | | | | OCALA | FL | 34476-8976 |
| GEORGE HENNINGS | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| GEORGE HENRY | 6109 W MEGAN ST | | | | CHANDLER | AZ | 85226-5860 |
| GEORGE HENRY | 2817 NORTH GRAND AVENUE | | | | TYLER | TX | 75702-1842 |
| GEORGE HENRY | PO BOX 344 | | | | FRANKTON | IN | 46044-0344 |
| GEORGE HENRY | 320 FRANKLIN ST | | | | TONAWANDA | NY | 14150-3840 |
| GEORGE HENRY SR | 5733 BASSWOOD DR | | | | LORAIN | OH | 44053-3701 |
| GEORGE HENSLEY | 5963 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7234 |
| GEORGE HENSLEY | 1915 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| GEORGE HENSON | 1602 PARK DR | | | | MIDDLETOWN | OH | 45044-6350 |
| GEORGE HERBST | 562 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| GEORGE HERCZAK | 8125 RHODES AVE | | | | NORTH HOLLYWOOD | CA | 91605-1340 |
| GEORGE HERDON | 8699 YALE RD | | | | ROOTSTOWN | OH | 44272-9538 |
| GEORGE HERINA III | 7264 WATSONS PARISH DR | | | | O FALLON | MO | 63368-8149 |
| GEORGE HERMAN | 1474 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| GEORGE HERMAN | 31254 KENDALL ST | | | | LIVONIA | MI | 48154-4357 |
| GEORGE HERNANDEZ | PO BOX 1265 | | | | CLARKSTON | MI | 48347-1265 |
| GEORGE HERNANDEZ | 470 OLD ORCHARD DR APT 11 | | | | ESSEXVILLE | MI | 48732-9516 |
| GEORGE HERNANDEZ JR | 6027 KIM AVE | | | | ALLEN PARK | MI | 48101-2510 |
| GEORGE HERRING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE HERRINGTON | 25 OAK ST | | | | AUBURN | NY | 13021 |
| GEORGE HERRON JR | 6180 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| GEORGE HERTZER JR | 268 E CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| GEORGE HESHLEY | 1227 CADY ST | | | | MAUMEE | OH | 43537-3129 |
| GEORGE HIATT | PO BOX 234 | | | | ALEXANDRIA | IN | 46001-0234 |
| GEORGE HICKS | 7012 FAIRPARK AVE | | | | CINCINNATI | OH | 45216-1929 |
| GEORGE HICKS | 3542 HALLIDAY AVE | | | | SAINT LOUIS | MO | 63118-1125 |
| GEORGE HICKS | 2514 E 5TH ST | | | | DAYTON | OH | 45403-2634 |
| GEORGE HICKS | 1400 GANDY BLVD N UNIT 112 | | | | SAINT PETERSBURG | FL | 33702-2118 |
| GEORGE HIDALGO | PO BOX 76 | 1227 S LENFESTY ST | | | MARION | IN | 46952-0076 |
| GEORGE HIESTON | 2701 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9395 |
| GEORGE HIGHAM | 4150 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| GEORGE HIGHT | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE HIGHTOWER | 18611 ASBURY PARK | | | | DETROIT | MI | 48235-3008 |
| GEORGE HILL | 3041 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2064 |
| GEORGE HILL | 1330 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| GEORGE HILL | 440 HARTWICK LN | | | | FAIRFIELD | CA | 94533-1240 |
| GEORGE HILL | 744 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1210 |
| GEORGE HILL | PO BOX 3735 | | | | DAYTON | OH | 45401-3735 |
| GEORGE HILL | 14182 W DIANE DR | | | | CAMDEN | MI | 49232-9593 |
| GEORGE HILL | 15819 BEATRICE AVE | | | | ALLEN PARK | MI | 48101-2749 |
| GEORGE HILL | 516 MAHAN RD | | | | SILER | KY | 40763-9607 |
| GEORGE HILL | PO BOX 182077 | | | | UTICA | MI | 48318-2077 |
| GEORGE HILL | 308 STANTON DR | | | | SYRACUSE | NY | 13214-1227 |
| GEORGE HILL SR | 4401 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| GEORGE HILLA | 1753 E EVELYN AVE | | | | HAZEL PARK | MI | 48030-2307 |
| GEORGE HILLERY | 7387 REYNOLDS RD | | | | MENTOR | OH | 44060-4739 |
| GEORGE HILLIER | 154 HURON WILLIAMS RD | | | | MITCHELL | IN | 47446-7462 |
| GEORGE HILSON | 3219 LIVINGSTON RD | | | | CLEVELAND | OH | 44120-3242 |
| GEORGE HILYARD | 833 ELSWORTH PL | | | | SAINT LOUIS | MO | 63135-3127 |
| GEORGE HINES JR | 1629 DARLEY AVE | | | | BALTIMORE | MD | 21213-1318 |
| GEORGE HINKLE | 3811 TUTTLE ST | | | | DANVILLE | IL | 61832-1039 |
| GEORGE HIXON | 8640 DEER TRL | | | | KALAMAZOO | MI | 49009-6453 |
| GEORGE HNILICA | 2084 PINE MOUNTAIN RD | | | | LA FOLLETTE | TN | 37766-6136 |
| GEORGE HOADLEY | 8896 LINDY LN | | | | HOLLAND | MI | 49423-9200 |
| GEORGE HOBIG | 20518 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-4240 |
| GEORGE HODGE | 143 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| GEORGE HODGE | 616 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| GEORGE HODGES | 2626 RIDDICK DR | | | | SUFFOLK | VA | 23434-2614 |
| GEORGE HODGES | 7729 BERMEJO RD | | | | FORT WORTH | TX | 76112-6118 |
| GEORGE HODGIN | 238 N JAY ST | | | | WEST MILTON | OH | 45383-1708 |
| GEORGE HOFFMAN | 941 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5013 |
| GEORGE HOFFMAN | 2585 W CREEK RD | | | | NEWFANE | NY | 14108-9750 |
| GEORGE HOFFMAN | 8371 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8740 |
| GEORGE HOFFMAN | 10897 DOSTER RD | | | | PLAINWELL | MI | 49080-9335 |
| GEORGE HOFFMAN | 217 COUNTY ROAD 830 | | | | HENDERSON | AR | 72544-9062 |
| GEORGE HOFFMAN JR | 7750 MAYO RD 188 | | | | ZEPHYRHILLS | FL | 33540 |
| GEORGE HOFFMAN JR. | 10420 US HIGHWAY 31 LOT 431 | | | | TANNER | AL | 35671-3555 |
| GEORGE HOGG | 658 BARBARA ST | | | | WESTLAND | MI | 48185-3201 |
| GEORGE HOGGE | 120 NW DEERFIELD RD | | | | UNION CITY | OH | 45390-1614 |
| GEORGE HOLLAND | 3120 SAINT FLORENCE TER | | | | OLNEY | MD | 20832-1631 |
| GEORGE HOLLAND | 9317 E NACOMA DR | | | | SUN LAKES | AZ | 85248-7455 |
| GEORGE HOLLAND | THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE | 2200 KEY TOWER | CLEVELAND | OH | 44114 |
| GEORGE HOLLIBAUGH | 229 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146-1531 |
| GEORGE HOLLIBAUGH | 390 W STARZ RD | | | | GIBSONIA | PA | 15044-7961 |
| GEORGE HOLLIES JR. | 912 W 54TH ST | | | | MARION | IN | 46953-5728 |
| GEORGE HOLLINGSWORTH | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| GEORGE HOLLINS I I | 4176 ASPEN PL | | | | WEST SALEM | OH | 44287-9654 |
| GEORGE HOLLIS | 3518 N CHANDLER DR | | | | HERNANDO | FL | 34442-3756 |
| GEORGE HOLLIS | 7767 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| GEORGE HOLLOWAY JR | PO BOX 6012 | | | | FORT WAYNE | IN | 46896-0012 |
| GEORGE HOLLOWELL | 301 S ELM ST | | | | EATON | IN | 47338 |
| GEORGE HOLMAN | 124 SW WIND RIDGE CIR | | | | LEES SUMMIT | MO | 64081-1786 |
| GEORGE HOLMQUIST | PO BOX 38 | | | | THOMPSONVILLE | MI | 49683-0038 |
| GEORGE HOLZWORTH | 10807 STACY RUN | | | | FREDERICKSBURG | VA | 22408-8040 |
| GEORGE HOMOLO | 155 POND VIEW DR | | | | HAMBURG | PA | 19526-8380 |
| GEORGE HONGACH | 25 PINE CLOSE | | | | SLEEPY HOLLOW | NY | 10591-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE HOOKS | 5221 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3413 |
| GEORGE HOOVER | 2262 TANGLEWOOD DR | | | | SALEM | OH | 44460-2527 |
| GEORGE HOPKINS | 103 DANRAY DR | | | | RICHMOND | VA | 23227-1944 |
| GEORGE HOPP | 2720 W JONQUIL AVE | | | | MCALLEN | TX | 78501-6247 |
| GEORGE HOPPE | 5703 BELLEVIEW ST | | | | EAST CHINA | MI | 48054-4112 |
| GEORGE HOPPER | 9105 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| GEORGE HORN | 11753 ALMY RD | | | | LAKEVIEW | MI | 48850-9406 |
| GEORGE HORN | 33876 COACHWOOD DR | | | | STERLING HTS | MI | 48312-6514 |
| GEORGE HORNER | 2712 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5449 |
| GEORGE HORNUNG | 3745 PURITAN DR | | | | BRUNSWICK | OH | 44212-4175 |
| GEORGE HORTON | 11090 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| GEORGE HORVATH | 2459 RUSHFORD RD | | | | FRANKLINVILLE | NY | 14737-9788 |
| GEORGE HORVATH | 2050 GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| GEORGE HOSINO | 5739 PARKSIDE PL | | | | NEWARK | CA | 94560-2515 |
| GEORGE HOUDA | 208 GRIFFIN PL SW | | | | POPLAR GROVE | IL | 61065-8741 |
| GEORGE HOUK | 48 LILAC DR | | | | W MIDDLESEX | PA | 16159-2528 |
| GEORGE HOULE | 26 1/2 STRATHALLAN PARK | | | | ROCHESTER | NY | 14607-1532 |
| GEORGE HOUSLEY | 34430 GLEN ST | | | | WESTLAND | MI | 48186-4350 |
| GEORGE HOUSLEY | 581 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| GEORGE HOUTZ | 1416 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| GEORGE HOVATTER | 16035 JONES RD | | | | BROOKSVILLE | FL | 34601-4115 |
| GEORGE HOWARD | PO BOX 430667 | | | | PONTIAC | MI | 48343-0667 |
| GEORGE HOWARD | 3194 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2206 |
| GEORGE HOWARD | RR 1 BOX 1948 | | | | CROSS TIMBERS | MO | 65634-9744 |
| GEORGE HOWARD | 1498 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| GEORGE HOWARD | 4057 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| GEORGE HOWARD | 47 MARY DAY AVE | | | | PONTIAC | MI | 48341-1730 |
| GEORGE HOWARD | 3185 N BELSAY RD | | | | FLINT | MI | 48506-2277 |
| GEORGE HOWARD JR | 8416 ROCHESTER RD | | | | GASPORT | NY | 14067-9215 |
| GEORGE HOWAY | 2433 BEECH DR | | | | KAWKAWLIN | MI | 48631-9106 |
| GEORGE HOWE JR | 8440 HARBOR VIEW DR | | | | KELSEYVILLE | CA | 95451-9060 |
| GEORGE HOWELL | 1940 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4435 |
| GEORGE HOWELL | PO BOX 1507 | | | | SEMINOLE | OK | 74818-1507 |
| GEORGE HOWELL NALL | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GEORGE HOWES | 7188 NICKETT DR | | | | N TONAWANDA | NY | 14120-1441 |
| GEORGE HRIPKO | 5599 ENGLETON LN | | | | GIRARD | OH | 44420-1609 |
| GEORGE HU | 28063 CARLTON WAY DR | | | | NOVI | MI | 48377-2632 |
| GEORGE HUBER | 3341 FLUCOM RD | | | | DE SOTO | MO | 63020-4411 |
| GEORGE HUBER | 6195 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| GEORGE HUDAK | 317 CONNECTICUT AVE | | | | TRENTON | NJ | 08629-1202 |
| GEORGE HUDDLESTON | 6057 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| GEORGE HUDDLESTON | 20 ELBERTA DR | | | | NEWNAN | GA | 30265-1752 |
| GEORGE HUDSON | 9990 MILLER RT 2 | | | | DURAND | MI | 48429 |
| GEORGE HUDSON JR | 130 N MAPLE ST | | | | FOWLERVILLE | MI | 48836-9502 |
| GEORGE HUDY JR | 9365 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| GEORGE HUESTON | 1809 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5712 |
| GEORGE HUFFMAN | 2614 ANDREW CT | | | | MUNCIE | IN | 47302-5513 |
| GEORGE HUFFMAN | 3179 E 200 N | | | | MARION | IN | 46952-6715 |
| GEORGE HUFFMAN | 33 MOUNTAINVIEW RD | | | | EWING | NJ | 08628-1847 |
| GEORGE HUGGINS | 5431 GLENCOE ST | | | | INDIANAPOLIS | IN | 46226-4718 |
| GEORGE HUGGINS JR | 1306 WOLF RUN DR | | | | LANSING | MI | 48917-9782 |
| GEORGE HUGHES | 314 YALE AVE | | | | MELBOURNE | FL | 32901-6917 |
| GEORGE HUGHES | 13149 DECOURSEY PIKE | | | | MORNING VIEW | KY | 41063-8715 |
| GEORGE HULL | 5085 S AINGER RD | | | | OLIVET | MI | 49076-9450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE HULL JR | 4861 W PRIVATE ROAD 1499 N | | | | ROSEDALE | IN | 47874-8018 |
| GEORGE HULSEY JR | 4769 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |
| GEORGE HUMENIK | 32 ASTON CIR | | | | ORMOND BEACH | FL | 32174-9006 |
| GEORGE HUMPHREYS | 159 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| GEORGE HUMPREY JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GEORGE HUNT | 12595 REED RD | | | | GRAFTON | OH | 44044-9573 |
| GEORGE HUNT | 20317 STATE ROUTE 637 | RR 1 BOX 174 | | | OAKWOOD | OH | 45873-9046 |
| GEORGE HUNTER | 2789 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9779 |
| GEORGE HUNTER | 3039 STATE ST | | | | SAGINAW | MI | 48602-3654 |
| GEORGE HUNTINGTON | 6998 PEPPE TREE CT | | | | LOCKPORT | NY | 14094-9558 |
| GEORGE HUNTLEY | 10 S PHEASANT ST | | | | FOWLER | OH | 44418-9738 |
| GEORGE HURN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE HUSTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE HUTCHISON | PO BOX 3256 | | | | LONDON | KY | 40743-3256 |
| GEORGE HUTZ JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE HYKE JR | 3452 STATE HIGHWAY 13 | | | | WISCONSIN DELLS | WI | 53965-8836 |
| GEORGE I HARRIS | 7257 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8075 |
| GEORGE I I I, DAVID G | 4038 SAINT ANDREWS CT APT 4 | | | | CANFIELD | OH | 44406-8027 |
| GEORGE I KALOURIS | 499 13TH ST | | | | CAMPBELL | OH | 44405-1228 |
| GEORGE ICE | 4220 W 200 N | | | | ANDERSON | IN | 46011-8787 |
| GEORGE II, AUGUST A | 7127 SPRINGBORO PIKE APT 2 | | | | DAYTON | OH | 45449-3655 |
| GEORGE III, DAVID G | 4038 SAINT ANDREWS CT APT 4 | | | | CANFIELD | OH | 44406-8027 |
| GEORGE III, JOSEPH J | 6744 BURNSIDE LN | | | | DUBLIN | OH | 43016-8026 |
| GEORGE III, WALTER | 4565 MEADOW CREEK PATH | | | | LITHONIA | GA | 30038-7704 |
| GEORGE INDLEKOFER | 14340 LINCOLN RD | | | | CHESANING | MI | 48616-8465 |
| GEORGE INGALA | 412 MAIN ST APT 14 | | | | TERRYVILLE | CT | 06786-5609 |
| GEORGE INSTR/RYL OAK | 4949 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1016 |
| GEORGE INSTRUMENT CO | 4949 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1095 |
| GEORGE INSTRUMENT COMPANY | 4949 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1016 |
| GEORGE INWOOD | 110 COUNTY ROAD 669 | | | | ATHENS | TN | 37303-6075 |
| GEORGE IRELAND | 572 BIRD AVE | | | | BUFFALO | NY | 14222-1137 |
| GEORGE IREY | 26906 E 307TH ST | | | | HARRISONVILLE | MO | 64701-8108 |
| GEORGE IRISH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE IRONS | 6636 BAILEY LAKE AVE | | | | HARRISON | MI | 48625-9673 |
| GEORGE IRVIN | 1200 UPPER HEMBREE RD | | | | ROSWELL | GA | 30076-1144 |
| GEORGE IRWIN | 101 CHABLIS CT | | | | BRASELTON | GA | 30517-2410 |
| GEORGE ISON | PO BOX 20676 | | | | SAINT PETERSBURG | FL | 33742-0676 |
| GEORGE ISZKUN | 53 BURGUNDY TER | | | | BUFFALO | NY | 14228-1334 |
| GEORGE IVANOVIC | 2323 24 MILE RD | | | | SHELBY TWP | MI | 48316-2764 |
| GEORGE IZYDOREK | 4675 DIEHL RD | | | | METAMORA | MI | 48455-9617 |
| GEORGE J BORRELLI | 581   PECK ROAD | | | | SPENCERPORT | NY | 14559-9549 |
| GEORGE J BRENNAN | 1345 MCKINLEY PKWY APT E | | | | BUFFALO | NY | 14218 |
| GEORGE J CALLAN JR | 724 FOOTE AVE | | | | DURYEA | PA | 18642-1520 |
| GEORGE J CARNEY | 213 FAWN LN | | | | CORTLAND | OH | 44410 |
| GEORGE J CHARRETTE | 3822 STARFIELD LANE | | | | LAS VEGAS | NV | 89147-8031 |
| GEORGE J DELIA | 25  ST  ELIAS  CIRCLE | | | | ROCHESTER | NY | 14626 |
| GEORGE J DESTAFFAN | 205 BROWN AVE | | | | SYRACUSE | NY | 13211-1721 |
| GEORGE J DITTRICH MEMORIAL | 524 N PARK AVE | | | | FOND DU LAC | WI | 54935-1943 |
| GEORGE J DOMEN | 1014 SAMANTHA LANE APT 201 | | | | ODENTON | MD | 21113 |
| GEORGE J DWYER | 239 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| GEORGE J FERRO | 62 MARKIE DRIVE | | | | ROCHESTER | NY | 14606-4554 |
| GEORGE J GIBSON | 11912 AMETHYST ST. | | | | GARDEN GROVE | CA | 92845 |
| GEORGE J GRAF | 9 LINDEN CT | | | | FREDERICKSBURG | VA | 22406-7493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE J HALL | 640 E 117TH ST | | | | CLEVELAND | OH | 44108-2385 |
| GEORGE J HARCEK | 2512 WOODLAND TRL | | | | FLINT | MI | 48507-5906 |
| GEORGE J JOHNSON | 2875 W BURT RD | | | | MONTROSE | MI | 48457-9362 |
| GEORGE J LAROCHE | 534 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| GEORGE J LINKUS | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GEORGE J LUCAS JR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GEORGE J LYLES 3D | 8296 WOODWARD AVE | | | | DETROIT | MI | 48202-2532 |
| GEORGE J LYNCH JR | 1301 N BIRNEY ST | | | | BAY CITY | MI | 48708-6115 |
| GEORGE J MACK | 969 WHIPPORWILL DR | | | | PORT ORANGE | FL | 32127-5990 |
| GEORGE J MANCE JR | 1637 BEAVERCREEK LN | | | | KETTERING | OH | 45429-3707 |
| GEORGE J MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| GEORGE J MILLER | 116 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1732 |
| GEORGE J MORRISON | 3 MARANDA ST | | | | WORCESTER | MA | 01604-2405 |
| GEORGE J MORROW | 10350 PENROSE ST | | | | SUN VALLEY | CA | 91352-2120 |
| GEORGE J MOTON | 901 PALLISTER ST APT 203 | | | | DETROIT | MI | 48202-2679 |
| GEORGE J OLSZEWSKI | 218 NESBIT RD | | | | OAKDALE | PA | 15071 |
| GEORGE J ORLANDO | 396 PECK RD | | | | SPENCERPORT | NY | 14559-9551 |
| GEORGE J PETERS | 990 ST RT 121 N | | | | NEW PARIS | OH | 45347 |
| GEORGE J PINTER | BOX 216C, THIGPEN | | | | RAYMOND | MS | 39154-0216 |
| GEORGE J POPESCU | 1405 STATE RD. N.W. | | | | WARREN | OH | 44481-9132 |
| GEORGE J RUTLEDGE | 1364 102ND ST | | | | NIAGARA FALLS | NY | 14304-2720 |
| GEORGE J SIMMS | 9115 MAINSAIL DR | | | | GAINESVILLE | GA | 30506-6329 |
| GEORGE J SINKLER | 5311 WESLEY AVE | | | | BALTIMORE | MD | 21207-6853 |
| GEORGE J SMITH JR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GEORGE J SPAIN | 219   SUPERIOR ST. | | | | NEWTON FALLS | OH | 44444-1748 |
| GEORGE J STEVIAN | 1203 MANOR DR | | | | MARION | IN | 46952-1937 |
| GEORGE J STRONG | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| GEORGE J TAYLOR | 4445 WHITE HORSE DR | | | | HOWELL | MI | 48843-6625 |
| GEORGE J TREISCH | 366   WILLARD S.E. | | | | WARREN | OH | 44483-6238 |
| GEORGE J VANDE RIET | 215 CLIFFCAVE | | | | ST LOUIS | MO | 63129-3613 |
| GEORGE J VANDE RIET | 215 CLIFF CAVE ROAD | | | | ST LOUIS | MO | 63129-3613 |
| GEORGE J VASKO | 2804 HOOD ST SW | | | | WARREN | OH | 44481-8617 |
| GEORGE J VOULGARIS | 3187 N M 52 | | | | OWOSSO | MI | 48867-1039 |
| GEORGE J WASINGER JR | 189 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7818 |
| GEORGE J WIESSEMAN, TRUSTEE | WIESSEMAN FAMILY TRUST | 11761 PECAN WAY | | | LOMA LINDA | CA | 92354 |
| GEORGE J WILLIAMS JR | PO BOX 164 | | | | STEPHENSON | MI | 49887-0164 |
| GEORGE J. CATRONE | | | | | | | |
| GEORGE J. IGEL & CO. | | 2040 ALUM CREEK DR | | | | OH | 43207 |
| GEORGE J. VALKO | | | | | | | |
| GEORGE JABLONSKI | 1245 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| GEORGE JACKLEY | 2853 E 1150 N | | | | ALEXANDRIA | IN | 46001-9061 |
| GEORGE JACKSON | 15141 SUSSEX ST APT A2 | | | | DETROIT | MI | 48227-2670 |
| GEORGE JACKSON | 119 JACKSON RD | | | | VILONIA | AR | 72173-9828 |
| GEORGE JACKSON | 3700 S NUGENT RD | | | | UBLY | MI | 48475-9793 |
| GEORGE JACKSON | 5816 ETHELBERT AVE | | | | BALTIMORE | MD | 21215-3906 |
| GEORGE JACKSON | 9 GEORGE CT | | | | HASBROUCK HTS | NJ | 07604-1512 |
| GEORGE JACKSON | 849 OSMOND AVE | | | | DAYTON | OH | 45402-5240 |
| GEORGE JACKSON | 1900 O ST | | | | BRUNSWICK | GA | 31520-5449 |
| GEORGE JACKSON | 1317 WOODSIDE DR | | | | ANDERSON | IN | 46011-2463 |
| GEORGE JACKSON | 6413 SADDLE HORSE LN | | | | FOREST HILL | TX | 76119-7128 |
| GEORGE JACKSON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GEORGE JACKSON JR | 29318 TOWER RD | | | | SALEM | OH | 44460-9523 |
| GEORGE JACOBS | 1101 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE JACOBS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GEORGE JACOBS JR | 377 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| GEORGE JACOBSEN | 2017 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0489 |
| GEORGE JACOBSEN | 63764 GEORGETOWNE E | | | | WASHINGTON | MI | 48095-2440 |
| GEORGE JACOBSON | 5027 CARAWAY DR | | | | STERLING HTS | MI | 48314-4125 |
| GEORGE JAJUGA | 35319 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |
| GEORGE JAKUBIK | 30229 BRADNER DR | | | | WARREN | MI | 48088-5867 |
| GEORGE JAMES | 13319 GOLDEN VALLEY DR | | | | CYPRESS | TX | 77429-3575 |
| GEORGE JAMES | 40205 6 MILE RD | | | | NORTHVILLE | MI | 48168-2369 |
| GEORGE JAMES JR | 3223 ROLFE AVE | | | | DAYTON | OH | 45414-5148 |
| GEORGE JAMES SHEEHAN,B.SC., B.SC., B.C.S. | | | | | | | |
| GEORGE JAMESON | 7200 E EVANS AVE APT 615 | | | | DENVER | CO | 80224-2446 |
| GEORGE JAMISON | APT 308 | 655 RIVERSIDE DRIVE | | | MEMPHIS | TN | 38103-4629 |
| GEORGE JANCARIK | 8503 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| GEORGE JANCZAK | 66 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-3606 |
| GEORGE JANCZAK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE JANCZAK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE JANUS | 3338 MCKINLEY RD | | | | CHINA | MI | 48054-1121 |
| GEORGE JARJOURA | 32 ALLEN AVE | | | | PAWTUCKET | RI | 02860-2302 |
| GEORGE JARVIS | | | | | | | |
| GEORGE JEFFERS | 125 WINSON AVE | | | | ENGLEWOOD | FL | 34223-3135 |
| GEORGE JEFFERSON | 1308 SAN MIGUEL AVE | | | | SPRING VALLEY | CA | 91977-4439 |
| GEORGE JEFFERSON | 168 HOMECREST RD | | | | BATTLE CREEK | MI | 49037-2650 |
| GEORGE JEFFERY | 8838 TAR HILL LN | | | | ORLANDO | FL | 32836-6187 |
| GEORGE JEFFREY | 20310 VIA MANZANILLO | | | | YORBA LINDA | CA | 92887-3264 |
| GEORGE JEFFRIES | 40 BROOKDALE CIR | | | | NEW ROCHELLE | NY | 10801-2041 |
| GEORGE JEMISON | 466 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2739 |
| GEORGE JENKINS | 4096 27TH ST | | | | DORR | MI | 49323-9481 |
| GEORGE JENNINGS | PO BOX 337 | | | | TREZEVANT | TN | 38258-0337 |
| GEORGE JENNINGS JR | PO BOX 181 | | | | NEWARK | TX | 76071-0181 |
| GEORGE JENSEN | 602 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| GEORGE JENSEN | 4389 CEDAR LAKE RD | | | | TRAVERSE CITY | MI | 49684-8373 |
| GEORGE JENTZEN | 4452 LAMSON ST | | | | SAGINAW | MI | 48601-6775 |
| GEORGE JERRY | 9099 N UNION RD | | | | SAINT LOUIS | MI | 48880-9216 |
| GEORGE JESSIE | 15649 HIGHWAY 49 | | | | MARVELL | AR | 72366 |
| GEORGE JEWELL | 5533 JONES RD | | | | NORTH BRANCH | MI | 48461-9590 |
| GEORGE JEWELL | 1860 ECHO HILLS RD | | | | HOWELL | MI | 48855-9754 |
| GEORGE JEWETT JR | 610 TORRINGTON PL | | | | DAYTON | OH | 45406-4438 |
| GEORGE JIMENEZ | 3318 DENTON WAY | | | | SAN JOSE | CA | 95121-1334 |
| GEORGE JIMENEZ | 2214 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| GEORGE JOB | 32729 PRATT RD | | | | RICHMOND | MI | 48062-2312 |
| GEORGE JOHANNES | 1666 E SHANGRI LA DR | | | | DAYTONA BEACH | FL | 32119-1520 |
| GEORGE JOHN | 18847 ALEXANDER AVE | | | | CERRITOS | CA | 90703-6311 |
| GEORGE JOHN H (439065) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GEORGE JOHN R (461785) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GEORGE JOHNSON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| GEORGE JOHNSON | 4618 174TH PLACE SE | | | | BELLEVUE | WA | 98006 |
| GEORGE JOHNSON | 3048 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| GEORGE JOHNSON | 25 TWILIGHT DR | | | | CLIFTON PARK | NY | 12065-2116 |
| GEORGE JOHNSON | 1324 N FULTON AVE | | | | BALTIMORE | MD | 21217-1528 |
| GEORGE JOHNSON | 1100 COOKS LN | | | | BALTIMORE | MD | 21229-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE JOHNSON | 1331 STAFFORD AVE | | | | BRISTOL | CT | 06010-2871 |
| GEORGE JOHNSON | 1980 HESSEN RD | | | | COLUMBUS | MI | 48063-3216 |
| GEORGE JOHNSON | 290 LAKE RIDGE VIEW RD | | | | BUTLER | TN | 37640-7661 |
| GEORGE JOHNSON | 20625 BALFOUR ST APT 2 | | | | HARPER WOODS | MI | 48225-1576 |
| GEORGE JOHNSON | 5851 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3009 |
| GEORGE JOHNSON | 7834 SUNRUNNER DR | | | | NEW PORT RICHEY | FL | 34653-3642 |
| GEORGE JOHNSON | 6504 OAK GROVE RD | | | | BURLINGTON | MI | 49029-9742 |
| GEORGE JOHNSON | 2786 SOLDIERS HOME-W CAROLTN | | | | DAYTON | OH | 45418 |
| GEORGE JOHNSON | 4807 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2115 |
| GEORGE JOHNSON | 13136 INDIANA ST | | | | DETROIT | MI | 48238-3037 |
| GEORGE JOHNSON | 1840 MCTAGGART DR | | | | AKRON | OH | 44320-3920 |
| GEORGE JOHNSON | 7901 CECIL ST | | | | JACKSONVILLE | FL | 32221-6706 |
| GEORGE JOHNSON | 595 SHADY LAND CHURCH RD | | | | BOWLING GREEN | KY | 42101-8366 |
| GEORGE JOHNSON | PO BOX 806 | | | | FLINT | MI | 48501-0806 |
| GEORGE JOHNSON | 4400 LANNEY LN | | | | METAMORA | MI | 48455-8712 |
| GEORGE JOHNSON | 455 COUNTY RD 1093 | | | | PLANTERSVILLE | MS | 38862 |
| GEORGE JOHNSON | 1409 MILMO DR | | | | FORT WORTH | TX | 76134-1717 |
| GEORGE JOHNSON | 2875 W BURT RD | | | | MONTROSE | MI | 48457-9362 |
| GEORGE JOHNSON | 2514 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4465 |
| GEORGE JOHNSON & COMPANY | 1200 BUHL BLDG | 535 GRISWOLD ST | | | DETROIT | MI | 48226 |
| GEORGE JOHNSON & COMPANY | STE 1200 | 535 GRISWOLD STREET | | | DETROIT | MI | 48226-3689 |
| GEORGE JOHNSON & COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 BUHL BLDG | 535 GRISWOLD ST | | DETROIT | MI | 48226-3689 |
| GEORGE JOHNSON JR | 1940 BENSON DR | | | | DAYTON | OH | 45406 |
| GEORGE JOHNSON JR | 1628 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| GEORGE JOHNSON JR | 623 ANNA ST | | | | DAYTON | OH | 45402-5436 |
| GEORGE JOHNSON JR | 283 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4202 |
| GEORGE JOHNSON JR | 3059 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1638 |
| GEORGE JOHNSTON | 6203 WESTLAKE AVE | | | | PARMA | OH | 44129-2353 |
| GEORGE JOHNSTON | 1565 S MAIN ST | | | | CLYDE | OH | 43410-2043 |
| GEORGE JOHNSTON | 121 SINCLAIR ST | | | | BELLEVUE | OH | 44811-1532 |
| GEORGE JOHNSTON JR | 4327 N EAGER RD | | | | HOWELL | MI | 48855-6735 |
| GEORGE JONES | 1014 WOODY DR | | | | SOUTH PARK | PA | 15129-8935 |
| GEORGE JONES | PO BOX 365 | | | | FLINT | MI | 48501-0365 |
| GEORGE JONES | 600 SQUIRE LN APT 2A | | | | BEL AIR | MD | 21014-6218 |
| GEORGE JONES | 16 6TH AVE | | | | PORT READING | NJ | 07064-2008 |
| GEORGE JONES | 1206 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-4401 |
| GEORGE JONES | 227 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4863 |
| GEORGE JONES | 4916 W 24TH ST | | | | SPEEDWAY | IN | 46224-5112 |
| GEORGE JONES | PO BOX 7332 | | | | BLOOMFIELD | MI | 48302-7332 |
| GEORGE JONES | 2014 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0348 |
| GEORGE JONES | 32341 BEVERLY RD | | | | ROMULUS | MI | 48174-4300 |
| GEORGE JONES | 177 PRIVATE ROAD 4586 | | | | BOYD | TX | 76023-4231 |
| GEORGE JONES | 47 ANDRESEN CT | | | | HAZEL PARK | MI | 48030-1117 |
| GEORGE JONES | 4032 N MAIN ST APT 105 | | | | DAYTON | OH | 45405-1605 |
| GEORGE JONES | 6008 LANCASTER DR | | | | FLINT | MI | 48532-3213 |
| GEORGE JONES | 234 HOWARD ST | | | | GREENFIELD | IN | 46140-2132 |
| GEORGE JONES | 2127 BALTIMORE ST LOT 3 | | | | DEFIANCE | OH | 43512-1978 |
| GEORGE JONES | 2219 ARNETTE ST | | | | SAGINAW | MI | 48601-4004 |
| GEORGE JONES | 16146 FAIRFIELD STREET | | | | DETROIT | MI | 48221-3004 |
| GEORGE JONES | 334 E 26TH AVE | | | | NORTH KANSAS CITY | MO | 64116-3078 |
| GEORGE JONES | 14403 SUMMERSIDE ST | | | | LIVONIA | MI | 48154-4535 |
| GEORGE JONES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE JONES JR | 101 NORTH UPLAND AVENUE | | | | DAYTON | OH | 45417-1751 |
| GEORGE JONES JR | 1126 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5502 |
| GEORGE JONES JR | 65 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4660 |
| GEORGE JORDAN | 3740 OAKWOOD DR | | | | AMELIA | OH | 45102-1220 |
| GEORGE JORDAN | 801 NE MAPLE DR | | | | KANSAS CITY | MO | 64118-4733 |
| GEORGE JORDAN | 405 12TH AVE SW | | | | DECATUR | AL | 35601-2125 |
| GEORGE JORDAN JR | 2955 CALVERT ST | | | | DETROIT | MI | 48206-1405 |
| GEORGE JORDANOV | 53 MONA CT | | | | DEPEW | NY | 14043-1517 |
| GEORGE JORKASKY | 6344 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| GEORGE JORKOS | 980 SYCAMORE CT | | | | DEFIANCE | OH | 43512-3636 |
| GEORGE JOSEPH | 6129 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9336 |
| GEORGE JOSEPH | | | | | | | |
| GEORGE JOURDEN | 13196 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8516 |
| GEORGE JOVONAVICH | 28122 PARK CT | | | | MADISON HEIGHTS | MI | 48071-2937 |
| GEORGE JOYES | 85 ERIE ST APT A | | | | TONAWANDA | NY | 14150-3845 |
| GEORGE JR, ARTHUR C | 7073 SHAWNEE DR | | | | ROMULUS | MI | 48174-4080 |
| GEORGE JR, ARTHUR E | 6011 EASY PACE CIR NW | | | | CANTON | OH | 44718-2217 |
| GEORGE JR, CHARLES | 5614 SANDBURN AVE | | | | SHELBY TOWNSHIP | MI | 48316-2436 |
| GEORGE JR, HAROLD J | 10 MAIN ST APT 603 | | | | FRAMINGHAM | MA | 01702-2949 |
| GEORGE JR, JOSEPH J | 21506 ARROWHEAD ST | | | | ST CLAIR SHRS | MI | 48082-1218 |
| GEORGE JR, LACY | 7021 NORMA ST | | | | FORT WORTH | TX | 76112-5620 |
| GEORGE JR, LLOYD | 1205 INA DR SW | | | | WARREN | OH | 44481-8636 |
| GEORGE JR, PAUL M | 123 BAYLEY CIR | | | | NOBLESVILLE | IN | 46062-9014 |
| GEORGE JR, ROBERT J | 1439 HERTFORD CT | | | | OXFORD | MI | 48371-5961 |
| GEORGE JR, WALTER | 8411 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| GEORGE JULIAS | 2480 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| GEORGE JULIEN | 27630 WICK RD | | | | ROMULUS | MI | 48174-2637 |
| GEORGE JULOS | 178 BARNETT STREET | | | | WASHINGTON | PA | 15301 |
| GEORGE JUSTICE | 9466 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| GEORGE K BOU-SLIMAN | 4899 RUSTIC OAKS CIR | | | | NAPLES | FL | 34105 |
| GEORGE K EDWARDS | 1515 4TH AVE | | | | FORD CITY | PA | 16226 |
| GEORGE K GRANT | 2030 HARVARD BLVD. | | | | DAYTON | OH | 45406 |
| GEORGE K MONROE & CARMEN MONROE | GEORGE K MONROE & CARMEN MONROE JTWROS | 513 LIME ST | | | REDLANDS | CA | 92374-5313 |
| GEORGE K PELONIS | 2317 N CAMPBELL RD | | | | ROYAL OAK | MI | 48073-4250 |
| GEORGE K RADIN | 1318 E 2350TH RD | | | | EUDORA | KS | 66025-9278 |
| GEORGE K THEOPHANOUS | 851 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5341 |
| GEORGE KAGANAC | 40166 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1927 |
| GEORGE KAISER | 5141 ARDEN AVE | | | | WARREN | MI | 48092-1187 |
| GEORGE KALAMAS JR | 13320 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3069 |
| GEORGE KALAMETS | 7177 COOL RD | | | | CANFIELD | OH | 44406-8403 |
| GEORGE KALAMETS JR | 6378 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 |
| GEORGE KALAPOS | 14223 ANDREW SCOTT RD | | | | SPRING HILL | FL | 34609-0807 |
| GEORGE KALO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE KALOURIS | 499 13TH ST | | | | CAMPBELL | OH | 44405-1228 |
| GEORGE KALSO | 50655 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| GEORGE KAMBERGER SR | 107 BLADEN RD | | | | BALTIMORE | MD | 21221-3724 |
| GEORGE KAMINCHAK | 313 KENDAL CT E | | | | AMHERST | OH | 44001-2362 |
| GEORGE KAMINSKI | 8300 E DALEA WAY | | | | GOLD CANYON | AZ | 85218-5919 |
| GEORGE KAMINSKI | PO BOX 47182 | | | | KANSAS CITY | MO | 64188-7182 |
| GEORGE KAMITS | 614 SE 18TH ST | | | | CAPE CORAL | FL | 33990-2340 |
| GEORGE KAMOUTSIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE KANEASTER | 1104 MAIN ST | | | | PARKVILLE | MO | 64152-3634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE KAPSULIS | 45 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| GEORGE KARANICOLAS | 7243 39TH LN E | | | | SARASOTA | FL | 34243-5134 |
| GEORGE KARAS | 457 CLINTON AVE NW | | | | WALKER | MI | 49534-3574 |
| GEORGE KARBULA | 1306 ST RT 314 | | | | MANSFIELD | OH | 44903 |
| GEORGE KARES | 1806 KATHRYN CT | | | | ARLINGTON | TX | 76018-0948 |
| GEORGE KARR | 12160 RYLE RD | | | | UNION | KY | 41091-9614 |
| GEORGE KARRAS | 25319 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3347 |
| GEORGE KARRAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE KASCHAK | 3995 ADRIAN DR SE | | | | WARREN | OH | 44484-2748 |
| GEORGE KASCSAK | 5542 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| GEORGE KASPER | 46958 KRAMER DR | | | | SHELBY TWP | MI | 48315-5146 |
| GEORGE KASSA | 32045 AUGUSTA DR | | | | ROMULUS | MI | 48174-6369 |
| GEORGE KASSAB | 1843 CHASE DR | | | | ROCHESTER | MI | 48307-6000 |
| GEORGE KAST | 21063 ALICIA CT | | | | LOCKPORT | IL | 60441-9587 |
| GEORGE KASZA | 1723 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1059 |
| GEORGE KATIRGIS | 8180 WILDCAT RD | | | | TIPP CITY | OH | 45371-9144 |
| GEORGE KAUFFMAN | 726 BEVERLY RD | | | | RAHWAY | NJ | 07065-1805 |
| GEORGE KAWKA | 1766 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 |
| GEORGE KAYSER | MANAGER | GENERAL SUPPLY & SERVICES, INC. D/B/A GEXPRO | 400 TECHNOLOGY COURT, SE | | SMYRNA | GA | 30082-5237 |
| GEORGE KAZA | 4087 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| GEORGE KAZARIAN | 144 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| GEORGE KAZDA | 7837 CATALPA AVE | | | | WOODRIDGE | IL | 60517-3424 |
| GEORGE KECK | 6215 W. LAKE DR | | | | HASLETT | MI | 48840 |
| GEORGE KEEHN | 150 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3740 |
| GEORGE KEELY | 7209 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| GEORGE KEENAN | 7654 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| GEORGE KEFALAS | 5095 HIDDEN VIEW DR | | | | HILLIARD | OH | 43026-8554 |
| GEORGE KEITH | 5996 SAVANNAH DR | | | | MILTON | FL | 32570-3559 |
| GEORGE KEITH | 4903 WHITFIELD ST | | | | DETROIT | MI | 48204-2173 |
| GEORGE KEKHOUA | 35776 KOENIG ST | | | | NEW BALTIMORE | MI | 48047-2421 |
| GEORGE KELL | 2561 CARIBE DR | | | | LADY LAKE | FL | 32162-0209 |
| GEORGE KELL MOTORS, INC. | BOBBY DEAN SIDES | 501 HIGHWAY 367 N | | | NEWPORT | AR | 72112-4834 |
| GEORGE KELL MOTORS, INC. | 501 HIGHWAY 367 N | | | | NEWPORT | AR | 72112-4834 |
| GEORGE KELLER | 97 BERNICE AVE | | | | MARTINSBURG | WV | 25405-0044 |
| GEORGE KELLER | 1404 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| GEORGE KELLEY | 7800 NW 69TH TER | | | | TAMARAC | FL | 33321-4931 |
| GEORGE KELLEY | 6735 WILTON CT | | | | INDIANAPOLIS | IN | 46214-3621 |
| GEORGE KELLEY | 2866 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179-5004 |
| GEORGE KELLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE KELLIKER | 21035 WAKEDON ST | | | | SOUTHFIELD | MI | 48033-3643 |
| GEORGE KELLY | 4860 ECKLES ST | | | | CLARKSTON | MI | 48346-3514 |
| GEORGE KELLY | 1301 S GRANT AVE | | | | JANESVILLE | WI | 53546-5406 |
| GEORGE KELLY | 69 CEDARWOOD LN APT C | | | | SABINA | OH | 45169-1364 |
| GEORGE KEMP | 21398 JACKSONVILLE ST | | | | FARMINGTON HILLS | MI | 48336-5842 |
| GEORGE KEMPSON JR | PO BOX 821 | | | | REX | GA | 30273-0821 |
| GEORGE KENDALL | 5404 LINDA LN | | | | ANDERSON | IN | 46011-1426 |
| GEORGE KENDALL JR | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 |
| GEORGE KENDRICK | 4235 ROOKWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3763 |
| GEORGE KENNEBREW | 335 N FAYETTE DR | | | | FAYETTEVILLE | GA | 30214-3434 |
| GEORGE KENNEDY JR | 6016 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| GEORGE KENNETH W & FLORENCE K | PO BOX 553 | | | | CANFIELD | OH | 44406-0553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE KENNEY JR | 6 WILKINS ST | | | | HUDSON | MA | 01749-1802 |
| GEORGE KENNISHA | GEORGE, KENNISHA | 801 COUNTRY PLACE DR | | | HOUSTON | TX | 77079 |
| GEORGE KENWORTHY | 3210 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2484 |
| GEORGE KENWORTHY | 1540 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1841 |
| GEORGE KEPCHER SR | 11 OLINDA AVE | | | | HASTINGS ON HUDSON | NY | 10706-2311 |
| GEORGE KERIS | 2120 LAKE DR | | | | ANDERSON | IN | 46012-1817 |
| GEORGE KERLICK | RR 2 BOX 170 | | | | MINCO | OK | 73059-9329 |
| GEORGE KERMANS JR | RR 1 BOX 1514 | | | | WAYNE | WV | 25570-9735 |
| GEORGE KERNER | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101-6580 |
| GEORGE KERNS | 13588 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| GEORGE KETTERING | 64 RICKERT RD | | | | GREENVILLE | PA | 16125-9298 |
| GEORGE KEVIN | 63 LANDON CIR | | | | WHEATON | IL | 60189-5914 |
| GEORGE KEY | HC 86 BOX 50 | | | | MONTERVILLE | WV | 26282-9301 |
| GEORGE KIBLER | 15402 ELM ST | | | | BASEHOR | KS | 66007-9210 |
| GEORGE KIDD | 10090 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| GEORGE KIESTER | 11512 ASPEN DR | | | | PLYMOUTH | MI | 48170-4597 |
| GEORGE KILBY | 2027 CARAWAY ST | | | | ESCONDIDO | CA | 92026-1701 |
| GEORGE KILE JR | HC 32 BOX 329 | | | | PETERSBURG | WV | 26847-9606 |
| GEORGE KILLIAN | 9241 CLEAR CREEK DR | | | | EVANSVILLE | IN | 47711-7857 |
| GEORGE KILLIAS | 6721 YOUNGSTOWN AVE | | | | BALTIMORE | MD | 21222-1026 |
| GEORGE KILMER | 331 EVANS RUN DR | | | | MARTINSBURG | WV | 25405-5206 |
| GEORGE KIMBER | 120 BAY ST | | | | DAVISON | MI | 48423-1112 |
| GEORGE KIMBLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE KIMBROUGH JR | 1634 PONTIAC ST | | | | FLINT | MI | 48503-5107 |
| GEORGE KIMIS | 2454 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| GEORGE KIMMET | PO BOX 271 | | | | OTTOVILLE | OH | 45876-0271 |
| GEORGE KING | 3327 COTSWOLD LN | | | | MURFREESBORO | TN | 37128-8244 |
| GEORGE KING | 1500 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1435 |
| GEORGE KING | 10885 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| GEORGE KING | 5455 SEVERENCE RD BOX 706 | | | | CASS CITY | MI | 48726 |
| GEORGE KING | 406 E MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-1127 |
| GEORGE KING | 208 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1228 |
| GEORGE KING | 1311 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7720 |
| GEORGE KING JR | PO BOX 38847 | | | | DETROIT | MI | 48238-0847 |
| GEORGE KINGERY | BOX 10485 ALLEN RD NW | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| GEORGE KINGSTON III | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| GEORGE KINGSTON JR | 2936 EGGERT RD | | | | TONAWANDA | NY | 14150-8140 |
| GEORGE KINNEY | 116 DANNY LN | | | | MOUNT MORRIS | MI | 48458-1246 |
| GEORGE KINNEY | 3402 N TERM ST | | | | FLINT | MI | 48506-2624 |
| GEORGE KINNEY JR | 1508 N MEADOWLARK DR | | | | JENISON | MI | 49428-9390 |
| GEORGE KINNEY JR | 12586 IRONWOOD DR | | | | BIRCH RUN | MI | 48415-8541 |
| GEORGE KINSEY | 6031 ELM LN | | | | MATTESON | IL | 60443-1319 |
| GEORGE KINSLEY | 5355 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1085 |
| GEORGE KIOULTZOPOULOS | 14707 HERON LAKE XING | | | | FORT WAYNE | IN | 46814-7588 |
| GEORGE KIPTA | 8621 N RIVER RD | | | | HAYWARD | WI | 54843-4466 |
| GEORGE KIRBY II | 1180 ALLEN ST | | | | BURTON | MI | 48529-1102 |
| GEORGE KIRCHOFF | 6990 CANYON DR | | | | ROMULUS | MI | 48174-5012 |
| GEORGE KIRKLAND | PO BOX 36165 | | | | GROSSE POINTE FARMS | MI | 48236-0165 |
| GEORGE KIRKMAN | 681 N PIKE RD ROUTE 2 | | | | SPRINGVILLE | IN | 47462 |
| GEORGE KISER JR | 5254 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047-6714 |
| GEORGE KISSANE | 607 W 600 N | | | | ALEXANDRIA | IN | 46001-8211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE KISSINGER | 3575 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 |
| GEORGE KISTNER | 1134 EUGENE DR | | | | TOMS RIVER | NJ | 08753-3011 |
| GEORGE KITCHEN | 43310 VISTA SIERRA DR | | | | LANCASTER | CA | 93536-6614 |
| GEORGE KITCHEN | 9901 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9746 |
| GEORGE KITCHEN | 187 N WATERWAY DR NW | | | | PORT CHARLOTTE | FL | 33952-7946 |
| GEORGE KLASS | 4007 CORYDON AVE | | | | NORTH PORT | FL | 34286-6070 |
| GEORGE KLASS | 300 SPRINGDALE AVE | | | | SALEM | OH | 44460-1163 |
| GEORGE KLEIN | 190 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3139 |
| GEORGE KLEINFELDER | PO BOX  20236 | | | | DAYTON | OH | 45420-0236 |
| GEORGE KLEPACK | 608 HORIZON DR | | | | MIDDLEBURY | IN | 46540-9060 |
| GEORGE KLIMIS | LIPSOS-T-K | | | LIPSOS DO/SOS 85001 GREECE | | | |
| GEORGE KLINE | 3520 HUNT RD | | | | ADRIAN | MI | 49221-9235 |
| GEORGE KLINE | 715 LAYTON RD | | | | ANDERSON | IN | 46011-1523 |
| GEORGE KLINGLER | 1301 LOWENSTEIN ST | | | | WAKE FOREST | NC | 27587-8358 |
| GEORGE KLINGSPOHN | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 |
| GEORGE KLOSOWSKI | 308 SUNRISE RD | | | | BAY CITY | MI | 48706-1956 |
| GEORGE KLUCHAR | 6601 COUNTRY RIDGE AVE | | | | AUSTINTOWN | OH | 44515-5556 |
| GEORGE KNIGHT | 332 HARBOR ST | | | | OSCODA | MI | 48750-1215 |
| GEORGE KNIGHT JR | 6382 MORELAND LN | | | | SAGINAW | MI | 48603-2727 |
| GEORGE KNOTT | 2941 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| GEORGE KNOWLES | 3 HAMILTON AVE | | | | OSSINING | NY | 10562-5405 |
| GEORGE KNOX | 2449 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8707 |
| GEORGE KNOX | 4462 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| GEORGE KNOX | PO BOX 372097 | | | | SAINT LOUIS | MO | 63137-7097 |
| GEORGE KOBESTO | 20 13TH ST | | | | MONROE TWP | NJ | 08831-2125 |
| GEORGE KOBRYN | 1860 RANCH DR NW | | | | GRAND RAPIDS | MI | 49504-2521 |
| GEORGE KOCH | 2002 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 |
| GEORGE KOCH JR | 527 COUNTY ROAD 2302 | | | | LOUDONVILLE | OH | 44842-9316 |
| GEORGE KOCH SONS LLC COMPANY OFFICES | 10 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 |
| GEORGE KOCHAN | 1130 GOLD ST APT 6 | | | | REDDING | CA | 96001-2086 |
| GEORGE KOCK/EVANSVIL | 10 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 |
| GEORGE KOENIGSKNECHT | 631 N MAPLE ST | | | | FOWLER | MI | 48835-9101 |
| GEORGE KOEPKE JR | PO BOX 618 | | | | WARRENTON | MO | 63383-0618 |
| GEORGE KOESTER | 11088 LIPP HWY. R #2 | | | | OTTAWA LAKE | MI | 49267 |
| GEORGE KOHRER | 2576 WURL ST | | | | NIAGARA FALLS | NY | 14304-2054 |
| GEORGE KOLENO | 26914 SOUTHWOOD LN | | | | OLMSTED FALLS | OH | 44138-1157 |
| GEORGE KOLF | 53278 GARLAND DR | | | | SHELBY TWP | MI | 48316-2725 |
| GEORGE KOLLIS | 1109 ESTATES BLVD | | | | TRENTON | NJ | 08690-2204 |
| GEORGE KONDAS | 1880 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1051 |
| GEORGE KONDYLES | 2065 E JUDD RD | | | | BURTON | MI | 48529-2402 |
| GEORGE KONIECY | 1548 BEVERLY DR | | | | CLEARWATER | FL | 33764-2502 |
| GEORGE KOONEY | 4101 19TH ST | | | | WYANDOTTE | MI | 48192-6927 |
| GEORGE KOPROWICZ | 1972 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| GEORGE KOSKI | 677 DEWEY ST APT 106 | | | | LAPEER | MI | 48446-1732 |
| GEORGE KOSTICK | 5250 W FREELAND RD | | | | FREELAND | MI | 48623-8910 |
| GEORGE KOTARSKI JR | 720 S ELM ST | | | | LAPEER | MI | 48446-2407 |
| GEORGE KOTCHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE KOUPIARIS | 2819 CITADEL DR NE | | | | WARREN | OH | 44483-4303 |
| GEORGE KOURT | 52 MARTINIQUE DR | | | | CHEEKTOWAGA | NY | 14227-3130 |
| GEORGE KOVACS | 215 N KING ST APT 1010 | | | | HONOLULU | HI | 96817-6705 |
| GEORGE KOVAL JR | 9925 SHORT DR | | | | WINDHAM | OH | 44288-1428 |
| GEORGE KOWALSKI | 2147 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE KOZICKIE | 4753 BROOKWOOD DR | | | | BROOKLYN | OH | 44144-3201 |
| GEORGE KRALL | 3024 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| GEORGE KRASSELT | 57 NIGHTINGALE LN | | | | LEVITTOWN | PA | 19054-3308 |
| GEORGE KRASSELT JR | 1268 OLD POSSESSIONS RD | | | | TROY | PA | 16947-9767 |
| GEORGE KRAUSE | 15129 KELLY CT | | | | SHELBY TOWNSHIP | MI | 48315-2847 |
| GEORGE KRAUSE | 5452 E LILLY LN | | | | MT PLEASANT | MI | 48858-6913 |
| GEORGE KRAWCHUK | 6491 METTETAL ST | | | | DETROIT | MI | 48228-5217 |
| GEORGE KREAREAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGTHS | OH | 44236 |
| GEORGE KREIMES | 4601 PINEWOOD DR APT 195 | | | | SANDUSKY | OH | 44870-1686 |
| GEORGE KREJCI | 755 EDENWOOD DR | | | | ROSELLE | IL | 60172-2824 |
| GEORGE KRIEGER | 11343 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| GEORGE KROCHMAL | 4524 HARP DR | | | | LINDEN | MI | 48451-9040 |
| GEORGE KROHN | 985 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| GEORGE KRSTEVICH JR | 5808 MORTIMER LINE RD | | | | CROSWELL | MI | 48422-9191 |
| GEORGE KRUPA | 68 GRAYSTONE LN | | | | ORCHARD PARK | NY | 14127-6011 |
| GEORGE KRUSE | 28459 STANDLEY RD | | | | DEFIANCE | OH | 43512-8952 |
| GEORGE KRYSA | 826 SCHOOL ST | | | | CLAWSON | MI | 48017-1278 |
| GEORGE KUBALA | 3450 HOWARD RD LOT 110 | | | | HAMBURG | NY | 14075-2120 |
| GEORGE KUBALA | 683 W LANSING RD | | | | MORRICE | MI | 48857-9649 |
| GEORGE KUBANY | 464 SPRING POND RD | | | | NORTHFIELD | OH | 44067-1867 |
| GEORGE KUBASINSKI | 11365 16 1/2 MILE RD | | | | STERLING HTS | MI | 48312-2013 |
| GEORGE KUCINICH | 3614 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| GEORGE KUEHFUS | PO BOX 5474 | | | | SANTA FE | NM | 87502-5474 |
| GEORGE KUHL | 1303 16TH ST | | | | BRODHEAD | WI | 53520-1849 |
| GEORGE KUHLMAN | 14 PATRICIAN DR | | | | NORWALK | OH | 44857-2465 |
| GEORGE KUIPERS | 871 FRONT STREET S. | | | | ISSAQUAH | WA | 93027 |
| GEORGE KULHANJIAN | 18632 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4316 |
| GEORGE KULLMAN | 16965 HUNTINGTON WOODS DR | | | | MACOMB | MI | 48042-2916 |
| GEORGE KUPEL | 7671 PEBBLE CREEK CIR APT 404 | | | | NAPLES | FL | 34108-6581 |
| GEORGE KUREK | 1529 NESBITT CUTOFF | | | | MARSHALL | TX | 75670-8560 |
| GEORGE KURI | 1036 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| GEORGE KURTA | 27 4TH ST | | | | PORT READING | NJ | 07064-1416 |
| GEORGE KUSHMAUL | 5425 BUNKER RD | | | | MASON | MI | 48854-9768 |
| GEORGE KUSHNER JR | 11026 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1777 |
| GEORGE L & BETTY J WITTEN | 447 WEST AVENUE L | | | | CALIMESA | CA | 92320-1103 |
| GEORGE L ALDRICH | 3969 RAYMOND DR | | | | ENON | OH | 45323 |
| GEORGE L ALLEN | 794 VIRGINIA DR NW | | | | WARREN | OH | 44483-1654 |
| GEORGE L AUTER | 1050 OLD MISSION ROAD | | | | NEW SYMRNA BEACH | FL | 32168 |
| GEORGE L BARNES | 2027 HOWLAND WILSON NE | | | | CORTLAND | OH | 44410 |
| GEORGE L BAUER TTEE | 855 16TH RD | | | | SMITHBORO | IL | 62284 |
| GEORGE L BEARD | P. O. BOX 706 | | | | MIDDELTOWN | OH | 45044 |
| GEORGE L BEAVERS | 538 BAKER ST | | | | LANSING | MI | 48910-1706 |
| GEORGE L BENEDICT | 215 MOHAWK DR | | | | SYRACUSE | NY | 13211-1833 |
| GEORGE L BRADLEY | 1913 POMPANO ST | | | | SPRINGFIELD | OH | 45506-3329 |
| GEORGE L BROWN | 922 N CHURCH ST | | | | KALAMAZOO | MI | 49007-3494 |
| GEORGE L BROWN | 2016 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46219-2635 |
| GEORGE L BURNETT JR | 1060 E DOWNEY AVE | | | | FLINT | MI | 48505-1602 |
| GEORGE L CLINE SR | 680 QUZIL HOLLOW RD | | | | DOVER | AR | 72837 |
| GEORGE L COPPOLA | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GEORGE L DAVIS | PO BOX 311 | | | | ALBION | MI | 49224-0311 |
| GEORGE L DAY JR | 3646 ANTIOCH CHURCH ROAD | | | | EASTMAN | GA | 31023-2245 |
| GEORGE L DOUGHMAN | 358 N NIXON CAMP RD | | | | OREGONIA | OH | 45054-9750 |
| GEORGE L FERRIS | 15064 SWENSON ST | | | | SAN LEANDRO | CA | 94579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE L FUMERO | 5810 CHARLESTON LANE | | | | CUMMING | GA | 30041 |
| GEORGE L GARDNER | 65 1/2 LANDERS LN | | | | NEW CASTLE | DE | 19720-2041 |
| GEORGE L GILBERT | 737 E PEARL ST | | | | MIAMISBURG | OH | 45342-2433 |
| GEORGE L GRAMPP | 2892 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1420 |
| GEORGE L HAAG | 18 CALVARY DR | | | | LANCASTER | PA | 17601-4497 |
| GEORGE L HUDDLESTON | 6057 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| GEORGE L INGLE | 4828 SOUTHERN TRAIL | | | | MYRTLE BEACH | SC | 29579 |
| GEORGE L JOHNSON SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE L JOHNSTO/DET | 1200 HOLDEN | | | | DETROIT | MI | 48202 |
| GEORGE L KEHOE | 1259 NORTH HAMLIN RD | | | | HAMLIN | NY | 14464-9739 |
| GEORGE L LA MARCA | 150   RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3320 |
| GEORGE L LA MARCA | 150 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3320 |
| GEORGE L LABEAU JR | 1324 CARLISLE AVE | | | | DAYTON | OH | 45420-- 19 |
| GEORGE L LOUDEN JR | 23280 AVON RD | | | | OAK PARK | MI | 48237-2441 |
| GEORGE L MCCARGAR III | ACCT OF JOHN SHELTON | 401 HALL ST SE | | | GRAND RAPIDS | MI | 49507-1845 |
| GEORGE L MILLER | 21 FAYE AVE | | | | INOLA | OK | 74036-5454 |
| GEORGE L NASH JR | 62 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| GEORGE L PARKS | 317 KENWOOD AVE. | | | | DAYTON | OH | 45405-4013 |
| GEORGE L PEARCE | 5043 COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 |
| GEORGE L PEDIGO | 7509 S PALMYRA RD | | | | CANFIELD | OH | 44406 |
| GEORGE L PSAK ESQ LLC | DBA PSAK & ASSOCIATES | 127 UNION AVE | | | MIDDLESEX | NJ | 08846-1039 |
| GEORGE L REEVES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE L REPPO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE L RIKE | 3790 FROSTWOOD DR | | | | BEAVERCREEK | OH | 45430-1634 |
| GEORGE L ROMO | 103 ROYAL TROON DRIVE S.E | | | | WARREN | OH | 44484 |
| GEORGE L SPEARS | 3958 JASPER RD | | | | JAMESTOWN | OH | 45335-1316 |
| GEORGE L STOFIRA | 2713 N RIVER RD NE | | | | WARREN | OH | 44483 |
| GEORGE L THOMPSON | 2785 PALMYRA RD SW | | | | WARREN | OH | 44481-9102 |
| GEORGE L UDALL | 5776 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| GEORGE L WALKER | 293 COLD SPRINGS RD | | | | OREGONIA | OH | 45054-9776 |
| GEORGE L WEAVER | 586 COOMER RD | | | | BURNSIDE | KY | 42519-9662 |
| GEORGE L WHITEHURST | GAIL L WHITEHURST | 2010 ANGLESIDE RD | | | FALLSTON | MD | 21047 |
| GEORGE L WHITT | 1033 HILES ROAD | | | | LUCASVILLE | OH | 45648-8403 |
| GEORGE L WIGGINS | 14083 DENTVILLE RD | | | | HAZLEHURST | MS | 39083 |
| GEORGE L WORTHINGTON | 1406 FREBIS AVE | | | | COLUMBUS | OH | 43206-3719 |
| GEORGE L YOUNG | 5012 PLANTATION DR | | | | LONG BEACH | MS | 39560-4111 |
| GEORGE L. DAHL ARCHITECTS & ENGINEERS | 2101 N. ST. PAUL STREET | | | | DALLAS | TX | 75201 |
| GEORGE L. REPPO | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE LA CLARE | 4406 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3932 |
| GEORGE LA COUNT | 856 NELAND AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-1371 |
| GEORGE LA MARCA | 150 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3320 |
| GEORGE LA PLANTE JR | 50639 PARSONS DR | | | | SHELBY TWP | MI | 48317-1164 |
| GEORGE LABARRE | 5572 JUDY CT | | | | NEWPORT | MI | 48166-9328 |
| GEORGE LABEAU JR | 1324 CARLISLE AVE | | | | DAYTON | OH | 45420-1921 |
| GEORGE LACATIS | 1451 BELL BROOK BLVD | | | | DECATUR | IN | 46733-7457 |
| GEORGE LACEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE LACKEY | 175 DARR DRIVE | | | | HARVEST | AL | 35749 |
| GEORGE LACKMAN | RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC | 1730 JACKSON ST - POST OFFICE BOX 1368 | | | BARNWELL | SC | 29812 |
| GEORGE LACOURT | 3240 HENRY ST | | | | NATIONAL CITY | MI | 48748-9507 |
| GEORGE LACOUTURE | 117 MOUNT PLEASANT ST | | | | MARLBOROUGH | MA | 01752-5103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE LACTOT | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GEORGE LAFRAMBOISE | 5318 AVEBURY WAY | | | | GLADWIN | MI | 48624-8214 |
| GEORGE LAHAR I I I | 1380 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9230 |
| GEORGE LAINHART | 11362 N IOWA AVE | | | | ALEXANDRIA | IN | 46001-8148 |
| GEORGE LAKE | 13355 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9767 |
| GEORGE LAKER | 2106 HILLTOP VIEW DR | | | | DORR | MI | 49323-9478 |
| GEORGE LALONDE JR | 1766 AMELITH RD | | | | BAY CITY | MI | 48706-9337 |
| GEORGE LAMARCHE | 110 DONALD DR | | | | GOFFSTOWN | NH | 03045-6605 |
| GEORGE LAMB | 2022 FERN DR | | | | DOTHAN | AL | 36301-5561 |
| GEORGE LAMBERT | 10325 RUSTIC RDG | | | | FENTON | MI | 48430-8432 |
| GEORGE LANCINA | 416 EAST ST | | | | MILFORD | MI | 48381-1933 |
| GEORGE LAND JR | 2337 E GIMBER ST | | | | INDIANAPOLIS | IN | 46203-5562 |
| GEORGE LANDON | 5 ROXETER RD | | | | NEW CASTLE | DE | 19720-3443 |
| GEORGE LANDON | 48255 HANFORD RD | | | | CANTON | MI | 48187-5422 |
| GEORGE LANDON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE LANDRY | 5336 HICKORY DR | | | | METAMORA | MI | 48455-9740 |
| GEORGE LANG | PO BOX 544 | | | | YOUNG | AZ | 85554-0544 |
| GEORGE LANG | 5361 E 11TH ST | | | | AU GRES | MI | 48703-9581 |
| GEORGE LANGE | 3811 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9011 |
| GEORGE LANGFORD | 11417 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 |
| GEORGE LANGLEY JR | 2603 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2831 |
| GEORGE LANGTON | 7760 AUSTERE DR | | | | WATERFORD | MI | 48329-1002 |
| GEORGE LANIVICH | 45226 RONNEN DR | | | | MACOMB | MI | 48044-4540 |
| GEORGE LANTZ | 158 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| GEORGE LAPORTE JR | 178 NORTHSIDE DR | | | | TORRINGTON | CT | 06790 |
| GEORGE LARK | 2215 WALTON ST | | | | ANDERSON | IN | 46016-3672 |
| GEORGE LAROCHE | 534 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| GEORGE LAROCHE | 592 W FLEMING DR | | | | NINEVEH | IN | 46164-9085 |
| GEORGE LARR W ATTORNEY AT LAW | PO BOX 129 | | | | CHARLESTON | WV | 25321-0129 |
| GEORGE LARSEN | 1919 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2357 |
| GEORGE LARSEN JR | 4262 PITT ST | | | | ECORSE | MI | 48229-1526 |
| GEORGE LARSEN JR | 4081 W 500 N | | | | HUNTINGTON | IN | 46750-8034 |
| GEORGE LARSON | 328 COUNTRY VIEW CT | | | | JANESVILLE | WI | 53548-9072 |
| GEORGE LASH | 714 N MAIN ST | | | | FARMLAND | IN | 47340-9421 |
| GEORGE LASON | 1051 HUNT CLUB CT | | | | BURTON | MI | 48509-2375 |
| GEORGE LASOSKI | 3604 PINE ST | | | | HIGGINSVILLE | MO | 64037-2200 |
| GEORGE LATCHNEY | 25158 INDUSTRIAL HWY | | | | WARREN | MI | 48089-1458 |
| GEORGE LATIMER | 606 MAPLE AVE | | | | FALMOUTH | KY | 41040-1424 |
| GEORGE LAUER | 4495 ARROWHEAD DR | | | | CARROLL | OH | 43112-9599 |
| GEORGE LAUER I I I | 2422 MCZAND BLVD | | | | GROVE CITY | OH | 43123-1436 |
| GEORGE LAURIN | 11072 WILLARD RD | | | | MONTROSE | MI | 48457-9306 |
| GEORGE LAVICTOIRE | PO BOX 356 | | | | AUBURN | MI | 48611-0356 |
| GEORGE LAWCOCK | 1495 N DURAND RD | | | | CORUNNA | MI | 48817-9525 |
| GEORGE LAWRANCE | 6306 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3082 |
| GEORGE LAWRANCE | 3420 RED CLOVER RD | | | | KALAMAZOO | MI | 49004-3389 |
| GEORGE LAWS | 2950 ARBORVIEW DR | APT 1 | | | TRAVERSE CITY | MI | 49684-6009 |
| GEORGE LAZAR | 4217 BOWERS RD | | | | ATTICA | MI | 48412-9252 |
| GEORGE LE BLANC | 147 RHEA DR | | | | SPRING CITY | TN | 37381-6081 |
| GEORGE LE DUC | 34101 KOCH AVE | | | | STERLING HEIGHTS | MI | 48310-6649 |
| GEORGE LEARY | 401 PEARL ST | | | | FORTVILLE | IN | 46040-1536 |
| GEORGE LEBEAU I I I | 14035 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143-9175 |
| GEORGE LEBRON | 194 S EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2831 |
| GEORGE LEDFORD | 500 HOLIDAY AVE | | | | EATON | OH | 45320-1214 |
| GEORGE LEDOUX | PO BOX 243 | | | | MILLVILLE | MA | 01529-0243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE LEE | 71 FIELDCREST DR | | | | WESTAMPTON | NJ | 08060-5633 |
| GEORGE LEE | 3232 S 870 W | | | | RUSSIAVILLE | IN | 46979-9772 |
| GEORGE LEE | 2938N. RAIDER RD. | | | | NEW CASTLE | IN | 47362 |
| GEORGE LEE | 2319 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1310 |
| GEORGE LEE | 1925 JASMINE AVE | | | | FLINT | MI | 48503-4087 |
| GEORGE LEE | G3414 BARTH ST | | | | FLINT | MI | 48504-2439 |
| GEORGE LEE | 2319   CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1310 |
| GEORGE LEE JR | 970 MILLER AVE | | | | COLUMBUS | OH | 43206-1746 |
| GEORGE LEE JR | 4650 SPURWOOD DR | | | | SAGINAW | MI | 48603-3113 |
| GEORGE LEEDOM | 97 WESTGATE DR | | | | MANSFIELD | OH | 44906 |
| GEORGE LEEDOM | 97 WESTGAGE DR | | | | MANSFIELD | OH | 44906 |
| GEORGE LEEDOM | 97 WESTGATE DR. | | | | MANSFIELD | OH | 44906 |
| GEORGE LEER | PO BOX 26786 | | | | SAN JOSE | CA | 95159-6786 |
| GEORGE LEFLEUR | PO BOX 48 | | | | WADDINGTON | NY | 13694-0048 |
| GEORGE LEIKIN | ACCT OF MARCIA R JACKSON | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| GEORGE LEIKIN | ACCT OF EMMETTE R WYNN | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| GEORGE LEIKIN | ACCT OF ALMA J GLOVER | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| GEORGE LEIKIN | ACCT OF MICHAEL CRANE | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| GEORGE LEIKIN/PAUL INGBER | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075-1122 |
| GEORGE LEMIEUX | 2221 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| GEORGE LEMIEUX | 217 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| GEORGE LEMMING | 592 FUHRER AVE | | | | LEXINGTON | OH | 44904-1506 |
| GEORGE LENGYEL | 3047 LOST NATION RD | | | | WILLOUGHBY | OH | 44094 |
| GEORGE LENNOX JR | 11493 DICE RD | | | | FREELAND | MI | 48623-9279 |
| GEORGE LENYO | 3007 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5906 |
| GEORGE LEONARD | 1573 COUNTY ROAD 6300 | | | | SALEM | MO | 65560-9410 |
| GEORGE LEONARD | 42075 JASON DR | | | | CLINTON TWP | MI | 48038-2250 |
| GEORGE LEONARD | 3714 STRATFORD AVE | | | | LANSING | MI | 48911-2233 |
| GEORGE LEROY (ESTATE OF) (467851) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GEORGE LESCHINSKY | 5988 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2210 |
| GEORGE LESPERANCE | 22316 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2038 |
| GEORGE LETSCH | 5 MADISON AVE | | | | AVENEL | NJ | 07001-1418 |
| GEORGE LEVANDOWSKI | 540 FOREST VIEW RD | | | | LINTHICUM | MD | 21090-2818 |
| GEORGE LEVAS | 1115 N LINDEN RD | | | | FLINT | MI | 48532-2370 |
| GEORGE LEWIS | PO BOX 1393 | | | | HOLLYWOOD | SC | 29449-1393 |
| GEORGE LEWIS | 2749 S KENMORE RD | | | | INDIANAPOLIS | IN | 46203-5816 |
| GEORGE LEWIS | 7902 STURGEON AVE | | | | MIDLAND | MI | 48642-8308 |
| GEORGE LEWIS | 501 COMMERCIAL ST | | | | BELTON | MO | 64012-2468 |
| GEORGE LEWIS JR | 1617 VAN BUREN ST | | | | SAGINAW | MI | 48602-2510 |
| GEORGE LEWIS JR | 10349 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| GEORGE LEYKAUF | 4583 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| GEORGE LIEBHERR | 3529 CENTER DRIVE | | | | GREENVILLE | OH | 45331-3000 |
| GEORGE LIETZ | 1620 WOODLAND DR | | | | HASTINGS | MI | 49058-9767 |
| GEORGE LIGHT | 1443 MEDFIELD AVE | | | | BALTIMORE | MD | 21211-1528 |
| GEORGE LILLARD | 252 CLIFFORD ST | | | | PONTIAC | MI | 48342-3320 |
| GEORGE LILLIEBERG | 11452 N MUSKEGON RD | | | | ROSCOMMON | MI | 48653-7163 |
| GEORGE LILLY | 98 MAYNARD AVE | | | | CRESTLINE | OH | 44827-1957 |
| GEORGE LINCAVAGE | 3073 STEPHENS RD | | | | COLUMBIA | TN | 38401-7196 |
| GEORGE LINDEN | PO BOX 212 | | | | DE SOTO | KS | 66018-0212 |
| GEORGE LINDER | 201 EASTBROOK RD | | | | SMOKETOWN | PA | 17576-9700 |
| GEORGE LINDSAY | 23048 STINNETT HOLLOW RD | | | | ATHENS | AL | 35614-3514 |
| GEORGE LINDSEY | 66 SEYMORE STREET | | | | BUFFALO | NY | 14210 |
| GEORGE LINDSEY | 4441 PACE LN | | | | PACE | FL | 32571-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE LING | 43 REA DR | | | | MEDWAY | OH | 45341-9505 |
| GEORGE LINIMAN | 3723 GAIRLOCK DR | | | | COLUMBUS | OH | 43228-3716 |
| GEORGE LINSER | 7204 LEAFLAND PL | | | | PROSPECT | KY | 40059-9687 |
| GEORGE LINTZ | 503 ELDER RD | | | | HARRISON | MI | 48625-8503 |
| GEORGE LIPOUSKY | 121 MICHIGAN ST | | | | WESTVILLE | IL | 61883-1723 |
| GEORGE LISZKOWSKI | 4362 CHELFORD ST | | | | SAN DIEGO | CA | 92117-4130 |
| GEORGE LITAVEC | 4283 MAYFIELD RD APT 6 | | | | SOUTH EUCLID | OH | 44121-3038 |
| GEORGE LITTLE | 8395 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8244 |
| GEORGE LITTLE | 16900 S TAMIAMI TRL B-68 | | | | FORT MYERS | FL | 33908 |
| GEORGE LIVINGSTON | 16818 SHAW RD | | | | ATHENS | AL | 35611-6345 |
| GEORGE LIVINGSTON | RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC | 1730 JACKSON ST - POST OFFICE BOX 1368 | | | BARNWELL | SC | 29812 |
| GEORGE LLOYD | 4750 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9767 |
| GEORGE LLOYD | 4920 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2340 |
| GEORGE LLOYD (444735) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEORGE LOAN | 6570 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| GEORGE LOCASCIO | 24 SAINT KITTS | | | | MONARCH BEACH | CA | 92629-4130 |
| GEORGE LOCKETT | 1947 DECLARATION DR | | | | GREENFIELD | IN | 46140-2763 |
| GEORGE LOCKHART | 5370 KASEMEYER RD | | | | BAY CITY | MI | 48706-3141 |
| GEORGE LOCKWOOD | 1720 BROCKWAY ST | | | | SAGINAW | MI | 48602-2647 |
| GEORGE LOGAN | PO BOX 6005 | | | | FORT WAYNE | IN | 46896-0005 |
| GEORGE LOGAN | 324 UTTERBACK CT | | | | BARGERSVILLE | IN | 46106-8625 |
| GEORGE LOGAN JR | 4743 E 33RD ST | | | | INDIANAPOLIS | IN | 46218-2328 |
| GEORGE LOIS | 2316 BLACK WALNUT RD | | | | SAN LUIS OBISPO | CA | 93405-8013 |
| GEORGE LOKEY | 1023 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6200 |
| GEORGE LOKINSKI | 1653 S HURDS CORNER RD | | | | CARO | MI | 48723-9458 |
| GEORGE LOMAS | 26262 MITCHELL RD | PO BOX 484 | | | BLOXOM | VA | 23308-2921 |
| GEORGE LOMAX | 2007 VERNON AVE | | | | BELOIT | WI | 53511-5843 |
| GEORGE LONDON | 4079 CLARKSON PARMA TOWNLINE RD. | | | | BROCKPORT | NY | 14420 |
| GEORGE LONG | 329 W CENTER ST | | | | OMER | MI | 48749-9702 |
| GEORGE LONG | 3365 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| GEORGE LONG JR | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| GEORGE LOOKABILL | 1221 ROSE GARDEN RD | | | | BALTIMORE | MD | 21221-6322 |
| GEORGE LOPER JR | 101 GREEN MEADOW CT | | | | FRANKLIN | OH | 45005-4560 |
| GEORGE LORENCZ | 2842 N RIDGE RD | | | | CHESANING | MI | 48616-9600 |
| GEORGE LORETTO | 275 CALLAN ST | | | | MILPITAS | CA | 95035-2659 |
| GEORGE LORKO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE LOUDANCE | 3306 WILSON AVE | | | | WILMINGTON | DE | 19808-6214 |
| GEORGE LOUDEN JR | 23280 AVON RD | | | | OAK PARK | MI | 48237-2441 |
| GEORGE LOUIS | 400 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| GEORGE LOUKMAS | 1606 BLOOMINGDALE DR | | | | TROY | MI | 48085-5095 |
| GEORGE LOVAIN | 866 JIM PETTY RD | | | | CRANDALL | GA | 30711-5302 |
| GEORGE LOVAS | 3 SAINT ANN ST | | | | CARTERET | NJ | 07008-3118 |
| GEORGE LOVAS | 2314 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1116 |
| GEORGE LOVE | 4002 E COUNTY RD 600 N | | | | PERU | IN | 46970 |
| GEORGE LOVE | G1071 W GENESEE AVE | | | | FLINT | MI | 48505 |
| GEORGE LOVELACE | 1600 S UNION ST | | | | LIMA | OH | 45804-2160 |
| GEORGE LOWE | 943 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1203 |
| GEORGE LOWE | 3526 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| GEORGE LOWE | 933 DICKENSON HWY | | | | CLINTWOOD | VA | 24228-6026 |
| GEORGE LOWE | 462 DOUGLAS AVE | | | | OAKLAND | CA | 94603-2908 |
| GEORGE LOWE | 2182 MONTROSE DR | | | | EAST POINT | GA | 30344-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE LOWERY JR | 5027 PAWNEE RD | | | | CROSSVILLE | TN | 38572-3485 |
| GEORGE LOWN | 5606 CHAPEL DR S | | | | SAGINAW | MI | 48603-2805 |
| GEORGE LOYA JR | 8774 LAWTON DR | | | | MACEDONIA | OH | 44056-1619 |
| GEORGE LOZANO | 4308 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1366 |
| GEORGE LUCAS | 69 BRIGGS AVE | | | | BUFFALO | NY | 14207-1425 |
| GEORGE LUCAS | 190 W SPEAKER ST | | | | SANDUSKY | MI | 48471-1264 |
| GEORGE LUCAS | 1119 S HOLMES ST | | | | LANSING | MI | 48912-1925 |
| GEORGE LUCE I I I | 6000 REDMAN RD | | | | BROCKPORT | NY | 14420-9748 |
| GEORGE LUCE JR | 1615 BLARNEY STREET | | | | BILLINGS | MT | 59105-1817 |
| GEORGE LUCHAK | 669 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2924 |
| GEORGE LUDDY CHEVROLET, INC. | GEORGE LUDDY | 512 MAIN ST | | | HOLDEN | MA | 01520-1756 |
| GEORGE LUDDY CHEVROLET, INC. | 512 MAIN ST | | | | HOLDEN | MA | 01520-1756 |
| GEORGE LUKAWSKI | 1561 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3727 |
| GEORGE LUKEZIC | 528 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| GEORGE LUMAN | 4114 WOODMERE DR | | | | AUSTINTOWN | OH | 44515-3515 |
| GEORGE LUMAN | 1972 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| GEORGE LUMPKIN JR | 3805 SENECA ST | | | | FLINT | MI | 48504-2192 |
| GEORGE LUMPKINS | 6112 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3079 |
| GEORGE LUNDY | 3285 KING RD | | | | SAGINAW | MI | 48601-5831 |
| GEORGE LUNT | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| GEORGE LUOTE | 40516 N MINENA ST | | | | ANTIOCH | IL | 60002-9737 |
| GEORGE LUPER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GEORGE LUSIS | 5410 FREDERICK LAKE DR | | | | PORT ORANGE | FL | 32128-7478 |
| GEORGE LUSTER JR | 3837 DARWOOD DR | | | | FORT WAYNE | IN | 46815-5210 |
| GEORGE LUTHER | 902 MCMILLAN RD | | | | WEST MONROE | LA | 71291-7334 |
| GEORGE LUTSCH | 1630 WEST CEDAR POST LANE | | | | COTTONWOOD | AZ | 86326-7329 |
| GEORGE LUTZ | 21122 WOODS LN | | | | GEORGETOWN | DE | 19947-4200 |
| GEORGE LYLE | PO BOX 14293 | | | | LANSING | MI | 48901-4293 |
| GEORGE LYMAN JR | 87 FALLS BROOK RD | | | | BRISTOL | CT | 06010-2661 |
| GEORGE LYMAS | 5129 SEKOTS RD APT A4 | | | | BALTIMORE | MD | 21207-7895 |
| GEORGE LYONS | 901 KRANER LN | | | | BROOKHAVEN | MS | 39601-4047 |
| GEORGE LYONS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE LYTLE | 15548 W CATALINA DR | | | | GOODYEAR | AZ | 85395-8160 |
| GEORGE M BALLARD IRA | PO BOX 100 | | | | BARDSTOWN | KY | 40004 |
| GEORGE M BUCAN | 649 IOWA AVE. | | | | MCDONALD | OH | 44437 |
| GEORGE M CURTO | 1005 AURORA RD | | | | ERNUL | NC | 28527 |
| GEORGE M GAMPART | 39577 WALDORF | | | | CLINTON TWP | MI | 48038-2888 |
| GEORGE M GERASIMEK | 2350  RUTLEDGE ROAD | | | | TRANSFER | PA | 16154-8518 |
| GEORGE M HARMON | 4311 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9765 |
| GEORGE M HARRIS | 51 LONG MEADOW DRIVE | | | | FRANKLIN | OH | 45005 |
| GEORGE M HAYES | 2920  HABERER AVENUE | | | | DAYTON | OH | 45408-1125 |
| GEORGE M HOWARD | 65   SEMINARY | | | | DAYTON | OH | 45403-3026 |
| GEORGE M HUBBARD | 6783 RIDGE RD. | | | | CORTLAND | OH | 44410 |
| GEORGE M JACOBS | 753  BUCKINGHAM PLACE | | | | CHICAGO | IL | 60657-2410 |
| GEORGE M KASCHAK | 3995  ADRIAN DR. S.E. | | | | WARREN | OH | 44484-2748 |
| GEORGE M LANIER | 1688 GULLEY RD | | | | HOWELL | MI | 48843-8088 |
| GEORGE M LEONARD | 3714 STRATFORD AVE | | | | LANSING | MI | 48911-2233 |
| GEORGE M LESKO | 2925 GRANDVIEW BLVD | | | | CANFIELD | OH | 44406 |
| GEORGE M LIEBHERR | 3529 CENTER DR | | | | GREENVILLE | OH | 45331-3000 |
| GEORGE M LONG | 3610  ECHO HILL LANE | | | | DAYTON | OH | 45430-1720 |
| GEORGE M MALLIA | 19 ISLAND DRIVE | | | | ROCHESTER | NY | 14624 |
| GEORGE M MARQUEZ | 642 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2946 |
| GEORGE M MCKENNA | 333  FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE M MERCER | 149 WAYNESVILLE RD | | | | LEBANON | OH | 45036-9329 |
| GEORGE M MESSER | 990 HOLLANDSBURG-ARCANUM RD | | | | HOLLANDSBURG | OH | 45332-9736 |
| GEORGE M MURPHY II | 1887 REDWOOD DR | | | | DEFIANCE | OH | 43512-3466 |
| GEORGE M OGLETREE | 2128   WEST 2ND ST | | | | DAYTON | OH | 45417-2459 |
| GEORGE M PINEL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GEORGE M REIBER TRUSTEE | ACCT OF CHRISTOPHER COOLICA | 3136 WINTON RD S | | | ROCHESTER | NY | 14623-2906 |
| GEORGE M REIBER TRUSTEE | ACCT OF CLENITA LOONEY | 3136 WINTON RD S | | | ROCHESTER | NY | 14623-2906 |
| GEORGE M REIBER TRUSTEE | ACCT OF MAYO D MINARIK | 3136 WINTON RD S | | | ROCHESTER | NY | 14623-2906 |
| GEORGE M REIBER TRUSTEE | ACCT OF CHARLES C NEWTON JR | 3136 WINTON RD | | | ROCHESTER | NY | 05856 |
| GEORGE M REIBER TRUSTEE | ACCT OF JOHNNYE MURRELL | 3136 WINTON RD | | | ROCHESTER | NY | 43074 |
| GEORGE M REIBER TRUSTEE | ACCT OF JOHN D PICCONE | 3136 WINTON RD S | | | ROCHESTER | NY | 14623-2906 |
| GEORGE M REIBER, TRUSTEE | ACCT OF CHRISTINE A BAKER | S WINTON CT 3136 WINTON RD | | | ROCHESTER | NY | 13448 |
| GEORGE M ROSS | 2253 KY HYW 2004 | | | | MCKEE | KY | 40447-9206 |
| GEORGE M SNAPP | 1585 FT HENRY DR | UNIT 5A | | | KINGSPORT | TN | 37664 |
| GEORGE M SNOPEK | 3230 ALA ILIMA ST #404 | | | | HONOLULU | HI | 96818-2913 |
| GEORGE M STANKOVICH | 5816 HANSFORD RANCH AVE | | | | LAS VEGAS | NV | 89131 |
| GEORGE M TORLINE | BARON & BUDD, P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GEORGE M UNGER | PO BOX 303 | | | | BROOKVILLE | PA | 15825-0303 |
| GEORGE M WALKER | 4574 LINCHMERE DR. | | | | DAYTON | OH | 45415 |
| GEORGE M WALTERMIRE | 961   LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9729 |
| GEORGE M WILL | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE | GA | 30039-4275 |
| GEORGE M WILSON | 5171   FISHBURG ROAD | | | | DAYTON | OH | 45424-4345 |
| GEORGE M YUHAS | 11269 GLADSTONE RD SW | | | | WARREN | OH | 44481-9500 |
| GEORGE M. BAJSZAR | GEORGE M. BAJSZAR | 10033 BLACKBIRD CIR | | | HIGHLANDS RANCH | CO | 80130-3871 |
| GEORGE M. BECK | 111 BECK DRIVE | | | | CHICORA | PA | 16025-3027 |
| GEORGE M. GASTON/TRO | 189 E BIG BEAVER RD STE 104R | | | | TROY | MI | 48083-1201 |
| GEORGE M. ROBINSON | | | | | | | |
| GEORGE M. ROSKOS | | | | | | | |
| GEORGE MACDONALD | 14265 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4500 |
| GEORGE MACHADO | 2970 BIG SKY BLVD | | | | KISSIMMEE | FL | 34744-5612 |
| GEORGE MACHEK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE MACK | 969 WHIPORWILL DR | | | | PORT ORANGE | FL | 32127-5990 |
| GEORGE MACK | 3966 BOLTON ST | | | | AUGUSTA | GA | 30909-9560 |
| GEORGE MACKENZIE JR | 231 KENWOOD CT | | | | GROSSE POINTE FARMS | MI | 48236-3517 |
| GEORGE MACPHERSON | 3716 S BAINBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8721 |
| GEORGE MADDEN JR | 5191 WESTLAKE ST | | | | DEARBORN HTS | MI | 48125-1848 |
| GEORGE MADDOX | 18740 HAMLIN AVE | | | | FLOSSMOOR | IL | 60422-1044 |
| GEORGE MADJERIC | 51353 SHADYWOOD DR | | | | MACOMB | MI | 48042-4296 |
| GEORGE MAGANA | 9109 EGLISE AVE | | | | DOWNEY | CA | 90240-3029 |
| GEORGE MAGUIRE | 41 MECHANIC ST | | | | OXFORD | MI | 48371-4952 |
| GEORGE MAHAN | 2119 NORFOLK ST | | | | ARLINGTON | TX | 76015-1110 |
| GEORGE MAHER | 2 SCHOFIELD DR | | | | FRANKLIN | MA | 02038-2834 |
| GEORGE MAJOR | 11405 ELLISON RD | | | | ATLANTA | MI | 49709-9745 |
| GEORGE MAKHOUL | 44212 IVORY WAY DR | | | | STERLING HEIGHTS | MI | 48313-1161 |
| GEORGE MAKI | 3219 CHRISTINE DR | | | | LANSING | MI | 48911-1312 |
| GEORGE MALCOM | 3663 OLD MONROE MADISON HWY NE | | | | MADISON | GA | 30650-2510 |
| GEORGE MALDONADO | 132 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406-1655 |
| GEORGE MALENICH | 8494 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1231 |
| GEORGE MALES | 16671 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9530 |
| GEORGE MALIGAS | 3652 BRUCE DR SE | | | | WARREN | OH | 44484-2710 |
| GEORGE MALLORY | 40 EAST SIEBENTHALER AVENUE | | | | DAYTON | OH | 45405-2424 |
| GEORGE MALLORY | 1873 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE MANCE JR | 1637 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3707 |
| GEORGE MANCUSO | 95 LEGION DR | | | | KENMORE | NY | 14217-1409 |
| GEORGE MANNING | 18910 N 116TH LN | | | | SURPRISE | AZ | 85374-2631 |
| GEORGE MANOR | 49135 DRIFTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-1743 |
| GEORGE MANOS | 4235 OLD SALEM ROAD | | | | ENGLEWOOD | OH | 45322-2635 |
| GEORGE MANOSKY | 2025 STATE HIGHWAY M28 E | | | | MARQUETTE | MI | 49855-9527 |
| GEORGE MANOVICH | 304 EAGLE RIDGE ROAD | | | | TAZEWELL | TN | 37879 |
| GEORGE MANSFIELD | 2000 CYPRESS ST | | | | HIGGINSVILLE | MO | 64037-1416 |
| GEORGE MANSFIELD | PO BOX 12271 | | | | KANSAS CITY | KS | 66112-0271 |
| GEORGE MANUEL | PO BOX 377667 | | | | CHICAGO | IL | 60637-7667 |
| GEORGE MAPES | 4359 S STATE ROAD 1 | | | | FARMLAND | IN | 47340-9590 |
| GEORGE MAPES JR | 1082 BRIER CREEK RD | | | | MAMMOTH CAVE | KY | 42259-7960 |
| GEORGE MAPLES | PO BOX 158 | | | | LAKE | MI | 48632-0158 |
| GEORGE MARBLE JR | 2324 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| GEORGE MARCH | 365 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9614 |
| GEORGE MARCH JR | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| GEORGE MARCO | 9979 STATE ROUTE 700 | | | | MANTUA | OH | 44255-9730 |
| GEORGE MARCUS | 4750 BUFORD HWY | | | | NORCROSS | GA | 30071-2730 |
| GEORGE MARES | 8009 FARMINGDALE DR | | | | DARIEN | IL | 60561-5217 |
| GEORGE MARGARET | GEORGE, MARGARET | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| GEORGE MARGARITIS | 2838 SHADY PINE RD | | | | STAUNTON | IL | 62088-4323 |
| GEORGE MARGARITIS | 4364 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| GEORGE MARGICIN | 446 SANDALWOOD AVE | | | | MERCERVILLE | NJ | 08619-2338 |
| GEORGE MARINAKIS | STACY MARINAKIS | 2340 DORINA DR | | | NORTHFIELD | IL | 60093-2706 |
| GEORGE MARINO | 3930 99TH TER | | | | PINELLAS PARK | FL | 33782-4026 |
| GEORGE MARKER | 310 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2828 |
| GEORGE MARKER & SONS INC | WILL STREET | | | | MCKEESPORT | PA | 15134 |
| GEORGE MARKEY JR. | 931 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1203 |
| GEORGE MARKHAM | 345 E EDGEWOOD BLVD APT 3 | | | | LANSING | MI | 48911-5830 |
| GEORGE MAROCHAK | 3850 MEMORY DR | | | | ELIZABETH | PA | 15037-3214 |
| GEORGE MARONEY | 200 ROBERTS AVE | | | | OAK HILL | WV | 25901-2706 |
| GEORGE MARONEY | 4953 COLUMBINE RD | | | | AUXVASSE | MO | 65231-1239 |
| GEORGE MARQUEZ | 642 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2946 |
| GEORGE MARRINO | 168 HORNE WAY | | | | MILLBURY | MA | 01527-1961 |
| GEORGE MARSEE | 1219 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4127 |
| GEORGE MARSH | 4405 ARCO AVE | | | | SAINT LOUIS | MO | 63110-1601 |
| GEORGE MARSH | 11838 S JUSTINE ST | | | | CHICAGO | IL | 60643-5016 |
| GEORGE MARSHALL | 3268 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| GEORGE MARSHALL | 5758 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| GEORGE MARSHALL JR | 29885 WOODLAND DR | | | | SOUTHFIELD | MI | 48034-1312 |
| GEORGE MARSIK | 7254 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| GEORGE MARTENS | PO BOX 804 | | | | RUCKPORT | ME | 04856-0804 |
| GEORGE MARTIN | 117 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| GEORGE MARTIN | 3440 ELMHILL DR NW | | | | WARREN | OH | 44485-1342 |
| GEORGE MARTIN | 113 WHITNEY WAY | | | | MARTINSBURG | WV | 25401-4105 |
| GEORGE MARTIN | 6961 WEAVER RD | | | | GERMANTOWN | OH | 45327-8363 |
| GEORGE MARTIN | 13603 W 78TH TER | | | | LENEXA | KS | 66216-3071 |
| GEORGE MARTIN | 5899 SE CHIEFS RD | | | | COWGILL | MO | 64637-8778 |
| GEORGE MARTIN | 2616 N 85TH ST | | | | KANSAS CITY | KS | 66109-2023 |
| GEORGE MARTIN | PO BOX 481 | | | | SAGINAW | MI | 48606-0481 |
| GEORGE MARTIN EDWARDS | 4448 ST. JAMES AVE. | | | | DAYTON | OH | 45406-2345 |
| GEORGE MARTIN JR | 2201 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4819 |
| GEORGE MARTIN JR | 8020 SIERRA GARDENS DR | | | | JACKSONVILLE | FL | 32219-1989 |
| GEORGE MARTINEZ | 213 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6990 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MARVEL | 27305 DOGWOOD LANE | | | | MILLSBORO | DE | 19966-1666 |
| GEORGE MARVIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE MASON JR | 31023 DAWSON ST | | | | GARDEN CITY | MI | 48135-1922 |
| GEORGE MASON UNIVERSITY OFF OF STUDENT FINANCIAL AID | MSN 3B5 | | | | FAIRFAX | VA | 22030 |
| GEORGE MASSEY | 814 NORTH ST | | | | MOUNT MORRIS | MI | 48458-1741 |
| GEORGE MASTERS | 10909 WINDHAM PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9712 |
| GEORGE MATEYKO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE MATHIS | 1406 W VAN TREES ST | | | | WASHINGTON | IN | 47501-2310 |
| GEORGE MATHIS | 3904 ALAMIDA | | | | BALTIMORE | MD | 21218 |
| GEORGE MATHIS | 4175 OLD SUWANEE RD | | | | BUFORD | GA | 30518-4908 |
| GEORGE MATHIS | 3138 ESTHER DR | | | | GAINESVILLE | GA | 30504-5531 |
| GEORGE MATHIS JR | 396 HAMPTON BLVD | | | | ROCHESTER | NY | 14612-4274 |
| GEORGE MATIC | 4 SPYGLASS HL | | | | FAIRPORT | NY | 14450-4306 |
| GEORGE MATICK CHEVROLET INC | ATTN RYAN ESLER | 14001 TELEGRAPH RD | | | REDFORD | MI | 48239-2854 |
| GEORGE MATICK CHEVROLET, INC. | KARL ZIMMERMANN | 14001 TELEGRAPH RD | | | REDFORD | MI | 48239-2854 |
| GEORGE MATICK CHEVROLET, INC. | 14001 TELEGRAPH RD | | | | REDFORD | MI | 48239-2854 |
| GEORGE MATLOCK | 17303 TEPPERT ST | | | | DETROIT | MI | 48234-3843 |
| GEORGE MATOUSEK | 3218 S 43RD ST | | | | MILWAUKEE | WI | 53219-4803 |
| GEORGE MATTHEWS | 5012 TOWERS ST | | | | TORRANCE | CA | 90503-1452 |
| GEORGE MATTISON | 5799 COUNTY RD | 491 | | | LEWISTON | MI | 49756 |
| GEORGE MATTOX | 475 MCNEIL MILL RD | | | | ROCKY MOUNT | VA | 24151-3531 |
| GEORGE MATTOX | 212 LINDEN ST | | | | FORT ATKINSON | WI | 53538-1415 |
| GEORGE MAUCH | 3663 58TH AVE N LOT 343 | | | | ST PETERSBURG | FL | 33714-1241 |
| GEORGE MAUCH | 18 SERRA LN | | | | MASSENA | NY | 13662-1644 |
| GEORGE MAULER JR | PO BOX 604 | | | | PASADENA | MD | 21123-0604 |
| GEORGE MAUPIN | 3906 SUZAN DR | | | | ANDERSON | IN | 46013-2633 |
| GEORGE MAUS | 35488 HATHAWAY ST | | | | LIVONIA | MI | 48150-2514 |
| GEORGE MAUSS | 133 CHURCH ST | | | | DEERFIELD | MI | 49238-9702 |
| GEORGE MAY | 12615 CLOCK TOWER PKWY | | | | BAYONET POINT | FL | 34667-2558 |
| GEORGE MAYER | 5029 S STONEHEDGE DR | | | | GREENFIELD | WI | 53220-4628 |
| GEORGE MAYER | 540 E 11TH ST | | | | LOCKPORT | IL | 60441-3620 |
| GEORGE MAYER | 3731 ROBERTSON DR | | | | WARREN | MI | 48092-2503 |
| GEORGE MAYERNICK | 4814 50TH AVE W | | | | BRADENTON | FL | 34210-4906 |
| GEORGE MAYES | 302 W 5TH AVE | | | | FLINT | MI | 48503-2447 |
| GEORGE MAYKET | 19702 E HWY 80 | | | | WELLTON | AZ | 85356 |
| GEORGE MAYO | 2501 CROSBY RD | | | | VALRICO | FL | 33594-6763 |
| GEORGE MAYS | 1880 E 69TH ST | | | | CLEVELAND | OH | 44103-3902 |
| GEORGE MC ALISTER | HC 3 BOX 3188 | | | | WAPPAPELLO | MO | 63966-9741 |
| GEORGE MC ALLAN | 3 VISTA GARDENS TRL APT 106 | | | | VERO BEACH | FL | 32962-1703 |
| GEORGE MC CARTY | 7602 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1064 |
| GEORGE MC CLOSKEY | 83 FLEETWOOD DR | | | | HAZLET | NJ | 07730-2353 |
| GEORGE MC CLURE | PO BOX 191 | | | | LARIMER | PA | 15647-0191 |
| GEORGE MC COMB | 308 MCINTOSH CT | | | | SPRING HILL | FL | 34609-0229 |
| GEORGE MC CORMICK | PO BOX 156 | | | | CHIPPEWA BAY | NY | 13623-0156 |
| GEORGE MC CREERY JR | 220 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9438 |
| GEORGE MC CULLOM | 407 JOHNSTON CT | | | | RAYMORE | MO | 64083-9246 |
| GEORGE MC DONALD | 629 NOGGLE RD | | | | OMER | MI | 48749-9706 |
| GEORGE MC DOWELL | 5105 TOWNLINE RD | | | | SANBORN | NY | 14132-9398 |
| GEORGE MC FADDEN | 14246 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-1355 |
| GEORGE MC GAFFIC | 1308 SUNNYSIDE ST | | | | E LIVERPOOL | OH | 43920-1652 |
| GEORGE MC GRATH | 1225 S RAINTREE PL | | | | SPRINGFIELD | MO | 65809-2036 |
| GEORGE MC GRAW | 1166 MEMORY LN | | | | FRANKFORT | MI | 49635-9605 |
| GEORGE MC GREGOR | 19717 EUREKA ST | | | | DETROIT | MI | 48234-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MC HUGH | 5648 TOWNLINE RD | | | | WEST VALLEY | NY | 14171-9740 |
| GEORGE MC INTOSH JR | 20919 BENJAMIN ST | | | | ST CLR SHORES | MI | 48081-2184 |
| GEORGE MC KINNIE | 1917 FLORENCE ST | | | | DETROIT | MI | 48203-2655 |
| GEORGE MC KNIGHT | 42160 WOODWARD AVE UNIT 71 | | | | BLOOMFIELD | MI | 48304-5161 |
| GEORGE MC MILLAN JR | 311 HOON AVE | | | | FARRELL | PA | 16121-1837 |
| GEORGE MC MILLEN JR | 7675 E ML AVE | | | | KALAMAZOO | MI | 49048-9512 |
| GEORGE MC MILLIAN | 2722 162ND ST | | | | HAMMOND | IN | 46323-1012 |
| GEORGE MC NAIR | 1807 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| GEORGE MC NALLY | APT 2 | 1536 WEST RIDGE STREET | | | MARQUETTE | MI | 49855-3151 |
| GEORGE MC NEAL | PO BOX 73 | | | | KELLER | TX | 76244-0073 |
| GEORGE MC TAVISH | 3487 CLIFFROSE TRL | | | | PALM SPRINGS | CA | 92262-9756 |
| GEORGE MC VAY | 11 HOLLYRIDGE CT | | | | JACKSONVILLE | AR | 72076-9232 |
| GEORGE MCALILY JR | 3305 CROSSLAND AVE | | | | BALTIMORE | MD | 21213-1002 |
| GEORGE MCALPINE | 6460 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| GEORGE MCANDREW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GEORGE MCCAFFREY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE MCCAFFREY JR | 4259 ROSEFINCH WAY | | | | MIAMISBURG | OH | 45342-4789 |
| GEORGE MCCALL JR | 522 ALLISON WATTS RD | | | | FRANKLIN | NC | 28734-9178 |
| GEORGE MCCALLUM | 8103A DELAWARE ST | | | | OSCODA | MI | 48750-2333 |
| GEORGE MCCANHAM | 5457 SANDUSKY RD | | | | PECK | MI | 48466-9787 |
| GEORGE MCCANN | 7714 SUNNY LN | | | | FORT WAYNE | IN | 46835-1167 |
| GEORGE MCCANTS | PO BOX 93302 | | | | ATLANTA | GA | 30377-0302 |
| GEORGE MCCARGISH | 3900 ROBERTANN DR | | | | KETTERING | OH | 45420-1055 |
| GEORGE MCCLAIN | PO BOX 13235 | | | | FLINT | MI | 48501-3235 |
| GEORGE MCCLAIN | 1524 NAADEAU BOX 35 | | | | GLENNIE | MI | 48737 |
| GEORGE MCCLAIN | 33448 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6614 |
| GEORGE MCCLELLAND | 49 KEYS COURT | | | | DAWSONVILLE | GA | 30534-7073 |
| GEORGE MCCLOUD | 3633 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| GEORGE MCCLUER | 828 LAIRD AVE NE | | | | WARREN | OH | 44483-5204 |
| GEORGE MCCOLLOUGH | 3466 SUNBURY LN | | | | CINCINNATI | OH | 45251-2393 |
| GEORGE MCCONNELL | 4867 FAIRWAYS DR | | | | BRIGHTON | MI | 48116-9189 |
| GEORGE MCCORKENDALE AUTO SERVICE | 5125 SW US HIGHWAY 40 | | | | BLUE SPRINGS | MO | 64015-6654 |
| GEORGE MCCOY | 606 OSTRANDER DR | | | | DAYTON | OH | 45403-3257 |
| GEORGE MCCOY JR | 14493 WOODFIELD CIR N | | | | JACKSONVILLE | FL | 32258-6411 |
| GEORGE MCCULLEY | 1222 SUMMIT LINKS CT | | | | SNELLVILLE | GA | 30078-3559 |
| GEORGE MCCURDY | | | | | | | |
| GEORGE MCCUTCHEON | 1010 64TH STREET NORTHWEST | | | | ALBUQUERQUE | NM | 87121-1205 |
| GEORGE MCDONALD | 7936 EAKER CT | | | | BROWNSBURG | IN | 46112-8436 |
| GEORGE MCDUFFIE | 2358 GLENDALE DR | | | | DECATUR | GA | 30032-5815 |
| GEORGE MCELYEA | 11717 NEW CUT RD | | | | ATHENS | AL | 35611-6365 |
| GEORGE MCENTIRE | 4678 E 100 S | | | | ANDERSON | IN | 46017-9370 |
| GEORGE MCFALL | 9112 BELLAMY CT | | | | SPRING HILL | FL | 34606-2206 |
| GEORGE MCGEACHIE | 12155 DANFORTH DR | | | | STERLING HTS | MI | 48312-2134 |
| GEORGE MCGEE JR | 269 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| GEORGE MCGEE JR | 701 BEDFORD CT W | | | | HURST | TX | 76053-4321 |
| GEORGE MCGHEE | 30 ARIZONA AVE | | | | JACKSON | NJ | 08527 |
| GEORGE MCGILL JR. | 306 WRIGHT DR | | | | FLORENCE | AL | 35633-1535 |
| GEORGE MCGINNIS | 6454 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| GEORGE MCGRANDY SR | 5612 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| GEORGE MCGUCKIN SR | 3138 PLAINVIEW DR | | | | TOLEDO | OH | 43615-1733 |
| GEORGE MCHENRY JR | PO BOX 276 | | | | GREAT CACAPON | WV | 25422-0276 |
| GEORGE MCHUGH | 2695 PEPPERMILL RD | | | | LAPEER | MI | 48446-9429 |
| GEORGE MCKAY | 10403 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MCKEE | 3225 DALEY RD | | | | LAPEER | MI | 48446-8347 |
| GEORGE MCKELLAR | 7226 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| GEORGE MCKENNA | 333 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2919 |
| GEORGE MCKENZE | 1222 E GRACELAWN AVE | | | | FLINT | MI | 48505-3002 |
| GEORGE MCKENZE JR | 3910 WINONA ST | | | | FLINT | MI | 48504-2187 |
| GEORGE MCKINNEY | 8400 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234-1716 |
| GEORGE MCKINNEY | 2206 DEWEY DR | | | | SPRING HILL | TN | 37174-7161 |
| GEORGE MCLARNEY | 46625 GARFIELD RD | | | | MACOMB | MI | 48044-3345 |
| GEORGE MCLAUGHLIN | 763 YOUN KIN PKWY N | | | | COLUMBUS | OH | 43207-4754 |
| GEORGE MCLEAN | 531 GILBERT ST | | | | OWOSSO | MI | 48867-2435 |
| GEORGE MCLENDON | 1150 MAIN AVE SW | | | | WARREN | OH | 44483-6512 |
| GEORGE MCMANUS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE MCMARTIN | 1422 E 30TH AVE | | | | APACHE JCT | AZ | 85219-9551 |
| GEORGE MCMILLAN | PO BOX 40905 | | | | MOBILE | AL | 36640-0905 |
| GEORGE MCMILLEN | 2299 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| GEORGE MCMILLIAN | 139 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901-2655 |
| GEORGE MCNALLY | 707 E STATE ROAD 124 | | | | WABASH | IN | 46992-9157 |
| GEORGE MCNEAL | 15970 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9716 |
| GEORGE MCNEAL | 4032 W COURT ST | | | | FLINT | MI | 48532-5021 |
| GEORGE MCNEELY | 686 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-5982 |
| GEORGE MCNEELY | 2218 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2139 |
| GEORGE MCNEIL | N4501 RICHARDSON RD | | | | GOULD CITY | MI | 49838-8907 |
| GEORGE MCQUARTERS | 19797 SANTA ROSA DR | | | | DETROIT | MI | 48221-1737 |
| GEORGE MCQUEEN | 805 E MCCLELLAN ST | | | | FLINT | MI | 48505-4517 |
| GEORGE MCQUISTON | 6579 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4434 |
| GEORGE MEANES | 4132 WISNER ST | | | | SAGINAW | MI | 48601-4250 |
| GEORGE MEANY CTR LABOR STUDIES | MCGREGOR SCHOOL OF ANTIOCH UNV | 10000 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903-1706 |
| GEORGE MECHLER | 9735 FAWN RUN | | | | BRIGHTON | MI | 48114-7541 |
| GEORGE MEDBERY | PO BOX 311 | | | | NORTH BRANCH | MI | 48461-0311 |
| GEORGE MEDLIN | 230 S RIDGEVIEW RD | | | | OLATHE | KS | 66061-4835 |
| GEORGE MEEKER | 527 N MASON ST | | | | SAGINAW | MI | 48602-4470 |
| GEORGE MEESE | 1416 SUNNY DR | | | | GIRARD | OH | 44420-1450 |
| GEORGE MEHLING | 1325 N NURSERY RD | | | | ANDERSON | IN | 46012-2729 |
| GEORGE MEHOLIC | 1126 POST DR | | | | LATROBE | PA | 15650-2624 |
| GEORGE MEIER | ST APOLLONIA WEG 11 | | | D 51465 BERGISCH GLADBACH GERMANY | | | |
| GEORGE MEINBURG | 4373 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| GEORGE MEISTER | 7397 PINEWOOD DR | | | | MIDDLEBRG HTS | OH | 44130-5552 |
| GEORGE MEJALY | 27211 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-3816 |
| GEORGE MELEAR | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GEORGE MELICHAR | 3840 ARTMAR DR | | | | AUSTINTOWN | OH | 44515-3301 |
| GEORGE MELIN | 19160 CHEYENNE ST | | | | CLINTON TWP | MI | 48036-2126 |
| GEORGE MELLIOS | 3421 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9609 |
| GEORGE MELLISH | 8652 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| GEORGE MELLO | 8239 KENSINGTON BLVD | B20-A462 | | | DAVISON | MI | 48423 |
| GEORGE MELNICK | 16511 SHILLING RD | | | | BERLIN CENTER | OH | 44401-8708 |
| GEORGE MELVIN PADDOCK | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GEORGE MENGEL | G8068 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| GEORGE MENTEL | 3283 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| GEORGE MEOAK JR | 2312 PERO LAKE RD | | | | LAPEER | MI | 48446-9075 |
| GEORGE MERCER | PO BOX 9106 | | | | MASARYKTOWN | FL | 34604-0102 |
| GEORGE MERRILL | 4823 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| GEORGE MERRILL JR | PO BOX 257 | | | | BRISTOL | CT | 06011-0257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MERRIMAN JR | 4305 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2655 |
| GEORGE MESCHER | 7116 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| GEORGE MESSER | 990 HOLLANSBURG ARCANUM RD | | | | HOLLANSBURG | OH | 45332-9736 |
| GEORGE METZLER | 8 SCHAROUN DR | | | | PULASKI | NY | 13142-2186 |
| GEORGE MEYER | 13 ROSEBUD AVE | | | | ERLANGER | KY | 41018-1519 |
| GEORGE MEYER | 127 POTOMAC DR | | | | EATON | OH | 45320-8633 |
| GEORGE MEYERS | 5931 OAKWOOD ST | | | | MONROE | MI | 48161-3960 |
| GEORGE MICAH A | GEORGE, MICAH A | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| GEORGE MICHAEL | 17245 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2834 |
| GEORGE MICHAEL | 520 E OGDEN AVE STE 1A | | | | NAPERVILLE | IL | 60563-3280 |
| GEORGE MICHAEL | 7797 E KINGS CANYON RD | | | | FRESNO | CA | 93727-9746 |
| GEORGE MICHALAK | 162 GRIDLEY ST | | | | TRENTON | NJ | 08610-5148 |
| GEORGE MICHELSON | 799 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| GEORGE MIDDLETON | 131 SE 3RD TER | | | | CAPE CORAL | FL | 33990-1032 |
| GEORGE MIDDLETON | 4200 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| GEORGE MIDLICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE MIETELSKI | 10702 MISTY HILL RD | | | | ORLAND PARK | IL | 60462-7441 |
| GEORGE MIHALOW | 50 CATHY LN | | | | BURLINGTON | NJ | 08016-9720 |
| GEORGE MIKALAUSKAS | 104 E BRUCE AVE | | | | DAYTON | OH | 45405-2604 |
| GEORGE MIKKOLA | 3503 DELAWARE DR | | | | TROY | MI | 48084-1606 |
| GEORGE MIKULAK | 5370 SHERWOOD RD | | | | OXFORD | MI | 48371-3926 |
| GEORGE MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| GEORGE MIKUS | 11255 ENDICOTT CT | | | | ORLAND PARK | IL | 60467-1020 |
| GEORGE MILES | | | | | | | |
| GEORGE MILLER | 1946 BRIARFIELD ST | | | | CANTON | MI | 48188-1815 |
| GEORGE MILLER | 1405 STANTON ST | | | | BAY CITY | MI | 48708-8659 |
| GEORGE MILLER | 826 ROSEDALE DR | | | | DAYTON | OH | 45402-5737 |
| GEORGE MILLER | 865 HARRIET TRL | | | | WEST BRANCH | MI | 48661-9406 |
| GEORGE MILLER | 4522 MARTIN RD | | | | WARREN | MI | 48092-4106 |
| GEORGE MILLER | 21 FAYE AVE | | | | INOLA | OK | 74036-5454 |
| GEORGE MILLER | 7330 EUCLID AVE | | | | KANSAS CITY | MO | 64132-1702 |
| GEORGE MILLER | 2893 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1103 |
| GEORGE MILLER | 701 S INDEPENDENCE ST | | | | WINDFALL | IN | 46076-9220 |
| GEORGE MILLER | 2048 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| GEORGE MILLER | 1008 N WATER ST | | | | OWOSSO | MI | 48867-1734 |
| GEORGE MILLER | 4563 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| GEORGE MILLER | 11350 R.R.#3 WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309 |
| GEORGE MILLER | 127 RIDGE HILL DR | | | | HIGHLAND HGTS | KY | 41076-1621 |
| GEORGE MILLER | 606 HARVEY RD | | | | CLAYMONT | DE | 19703-1948 |
| GEORGE MILLER | 11882 WELSH RUN RD | | | | MERCERSBURG | PA | 17236-9506 |
| GEORGE MILLER | 137 LYNCH FARM DR | | | | NEWARK | DE | 19713-2812 |
| GEORGE MILLER | 355 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5649 |
| GEORGE MILLER | 12825 BEAVER CREEK RD | | | | SALEM | OH | 44460-7205 |
| GEORGE MILLER | 279 SYCAMORE RD | | | | ELKTON | MD | 21921-4113 |
| GEORGE MILLER JR | 1643 CASS LAKE RD UNIT D | | | | KEEGO HARBOR | MI | 48320-1089 |
| GEORGE MILLER JR | 306 3RD AVE | | | | TAWAS CITY | MI | 48763-9202 |
| GEORGE MILLER JR | 3078 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9452 |
| GEORGE MILLIKIN | PO BOX 95 | VINTON STREET | | | HENNING | IL | 61848-0095 |
| GEORGE MILLS | 1654 POLES RD | | | | BALTIMORE | MD | 21221-2913 |
| GEORGE MILLS | 12865 HOUGH RD | | | | RILEY | MI | 48041-3504 |
| GEORGE MILLS | 2145 NEWBERRY RD | | | | POCAHONTAS | AR | 72455-7170 |
| GEORGE MILLS | 1980 LEHNER RD | C/O JOSE MILLS | | | COLUMBUS | OH | 43224-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MILLS | 1634 VIRGILENE DR | | | | ROGERS CITY | MI | 49779-1450 |
| GEORGE MILLS | G9125 CLIO RD | | | | CLIO | MI | 48420 |
| GEORGE MILLS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GEORGE MINASSIAN II | 28989 SPYGLASS | | | | FARMINGTON HILLS | MI | 48331-4825 |
| GEORGE MINCHEFF JR | 10714 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9628 |
| GEORGE MINDISH | 834 N. #4TH AVE. | | | | DELTONA | FL | 32725 |
| GEORGE MINKEL | 5865 9 MILE RD | | | | MECOSTA | MI | 49332-9738 |
| GEORGE MINNEY JR | 6376 U S 35 E | | | | JAMESTOWN | OH | 45335 |
| GEORGE MIRACLE JR | 3212 VERNELL DR | | | | WEST CARROLLTON | OH | 45449-2759 |
| GEORGE MIRACLE JR | 3212  VERNELL DR | | | | WEST CARROLLTON | OH | 45449-2759 |
| GEORGE MIRAMONTEZ | 6000 NUTCRACKER DR | | | | GRANBURY | TX | 76049-4186 |
| GEORGE MIRICH SR | PO BOX 205 | 3280 GLACIER RD | | | NEW SPRINGFLD | OH | 44443-0205 |
| GEORGE MITCHELL | 50 LARALEE LN | | | | HAMPTON | GA | 30228-2961 |
| GEORGE MITCHELL | 915 WOLDRIDGE DR | | | | COLUMBIA | TN | 38401-3036 |
| GEORGE MITCHELL JR. | 3420 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9571 |
| GEORGE MIZE | 1352 W COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46217-5247 |
| GEORGE MIZE | 2175 OAK HILL RD | | | | DAYTON | TN | 37321-5252 |
| GEORGE MIZE JR | 2375 TIN BILL RD | | | | CARO | MI | 48723-9498 |
| GEORGE MOATS | PO BOX 3894 | | | | MANSFIELD | OH | 44907-3894 |
| GEORGE MOBERLY | 110 E CENTER ST | PMB 202 | | | MADDISON | SD | 57042-2908 |
| GEORGE MOESLEIN | 4329 SKIPPER RD | | | | SEBRING | FL | 33875-6276 |
| GEORGE MOHAMEDALLY, | PO BOX 126 | | | | OTISVILLE | MI | 48463-0126 |
| GEORGE MOHR | 11963 HERITAGE CIR | | | | DOWNEY | CA | 90241-4326 |
| GEORGE MOIS | 50002 THETFORD CT E | | | | CANTON | MI | 48187-1038 |
| GEORGE MOJET | 519 VALENCIA DR | | | | PONTIAC | MI | 48342-1771 |
| GEORGE MONASMITH | 267 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9781 |
| GEORGE MONCRIEF | 718 SIMONEAU ST | | | | SAGINAW | MI | 48601-2312 |
| GEORGE MONHOLLEN | 7830 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8701 |
| GEORGE MONTGOMERY | G1353 E CHARLES AVE | | | | FLINT | MI | 48505 |
| GEORGE MONTGOMERY | 14161 BANGOR DR | | | | STERLING HTS | MI | 48313-5405 |
| GEORGE MONTGOMERY JR | 799 W MARTIN ST | | | | E PALESTINE | OH | 44413-1645 |
| GEORGE MONTOURE | 4300 W GRANGE AVE UNIT 7 | | | | GREENFIELD | WI | 53220-5132 |
| GEORGE MONTROSE | 23054 PLAYVIEW ST | | | | ST CLR SHORES | MI | 48082-1309 |
| GEORGE MOODIE | 27525 COUNTY ROAD 44 | | | | KERSEY | CO | 80644-9123 |
| GEORGE MOOMEY | 12305 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9382 |
| GEORGE MOON JR | PO BOX 348 | | | | PRATTSBURGH | NY | 14873-0348 |
| GEORGE MOORE | 527 W LINCOLN ST | | | | CARO | MI | 48723-1456 |
| GEORGE MOORE | 249 M 89 | | | | PLAINWELL | MI | 49080-9556 |
| GEORGE MOORE | 345 OLD MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762-9333 |
| GEORGE MOORE | 19941 GILCHRIST ST | | | | DETROIT | MI | 48235-2436 |
| GEORGE MOORE | 22 DESERT GALLERY ST | | | | HENDERSON | NV | 89012-4710 |
| GEORGE MOORE | 2371 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| GEORGE MOORE CHEVROLET, INC. | GEORGE MOORE | 711 BEACH BLVD | | | JACKSONVILLE BEACH | FL | 32250-5303 |
| GEORGE MOORE CHEVROLET, INC. | 711 BEACH BLVD | | | | JACKSONVILLE BEACH | FL | 32250-5303 |
| GEORGE MOORE JR | PO BOX 448 | | | | BUFFALO | NY | 14212-0448 |
| GEORGE MOORE JR | 2863 TROYER RD | | | | WHITE HALL | MD | 21161-9321 |
| GEORGE MOORE SR | 6335 CHESTNUT ST | | | | PAINESVILLE | OH | 44077-2440 |
| GEORGE MORAN | 7817 N COUNTY ROAD 875 E | | | | LOSANTVILLE | IN | 47354-9640 |
| GEORGE MORANI | 19 HIDEAWAY LN | | | | EAST WAREHAM | MA | 02538-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MORATO | GEORGE MORATO | 47 EAST ST | | | SOUTH SALEM | NY | 10590-2502 |
| GEORGE MORATO | 47 EAST STREET | | | | SOUTH SALEM | NY | 10590 |
| GEORGE MOREL | 5900 S STATE RD | | | | DURAND | MI | 48429-9148 |
| GEORGE MORELAND JR | 22 WILKINS CT | | | | MARTINSBURG | WV | 25404-0751 |
| GEORGE MORENO | 1213 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| GEORGE MORENO JR | PO BOX 3474 | | | | HARLINGEN | TX | 78551-3474 |
| GEORGE MORGAN | 608 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1831 |
| GEORGE MORGAN | 23324 CASS AVE | | | | FARMINGTON | MI | 48335-4121 |
| GEORGE MORGAN | 3344 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| GEORGE MORGAN | 12184 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| GEORGE MORGAN JR | 1048 ESSEX DR | | | | LAKE ISABELLA | MI | 48893-9362 |
| GEORGE MORIN | 1737 STATE ROUTE 4 | | | | BELLEVUE | OH | 44811-9738 |
| GEORGE MORINAGA | KIMIKO MORINAGA JTWROS | 5046 HWY 201 | | | ONTARIO | OR | 97914-8224 |
| GEORGE MORLEY | 5739 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| GEORGE MORLEY | 4199 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-8827 |
| GEORGE MORMAN | 704 JUNIPER RD | | | | LINTHICUM | MD | 21090-2642 |
| GEORGE MORONE | 16 BEAVER ROAD EXT | | | | CHURCHVILLE | NY | 14428 |
| GEORGE MORRIS | 9320 BRONZE RIVER AVE | | | | LAS VEGAS | NV | 89149-1686 |
| GEORGE MORRIS | 2310 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| GEORGE MORRIS | 3559 AQUARINA ST | | | | WATERFORD | MI | 48329-2105 |
| GEORGE MORRIS | 1450 CARVER RD | | | | CLIMAX | MI | 49034-9796 |
| GEORGE MORRIS | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| GEORGE MORRISON | 12261 LONGVIEW DR | | | | NO HUNTINGDON | PA | 15642-2216 |
| GEORGE MORRISON | 3 MARANDA ST | | | | WORCESTER | MA | 01604-2405 |
| GEORGE MORRISON | 1825 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1354 |
| GEORGE MORRISON | 1119 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7704 |
| GEORGE MORROW | 1315 COPEMAN BLVD | | | | FLINT | MI | 48504-7301 |
| GEORGE MORSE | 600 DONNA CT | | | | BURLESON | TX | 76028-1318 |
| GEORGE MORSE | 334 BELLE GROVE ST | | | | LAKE PLACID | FL | 33852-2020 |
| GEORGE MORTON | 3314 FAIR FALLS DR | | | | KINGWOOD | TX | 77345 |
| GEORGE MOSHER | 1689 WILLETT RD | P O BOX 51 | | | SAINT HELEN | MI | 48656-9506 |
| GEORGE MOSHOPOULOS | 2808 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5020 |
| GEORGE MOSOLGO JR | 19 WESTWIND DR | | | | CROSSVILLE | TN | 38555-1480 |
| GEORGE MOSS | APT 2 | 428 FOX HILLS DRIVE SOUTH | | | BLOOMFIELD | MI | 48304-1349 |
| GEORGE MOSS | 1518 BRYNWOOD DR | | | | MADISON | WI | 53716-1812 |
| GEORGE MOTEN | 1913 BARKS STREET | | | | FLINT | MI | 48503-4303 |
| GEORGE MOTES | 10332 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| GEORGE MOTLEY | 161 N ORCHARD AVE | | | | DAYTON | OH | 45417-2531 |
| GEORGE MOTTLE | 212 NOTH CADILLIAC DR | | | | BOARDMAN | OH | 44512 |
| GEORGE MOWEN | PO BOX 64 | | | | GRATIS | OH | 45330-0064 |
| GEORGE MROZ | 2312 OCEAN SHORE BLVD | | | | ORMOND BEACH | FL | 32176-2832 |
| GEORGE MRUZIK | 15124 COLSON ST | | | | DEARBORN | MI | 48126-3008 |
| GEORGE MULDER | 17923 2ND ST | | | | BARRYTON | MI | 49305-9565 |
| GEORGE MULLENIX | 610 PALMER DR | | | | LADY LAKE | FL | 32159-5594 |
| GEORGE MULLER | 16 NORTHFIELD CT | | | | LAMBERTVILLE | NJ | 08530-1039 |
| GEORGE MUNDAY | 928 JOLIET ST | | | | WEST CHICAGO | IL | 60185-3725 |
| GEORGE MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46814-8210 |
| GEORGE MUNGIN | 1521 UNIONPORT RD APT MF | | | | BRONX | NY | 10462-7741 |
| GEORGE MUNRO | 8275 BROWN RD | | | | PARMA | MI | 49269-9618 |
| GEORGE MUNRO | 12292 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| GEORGE MURPHEY | 1000 LAUREL ST | | | | SOCIAL CIRCLE | GA | 30025-4645 |
| GEORGE MURPHY | 1563 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| GEORGE MURPHY | 180 MAPLELAWN DR | | | | BEREA | OH | 44017-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MURPHY | PO BOX 17453 | | | | URBANA | IL | 61803-7453 |
| GEORGE MURPHY II | 1887 REDWOOD DR | | | | DEFIANCE | OH | 43512-3466 |
| GEORGE MURPHY JR | 15821 19 MILE RD APT 303 | | | | CLINTON TOWNSHIP | MI | 48038-6323 |
| GEORGE MUSCHAWECK | 10 HELENBROOK LN | | | | DEPEW | NY | 14043-1908 |
| GEORGE MUSHATT JR | 3417 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5646 |
| GEORGE MUSHRUSH | 880 SHADY LN | | | | FAIRFIELD | OH | 45014-2744 |
| GEORGE MUSKEYVALLEY | 650 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| GEORGE MYERS | 9087 WILLARD RD | | | | MILLINGTON | MI | 48746-9329 |
| GEORGE MYERS | 6108 E CAROLYN DR | | | | MUNCIE | IN | 47303-4455 |
| GEORGE MYERS | 3025 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2911 |
| GEORGE N COOPER | 828 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| GEORGE N HADDAD | 39315 BYERS DR | | | | STERLING HTS | MI | 48310-2615 |
| GEORGE N HATZIGEORGIOU | 3851 WEST JEFFERSON AVENUE | | | | ECORSE | MI | 48229-1701 |
| GEORGE N MELLIOS | 3421 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9609 |
| GEORGE N NICKOLAOU | 741 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1860 |
| GEORGE N POWELL III | 5101 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| GEORGE N RUCKER JR | 6001 GRAYTON ST | | | | DETROIT | MI | 48224-3829 |
| GEORGE NABLE INTRUMENT SERVICEINC | 1199 SAXONBURG BLVD | | | | GLENSHAW | PA | 15116-3213 |
| GEORGE NACE | 735 WILFERT DR | | | | CINCINNATI | OH | 45245-2026 |
| GEORGE NADASI | 125 W NICKLAUS AVE | | | | KALISPELL | MT | 59901-2773 |
| GEORGE NADZAN | GEORGE & MARILYN NADZAN | 7030 BLAZING TRAIL DRIVE | | | COLORADO SPRINGS | CO | 80922 |
| GEORGE NAGRANT | 312 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3968 |
| GEORGE NAHAS OLDSMOBILE | 200 E BURLEIGH BLVD HWY 441 | | | | TAVARES | FL | 32778 |
| GEORGE NAHAS OLDSMOBILE INC. | GEORGE NAHAS | 200 E BURLEIGH BLVD | | | TAVARES | FL | 32778-2404 |
| GEORGE NAILER JR | 310 FERRY AVE | | | | PONTIAC | MI | 48341-3217 |
| GEORGE NAKATA | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GEORGE NAKIS | 570 WELLSLEY CT | | | | LAKE ORION | MI | 48362-1592 |
| GEORGE NANO | 2088 LIMEWOOD DR | | | | SAN JOSE | CA | 95132-1233 |
| GEORGE NAPIER | 17795 COTTONWOOD DR | | | | MACOMB | MI | 48042-3523 |
| GEORGE NAPIER JR | 3957 BROCKTON MANOR SOUTH DR | | | | GREENWOOD | IN | 46143-8411 |
| GEORGE NAPIER JR | 306 ELMWOOD DR | | | | CORUNNA | MI | 48817-1133 |
| GEORGE NASH | 15106 NORTHEAST 223RD CIRCLE | | | | BATTLE GROUND | WA | 98604-4601 |
| GEORGE NASH | 4682 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| GEORGE NASH JR | 62 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| GEORGE NASON | 111 E BAKER AVE | | | | CLAWSON | MI | 48017-1667 |
| GEORGE NASSER | 2536 CLUBHOUSE CIR APT 202 | | | | SARASOTA | FL | 34232 |
| GEORGE NATZEL | 11910 ORCHARD ST | | | | LENNON | MI | 48449-9684 |
| GEORGE NAZAREY | 5706 CRESTVIEW DR | | | | EMERALD ISLE | NC | 28594-3400 |
| GEORGE NEAL | 6905 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| GEORGE NEALY | 6163 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| GEORGE NEECE | 903 DAISY ST | | | | SWEET SPRINGS | MO | 65351-1508 |
| GEORGE NEEDHAM | 1146 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104-2979 |
| GEORGE NEELAND | REGENCY HEALTHCARE CENTRE | ATT JOYCE STANLEY | | | TAYLOR | MI | 48180 |
| GEORGE NEIDHARDT | | | | | | | |
| GEORGE NEILL | 307 WESTWOOD DR | | | | EULESS | TX | 76039-3836 |
| GEORGE NELL | 30 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1931 |
| GEORGE NELSON | 2006 WALSH DR | | | | WESTMINSTER | MD | 21157-3474 |
| GEORGE NELSON | 5000 RED ROCK ST APT 149 | | | | LAS VEGAS | NV | 89118-1277 |
| GEORGE NELSON | 3214 MIRADOR CT | | | | SPARKS | NV | 89436-7435 |
| GEORGE NELSON | 5809 GLOUCESTER CT | | | | ARLINGTON | TX | 76018-2384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE NELSON | 7475 DALT RD | | | | JACKSON | MI | 49201-9130 |
| GEORGE NELSON | ACCT OF HOANG V DUONG | 2312 NW 112TH ST | | | OKLAHOMA CITY | OK | 73120 |
| GEORGE NELSON | 3319 SOUTHGREEN RD | | | | WINDSOR MILL | MD | 21244-1154 |
| GEORGE NELSON JR | 10875 RIVERSIDE DR | | | | DIMONDALE | MI | 48821-9745 |
| GEORGE NELSON JR | 861 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9095 |
| GEORGE NEMES | 9107 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9198 |
| GEORGE NEMES JR | 13800 GIBRALTAR TRL | | | | JOHANNESBURG | MI | 49751-9733 |
| GEORGE NENNSTIEL | 5857 PUEBLO TRL | | | | GAYLORD | MI | 49735-7917 |
| GEORGE NESOVSKI | 7066 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-2008 |
| GEORGE NEUMANN | 7979 RIVERCREST CT | | | | FREELAND | MI | 48623-8725 |
| GEORGE NEUMEISTER | 565 BELMONT AVE NE | | | | WARREN | OH | 44483-4942 |
| GEORGE NEVILL | 606 E PEORIA ST | | | | PAOLA | KS | 66071-1812 |
| GEORGE NEVILLS | PO BOX 203 | | | | HUBBARDSTON | MI | 48845-0203 |
| GEORGE NEWBEGIN | 1035 W LEONARD RD | | | | LEONARD | MI | 48367-1624 |
| GEORGE NEWBERRY | 2092 CULBREATH RD | LOT D64 | | | BROOKSVILLE | FL | 34602 |
| GEORGE NEWMAN | 4833 US HIGHWAY 129 | | | | ABBEVILLE | GA | 31001-7009 |
| GEORGE NEWTON | 220 W GIER ST | | | | LANSING | MI | 48906-2941 |
| GEORGE NICELEY & BEVERLY NICELEY AS SURVIVING PARENTS & | NEXT BEST FRIEND OF COURTNEY B NICELEY | ATTN  THOMAS P WILLINGHAM ALVIS & WILLINGHAM LLP | 1400 URBAN CTR DR STE 475 | | BIRMINGHAM | AL | 35242 |
| GEORGE NICHOLS | 1718 PASS RD LOT 20 | | | | BILOXI | MS | 39531-3300 |
| GEORGE NICHOLS | 5951 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3130 |
| GEORGE NICHOLS | 12350 GRAHAM DR | | | | ORIENT | OH | 43146-9113 |
| GEORGE NICHOLS | PO BOX 4095 | | | | PRESCOTT | MI | 48756-4095 |
| GEORGE NICHOLSON | 1978 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1803 |
| GEORGE NICHOLSON | 39569 SPALDING DR | | | | STERLING HTS | MI | 48313-4869 |
| GEORGE NICKELS | 5441 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| GEORGE NICKOLAOU | 741 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1860 |
| GEORGE NICKSON | 329 HOLBROOK ST APT 107 | | | | DETROIT | MI | 48202-1826 |
| GEORGE NIEZGODA | 6969 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666-3542 |
| GEORGE NIKOLAS | | | | | | | |
| GEORGE NITES | 2039 CELESTIAL DR NE | C/O EMANUEL NITES | | | WARREN | OH | 44484-3972 |
| GEORGE NIX | 137 CHICKASAW RUN | | | | WOODSTOCK | GA | 30188-5712 |
| GEORGE NIXON JR | 11 N CATHERINE ST APT 2 | | | | BALTIMORE | MD | 21223 |
| GEORGE NOEL | 2146 PRAIRIE FIELD PLACE | | | | MANHATTAN | KS | 66502-4790 |
| GEORGE NOETH | 3946 RIDGE AVE | | | | DAYTON | OH | 45414-5328 |
| GEORGE NOLAND | 11420 24 MILE RD | | | | SHELBY TWP | MI | 48316-3720 |
| GEORGE NOMECOS | 1199 SHELDON RD.BLDG.A #8 | | | | PLYMOUTH | MI | 48170 |
| GEORGE NOMURA | 3448 BESWICK ST | | | | LOS ANGELES | CA | 90023-3010 |
| GEORGE NONESTIED | 10 GREENBRAE CT | | | | EAST BRUNSWICK | NJ | 08816-4104 |
| GEORGE NOONAN | 13960 S M43 HWY | | | | DELTON | MI | 49046 |
| GEORGE NORMAN | 4851 WESTCHESTER DR APT 207 | | | | YOUNGSTOWN | OH | 44515-2592 |
| GEORGE NORMAN | PO BOX 721 | | | | BARGERSVILLE | IN | 46106-0721 |
| GEORGE NORMAN | 4657 STATE ROAD V | | | | DE SOTO | MO | 63020-3717 |
| GEORGE NORRIS | 601 E DAYTON DR | | | | FAIRBORN | OH | 45324-5121 |
| GEORGE NORRIS JR | 1886 AUTUMN DR APT 3 | | | | MANSFIELD | OH | 44907-2256 |
| GEORGE NORTH | 2060 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| GEORGE NORTHERN | PO BOX 431488 | | | | PONTIAC | MI | 48343-1488 |
| GEORGE NORTHINGTON | 8784 MEDORA DR APT 1A | | | | CAMBY | IN | 46113-8396 |
| GEORGE NORWOOD I I I | 1811 GARY ALAN CIR | | | | MOODY | AL | 35004-2949 |
| GEORGE NOVAK | 701 E FULTON ST | | | | BAY CITY | MI | 48706-3705 |
| GEORGE NOVICH | 5560 REEF RD | | | | MENTOR ON THE LAKE | OH | 44060-2558 |
| GEORGE NOVITSKY | 5232 COLECHESTER AVE | | | | KALAMAZOO | MI | 49048-9695 |
| GEORGE NOVKOV | 6953 WILLOW CREEK DR | | | | CANTON | MI | 48187-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE NOWLIN SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE NUNLEY | 9053 N CENTER RD | | | | CLIO | MI | 48420-9715 |
| GEORGE NUNNALLY CHEVROLET, INC. | GEORGE NUNNALLY | 1001 S WALTON BLVD | | | BENTONVILLE | AR | 72712-6282 |
| GEORGE NUNNALLY CHEVROLET, INC. | 1001 S WALTON BLVD | | | | BENTONVILLE | AR | 72712-6282 |
| GEORGE NUNNS JR | 2617 COLD SPRING LN | | | | INDIANAPOLIS | IN | 46222-2314 |
| GEORGE NURMINEN | 1260 N HURON RD | | | | TAWAS CITY | MI | 48763-9407 |
| GEORGE NYBORG | 1922 MUNSEY DR | | | | FOREST HILL | MD | 21050-2746 |
| GEORGE NYQUIST | 6197 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4313 |
| GEORGE O LEE IRA | MERRILL LYNCH CUSTODIAN FBO | GEORGE O LEE IRA | 2720 NE 183RD STREET #TH20 | | MIAMI | FL | 33160-2102 |
| GEORGE O MCMILLAN JR | 1317 BUHL TER | | | | FARRELL | PA | 16121-1239 |
| GEORGE O MILLER CO | 5858 E MOLLOY RD | | | | SYRACUSE | NY | 13211-2001 |
| GEORGE O RAY | 8915  CAIN DR NE | | | | WARREN | OH | 44484-1704 |
| GEORGE O'BRYAN/BULK TERMINALS PRP GROUP | C/O NEIL C BORDY ESQ | SEILLER WATERMAN LLC | 22ND FLOOR-MEIDINGER TOWER | 462 S FOURTH STREET | LOUISVILLE | KY | 40202 |
| GEORGE O'DAY | 33602 ABBEY RD | | | | TEMECULA | CA | 92592 |
| GEORGE O'DELL | 814 E KEARSLEY ST APT 515 | | | | FLINT | MI | 48503-1959 |
| GEORGE O'DELL JR | 162 E. GAINSBORG AVE. APT B | | | | WEST HARRISON | NY | 10604 |
| GEORGE O'ROURKE | 3620 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9781 |
| GEORGE OBLAK | 3841 MARTHA RD | | | | KENT | OH | 44240-6533 |
| GEORGE OCHOA | 2481 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| GEORGE OCHSS | 46190 SNOWBIRD DR | | | | MACOMB | MI | 48044-4706 |
| GEORGE OCONNELL | 1070 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1048 |
| GEORGE OCONNELL | 6 WELLESLEY DR. | | | | PLEASANT RIDGE | MI | 48069 |
| GEORGE OFFER | 4618 TEMA RD | | | | PIKESVILLE | MD | 21208-2238 |
| GEORGE OGDEN | 134 ROYAL AVE | | | | BUFFALO | NY | 14207-1540 |
| GEORGE OGDEN | 710 FAIRVIEW ST | | | | RAVENNA | OH | 44266-2429 |
| GEORGE OGLETREE | 7365 ARTESIAN STREET | | | | DETROIT | MI | 48228-3374 |
| GEORGE OKAIN | 209 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| GEORGE OLINGER | 825 TOURAINE AVE | | | | EAST LANSING | MI | 48823-3044 |
| GEORGE OLIVER | 3824 W NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9685 |
| GEORGE OLIVER | 961 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-6637 |
| GEORGE OLSON | 1623 LESLIE ST | | | | WESTLAND | MI | 48186-4472 |
| GEORGE OLSZYK | 501 E MARYLAND AVE | | | | CREWE | VA | 23930-2021 |
| GEORGE ONDISHIN JR | 118 FERNWOOD TER | | | | LINDEN | NJ | 07036-4916 |
| GEORGE ONDOVCSIK | 8408 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| GEORGE OPOLSKI | 1835 E TIME ZONE DR | | | | MERIDIAN | ID | 83642-4509 |
| GEORGE OPRE | 179 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1574 |
| GEORGE ORCUTT | 9309 W BETHEL AVE | | | | MUNCIE | IN | 47304-9020 |
| GEORGE OREE | 2523 ATKINSON ST | | | | DETROIT | MI | 48206-2057 |
| GEORGE ORLANDO | 396 PECK RD | | | | SPENCERPORT | NY | 14559-9551 |
| GEORGE OROLOGAS | 2120 REDWOOD PL | | | | CANFIELD | OH | 44406-8457 |
| GEORGE ORTO | 4640 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5401 |
| GEORGE ORTWEIN | 5325 BEDFORD CT | | | | INDEPENDENCE | KY | 41051-7803 |
| GEORGE ORTWINE | 3035 CADY DR | | | | BRIGHTON | MI | 48114-8690 |
| GEORGE OSBORNE | 2412 CROWN CT | | | | CHESAPEAKE | VA | 23325-4410 |
| GEORGE OSCAR TREVINO | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| GEORGE OSIFAT | 38 S LINCOLN ST | | | | MCADOO | PA | 18237-2122 |
| GEORGE OSTEEN | | | | | | | |
| GEORGE OSTERLOH | 9345 GEDDES RD | | | | SAGINAW | MI | 48609-9207 |
| GEORGE OTT | 1340 PIUS ST | | | | SAGINAW | MI | 48638-6501 |
| GEORGE OTTAVIANI | 233 ROGERS AVE | | | | TONAWANDA | NY | 14150-5229 |
| GEORGE OTTERMAN | 2850 HENRY HUSKEY LN | | | | SEVIERVILLE | TN | 37862-8542 |
| GEORGE OTTLEY III | 239 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE OVAR | 13170 CHIPPEWA TRL | | | | MIDDLEBRG HTS | OH | 44130-5721 |
| GEORGE OVERMAN | 6045 SW 56TH CT | | | | OCALA | FL | 34474-5688 |
| GEORGE OWEN | PO BOX 116 | 723 W MAIN ST | | | FELICITY | OH | 45120-0116 |
| GEORGE OWENS | 9080 OPOSSUM RUN RD | | | | LONDON | OH | 43140-8628 |
| GEORGE OWENS | 642 DEANNA DR | | | | LAPEER | MI | 48446-3320 |
| GEORGE OWENS | 3728 S DEERFIELD AVE | | | | LANSING | MI | 48911-2317 |
| GEORGE OWENS | 11469 BALFOUR RD | | | | DETROIT | MI | 48224-1190 |
| GEORGE OWENS | 6117 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| GEORGE OWENS JR | PO BOX 766 | | | | LYNCHBURG | OH | 45142-0766 |
| GEORGE OWNBY | 3019 ENDICOTT AVE | | | | SAINT LOUIS | MO | 63114-4532 |
| GEORGE OWUSU-ANSAH | 300 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3328 |
| GEORGE P FARRARA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE P GOGAS | 341 SAN ROBERTO DR. | | | | TITUSVILLE | FL | 32780-7286 |
| GEORGE P GORANITIS | 4115 STATE ROUTE 45 | | | | ORWELL | OH | 44076 |
| GEORGE P GREENE | 1317 ESSEX AVE | | | | LINDEN | NJ | 07036-1935 |
| GEORGE P HATZIGEORGIS MD PA | PO BOX 130370 | | | | BIRMINGHAM | AL | 35213 |
| GEORGE P HILLA | 1753 E EVELYN AVE | | | | HAZEL PARK | MI | 48030-2307 |
| GEORGE P JOHNSON CO | 3600 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1515 |
| GEORGE P KELLY | 4     GREENCLIFF DRIVE | | | | UNION | OH | 45322-3132 |
| GEORGE P MARONEY | 200 ROBERTS AVE | | | | OAK HILL | WV | 25901 |
| GEORGE P MEADE | PO BOX 563 | | | | CLIFFWOOD | NJ | 07735 |
| GEORGE P PIDGEON | 1124  WESTMOOR ST. | | | | WILMINGTON | OH | 45177-2549 |
| GEORGE P RAINEY | 5110 W COURT ST | | | | FLINT | MI | 48532-4113 |
| GEORGE P SHIMKO | P O BOX 3 | | | | FARMDALE | OH | 44417-0003 |
| GEORGE P WASHINGTON | 4044  CREST DR | | | | DAYTON | OH | 45416-1202 |
| GEORGE P ZAMPEDRO | 1034  MERCER | | | | WARREN | OH | 44483-3854 |
| GEORGE P. BAKER, RICHARD C. BOND, JERVIS LANGDON, JR, & WILLAERD WIRTZ | TRUSTEES OF THE PROPERTY OF PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 |
| GEORGE P. BAKER, RICHARD C. BOND, JERVIS LANGDON, JR,& WILLAERD WIRTZ | TRUSTEES OF THE PROPERTY OF PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 |
| GEORGE P/MAD HGTS | 3600 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1515 |
| GEORGE PACK | 224 W THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9111 |
| GEORGE PADERMOS | 5400 J R HAWKINS RD | | | | KENNEDALE | TX | 76060-6424 |
| GEORGE PAGE | 17350 REVERE ST | | | | SOUTHFIELD | MI | 48076-1247 |
| GEORGE PAGE | 105 HOLLY LN | | | | ROSCOMMON | MI | 48653-8116 |
| GEORGE PAGE | 153 NORTHEAST 300 STREET | | | | CROSS CITY | FL | 32628-3406 |
| GEORGE PAGE | 122 CREEKVIEW DR | | | | CALHOUN | GA | 30701-2514 |
| GEORGE PAH | 9165 STEEP HOLLOW DR | | | | UNION LAKE | MI | 48386 |
| GEORGE PAJTAS | 3254 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| GEORGE PALMER | 2728 NORTH RD. | TOWNHOUSE #3 | | | WARREN | OH | 44484 |
| GEORGE PALMER | 7369 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| GEORGE PALMER | 4864 LA CHENE DR | | | | WARREN | MI | 48092-4936 |
| GEORGE PALMER III | 3266 BEAGLE BLVD | | | | COLUMBUS | OH | 43232-7508 |
| GEORGE PALMER JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE PALMORE I I I | PO BOX 13643 | | | | DETROIT | MI | 48213-0643 |
| GEORGE PALO | 297 WARNER RD SE | | | | BROOKFIELD | OH | 44403 |
| GEORGE PALOMO | 3735 S 57TH AVE | | | | CICERO | IL | 60804-4317 |
| GEORGE PAPALIOS | 9602 KING GRAVES RD NE | | | | WARREN | OH | 44484-4129 |
| GEORGE PAPPAS | 7906 UNA DR | | | | SAGINAW | MI | 48609-4994 |
| GEORGE PARAMORE | 9116 STOUT STREET | | | | DETROIT | MI | 48228-5803 |
| GEORGE PARISSE | 944 RUIE RD APT 5 | | | | N TONAWANDA | NY | 14120-1718 |
| GEORGE PARKER | 920 W SPRUCE ST | | | | HARRISON | MI | 48625-8145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE PARKHURST | 3043 HARTSLOCK WOODS DR | | | | W BLOOMFIELD | MI | 48322-1840 |
| GEORGE PARKINSON | 10445 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| GEORGE PARKS | ATTY FOR ESTATE OF STEFANIE A CATAU | PO BOX 881 | | | TROY | MI | 48099 |
| GEORGE PARKS | 317 KENWOOD AVE | | | | DAYTON | OH | 45405-4013 |
| GEORGE PARKS | 2135 MURPHY CIR | | | | HAMILTON | OH | 45013-9019 |
| GEORGE PARRIS | PO BOX 2355 | | | | DETROIT | MI | 48202-0355 |
| GEORGE PARSON | 4131 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9425 |
| GEORGE PASCHEN | 4816 PORT DR | | | | MAUMEE | OH | 43537-8633 |
| GEORGE PASKAUCHAS | 1622 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| GEORGE PASLEY | 44 AFTON ST | | | | ROCHESTER | NY | 14612-5102 |
| GEORGE PASSIOTTI | 12 WOODCREST CT | | | | WAPPINGERS FL | NY | 12590-6807 |
| GEORGE PASTIRIK | 4559 W 154TH ST | | | | CLEVELAND | OH | 44135-2757 |
| GEORGE PATERSON | 28426 UNIVERSAL DR | | | | WARREN | MI | 48092-2441 |
| GEORGE PATRICIA | 28 ROSE COURT WAY | | | | EAST WALPOLE | MA | 02032-1185 |
| GEORGE PATRICK | PO BOX 320156 | | | | FLINT | MI | 48532-0003 |
| GEORGE PATRO | 10 WHITE SAIL CIR | | | | BERLIN | MD | 21811-1514 |
| GEORGE PATTEN | 1504 CONCORD PL | | | | LAPEER | MI | 48446-3136 |
| GEORGE PATTERSON | 687 E DARTMOOR AVE | | | | SEVEN HILLS | OH | 44131-2429 |
| GEORGE PATTERSON | 3706 ANDREWS LAKE RD | | | | FREDERICA | DE | 19946-2003 |
| GEORGE PATTERSON | 24510 HAYES ST | | | | TAYLOR | MI | 48180-2180 |
| GEORGE PATTERSON JR | 4725 FISCHER ST | | | | DETROIT | MI | 48214-1265 |
| GEORGE PATTON | 109 WYKOFF BLVD | | | | HOUGHTON LAKE | MI | 48629-9334 |
| GEORGE PATTON | 19636 AVENUE OF THE OAKS | | | | SANTA CLARITA | CA | 91321-1309 |
| GEORGE PATZACK | 4000 S CEMETERY RD | | | | YUKON | OK | 73099-7243 |
| GEORGE PAUL | 1282 PITKIN AVE | | | | AKRON | OH | 44310-1123 |
| GEORGE PAUWELS | 70 TIERNEY RD | | | | BAY CITY | MI | 48708-9123 |
| GEORGE PAVKOV | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE PAVLICEK | 9180 BUSCH RD | | | | BIRCH RUN | MI | 48415-8441 |
| GEORGE PAVLICEK, JR. | 9535 S BEYER RD | | | | BIRCH RUN | MI | 48415-8483 |
| GEORGE PAWELCZYK | 2 OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |
| GEORGE PAYNE | 192 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| GEORGE PAYNE | 5124 MALIBU CT | | | | TROTWOOD | OH | 45426-2353 |
| GEORGE PAYNE | 5124  MALIBU CT | | | | TROTWOOD | OH | 45426-2353 |
| GEORGE PAYOTELIS | 23509 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7015 |
| GEORGE PAZEL | 531 ALMYRA AVE | | | | YOUNGSTOWN | OH | 44511-3103 |
| GEORGE PEABODY | 41120 FOX RUN RD #308 | | | | NOVI | MI | 48377 |
| GEORGE PEARCE | 641 PEARL ST ITHACA | | | | ARCANUM | OH | 45304 |
| GEORGE PEARCE | 2205 PIPELINE RD APT 5113 | | | | CLEBURNE | TX | 76033-7781 |
| GEORGE PECK | 5807 JIM CROW RD | | | | FLOWERY BRANCH | GA | 30542-2502 |
| GEORGE PECKENS | 15820 CROATIA DR | | | | CLINTON TWP | MI | 48038-3306 |
| GEORGE PEDIGO | 7509 S PALMYRA RD | | | | CANFIELD | OH | 44406 |
| GEORGE PEDROLINI | 3621 IROQUOIS TRL | | | | KALAMAZOO | MI | 49006-2034 |
| GEORGE PEHLIS | APT 303 | 2587 COUNTRYSIDE BOULEVARD | | | CLEARWATER | FL | 33761-3538 |
| GEORGE PELONIS | 2317 N CAMPBELL RD | | | | ROYAL OAK | MI | 48073-4250 |
| GEORGE PELTON | 101 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| GEORGE PENNINGTON | PO BOX 121 | | | | HARMAN | WV | 26270-0121 |
| GEORGE PERCY | 1614 GREENBROOK LN | | | | FLINT | MI | 48507-2354 |
| GEORGE PERCZAK | 33571 LANCASHIRE ST | | | | WESTLAND | MI | 48185-3023 |
| GEORGE PERKINS | 5415 ALLEN DR | | | | ANDERSON | IN | 46013-1601 |
| GEORGE PEROT | 4098 HIGHWAY 134 | | | | COLLINSTON | LA | 71229-2334 |
| GEORGE PERRY | 6103 GRAYTON ST | | | | DETROIT | MI | 48224-2067 |
| GEORGE PERRY | 7226 SAN DIEGO AVE APT 1 | | | | SAINT LOUIS | MO | 63121-2337 |
| GEORGE PERRY | 270 SHEELIN RD | | | | XENIA | OH | 45385-2765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE PERRY | 5836 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9706 |
| GEORGE PERRY | 537 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| GEORGE PERRY | 1105 CONRAD RD | | | | SAGINAW | MI | 48601-5117 |
| GEORGE PERSONS | 3410 92ND ST SW | | | | BYRON CENTER | MI | 49315-8794 |
| GEORGE PETEAH | 117 PRANGS LN | | | | NEW CASTLE | DE | 19720-4037 |
| GEORGE PETERS | 1833 E 10TH ST | | | | INDIANAPOLIS | IN | 46201-1905 |
| GEORGE PETERS JR | 18634 NORTHLAWN ST | | | | DETROIT | MI | 48221-2022 |
| GEORGE PETERSON | 4255 PARKER RD | | | | FLORISSANT | MO | 63033-4203 |
| GEORGE PETERSON | 1109 ATKINS DR | | | | POCAHONTAS | AR | 72455-3848 |
| GEORGE PETHERBRIDGE | 6252 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| GEORGE PETHERS | 4275 DAVISON RD | | | | LAPEER | MI | 48446-2841 |
| GEORGE PETKOFF | 738 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| GEORGE PETKOV JR | 5297 ELWOOD RD | | | | SPRING HILL | FL | 34608-2243 |
| GEORGE PETRASEK | 3576 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4310 |
| GEORGE PETRIELLA | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |
| GEORGE PETRO JR. | 40215 N BLAZE CT | | | | PHOENIX | AZ | 85086-2335 |
| GEORGE PETRY | 3794 MERWIN 10 MILE RD | | | | CINCINNATI | OH | 45245-3026 |
| GEORGE PETSCH | 3170 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2930 |
| GEORGE PFAHLER | 3615 S CREEK RD | | | | HAMBURG | NY | 14075-6152 |
| GEORGE PHELPS | 42124 FERGUSON DR | | | | HEMET | CA | 92544-6427 |
| GEORGE PHILE | 632 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| GEORGE PHILIP | 640 CLIFFS DR APT 302B | | | | YPSILANTI | MI | 48198-7342 |
| GEORGE PHILIP | 1108 CAMBRIDGE DR | | | | YUKON | OK | 73099-3329 |
| GEORGE PHILLIPS | 2168 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307-4291 |
| GEORGE PHILLIPS | 4473 G P EASTERLY RD | | | | WEST FARMINGTON | OH | 44491-9738 |
| GEORGE PHILLIPS | 3247 BLUEBIRD LN | | | | DECATUR | GA | 30032-3704 |
| GEORGE PHILLIPS | 3215 W MOUNT HOPE AVE APT 141 | | | | LANSING | MI | 48911-1276 |
| GEORGE PHILLIPS JR | 576 BLUE RIDGE BLVD | | | | DEFUNIAK SPRINGS | FL | 32433-4852 |
| GEORGE PHILLIPS SR | 692 MANNERING RD | | | | EASTLAKE | OH | 44095-2556 |
| GEORGE PHILLIS | 2049 STATE ROUTE 45 S | | | | SALEM | OH | 44460-9456 |
| GEORGE PHILPOT | 712 FULS RD RR 1 | | | | NEW LEBANON | OH | 45345 |
| GEORGE PHILPOT | 4122 BEAUPORT RD | | | | INDIANAPOLIS | IN | 46222-1404 |
| GEORGE PHILPOT | PO BOX 1920 | | | | CORBIN | KY | 40702-1920 |
| GEORGE PHILPOT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE PHIPPS | 285 MOSBY WOODS DR | | | | NEWNAN | GA | 30265-2257 |
| GEORGE PIDGEON | 1124 WESTMOOR DR | | | | WILMINGTON | OH | 45177-2549 |
| GEORGE PIERCE | 7055 N 100 W | | | | ALEXANDRIA | IN | 46001-8202 |
| GEORGE PIERCE | 3112 AVALON DR | | | | FLINT | MI | 48507-3406 |
| GEORGE PIERCE | 1627 BRETTON DR N | | | | ROCHESTER HILLS | MI | 48309-2947 |
| GEORGE PIERSON | 12278 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| GEORGE PIGG | 5110 ATTICA RD | | | | ATTICA | MI | 48412-9638 |
| GEORGE PIGGOTT | 2004 W REID RD | | | | FLINT | MI | 48507-4645 |
| GEORGE PIHAJLICH | 50141 BETHESDA CT | | | | SHELBY TWP | MI | 48317-6345 |
| GEORGE PIKE | 1984 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9060 |
| GEORGE PIKE | 6000 OLDHAM ST | | | | TAYLOR | MI | 48180-1191 |
| GEORGE PILLING III | | | | | | | |
| GEORGE PINCKNEY | 5650 S SCOFIELD RD | | | | PERRY | MI | 48872-9325 |
| GEORGE PIPARO | 45 POCONO AVE | | | | YONKERS | NY | 10701-5433 |
| GEORGE PIPER | 107 PORTER STREET SOUTHWEST | | | | ROME | GA | 30161-4570 |
| GEORGE PIPPEN | 617 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2761 |
| GEORGE PIRES | 337 MIDLAND AVE 128 | | | | YONKERS | NY | 10704 |
| GEORGE PISARIUK | 1361 BOWERS RD | | | | LAPEER | MI | 48446-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE PITCHFORD | 504 YORKTOWN LN | | | | AVON | IN | 46123-1191 |
| GEORGE PITKO | 8574 VAN DR | | | | POLAND | OH | 44514-2951 |
| GEORGE PITTARD | APT 101 | 7533 GRAND RIVER ROAD | | | BRIGHTON | MI | 48114-7380 |
| GEORGE PITTENGER | 4033 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| GEORGE PIWOWAR | 115 N INDIANA AVE | | | | KOKOMO | IN | 46901-4451 |
| GEORGE PIZZIMENTI JR | 31721 PALOMINO DR | | | | WARREN | MI | 48093-1730 |
| GEORGE PLAINE JR | 1547 NICOLAY WAY | | | | ESSEX | MD | 21221-3938 |
| GEORGE PLANKO | 35254 PHYLLIS ST | | | | WAYNE | MI | 48184-2447 |
| GEORGE PLESCHAKOW | 9212 SPRINGVIEW LOOP TUG | | | | ESTERO | FL | 33928 |
| GEORGE PLUMBO | 3073 MINTWOOD DR | | | | LOWER BURRELL | PA | 15068-3418 |
| GEORGE PLUTAT | 722 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1883 |
| GEORGE POKORNY | 111 E COSSITT AVE APT 204 | | | | LA GRANGE | IL | 60525-2445 |
| GEORGE POLINE | 44 NARROWBROOK CT | | | | NANALAPAN | NJ | 07726 |
| GEORGE POLOVICH | 32 MILL ST | | | | OXFORD | MI | 48371-4960 |
| GEORGE POLYMENEAS | 14077 FENTON LN | | | | SYLMAR | CA | 91342-1656 |
| GEORGE POMEROY | PO BOX 127 | | | | HILLTOP | WV | 25855-0127 |
| GEORGE POMERVILLE | 4500 LAPLAISANCE RD | | | | LA SALLE | MI | 48145-9775 |
| GEORGE PONCE | 5203 HACIENDA DR | | | | SAN ANTONIO | TX | 78233-5425 |
| GEORGE POOLE | 2938 CIRCLE DR | | | | FLINT | MI | 48507-1812 |
| GEORGE POPESCU | 1405 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| GEORGE POPOVICE | 1202 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4855 |
| GEORGE POPOVICE | PO BOX 205 | | | | PIKE | NY | 14130-0205 |
| GEORGE POPP | 20 PETERSBROOK CIR | | | | LANCASTER | NY | 14086-3244 |
| GEORGE POPPENHEIMER | 18897 CR 261 | | | | BOGARD | MO | 64622-8232 |
| GEORGE PORRITT | 58 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| GEORGE PORTER | 1439 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5105 |
| GEORGE POST | | | | | | | |
| GEORGE POTTER JR | 730 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| GEORGE POTTS | 405 SW 65TH ST | | | | OKLAHOMA CITY | OK | 73139-7013 |
| GEORGE POWELL | 1917 KENT ST | | | | FLINT | MI | 48503-4323 |
| GEORGE POWELL | PO BOX 820 | CRYSTAL PEAK RANCH | | | FLORISSANT | CO | 80816-0820 |
| GEORGE POWELL | 116 POPLAR ST APT 15 | | | | RAINELLE | WV | 25962 |
| GEORGE POWELL JR | 512 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| GEORGE POWERS | 202 FURNACE ST | | | | ELYRIA | OH | 44035-5026 |
| GEORGE POWERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE POYNTER | 704 SPARTAN SHORES BLVD | | | | ELK RAPIDS | MI | 49629-9442 |
| GEORGE PRATER | 5693 N GLOBE ST | | | | WESTLAND | MI | 48185-2248 |
| GEORGE PRATT | 1958 IOWA ST SW | | | | WYOMING | MI | 49519-3742 |
| GEORGE PRATT | 10442 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-9606 |
| GEORGE PRECOPIA JR | 583 MILLER RD | | | | WEST MIFFLIN | PA | 15122-1055 |
| GEORGE PRENTICE | 22864 POPLAR BEACH DR | | | | SAINT CLAIR SHORES | MI | 48081-1320 |
| GEORGE PRESSNELL | 28929 PETTUSVILLE RD | | | | ELKMONT | AL | 35620-5105 |
| GEORGE PRESTON JR | 1328 ACAPULCO DR | | | | DALLAS | TX | 75232-3002 |
| GEORGE PRESTOY JR | 150 HOMESTEAD AVE | | | | REHOBOTH | MA | 02769-1404 |
| GEORGE PRICE | RR 1 BOX 87-2 | | | | SALLISAW | OK | 74955-9786 |
| GEORGE PRICE JR | 1132 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| GEORGE PRIESTER | PO BOX 496 | | | | CLARK | PA | 16113-0496 |
| GEORGE PRINKEY | 2416 HAMMOND PL | | | | WILMINGTON | DE | 19808-4209 |
| GEORGE PRITCHARD | 10639 RIDGE RD | | | | MEDINA | NY | 14103-9406 |
| GEORGE PRITCHETT | 3727 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| GEORGE PROCTOR | 7121 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| GEORGE PROTTENGER II | 4680 ELDER LN | | | | SAGINAW | MI | 48604-9559 |
| GEORGE PROVENZANO | 280 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE PROVORSE | 6120 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| GEORGE PRUETT | 7187 N STATE ROAD 337 LOT 40 | | | | ORLEANS | IN | 47452-9009 |
| GEORGE PRUITT JR | 3100 S CREYTS RD | | | | LANSING | MI | 48917-9533 |
| GEORGE PRVONOZAC | 1714 IRENE AVE NE | | | | WARREN | OH | 44483 |
| GEORGE PUCKETT | 1026 ARCADIA CT | | | | NORCROSS | GA | 30093-4701 |
| GEORGE PUCKETT | 13767 N SHEPARD LN | | | | MOUNT VERNON | IL | 62864 |
| GEORGE PUCKETT JR | 5022 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-5307 |
| GEORGE PUGH | 1515 - 27 W ALLEHENY AVE | APT 408 | | | PHILADELPHIA | PA | 19132 |
| GEORGE PUGH | 3823 HERITAGE PL | | | | BUFORD | GA | 30519-7863 |
| GEORGE PUMPHREY | 250 POPLAR RD | | | | MILLERSVILLE | MD | 21108-1254 |
| GEORGE PURDUM | 9437 MITCHELL DEWITT RD | | | | PLAIN CITY | OH | 43064-8704 |
| GEORGE PURDY | 3060 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| GEORGE PURTLEBAUGH | 8535 N CROSSOVER RD | | | | BLOOMINGTON | IN | 47404-9409 |
| GEORGE PUSATERI | 178 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| GEORGE PYKE | 902 S LOCKE ST | | | | KOKOMO | IN | 46901 |
| GEORGE PYNE | 1262 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| GEORGE QUARLES | 3102 OSCEOLA LN | | | | INDIANAPOLIS | IN | 46235-2438 |
| GEORGE QUIGLEY | PO BOX 578 | | | | FENTON | MI | 48430-0578 |
| GEORGE QUINN | 15826 KENTUCKY ST | | | | DETROIT | MI | 48238-1130 |
| GEORGE QUINN | 1340 KANTERBURY LN | | | | MOORESVILLE | IN | 46158-2002 |
| GEORGE QUIROZ | 1821 HANOVER ST | | | | LINCOLN PARK | MI | 48146-1421 |
| GEORGE R ARAMBASICK | 12164 PRENTISS ROAD | | | | GARRETTSVILLE | OH | 44231-9695 |
| GEORGE R BARRETT JR | 102 HUNTS LN | | | | BRANDON | MS | 39042-6616 |
| GEORGE R BARROS | 85 ROGERS ST. | | | | S. DARTSMOUTH | MA | 02748-2526 |
| GEORGE R BAYNE | 9602 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9150 |
| GEORGE R BENCHECK 3D | PO BOX 320801 | | | | FLINT | MI | 48532-0014 |
| GEORGE R BERRY | 7406 BERGERAC CT | APT B | | | CENTERVILLE | OH | 45459 |
| GEORGE R BOTT IV | 147 CRESCENT COVE LANE | | | | LANCASTER | VA | 22503 |
| GEORGE R BOURDEAU | 9615 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| GEORGE R BROWN | 4230 COURTLAND DR | | | | LANSING | MI | 48911-2569 |
| GEORGE R BURKE | PO BOX 34 | 50 W BUFFALO ST | | | CHURCHVILLE | NY | 14428 |
| GEORGE R CARTER SR. | 26072 RYAN RD APT 104 | | | | WARREN | MI | 48091-1155 |
| GEORGE R CLEERE | 210 E HARMON DRIVE | | | | GREENVILLE | OH | 45331 |
| GEORGE R COOPER | 420 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| GEORGE R COOPER | 420 RENDALE PL | | | | DAYTON | OH | 45426 |
| GEORGE R COTTRELL | 18675 U S HWY 19 N. LOT #421 | | | | CLEARWATER | FL | 33764-5112 |
| GEORGE R CRISMAN IRA | 1867 ANDREW PL | | | | TRAVERSE CITY | MI | 49686 |
| GEORGE R EASTERDAY | 216 KATSURA DR | | | | KENNETH SQUARE | PA | 19348-1776 |
| GEORGE R ELLIOTT | 301 RT 259 | | | | LIGONIER | PA | 15658 |
| GEORGE R FAIR | 303 E. PIKE | | | | PONTIAC | MI | 48342 |
| GEORGE R FINLEY | 1902 SCOTCH PINE DR | | | | DAYTON | OH | 45432 |
| GEORGE R FRINK | | | | | | | |
| GEORGE R GERLACH | 2345-W9COBB PKWY S.E. | | | | SMYRNA | GA | 30080 |
| GEORGE R GOLD | 20 MOUNT VERNON LANE | | | | PALM COAST | FL | 32164 |
| GEORGE R GOYNES | 17666 BECK STREET | | | | LAKE MILTON | OH | 44429-9529 |
| GEORGE R GREGG | 1500 STATE RD | | | | OXFORD | PA | 19363-2241 |
| GEORGE R HANAWAY | 4 WASHINGTON ST | | | | BERLIN | MD | 21811 |
| GEORGE R HARTMAN | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GEORGE R HENDERSON | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 |
| GEORGE R HERRON | 6624 LOCUST LN | | | | FRANKLIN | OH | 45005-5425 |
| GEORGE R HUSOSKY | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484 |
| GEORGE R JAMES JR | 3223 ROLFE AVE | | | | DAYTON | OH | 45414-5148 |
| GEORGE R JOHNSON | 1322 AMARELLO DR | | | | CLINTON | MS | 39056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE R JONES | 4032 NORTH MAIN ST. | APT. 105 | | | DAYTON | OH | 45405 |
| GEORGE R KASCSAK | 5542 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| GEORGE R KLEIN | 190 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3139 |
| GEORGE R LAWSON | 3527 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1508 |
| GEORGE R LOYD, JR | 1630 WILLAMET RD | | | | KETTERING | OH | 45429 |
| GEORGE R MADISON | 152 HILLSIDE DRIVE | | | | HILTON | NY | 14468 |
| GEORGE R MCLEMORE | 1520 FOTIP LANE | | | | DAYTON | OH | 45406 |
| GEORGE R MCWILLIAMS | 5142 PINEWOOD HILL RD BOX 357 | | | | HONEOYE | NY | 14471-9751 |
| GEORGE R MILLS | G 9125 CLIO RD | | | | CLIO | MI | 48420 |
| GEORGE R MILLS | G9125 CLIO | | | | CLIO | MI | 48420 |
| GEORGE R POTTER | 4029 NAVAJO AVE. | | | | HUBER HEIGHTS | OH | 45424-2826 |
| GEORGE R READER | 2255 ST. RT. 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| GEORGE R RICE | 6256 SHAKER RD | | | | FRANKLIN | OH | 45005-2655 |
| GEORGE R RICHARDSON | 9360 PARTRIDGE AVE | | | | MARION | MI | 49665-9546 |
| GEORGE R ROSKO JR | 789 HULSES CORNER RD | | | | HOWELL | NJ | 07731-8545 |
| GEORGE R SELVEK | 82 DONNA RD | | | | ROCHESTER | NY | 14606-3237 |
| GEORGE R SEMPOSKI | 1876 SOLON | | | | CEDAR SPRINGS | MI | 49319-8480 |
| GEORGE R SINGER JR | 246 WOODVIEW CT APT 299 | | | | ROCHESTER HILLS | MI | 48307-4194 |
| GEORGE R SMILEY | 502 CENTRAL AVE | | | | TILTON | IL | 61833-7906 |
| GEORGE R STIDHAM | 7253N. US 127 | | | | HUSTONVILLE | KY | 40437 |
| GEORGE R SWAN | 12079 BELANN CT | | | | CLIO | MI | 48420-1042 |
| GEORGE R TATAR | 11951 SIGEL RD | | | | GERMANTOWN | OH | 45327-8700 |
| GEORGE R VAIL | 110 EDGEWATER DR. | | | | YOUNGSTOWN | OH | 44515 |
| GEORGE R VARGO | 1417 MURRELLS INLET LOOP | | | | THE VILLAGES | FL | 32162 |
| GEORGE R WEBER | 10 W SHADY BEACH RD | | | | NORTH EAST | MD | 21901-5107 |
| GEORGE R WIEGAND | 320 E MAIN ST | | | | EATON | OH | 45320-1806 |
| GEORGE R WILLIAMS | 1594 W NORTHSIDE DR | | | | CLINTON | MS | 39056 |
| GEORGE R WILLIAMS | 700 QUAKER RIDGE TERRACE | | | | EASTON | PA | 18042 |
| GEORGE R. | | | | | | | |
| GEORGE R. FLANIGAN | | | | | | | |
| GEORGE RABB | 2175 MILLVILLE RD | | | | LAPEER | MI | 48446-7707 |
| GEORGE RACH | 12410 UNION AVE NE | | | | ALLIANCE | OH | 44601-9340 |
| GEORGE RADCLIFF | 329 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| GEORGE RADCLIFF JR | PO BOX 13112 | | | | EDWARDSVILLE | KS | 66113-0112 |
| GEORGE RADFORD | 15160 E BARRE RD | | | | ALBION | NY | 14411-9416 |
| GEORGE RADIN | 1318 E 2350TH RD | | | | EUDORA | KS | 66025-9278 |
| GEORGE RADOWICK | 117 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2031 |
| GEORGE RAGO | 6 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| GEORGE RAINES | 871 SITES RD | | | | MANSFIELD | OH | 44903-8854 |
| GEORGE RAINES | 513 HARDING PLACE | | | | KALAMAZOO | MI | 49007-2470 |
| GEORGE RAINEY | 1106 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| GEORGE RAINS | 1529 UPPER TUG FORK RD | | | | ALEXANDRIA | KY | 41001-8875 |
| GEORGE RAINS | 200 W 69TH ST | | | | CINCINNATI | OH | 45216-1914 |
| GEORGE RALPH | 1024 10TH ST | | | | IRWIN | PA | 15642-3747 |
| GEORGE RALSTON | 203 CHESHIRE CIR | | | | NOBLESVILLE | IN | 46062-9020 |
| GEORGE RAMIREZ | 427 MONTEREY ST | | | | KISSIMMEE | FL | 34759-6133 |
| GEORGE RAMSEY | 5721 N CENTRAL RD | | | | BETHANY | OK | 73008-2121 |
| GEORGE RAMSEY | | | | | | | |
| GEORGE RANDLE JR | 8991 SOLITUDE LN | | | | BELLEVILLE | MI | 48111-4491 |
| GEORGE RANDY (659847) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GEORGE RANONI | 307 ROSELAND DR | | | | CANTON | MI | 48187-3952 |
| GEORGE RAPSON | 20 WILLIAM DR | | | | MOUNTAIN HOME | AR | 72653-6646 |
| GEORGE RAPTIS | 46537 PLUM GROVE DR | | | | MACOMB | MI | 48044-4621 |
| GEORGE RATCLIFF | 3210 ALBERTA DRIVE | PO BOX 464 | | | GILLETTE | WY | 82717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE RATHFON | 3501 E BACON RD | | | | HILLSDALE | MI | 49242-9760 |
| GEORGE RAY | 8915 CAIN DR NE | | | | WARREN | OH | 44484-1704 |
| GEORGE RAY | 1957 NELAWOOD RD | | | | EAST CLEVELAND | OH | 44112-2213 |
| GEORGE RAY | 10 STONEYSIDE LN | | | | SAINT LOUIS | MO | 63132-4122 |
| GEORGE RAY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE RAY JR | 1574 WESTGATE DR | | | | DEFIANCE | OH | 43512-3710 |
| GEORGE RAYBUCK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE RAYMOND | 704 LANTANIA DR | | | | BAREFOOT BAY | FL | 32976-7348 |
| GEORGE RAYMOND JR | 10 GREEN ST | | | | MILFORD | MA | 01757-3246 |
| GEORGE RAYNER JR | 38 PLANTATION RD RTE NO 5 | | | | ADAIRSVILLE | GA | 30103 |
| GEORGE RAZOOK | 3330 PLAINVIEW DR | | | | TOLEDO | OH | 43615-1747 |
| GEORGE READER | 812 SOFT PINE CT | | | | NEW SMYRNA BEACH | FL | 32168-6167 |
| GEORGE REDLER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE REDMAN | 79 DRIFTWOOD ROAD | | | | BRISTOL | CT | 06010-2529 |
| GEORGE REECE | 1901 S GOYER RD APT 14 | | | | KOKOMO | IN | 46902-2736 |
| GEORGE REED | 476 JEROME AVE | | | | BRISTOL | CT | 06010-3148 |
| GEORGE REED | 7430 KYLAN DR W | | | | JACKSONVILLE | FL | 32209-1038 |
| GEORGE REES | 5601 SHADY OAK ST | | | | HUBER HEIGHTS | OH | 45424-4239 |
| GEORGE REESE | 6301 LERNER WAY | | | | LANSING | MI | 48911-6006 |
| GEORGE REGAN | 8631 EARHART RD | | | | SOUTH LYON | MI | 48178-7015 |
| GEORGE REGAN | 8081 TEAHEN RD | | | | BRIGHTON | MI | 48116-5213 |
| GEORGE REGESTER | 1208 BLUEBERRY HILL DR | | | | BRUNSWICK | OH | 44212-2522 |
| GEORGE RELERFORD | 5219 COX ST | | | | FORT WORTH | TX | 76105-5112 |
| GEORGE RELFORD | 4614 CURTIS LN | | | | SHREVEPORT | LA | 71109-6844 |
| GEORGE RENNER | 14074 WARREN DR | | | | STERLING HEIGHTS | MI | 48312-2576 |
| GEORGE RENNIE | 1545 SARAH LN | | | | WESTLAND | MI | 48186-9344 |
| GEORGE RENNIE | 1214 S HENRY RUFF RD | | | | WESTLAND | MI | 48186-9021 |
| GEORGE RENO JR | 13214 W KODIAK DR | | | | SUN CITY WEST | AZ | 85375-4973 |
| GEORGE REPIE | 14355 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2529 |
| GEORGE RETAN | 5315 MYRAS CT | | | | CUMMING | GA | 30040-6045 |
| GEORGE REUSS | 16660 W. S. RT 2 | | | | GRAYTOWN | OH | 43432 |
| GEORGE REVAK | 19 LANGMOORE DR | | | | EWING | NJ | 08638-1514 |
| GEORGE REYNOLDS | 52 HIGH ST | | | | DANVILLE | IN | 46122-1012 |
| GEORGE REYNOLDS | 9050 PARK ST | | | | WHITE LAKE | MI | 48386-4074 |
| GEORGE RHEINS | 5035 N RIDGE RD E | | | | ASHTABULA | OH | 44004-4334 |
| GEORGE RHODES | | | | | | | |
| GEORGE RIACHY | 131 W STERLING WAY | | | | LEESBURG | FL | 34788-2785 |
| GEORGE RIBER | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| GEORGE RICE | 6256 SHAKER RD | | | | FRANKLIN | OH | 45005-2655 |
| GEORGE RICE | 1506 E AYRE ST | | | | WILMINGTON | DE | 19804-2308 |
| GEORGE RICE | 60332 RAMBADT RD | | | | CENTREVILLE | MI | 49032-9716 |
| GEORGE RICH JR | 5429 WINSHALL DR C/O CRISTS | | | | SWARTZ CREEK | MI | 48473 |
| GEORGE RICH JR | 2610 CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| GEORGE RICHARD | PO BOX 5611 | | | | YOUNGSTOWN | OH | 44504-0611 |
| GEORGE RICHARDSON | 511 BROAD ST | | | | ASHLAND | OH | 44805-3021 |
| GEORGE RICHARDSON | 4079 PULASKI HWY | | | | CULLEOKA | TN | 38451-2029 |
| GEORGE RICHARDSON | 4889 YORK RD | | | | LEICESTER | NY | 14481-9711 |
| GEORGE RICHARDSON | 9289 HIGHWAY 495 | | | | MERIDIAN | MS | 39305-9539 |
| GEORGE RICHARDSON | 9360 PARTRIDGE AVE | | | | MARION | MI | 49665-9546 |
| GEORGE RICHARDSON JR | 8845 WINSTON | | | | REDFORD | MI | 48239-1225 |
| GEORGE RICHARDSON JR | 2798 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9717 |
| GEORGE RIDDLE | 1801 CANDLEWOOD DR | | | | NORMAN | OK | 73071-2229 |
| GEORGE RIDILLA | 2233 SPRUCEWOOD DR | | | | MANSFIELD | OH | 44903-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE RIDILLA | 2364 FERGUSON RD | | | | MANSFIELD | OH | 44906-1177 |
| GEORGE RIECK | 4251 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| GEORGE RIESS | 17332 PARKLANE ST | | | | LIVONIA | MI | 48152-2724 |
| GEORGE RIFE | 3204 DOUBLER DR | | | | AKRON | OH | 44319-2534 |
| GEORGE RIFFLE | 7559 GEORGETOWN DR | | | | HAZELWOOD | MO | 63042-1362 |
| GEORGE RIGGS | 2020 W FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9283 |
| GEORGE RIHARB | 6396 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1028 |
| GEORGE RIKE | 3790 FROSTWOOD DR | | | | BEAVERCREEK | OH | 45430-1634 |
| GEORGE RILEY | 3941 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116-2571 |
| GEORGE RILEY JR | 1002 RACHEL BETH CT | | | | SPRING HILL | TN | 37174-6144 |
| GEORGE RILEY JR | 15279 GARY LN | | | | BATH | MI | 48808-8725 |
| GEORGE RINGER I I | 260 SUSAN LN | | | | MARTINSBURG | WV | 25404-7011 |
| GEORGE RINGSTAD | | | | | | | |
| GEORGE RINGSTAD | GEORGE RINGSTAD JTC | JOAN RINGSTAD | 9202 OLYMPIC VIEW DR | | EDMONDS | WA | 98020 |
| GEORGE RINGSTAD | 9202 OLYMPIC VIEW DR | | | | EDMONDS | WA | 98020 |
| GEORGE RIORDAN | 5862 LAKEVIEW TER | | | | LAKE VIEW | NY | 14085-9786 |
| GEORGE RISER | 928 S B ST | | | | ELWOOD | IN | 46036-1947 |
| GEORGE RITCHEY | 44 MARQUETTE AVE | | | | KENMORE | NY | 14217-2927 |
| GEORGE RITTER | 12255 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6842 |
| GEORGE RITTWAGE | 24684 THICKET LN | | | | OLMSTED FALLS | OH | 44138-2353 |
| GEORGE RIVERA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GEORGE ROACHE | 503 FERRIS ST | | | | YPSILANTI | MI | 48197-5303 |
| GEORGE ROBARGE | 3246 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| GEORGE ROBERE | 11560 W DEPOT RD | | | | COOKS | MI | 49817 |
| GEORGE ROBERT | 9044 ROTONDO  DR | | | | HOWELL | MI | 48855-7129 |
| GEORGE ROBERTS | 3340 OAKCLIFF RD | | | | DORAVILLE | GA | 30340-2626 |
| GEORGE ROBERTS | 4356 WOODWARD MILL RD | | | | SUGAR HILL | GA | 30518-4826 |
| GEORGE ROBERTS | ROUTE #1 BOX 126-A | | | | DE KALB | MS | 39328 |
| GEORGE ROBERTS JR | 5132 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2344 |
| GEORGE ROBERTS JR | 5408 HIGHLEY DR | | | | OKLAHOMA CITY | OK | 73111-6847 |
| GEORGE ROBERTS JR. | PO BOX 2126 | | | | MARION | IN | 46952-8526 |
| GEORGE ROBERTSON | 1557 E SYLVIA ST | | | | OLATHE | KS | 66061-3030 |
| GEORGE ROBERTSON | 9430 E MISSION LN UNIT 109 | | | | SCOTTSDALE | AZ | 85258-5530 |
| GEORGE ROBINSON | 9617 EASTON AVE | | | | CLEVELAND | OH | 44104-5421 |
| GEORGE ROBINSON | 1014 LESLIE ST | | | | LANSING | MI | 48912-2508 |
| GEORGE ROBINSON | 2240 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9799 |
| GEORGE ROBINSON | 2651 RESOR RD | | | | FAIRFIELD | OH | 45014-3955 |
| GEORGE ROBINSON | 5718 KENILWORTH STREET | | | | DEARBORN | MI | 48126-2151 |
| GEORGE ROBINSON | 214   BASSWOOD AVE APT 4 | | | | DAYTON | OH | 45405-3120 |
| GEORGE ROBINSON JR | 6477 EVERGREEN BLVD | | | | SAINT LOUIS | MO | 63134-1327 |
| GEORGE ROBINSON JR | PO BOX 146 | | | | CLAYTON | IN | 46118-0146 |
| GEORGE ROBY | 737 N HARVEY ST | | | | WESTLAND | MI | 48185-3405 |
| GEORGE ROCKOV JR | 1797 WENTWORTH DR | | | | CANTON | MI | 48188-3502 |
| GEORGE RODAK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE RODRIGUEZ | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| GEORGE RODRIGUEZ | 1041 ABBEY CT APT 6 | | | | HOLLAND | MI | 49423-7480 |
| GEORGE ROGERS | 9836 SUCIA CIR | | | | PARRISH | FL | 34219-9394 |
| GEORGE ROGERS JR | 217 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1313 |
| GEORGE ROHRDANZ | 1740 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-8705 |
| GEORGE ROIG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE ROLLINGER | 37475 FIORE TRL | | | | CLINTON TWP | MI | 48036-2038 |
| GEORGE ROLLINGER | 28290 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2670 |
| GEORGE ROLPH JR | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GEORGE ROMAC | 5516 NOLL ST | | | | STERLING HEIGHTS | MI | 48310-4134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE ROMANELLI SR | 1528 MAINE ST | | | | SAGINAW | MI | 48602-1716 |
| GEORGE ROMO | 103 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4665 |
| GEORGE ROOK | 677 DEWEY ST APT 235 | | | | LAPEER | MI | 48446-1731 |
| GEORGE ROSA | 6061 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| GEORGE ROSE | 7847 STOVER LN | | | | KANSAS CITY | KS | 66109-1137 |
| GEORGE ROSE | 3702 MARRISON PL | | | | INDIANAPOLIS | IN | 46205-2540 |
| GEORGE ROSE | 3921 CATHERINE AVE | | | | NORWOOD | OH | 45212-4027 |
| GEORGE ROSE | 8521 MISERY BAY RD | | | | ALPENA | MI | 49707-8904 |
| GEORGE ROSE | 9640 CROTTINGER RD | | | | PLAIN CITY | OH | 43064-8887 |
| GEORGE ROSEBUSH JR | 178 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |
| GEORGE ROSENSON | 5191 WOODHAVEN CT #701 | | | | FLINT | MI | 48533-4189 |
| GEORGE ROSKO | 789 HULSES CORNER RD | | | | HOWELL | NJ | 07731-8545 |
| GEORGE ROSS | 2253 ST RD 2004 | | | | MC KEE | KY | 40447 |
| GEORGE ROSS | 8170 CLEAR LAKE RD | | | | BROWN CITY | MI | 48416-9641 |
| GEORGE ROSS | PO BOX 815 | | | | ROSAMOND | CA | 93560-0815 |
| GEORGE ROSS | 3901 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2603 |
| GEORGE ROSS JR | 1000 N BURNS ST | | | | MUNCIE | IN | 47303-4004 |
| GEORGE ROTH | 4689 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1358 |
| GEORGE ROTH | 12619 IBBETSON AVE | | | | DOWNEY | CA | 90242-5049 |
| GEORGE ROTH AND JANE ROTH LIVING TRUST | C/O JANE ROTH | 2420 FORECASTLE DR | | | PALM HARBOR | FL | 34685 |
| GEORGE ROTHACHER | 617 SUNSET BLVD | | | | MANSFIELD | OH | 44907-2705 |
| GEORGE ROUMAN | 4657 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| GEORGE ROUNDS | 665 PHILLIPS RD | | | | WARMINSTER | PA | 18974-2711 |
| GEORGE ROUSELL | 19392 BELAND ST | | | | DETROIT | MI | 48234-3526 |
| GEORGE ROWDEN JR | 1505 BENTBROOK CIR | | | | LANSING | MI | 48917-1402 |
| GEORGE ROWE | 33875 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 |
| GEORGE ROWLES | 3624 CLEVELAND AVE | | | | KANSAS CITY | MO | 64128-2633 |
| GEORGE ROWLETT | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GEORGE ROY | 8923 SENEY DR | | | | DIMONDALE | MI | 48821-9633 |
| GEORGE ROY JR | 801 BRETTON RD | | | | LANSING | MI | 48917-2000 |
| GEORGE ROZEK | 4640 FOX POINTE DR APT 210 | | | | BAY CITY | MI | 48706-2848 |
| GEORGE RUBLE | PO BOX 251 | | | | LAKE MILTON | OH | 44429-0251 |
| GEORGE RUCKER JR | 6001 GRAYTON ST | | | | DETROIT | MI | 48224-3829 |
| GEORGE RUDD | 16318 KIPKER RD | | | | THREE RIVERS | MI | 49093-9667 |
| GEORGE RUDDICK | PO BOX 2336 | | | | MUNCIE | IN | 47307-0336 |
| GEORGE RUEGER | 1424 AMELITH RD | | | | BAY CITY | MI | 48706-9382 |
| GEORGE RUFF | 3505 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| GEORGE RUFFLES | 590 AINSWORTH PKWY | | | | ANGOLA | NY | 14006-9767 |
| GEORGE RUIZ | 4533 N LOCUST ST | | | | KANSAS CITY | MO | 64116-1853 |
| GEORGE RUIZ | PO BOX 463 | | | | MANNSVILLE | OK | 73447-0463 |
| GEORGE RUMBLE | 1788 ALSDORF AVE | | | | ROCHESTER HILLS | MI | 48309-4221 |
| GEORGE RUMISEK | 15305 CORUNNA RD | | | | CHESANING | MI | 48616-9493 |
| GEORGE RUMMEL | 30 SHARON DR | | | | RICHBORO | PA | 18954-1054 |
| GEORGE RUNKEL | 7624 W 600 N | | | | ANDREWS | IN | 46702-9507 |
| GEORGE RUPERT III | 3506 BRENTWOOD DR | | | | FLINT | MI | 48503-2354 |
| GEORGE RUSCO | 775 BEHLER RD | | | | BAILEY | MI | 49303-9760 |
| GEORGE RUSOW JR | 13506 E PRAIRIE DR | | | | PECULIAR | MO | 64078-9435 |
| GEORGE RUSSIAN | 2441 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439 |
| GEORGE RUSSIN | 32 ROYAL AVE | | | | BUFFALO | NY | 14207-1409 |
| GEORGE RUSZKOWSKI | 1725 S MERIDIAN RD | | | | MERRILL | MI | 48637-9746 |
| GEORGE RUTH | 21306 E 163RD ST | | | | GREENWOOD | MO | 64034-9420 |
| GEORGE RUTHERFORD | 3610 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| GEORGE RUTHERFORD SR | 1413 ROBBINS AVE | | | | NILES | OH | 44446-3752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE RUTLEDGE | 1364 102ND ST | | | | NIAGARA FALLS | NY | 14304-2720 |
| GEORGE RUTTER | 6061 N BELSAY RD | | | | FLINT | MI | 48506-1245 |
| GEORGE RUZANSKI | 988 I STREET | | | | PENROSE | CO | 81240-9640 |
| GEORGE RYDER | 16153 PAULDING BLVD | | | | BROOK PARK | OH | 44142-2741 |
| GEORGE RYNO | 16 FOUNTAIN VIEW BLVD 16 | | | | NORTH FORT MYERS | FL | 33903 |
| GEORGE S BUTTERWORTH | 12403 KIPP RD | | | | GOODRICH | MI | 48438-8800 |
| GEORGE S DEVELEN | 3129  GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6403 |
| GEORGE S EDWAR/PELHM | PO BOX 175 | | | | PELHAM | AL | 35124-0175 |
| GEORGE S ELLIS | 4121  GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| GEORGE S GORDON | 6204 CENTENNIAL STATION | | | | WARMINSTER | PA | 18974 |
| GEORGE S GROIN JR | 440 CROSS PARK DR APT 1204 | | | | PEARL | MS | 39208-9342 |
| GEORGE S HART | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GEORGE S KOEHM | 10421 EAGAN DR | | | | WHITTIER | CA | 90604 |
| GEORGE S LINDENMUTH | 1897 RIDGE LAWN AVE | | | | BETHLEHEM | PA | 18018-1665 |
| GEORGE S LING | 43 REA DR | | | | MEDWAY | OH | 45341 |
| GEORGE S MARCIANO | 11    BAYBERRY DRIVE | | | | ROCHESTER | NY | 14609-2001 |
| GEORGE S MOTLEY | 161 NORTH ORCHARD ST | | | | DAYTON | OH | 45417-2531 |
| GEORGE S NOLAN | FRANCES C NOLEN JT TEN | 4195 HICKORY LAKE CT | | | TITUSVILLE | FL | 32780 |
| GEORGE S SAMUEL | 4217 LEDGENDS WAY | | | | MARYVILLE | TN | 37801 |
| GEORGE S SHARA | 20405 SUSSEX DR | | | | MACOMB | MI | 48044-6514 |
| GEORGE S TODD | 1500 OLD BEAN SHED RD | | | | CLARKRANGE | TN | 38553-5422 |
| GEORGE S WETHERELL | 46 LIMERICK LN | | | | ROCHESTER | NY | 14606 |
| GEORGE S WOJCICKI | 82    HILLARY DRIVE | | | | ROCHESTER | NY | 14624-5245 |
| GEORGE SAARE | 620 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| GEORGE SADOWSKI | 8 DEE TER | | | | CHEEKTOWAGA | NY | 14227-3502 |
| GEORGE SADVARY | 30 EVANS RD. | | | | CHARLEROI | PA | 15022 |
| GEORGE SAFRANEK | PO BOX 221 | | | | FRANKENMUTH | MI | 48734-0221 |
| GEORGE SAILER | 3254 PLEASANT DR | | | | TEMPERANCE | MI | 48182-9431 |
| GEORGE SAKSA | 12321 WOODRIDGE DR | | | | N ROYALTON | OH | 44133-2412 |
| GEORGE SALAVICS | 5169 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| GEORGE SALDIVAR | 11534 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340-4124 |
| GEORGE SALHANEY | 38750 GRANDON ST | | | | LIVONIA | MI | 48150-3380 |
| GEORGE SALONIKAS | 2119 LOGAN DR | | | | STERLING HEIGHTS | MI | 48310-2855 |
| GEORGE SALYERS | PO BOX 445 | | | | ALEXANDRIA | IN | 46001-0445 |
| GEORGE SAMMONS | 8201 LAUREL DR SW | | | | COVINGTON | GA | 30014-3488 |
| GEORGE SANDEFUR JR. | 5553 LEWIS AVE APT 43 | | | | TOLEDO | OH | 43612-4911 |
| GEORGE SANDERS | 11219 ESSEX AVE | | | | WARREN | MI | 48089-1841 |
| GEORGE SANDERS | 9431 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2759 |
| GEORGE SANDERS | 1401 WELCH BLVD | | | | FLINT | MI | 48504-7372 |
| GEORGE SANDERS | 629 SW DERBY DR | | | | LEES SUMMIT | MO | 64081-3275 |
| GEORGE SANDOR | 45610 FOUNTAIN VIEW DR | | | | CANTON | MI | 48188-3081 |
| GEORGE SANDZIK | 8364 CRESTVIEW DR | | | | STERLING HTS | MI | 48312-6021 |
| GEORGE SANFRATELLO | 1429 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1314 |
| GEORGE SATTERFIELD | 2048 E HURD RD | | | | MONROE | MI | 48162-9353 |
| GEORGE SATTERTHWAITE JR | 39 WEST AVE | | | | OLD BRIDGE | NJ | 08857-3823 |
| GEORGE SAUERWEIN | 2001 HURD ST | | | | TOLEDO | OH | 43605-2821 |
| GEORGE SAVAGE | 102 OCONEE CIR | | | | EATONTON | GA | 31024-5767 |
| GEORGE SAWERS | 295 FAREWAY LN | | | | GRAND ISLAND | NY | 14072-2530 |
| GEORGE SAWYER | 2730 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| GEORGE SAWYER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GEORGE SAYLES | 2832 ASKEW AVE | | | | KANSAS CITY | MO | 64128-1235 |
| GEORGE SAYLOR | 2272 TUCKER RD | | | | BLANCHESTER | OH | 45107-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SCARLETT | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE SCHABOWSKI | 216 W WILLIAMS ST | | | | WESTVILLE | IL | 61883-1444 |
| GEORGE SCHAEFFER | 1127 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8110 |
| GEORGE SCHAFFER | 52 VALLEY BROOK CIR | | | | ROCHESTER | NY | 14616-3637 |
| GEORGE SCHAFFER | 5943 HUBER RD | | | | HICKSVILLE | OH | 43526-9752 |
| GEORGE SCHALK | 5118 COUNTY ROAD 534 | | | | POPLAR BLUFF | MO | 63901-9481 |
| GEORGE SCHATZ | 1112 SAPPINGTON BRIDGE RD | | | | SULLIVAN | MO | 63080-2540 |
| GEORGE SCHELL | 1337 HIDDEN OAKS CT | | | | FLINT | MI | 48507-5607 |
| GEORGE SCHERDEN | 47175 MISSION VLY E | | | | MACOMB | MI | 48042-5152 |
| GEORGE SCHERMAN | 2322 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8254 |
| GEORGE SCHEU JR | 530 GRANTS TRL | | | | CENTERVILLE | OH | 45459-3120 |
| GEORGE SCHIERLOH | 2553 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044-8906 |
| GEORGE SCHILLER | 89 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2142 |
| GEORGE SCHIMANSKY | 35734 SOMERSET ST | | | | WESTLAND | MI | 48186-4113 |
| GEORGE SCHINDLER | 5857 FLICKINGER RD | | | | NEY | OH | 43549-9735 |
| GEORGE SCHINNERER | 501 W 34TH ST | | | | ANDERSON | IN | 46013-3207 |
| GEORGE SCHIPLE | PO BOX 327 | | | | CONTINENTAL | OH | 45831-0327 |
| GEORGE SCHLAGEL | 2655 TURNER RD | | | | TURNER | MI | 48765-9714 |
| GEORGE SCHMALSTIG | 10337 W PAMONDEHO CIR | | | | CRYSTAL RIVER | FL | 34428-6479 |
| GEORGE SCHMIDT | 218 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| GEORGE SCHMIDT | 7773 MULGRAVE DR | | | | SAGINAW | MI | 48609-9545 |
| GEORGE SCHMIDT | 315 ROCKY RIDGE RD | | | | BETHEL  PARK | PA | 15102-2231 |
| GEORGE SCHMITT | 20 VINELAND RD | | | | MAHOPAC | NY | 10541-1261 |
| GEORGE SCHMITT | 15035 S HARTMAN DR RT 3 | | | | LOCKPORT | IL | 60441 |
| GEORGE SCHNAIDT JR | 2574 GENES DR | | | | AUBURN HILLS | MI | 48326-1900 |
| GEORGE SCHNEIDER | 1105 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4125 |
| GEORGE SCHNEIDER | 10576 S AUSTIN ST | | | | OAK CREEK | WI | 53154-6402 |
| GEORGE SCHNEIDER | 2229 E LETTS RD | | | | MIDLAND | MI | 48642-9484 |
| GEORGE SCHNEIDER | 540 EDGAR RD | | | | WESTFIELD | NJ | 07090-4119 |
| GEORGE SCHNELL | 16 N PEARL ST | | | | JANESVILLE | WI | 53548-6504 |
| GEORGE SCHOBER | 1802 CARPENTIER ST | | | | SAN LEANDRO | CA | 94577-3526 |
| GEORGE SCHOENBECK | 12952 RED OAK CT | | | | HOMERGLEN | IL | 60491 |
| GEORGE SCHOENMEYER JR | 2672 STARLITE DR | | | | SAGINAW | MI | 48603-2544 |
| GEORGE SCHONHOFF | 3223 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4605 |
| GEORGE SCHRAGE | PO BOX 33 | | | | HALE | MI | 48739-0033 |
| GEORGE SCHROEDER | 2815 SIEBER DR | | | | ARLINGTON | TX | 76016-2415 |
| GEORGE SCHROEDER | 811 CLARK ST | | | | LANSING | MI | 48906-5527 |
| GEORGE SCHROEDER | 103 29TH ST N | | | | BATTLE CREEK | MI | 49015-4908 |
| GEORGE SCHROEDER JR | 10070 DODGE RD | | | | MONTROSE | MI | 48457-9020 |
| GEORGE SCHUBERT | 317 SYCAMORE GLEN DR APT 106 | | | | MIAMISBURG | OH | 45342-5706 |
| GEORGE SCHULTZ | 6631 SNEAD CR | | | | SPRING GREEN | WI | 53588 |
| GEORGE SCHULTZ | 8117 SPIETH RD | | | | LITCHFIELD | OH | 44253-9138 |
| GEORGE SCHULTZE | 8111 N SUMMERFIELD LOOP | | | | HAYDEN | ID | 83835-8243 |
| GEORGE SCHULZ | 525 W WESTCHESTER PKWY APT 1230 | | | | GRAND PRAIRIE | TX | 75052-2836 |
| GEORGE SCHUMACHER | 455 TERRI CT | | | | BEAVERCREEK | OH | 45430-2095 |
| GEORGE SCHVARCKOPF | 27390 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2736 |
| GEORGE SCHWARTZ | 5615 MCALPINE RD | | | | GAGETOWN | MI | 48735-9510 |
| GEORGE SCHWARTZ | 6440 S CREEK CT 9106 | | | | FLOWERY BRANCH | GA | 30542 |
| GEORGE SCHWARZ | 9253 CAIN DR NE | | | | WARREN | OH | 44484-1710 |
| GEORGE SCHWARZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE SCHWEIGER | 2861 BEAVER TRL | | | | CORTLAND | OH | 44410-1835 |
| GEORGE SCHWIND | 3770 CRAFTON FOSTER RD | | | | MT PLEASANT | TN | 38474-2809 |
| GEORGE SCOTT | 7660 E 300 N | | | | GREENFIELD | IN | 46140-8914 |
| GEORGE SCOTT | 3017 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SCOTT | PO BOX 144 | | | | ELLSWORTH | OH | 44416-0144 |
| GEORGE SCOTT | 2786 W NORTH AVE | | | | BALTIMORE | MD | 21216-3141 |
| GEORGE SCOTT | 3257 BIRCH CT | | | | ADRIAN | MI | 49221-1100 |
| GEORGE SCOTT | 20239 DERBY ST | | | | DETROIT | MI | 48203-1188 |
| GEORGE SCOTT | 7719 DR KENNEDY DR | | | | FLORENCE | AL | 35634-2270 |
| GEORGE SCOTT | PO BOX 1574 | | | | NATCHEZ | MS | 39121-1574 |
| GEORGE SCOTT | 2611 E 9TH ST | | | | ANDERSON | IN | 46012-4407 |
| GEORGE SCOTT | 1095 STANLEY DR | | | | ZIONSVILLE | IN | 46077-9745 |
| GEORGE SCRIMGER | 140 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3512 |
| GEORGE SCURRY JR | 19957 BENTLER ST | | | | DETROIT | MI | 48219-1322 |
| GEORGE SEABER | 5 PEMBROKE LN | | | | TOMS RIVER | NJ | 08757-4420 |
| GEORGE SEAMAN | 2721 SWAN CV SE APT 106 | | | | KENTWOOD | MI | 49512-9047 |
| GEORGE SEARFOSS | 4686 ELM DR | | | | WEST BRANCH | MI | 48661-9676 |
| GEORGE SEBAK | 103 BARRY LN | | | | NORTHFIELD | OH | 44067-2747 |
| GEORGE SEE | 723 REYNOLDS RD | | | | GREENWICH | OH | 44837-9634 |
| GEORGE SEGUR JR | 3757 AIREDALE AVE | | | | TOLEDO | OH | 43623-1701 |
| GEORGE SEIBEL JR | 6209 S BYRON RD | | | | DURAND | MI | 48429-9406 |
| GEORGE SEIPEL | 8303 BRIDGEWAY CIR APT 3A | | | | FORT WAYNE | IN | 46816-2335 |
| GEORGE SEIVERT | 16878 10 MILE RD | | | | BATTLE CREEK | MI | 49014-9428 |
| GEORGE SEKEL | 84 BLELOCH AVE | | | | PEEKSKILL | NY | 10566-5704 |
| GEORGE SEKERAK | 2597 REEVES RD | | | | WARREN | OH | 44483 |
| GEORGE SELING | 9110 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| GEORGE SELLS | 10900 E HILLS AND DALES DR | | | | SELMA | IN | 47383-9641 |
| GEORGE SEMETKOSKEY | 28 TIM TAM TER | | | | WEST SENECA | NY | 14224-1623 |
| GEORGE SEMPOSKI | 1876 SOLON | | | | CEDAR SPRINGS | MI | 49319-8480 |
| GEORGE SENICK | 7755 BRISTOL PARK DR UNIT 2SW | | | | TINLEY PARK | IL | 60477-5333 |
| GEORGE SEPESI JR | 24132 DEFIANCE PIKE | | | | CUSTAR | OH | 43511-9736 |
| GEORGE SEPPANEN | 765 42ND ST APT 4 | | | | BROOKLYN | NY | 11232 |
| GEORGE SETERA | 8033 E 10 MILE RD APT 1222 | | | | CENTER LINE | MI | 48015-1428 |
| GEORGE SEXTON | 4224 DARNALL RD | | | | BALTIMORE | MD | 21236-1722 |
| GEORGE SEYMORE JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE SEYMOUR I V | 121 SANDALWOOD DR | | | | ROCHESTER HLS | MI | 48307-3459 |
| GEORGE SHACK | 20022 GRIGGS ST | | | | DETROIT | MI | 48221-1063 |
| GEORGE SHACKELFORD | 2783 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| GEORGE SHAFFER | 1475 DUNDEE DR | | | | GLADWIN | MI | 48624-8627 |
| GEORGE SHAFFER | PO BOX 765 | | | | GRANTSVILLE | WV | 26147-0765 |
| GEORGE SHAFFER | 327 REIMAN ST | | | | BUFFALO | NY | 14212-2145 |
| GEORGE SHAMBLIN | 23 DRAKE ST | | | | OAKFIELD | NY | 14125-1120 |
| GEORGE SHANGLE JR | 1938 CHIGGER RIDGE RD | | | | BLAIRSVILLE | GA | 30512-4126 |
| GEORGE SHANGRAW | 1465 BECKWITH VIEW AVE NE | | | | GRAND RAPIDS | MI | 49505-5815 |
| GEORGE SHAPARDON | 2925 THOM ST | | | | FLINT | MI | 48506-2455 |
| GEORGE SHARA | 20405 SUSSEX DR | | | | MACOMB | MI | 48044-6514 |
| GEORGE SHARNSKY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE SHARP | 10913 E 77TH TER | | | | RAYTOWN | MO | 64138-2302 |
| GEORGE SHARP | 1434 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| GEORGE SHARPE JR | 28 MARILYN DR | | | | CHEEKTOWAGA | NY | 14225-1915 |
| GEORGE SHARU | 21801 E 8 MILE RD | | | | ST CLAIR SHRS | MI | 48080-2354 |
| GEORGE SHATT | 4200 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1643 |
| GEORGE SHAUGER | 10260 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8467 |
| GEORGE SHAW | 6601 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8893 |
| GEORGE SHEELY SR | 4510 NANTUCKET BLVD | | | | AUSTINTOWN | OH | 44515 |
| GEORGE SHELAGOWSKI | 4820 N FRASER RD | | | | PINCONNING | MI | 48650-8429 |
| GEORGE SHELL | 8006 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-9747 |
| GEORGE SHELLER | 4273 E 100 S | | | | TIPTON | IN | 46072-8888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SHELSON | 9462 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| GEORGE SHELTON | 4275 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-7404 |
| GEORGE SHELTON | 18664 HIGH 5 SOUTH | | | | NORFORK | AR | 72658 |
| GEORGE SHENEFELT | 220 CHRISTINE DR | | | | N HUNTINGDON | PA | 15642-1998 |
| GEORGE SHEPARD | 45A GROTON HARVARD ROAD | | | | AYER | MA | 01432-1407 |
| GEORGE SHERMAN | 13389 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3948 |
| GEORGE SHERMAN | 450 NORTH MCDONALD AVENUE | #12 | | | DELAND | FL | 32724 |
| GEORGE SHEROKE | 1999 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9208 |
| GEORGE SHERRARD | BEVAN  & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE SHERRILL | 382 SHAWNEE WOODS DR | | | | BEDFORD | IN | 47421-5230 |
| GEORGE SHERWOOD | 4166 GARDNER AVE | | | | BERKLEY | MI | 48072-1482 |
| GEORGE SHESTOCK | 188 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CITY | MD | 21915-1114 |
| GEORGE SHIGLEY | 3301 N BENTON RD | | | | MUNCIE | IN | 47304-9518 |
| GEORGE SHILLING | 8947 TACKLES DR | | | | WHITE LAKE | MI | 48386-1570 |
| GEORGE SHIMKO | PO BOX 3 | | | | FARMDALE | OH | 44417-0003 |
| GEORGE SHIMP | 3813 N NORTH DAKOTA AVE | | | | FLORENCE | AZ | 85232-8333 |
| GEORGE SHIPMAN | 5840 HIGHWAY 8 E | | | | MENA | AR | 71953-8712 |
| GEORGE SHIPOSKI | 7702 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4378 |
| GEORGE SHIRLEY | 2421 OLD COUNTY RD | | | | NEWARK | DE | 19702-4701 |
| GEORGE SHIVELY | 2030 BLACK WOLF DR | | | | CROSSVILLE | TN | 38572-6724 |
| GEORGE SHMIDT | PO BOX 7222 | | | | FLINT | MI | 48507-0222 |
| GEORGE SHOOK JR | 2580 LORIS DR | | | | W CARROLLTON | OH | 45449-3223 |
| GEORGE SHORKEY | 16122 LONG LAKE HWY | | | | ALPENA | MI | 49707-9126 |
| GEORGE SHORT | 3604 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-9250 |
| GEORGE SHUCK | 6690 S CROSS ST | | | | PENDLETON | IN | 46064-8955 |
| GEORGE SHUMP | 680 UPTON AVE | | | | BATTLE CREEK | MI | 49037-4830 |
| GEORGE SIEGAND | C/O COONEY & CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GEORGE SIEKER | 412 SCENIC DR | | | | SAINT PETERS | MO | 63376-2281 |
| GEORGE SIGLER | 59 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1901 |
| GEORGE SILBERNAGEL | 22332 CO RD NO 30 | | | | ROGERS | MN | 55374 |
| GEORGE SILER | | | | | | | |
| GEORGE SILVA | PO BOX 1126 | | | | ANGELS CAMP | CA | 95222-1126 |
| GEORGE SILVA | 5B STRAWBERRY LN | | | | HUDSON | MA | 01749-2866 |
| GEORGE SIMANIS | | | | | | | |
| GEORGE SIMAS | | | | | | | |
| GEORGE SIMENTON | 14260 DARTMOUTH | | | | FENTON | MI | 48430-1594 |
| GEORGE SIMMONS | 53 CARDOX RD | | | | FINLEYVILLE | PA | 15332-9614 |
| GEORGE SIMMONS I I I | 10282 FORESTWOOD LN | | | | N ROYALTON | OH | 44133-3372 |
| GEORGE SIMMS | 9115 MAINSAIL DR | | | | GAINESVILLE | GA | 30506-6329 |
| GEORGE SIMMS | 30033 ST MARTINS ST | APT 207 | | | LIVONIA | MI | 48152 |
| GEORGE SIMODL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE SIMPSON | 16279 DURHAM AVE | | | | FORT MYERS | FL | 33908-3523 |
| GEORGE SIMPSON | 200 HULL ST | | | | BRISTOL | CT | 06010-7235 |
| GEORGE SIMPSON | 13312 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-9211 |
| GEORGE SIMPSON | 6396 CANASTOTA DR | | | | HAMILTON | OH | 45011-5002 |
| GEORGE SIMS | 110 CHAPEL HILLS LN | | | | BRANDON | MS | 39042-9599 |
| GEORGE SINGEL | 219 STUTZMAN ST | | | | JOHNSTOWN | PA | 15906 |
| GEORGE SINGER | 5309 RIDDLE RD | | | | HOLIDAY | FL | 34690-6242 |
| GEORGE SINGER JR | 246 WOODVIEW CT APT 299 | | | | ROCHESTER HILLS | MI | 48307-4194 |
| GEORGE SINGLETERY | 5464 SANTIAGO ROQUE DR | | | | EL PASO | TX | 79934-3181 |
| GEORGE SINGLETON | 9125 S MERRILL AVE | | | | CHICAGO | IL | 60617-3830 |
| GEORGE SINK | 231 N MAPLE ST | | | | GARDNER | KS | 66030-1208 |
| GEORGE SINKLER | 5311 WESLEY AVE | | | | BALTIMORE | MD | 21207-6853 |
| GEORGE SIPPLE | 29011 GRIX RD | | | | NEW BOSTON | MI | 48164-9495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SIRKO | 1769 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| GEORGE SITES | 416 DERRER RD | | | | COLUMBUS | OH | 43204-1129 |
| GEORGE SIWKA | 45756 BONAVENTURE DR | | | | MACOMB | MI | 48044-6020 |
| GEORGE SIZICK | 2244 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| GEORGE SKAGGS | RR 7 BOX 440 | | | | OLIVE HILL | KY | 41164-6892 |
| GEORGE SKELTON | 3242 S PLAIN RD | | | | CARO | MI | 48723-9427 |
| GEORGE SKENE | 1606 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8945 |
| GEORGE SKINNER | 12333 ESCUELA DRIVE T.G.A | | | | PUNTA GORDA | FL | 33955 |
| GEORGE SKINNER | PO BOX 1754 | | | | OWOSSO | MI | 48867-6754 |
| GEORGE SKONEY | 147 WALTER AVE | | | | TONAWANDA | NY | 14150-4035 |
| GEORGE SKORNA | 5699 S MASON RD | | | | ASHLEY | MI | 48806-9395 |
| GEORGE SKOVRAN JR | 695 KENSINGTON CT | | | | AIKEN | SC | 29803-3225 |
| GEORGE SKRMETTA | 210 COUNTY ROAD 4802 | | | | MERIDIAN | MS | 39301-7786 |
| GEORGE SKRUPSKIS | 80 ROBIN HOOD LN | | | | BEDFORD | IN | 47421-9233 |
| GEORGE SKUNDRICH | 3672 ADAMS ST | | | | LANSING | IL | 60438-2404 |
| GEORGE SLACK | 17447 SE 71ST CURRITUCK TER | | | | THE VILLAGES | FL | 32162-5338 |
| GEORGE SLAUGHTER | PO BOX 901233 | | | | KANSAS CITY | MO | 64190-1233 |
| GEORGE SLOAN | PO BOX 1044 | | | | YOUNG HARRIS | GA | 30582-1044 |
| GEORGE SLOAN | 218 GREYSON ST | | | | MARTINSVILLE | VA | 24112-1418 |
| GEORGE SLOSSER | 3852 BROWN RD | | | | MILLINGTON | MI | 48746-9014 |
| GEORGE SLOVINSKY | 6013 HANNA RD | | | | RAVENNA | OH | 44266-8534 |
| GEORGE SLYFIELD | 11B CLEMENTON LN | | | | PALM COAST | FL | 32137-9044 |
| GEORGE SMART | 8 MAPLE AVE APT 7 | | | | OAKFIELD | NY | 14125-1030 |
| GEORGE SMELTZER | PO BOX 142 | 1100 BELLOWS AVE | | | FRANKFORT | MI | 49635-0142 |
| GEORGE SMILEY | 7505 N GARFIELD  AVE | | | | GLADSTONE | MO | 64118-2346 |
| GEORGE SMILEY | 2768 CHARTER DR APT 207 | | | | TROY | MI | 48083-1376 |
| GEORGE SMILEY | 502 CENTRAL AVE | | | | TILTON | IL | 61833-7906 |
| GEORGE SMILJANICH | 309 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8969 |
| GEORGE SMITH | 2963 HARLAN ST | | | | INDIANAPOLIS | IN | 46203-5571 |
| GEORGE SMITH | 328 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2532 |
| GEORGE SMITH | 423 CLYDE PL | | | | VANDALIA | OH | 45377-1822 |
| GEORGE SMITH | PO BOX 1432 | | | | WESTERVILLE | OH | 43086-1432 |
| GEORGE SMITH | 3700 S TOMAHAWK RD LOT 20 | | | | APACHE JUNCTION | AZ | 85219-9263 |
| GEORGE SMITH | 3824 HIGHPOINTE DR | | | | HEPHZIBAH | GA | 30815-6005 |
| GEORGE SMITH | 4334 HULBERTON RD | | | | HOLLEY | NY | 14470-9061 |
| GEORGE SMITH | 26270 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-6136 |
| GEORGE SMITH | 4511 E DENNIS RD | | | | WEBBERVILLE | MI | 48892-9240 |
| GEORGE SMITH | 4565 NW 3RD DR | | | | DELRAY BEACH | FL | 33445-2780 |
| GEORGE SMITH | 12504 CEDAR RD CEDAR PLAZA | | | | CLEVELAND HEIGHTS | OH | 44106 |
| GEORGE SMITH | 1836 HANMER RD | | | | BENZONIA | MI | 49616-9754 |
| GEORGE SMITH | 4893 CEDAR DR | RT 2 | | | GLADWIN | MI | 48624-9500 |
| GEORGE SMITH | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1777 |
| GEORGE SMITH | 15466 SEYMOUR RD | | | | LINDEN | MI | 48451-8517 |
| GEORGE SMITH | 1025 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| GEORGE SMITH | 12902 W SKYVIEW DR | | | | SUN CITY WEST | AZ | 85375-5054 |
| GEORGE SMITH | 105 BARKER FORK RD | | | | CHAPMANVILLE | WV | 25508-9760 |
| GEORGE SMITH | RR 4 BOX 6600 | | | | EUFAULA | OK | 74432-9344 |
| GEORGE SMITH | 820 JOHN LOVELACE ROAD | | | | LAGRANGE | GA | 30241-9795 |
| GEORGE SMITH | 4070 HEEKIN LAWRENCEVILLE RD | | | | WILLIAMSTOWN | KY | 41097-3797 |
| GEORGE SMITH | 439 N 9TH ST | | | | CLARENDON | AR | 72029-2509 |
| GEORGE SMITH | 2631 GREENE ROAD 602 | | | | BEECH GROVE | AR | 72412-8903 |
| GEORGE SMITH | 6901 ROSEANNA DR | | | | FLINT | MI | 48505-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE SMITH | 3855 N RIVER RD | | | | FREELAND | MI | 48623-8846 |
| GEORGE SMITH | 9341 AGNES ST APT 26 | | | | DETROIT | MI | 48214-4806 |
| GEORGE SMITH | 377 KENLEE CIRCLE | APT 2B | | | BOWLING GREEN | KY | 42101 |
| GEORGE SMITH | 122 NE 850TH RD | | | | CLINTON | MO | 64735-9715 |
| GEORGE SMITH | 63 MISTY MESA TRL | | | | MANSFIELD | TX | 76063-4853 |
| GEORGE SMITH | 1513 S SCARBOROUGH ST | | | | OLATHE | KS | 66062-2420 |
| GEORGE SMITH | 2306 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-2502 |
| GEORGE SMITH | 351 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2532 |
| GEORGE SMITH | 247 COPPER RIDGE RD | | | | SAN RAMON | CA | 94582-4580 |
| GEORGE SMITH | 13815 HORSESHOE DR APT 7 | | | | STERLING HEIGHTS | MI | 48313-2029 |
| GEORGE SMITH | 26280 CAMBRIDGE DR | | | | BEDFORD | OH | 44146-3100 |
| GEORGE SMITH JR | 7821 TETON RD | | | | ORLAND PARK | IL | 60462-1882 |
| GEORGE SMITH JR | 22903 SLAUGHTER NECK RD | | | | LINCOLN | DE | 19960-3904 |
| GEORGE SMITH JR | 8110 RAINBOW RIDGE PL | | | | FORT WAYNE | IN | 46825-3545 |
| GEORGE SMITH JR | 5809 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| GEORGE SMITH JR | 460 COMBS RD | | | | DUNNVILLE | KY | 42528-5909 |
| GEORGE SMITH JR | 221 CARVER RD | | | | GRIFFIN | GA | 30224-2010 |
| GEORGE SMITH JR | 603 WELCH BLVD | | | | FLINT | MI | 48503-5134 |
| GEORGE SMITH SR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE SMITHERMAN SR | C/O WILLIAM KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE SMITHERS | 1201 S 25TH ST | | | | SAGINAW | MI | 48601-6578 |
| GEORGE SMOOT | 2214 S WAITE ST | | | | MARION | IN | 46953-3385 |
| GEORGE SNEDEGAR | 1475 JAMES ST | | | | NEW SMYRNA | FL | 32168-8621 |
| GEORGE SNEED | 601 KERRY ST | | | | CROWLEY | TX | 76036-2756 |
| GEORGE SNELL | 35 WESTMOOR DR | | | | LONDON | OH | 43140-1040 |
| GEORGE SNITKO | PO BOX 112 | | | | FIFE LAKE | MI | 49633-0112 |
| GEORGE SNOPEK | 3230 ALA ILIMA ST APT 404 | | | | HONOLULU | HI | 96818-2913 |
| GEORGE SNOVER | PO BOX 383 | 8547 EAST ST | | | MILLINGTON | MI | 48746-0383 |
| GEORGE SNYDER | 781 E RAHN RD | | | | KETTERING | OH | 45429-5961 |
| GEORGE SNYDER | PO BOX 335 | | | | CANVAS | WV | 26662-0335 |
| GEORGE SOBIERAJSKI | 69 HAZELTON RD | | | | YONKERS | NY | 10710-3505 |
| GEORGE SOLDENSKI | 5007 TRUCKEY RD | | | | ALPENA | MI | 49707-9702 |
| GEORGE SOLENSKE | 14 BIGGS PL | | | | FLEMINGTON | NJ | 08822-3376 |
| GEORGE SOLICH | 12 SAWYER ST | | | | WAREHAM | MA | 02571-2004 |
| GEORGE SOLNICK | 278 RIDGEVIEW DR | | | | SEVEN HILLS | OH | 44131-5618 |
| GEORGE SOMMER | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GEORGE SOMMERHALTER | 148 RIDGE RD | | | | CEDAR GROVE | NJ | 07009-2000 |
| GEORGE SORIA | 12088 W CAROUSEL DR | P.O.BOX 4161 | | | ARIZONA CITY | AZ | 85223-5681 |
| GEORGE SORIA JR | 15692 LOVERS LN | | | | EXCELSIOR SPG | MO | 64024-8515 |
| GEORGE SORRENDINO | 311 BLACKMORE RD | | | | CAMILLUS | NY | 13031-2104 |
| GEORGE SORROW JR | 5110 GREENBRANCH ST | | | | PARTLOW | VA | 22534-9749 |
| GEORGE SOSNOWSKI | 6074 PECK AVE | | | | WARREN | MI | 48092-3845 |
| GEORGE SOUTHERN | 4220 COVENTRY DR | | | | KOKOMO | IN | 46902-9409 |
| GEORGE SOUTHWELL | 29219 JANE ST | | | | ST CLAIR SHRS | MI | 48081-3232 |
| GEORGE SPAHICH | 5995 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| GEORGE SPAIN | 219 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1748 |
| GEORGE SPALDING | 3111 ALFRED AVE | | | | LANSING | MI | 48906-2507 |
| GEORGE SPARACINO | 1973 OAKDALE DR NW | | | | WARREN | OH | 44485-1435 |
| GEORGE SPARKS | 7225 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| GEORGE SPARR | 4753 WHITETAIL LN | | | | NEW PORT RICHEY | FL | 34653-6555 |
| GEORGE SPARROW | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| GEORGE SPARROW | 111 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| GEORGE SPEAKS | 8195 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-1382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SPEARS | 3958 JASPER RD | | | | JAMESTOWN | OH | 45335-1316 |
| GEORGE SPEARY | PO BOX 302 | | | | BEAVERTON | MI | 48612-0302 |
| GEORGE SPEIDEL | 174 SHORT ST | | | | HENRIETTA | TX | 76365-6479 |
| GEORGE SPEIDEL | 5304 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 |
| GEORGE SPENCER | 1345 FOX DEN TRL | | | | CANFIELD | OH | 44406-8312 |
| GEORGE SPENS | 1844 MAYER RD | | | | COLUMBUS | MI | 48063-3318 |
| GEORGE SPICHER | 2043 GARRICK AVE | | | | WARREN | MI | 48091-5101 |
| GEORGE SPIERS | 8148 AUGUST AVE | | | | WESTLAND | MI | 48185-1742 |
| GEORGE SPIGOS | 112 W NIAGARA AVE | | | | SCHAMBURG | IL | 60193 |
| GEORGE SPILLER | PO BOX 9763 | | | | BOWLING GREEN | KY | 42102-9763 |
| GEORGE SPILLER | 105 N WALKER ST | | | | CAPAC | MI | 48014-3168 |
| GEORGE SPITALERI | 8960 TEACHOUT RD | | | | ONSTED | MI | 49265-9531 |
| GEORGE SPOHN | 756 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| GEORGE SPRAGUE | 703 WALNUT ST | | | | FRANKTON | IN | 46044 |
| GEORGE SPRENG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE SPRINGER | PO BOX 51 | | | | KIPTON | OH | 44049-0051 |
| GEORGE SQUILLACE | 6561 RIVER ST | | | | CASEVILLE | MI | 48725-9538 |
| GEORGE ST MARY | 8675 REITZ RD | | | | PERRYSBURG | OH | 43551-9209 |
| GEORGE STAAS | 201 CHECOTAH PL | | | | LOUDON | TN | 37774-2871 |
| GEORGE STACY | 3255 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| GEORGE STAELGRAEVE | 108 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9326 |
| GEORGE STAGER | 6826 BREEDLOVE LN | | | | HARRISON | AR | 72601-8294 |
| GEORGE STAHN | 3721 PEACH ST | | | | EULESS | TX | 76040-7205 |
| GEORGE STANEK | | | | | | | |
| GEORGE STANFORD | 2015 YORK ST | | | | N BLOOMFIELD | OH | 44450-9794 |
| GEORGE STANG | 8313 PIN OAK DR | | | | PARMA | OH | 44130-7648 |
| GEORGE STANKO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE STANLEY | 92 W KNIGHT RD | | | | MCDONOUGH | GA | 30252-2534 |
| GEORGE STANLEY | 3200 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-8608 |
| GEORGE STAPLETON | 1107 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| GEORGE STAPLETON JR | 73 JADEWOOD CRIVE | | | | JACKSON | TN | 38305 |
| GEORGE STARK | 204 EMERALD CIR | | | | DUNDEE | MI | 48131-2011 |
| GEORGE STARKEY | 2519 RUTH DR | | | | FENTON | MI | 48430-8806 |
| GEORGE STARNES | 1648 GENESEE AVE NE | | | | WARREN | OH | 44483-4140 |
| GEORGE STARR | PO BOX 434 | | | | MOUNT LOOKOUT | WV | 26678-0434 |
| GEORGE STAUFFER | 7818 PINES RD | | | | SHREVEPORT | LA | 71129-4402 |
| GEORGE STEELE | 23185 104TH ST | | | | LIVE OAK | FL | 32060-5834 |
| GEORGE STEELE | 9573 5 ML RD | | | | EVART | MI | 49631 |
| GEORGE STEGEMAN | 1206 N LAKESHORE RD | | | | PORT SANILAC | MI | 48469-9795 |
| GEORGE STEMEN | 5511 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7906 |
| GEORGE STENCEL JR | 303 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3417 |
| GEORGE STEPHEN | 32245 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| GEORGE STEPHEN | 1068 FLYNN RD | | | | ROCHESTER | NY | 14612-2904 |
| GEORGE STEPHEN BETTS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GEORGE STEPHENS | 1080 TAYLORWOOD CIR | | | | TUSCALOOSA | AL | 35405-5939 |
| GEORGE STEPHENS | 4771 BABYLON ST | | | | DAYTON | OH | 45439-2903 |
| GEORGE STEPHENS | 3800 MAY CENTER R. | | | | LAKE ORION | MI | 48360 |
| GEORGE STERN | PO BOX 366 | | | | NEWTON FALLS | OH | 44444-0366 |
| GEORGE STERNES I I I | 828 BIGFORK DR | | | | ARLINGTON | TX | 76001-6144 |
| GEORGE STEVE | 561 S ELBA RD | | | | LAPEER | MI | 48446-2790 |
| GEORGE STEVEN | GEORGE, STEVEN | 220 VAN BUREN ST | | | VINTON | OH | 45686 |
| GEORGE STEVENS | 3553 FLORY AVE SE | | | | WARREN | OH | 44484-3419 |
| GEORGE STEVIAN | 1203 N MANOR DR | | | | MARION | IN | 46952-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE STEWARD | 2113 HARTSUFF ST | | | | SAGINAW | MI | 48601-2255 |
| GEORGE STEWART | 434 S 1ST AVE # 29 | | | | MOUNT VERNON | NY | 10550 |
| GEORGE STEWART | 4171 WOODCREEK LN | | | | LANSING | MI | 48911-1932 |
| GEORGE STEWART | 1101 LAUREL AVE | | | | KANSAS CITY | KS | 66104-5240 |
| GEORGE STHEINER | 1491 WEBBER AVE | | | | FLINT | MI | 48529-2037 |
| GEORGE STICKEL JR. | 8220 VINTON AVE NW | | | | SPARTA | MI | 49345-9396 |
| GEORGE STICKLES | 7192 CRONK HWY | | | | BELLEVUE | MI | 49021-9498 |
| GEORGE STICKNEY | 96 16TH AVE | | | | N TONAWANDA | NY | 14120-3222 |
| GEORGE STIDHAM | 7253 N US 127 | | | | HUSTONVILLE | KY | 40437-9016 |
| GEORGE STINCHCOMB | 505 W GLENDALE ST | | | | BEDFORD | OH | 44146-3237 |
| GEORGE STINSON | 4016 LONG LAKE DR S | | | | ELLENTON | FL | 34222-4479 |
| GEORGE STIPP | 8 MCWILLIAMS ST | | | | ST AUGUSTINE | FL | 32084-3110 |
| GEORGE STITT | 9428 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| GEORGE STOCKS | 3133 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73119-4406 |
| GEORGE STOFIRA | 2713 N RIVER RD NE | | | | WARREN | OH | 44483-2641 |
| GEORGE STOICA | 5425 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| GEORGE STONE | 7323 HOLABIRD AVE | | | | DUNDALK | MD | 21222-1811 |
| GEORGE STONE | 6481 BREWER RD | | | | FLINT | MI | 48507-4605 |
| GEORGE STONE | 527 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1399 |
| GEORGE STONE | 4232 LAMONT DR | | | | WATERFORD | MI | 48329-1929 |
| GEORGE STONE JR | 7056 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9523 |
| GEORGE STONER | 308 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1723 |
| GEORGE STONER SR. | 597 WILLOW ST | | | | LOCKPORT | NY | 14094-5604 |
| GEORGE STOUMBOS | 1538 BRIARSON DR | | | | SAGINAW | MI | 48638-4461 |
| GEORGE STOUT | 215 FAIRVIEW RD | | | | ELKTON | MD | 21921-1702 |
| GEORGE STOUT | 9321 LAPEER RD | | | | MAYVILLE | MI | 48744-9306 |
| GEORGE STRACHAN | 3416 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1214 |
| GEORGE STRAIGHT | PO BOX 82 | | | | DIAMOND | OH | 44412-0082 |
| GEORGE STRATER JR | 1118 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| GEORGE STRATFORD | 1003 REED RD | | | | CHURCHVILLE | NY | 14428-9356 |
| GEORGE STRATTON | 124 SUDBURY DR | | | | LAKE PLACID | FL | 33852-6246 |
| GEORGE STRAUSHEIM | 1425 BRICKELL AVE APT 41C | | | | MIAMI | FL | 33131-3401 |
| GEORGE STREBE | 3285 PARKWOOD RD | | | | LEWISTON | MI | 49756-8644 |
| GEORGE STRICKLAND | 2412 KENYONVILLE RD | | | | ALBION | NY | 14411-9172 |
| GEORGE STRICKO | 678 MAHAN DENMAN RD NE | | | | BRISTOLVILLE | OH | 44402-9750 |
| GEORGE STRIZAK | 7087 BIG CREEK PKWY | | | | CLEVELAND | OH | 44130-4904 |
| GEORGE STRNAD | 1024 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| GEORGE STROBEL | 1092 OKURA ST | | | | MOORE HAVEN | FL | 33471-4919 |
| GEORGE STRONG | 143 E RUTH AVE | | | | FLINT | MI | 48505-2746 |
| GEORGE STROUP | 5504 N.W. INDIAN HILLS LANE | KANSAS CITY, MO. | | | KANSAS CITY,MO. | MO | 64152 |
| GEORGE STROUT | 515 PARKVIEW AVE | | | | BRYAN | OH | 43506-1637 |
| GEORGE STRZELCZYK | 106 CREEKVIEW DR | | | | WEST SENECA | NY | 14224-2432 |
| GEORGE STUBBLES | 1631 NATHANIEL MITCHELL RD | | | | DOVER | DE | 19904-7013 |
| GEORGE STUBBS | 683 OLIVER SPRINGS HWY | | | | CLINTON | TN | 37716-5361 |
| GEORGE STUDEBAKER | 1310 E DECAMP ST | | | | BURTON | MI | 48529-1218 |
| GEORGE STUMP | 1585 FORT HENRY DR | APT #3 | | | KINGSPORT | TN | 37664 |
| GEORGE STUMP | 10774 MELIA DR | | | | SHELBY TOWNSHIP | MI | 48315-6697 |
| GEORGE STUMPF | 4449 WALNUT ST | | | | BATAVIA | OH | 45103-2336 |
| GEORGE STURDIVANT | 4207 VAN DYKE ST | | | | DETROIT | MI | 48214-1134 |
| GEORGE STURGEON | 172 TENT HILL RD | | | | SANDY LAKE | PA | 16145-3810 |
| GEORGE SUBLER | 154 S STEFFIN ST | | | | VERSAILLES | OH | 45380-1426 |
| GEORGE SUHR | 13466 W BARRE RD | | | | ALBION | NY | 14411-9406 |
| GEORGE SUKES | 57716 8 MILE RD | | | | NORTHVILLE | MI | 48167-9165 |
| GEORGE SUKKAR | 14155 HIBISCUS DRIVE | | | | SHELBY TWP | MI | 48315-1426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE SULLIVAN | 3377 TRUELOVE RD | | | | GAINESVILLE | GA | 30507-8568 |
| GEORGE SULLIVAN | 705 TOMAHAWK FL | | | | AUSTELL | GA | 30168 |
| GEORGE SULLIVAN | 626 W BLUFF CT | | | | ROCHESTER HLS | MI | 48307-6081 |
| GEORGE SULLIVAN JR | 3525 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118-3619 |
| GEORGE SUMME | 3262 S STATE ROAD 29 | | | | BRINGHURST | IN | 46913-9669 |
| GEORGE SUMMERS | 32498 BRIDLE DR | | | | EXCELSIOR SPRINGS | MO | 64024-5388 |
| GEORGE SUMMERS | 530 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1142 |
| GEORGE SURIK | 4811 MOHICAN TRL | | | | OWOSSO | MI | 48867-9731 |
| GEORGE SUSAN | GEORGE, SUSAN | 361 UNIT 1 BUBBLE CREEK CT | | | FAYETTEVILLE | NC | 28311 |
| GEORGE SUSCHICK | 1700 CEDARWOOD DR APT 134 | | | | FLUSHING | MI | 48433-3602 |
| GEORGE SUTFIN | 11191 W CHADWICK RD | | | | EAGLE | MI | 48822-9733 |
| GEORGE SUTHERLAND | | | | | | | |
| GEORGE SUTTLES | 21036 SHORE DR | | | | ORANGE | VA | 22960-3949 |
| GEORGE SUTTON | RR 4 BOX 252 | | | | SALEM | WV | 26426-8903 |
| GEORGE SUTTON JR | 383 ANNA RD APT B | | | | GREENWOOD | IN | 46143 |
| GEORGE SVETLIK JR | 6404 SCOTSBLUFF CT | | | | ARLINGTON | TX | 76001-5496 |
| GEORGE SWALLOW | 175 OLDE ERIE TRL | | | | ROCHESTER | NY | 14626-4040 |
| GEORGE SWAN | 12079 BELANN CT | | | | CLIO | MI | 48420-1042 |
| GEORGE SWANEY | 2739 W NORTH UNION RD | | | | MIDLAND | MI | 48642 |
| GEORGE SWANNER | 9336 CRAWFORD AVE | | | | SAINT LOUIS | MO | 63144-2118 |
| GEORGE SWEET | 121 HENDERSON RD | | | | CADILLAC | MI | 49601 |
| GEORGE SWIGERT | 1053 TRACE PL | | | | LAKELAND | FL | 33813-4643 |
| GEORGE SWINEFORD JR | 1125 S WEBSTER AVE | | | | INDIANAPOLIS | IN | 46203-2660 |
| GEORGE SWINK JR | 295 COLD RUN VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4659 |
| GEORGE SWISHER | 122 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3853 |
| GEORGE SWITALSKI | 509 AURORA AVE UNIT 603 | | | | NAPERVILLE | IL | 60540-6262 |
| GEORGE SWITZER | 443 KEOLU DR | | | | KAILUA | HI | 96734-4200 |
| GEORGE SYDENSTRICKER | 7049 SHAWNEE DR | | | | ROMULUS | MI | 48174-4080 |
| GEORGE SYKES | 612 COPEMAN BLVD | | | | FLINT | MI | 48503-5140 |
| GEORGE SYLVESTER | 104 ROSE HILL CT | | | | FRANKLIN | TN | 37069-1855 |
| GEORGE SYRIANOUDIS | 5400 REVERE RUN | | | | CANFIELD | OH | 44406-8678 |
| GEORGE SYRKO | 1429 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| GEORGE SZAFRAN | 1035 CAMDEN DR | | | | LANSING | MI | 48917-3979 |
| GEORGE SZEGEDY | 13399 JENNIFER DR | | | | PERRY | MI | 48872-9121 |
| GEORGE SZEIDEL | 11207 IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| GEORGE SZESZYCKI | | | | | | | |
| GEORGE SZOR JR | 2041 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-2536 |
| GEORGE SZYMKOWSKI | 10277 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2520 |
| GEORGE T ADAMS JR | 1034 LIBERTY PARK DR | APT 2222 | | | AUSTIN | TX | 78746-7032 |
| GEORGE T ALLEN | 121 N BENTLEY AVE | | | | NILES | OH | 44446-5201 |
| GEORGE T ESSY JR | 6079 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| GEORGE T FERREE | 64 MOUNTAIN CREEK CT | | | | JONESBOROUGH | TN | 37659-4488 |
| GEORGE T FRANCO | 19602 GALEVIEW | | | | ROWLAND HTS | CA | 91748-3296 |
| GEORGE T GOULD | 6755  PISGAH RD | | | | TIPP CITY | OH | 45371-8737 |
| GEORGE T HALDERMAN | 111 CURRYER RD | | | | MIDDLETOWN | OH | 45042-3725 |
| GEORGE T HAMMOND JR | C/O WILLIIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE T HIXSON | 8640 DEER TRL | | | | KALAMAZOO | MI | 49009-6453 |
| GEORGE T JENKINS | 6934 GUNDER AVE | | | | BALTIMORE | MD | 21220-1075 |
| GEORGE T LEWTER | 385  SAWYER ST | | | | ROCHESTER | NY | 14619-1931 |
| GEORGE T MANSON | 918  HUSSA ST | | | | LINDEN | NJ | 07036-2236 |
| GEORGE T MARCH JR | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| GEORGE T MITCHELL JR. | 3420 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE T SCHMIDT/IL | 6151 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| GEORGE T STEPHENS | 3800 MAY CENTER R. | | | | LAKE ORION | MI | 48360 |
| GEORGE T STRICKO | 678 MAHAN DENMAN RD. N.E | | | | BRISTOLVILLE | OH | 44402-9750 |
| GEORGE T WISE | 6473 WEST US 36 | | | | COVINGTON | OH | 45318-8879 |
| GEORGE T YOUNG | 1415 LENORE ST | | | | LANSING | MI | 48910-9049 |
| GEORGE T. GRIFFIN JR | 15 CANTERBURY RD WE | | | | JAMESTOWN | NY | 14701-4401 |
| GEORGE TABOR | 926 THREEWOOD CIR | | | | BOWLING GREEN | KY | 42103-2479 |
| GEORGE TANNER | 2256 CLAUS RD | | | | VERMILION | OH | 44089-3504 |
| GEORGE TANNUS | 7419 LAKE PLANTATION LN | | | | JACKSONVILLE | FL | 32244-5158 |
| GEORGE TATAR | 11951 SIGAL RD | | | | GERMANTOWN | OH | 45327-8700 |
| GEORGE TATE | 4015 WINLEE RD | | | | RANDALLSTOWN | MD | 21133-4034 |
| GEORGE TATE JR | 9117 PINEHURST ST | | | | DETROIT | MI | 48204-2655 |
| GEORGE TATE JR | 33 TIMBERLAKE POINTE NE | | | | CARTERSVILLE | GA | 30121-5291 |
| GEORGE TATORIS | 39500 UTICA RD | | | | STERLING HTS | MI | 48313-5262 |
| GEORGE TAYLOR | 9036 S SACRAMENTO AVE | | | | EVERGREEN PARK | IL | 60805-1332 |
| GEORGE TAYLOR | 2728 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4516 |
| GEORGE TAYLOR | 604 CRESTVIEW DR | | | | LEBANON | OH | 45036-1614 |
| GEORGE TAYLOR | 117 GEARY AVE | | | | BRISTOL | CT | 06010-6481 |
| GEORGE TAYLOR | 1428 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46203-1231 |
| GEORGE TAYLOR | 4215 SAFFRON DR | | | | INDIANAPOLIS | IN | 46237-3610 |
| GEORGE TAYLOR | 6123 TIMBERLAND WAY | | | | INDIANAPOLIS | IN | 46221-4553 |
| GEORGE TAYLOR | 14 E COLLEGE ST | | | | HARRISBURG | IL | 62946-2603 |
| GEORGE TAYLOR | 414 EAST 3RD STREET | | | | O FALLON | IL | 62269-2121 |
| GEORGE TAYLOR | 312 CARDINAL AVE | | | | ROSCOMMON | MI | 48653-8798 |
| GEORGE TAYLOR | 364 2ND ST | | | | MORROW | OH | 45152-1240 |
| GEORGE TAYLOR | 10163 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| GEORGE TAYLOR | 4445 WHITE HORSE DR | | | | HOWELL | MI | 48843-5626 |
| GEORGE TAYLOR JR | 7422 S SHAKER DR | | | | WATERFORD | MI | 48327-1035 |
| GEORGE TAYLOR JR | 5431 PRICE AVE | | | | BALTIMORE | MD | 21215-4532 |
| GEORGE TEAGARDEN | 1413 BONAVENTURE LN | | | | LADY LAKE | FL | 32159-2289 |
| GEORGE TEAGUE JR | 28 THE CMN | | | | LOCKPORT | NY | 14094-4002 |
| GEORGE TEAMER | 487 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| GEORGE TEARMAN | 2032 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6157 |
| GEORGE TEASLEY | 830 HILLMORE DR | | | | NASHVILLE | TN | 37218-2045 |
| GEORGE TEETERS | 2601 MADDOX AVE | | | | KANSAS CITY | KS | 66106-4273 |
| GEORGE TEHANSKY | 26225 MARKIEGROVE | | | | CHESTERFIELD | MI | 48051-2671 |
| GEORGE TELEGO | 4319 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| GEORGE TELEPAN | 38 ASH TER | | | | PARLIN | NJ | 08859-1102 |
| GEORGE TELLISH JR | 11066 NORVELL RD | | | | SPRING HILL | FL | 34608-2824 |
| GEORGE TELSHAW | 8157 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1515 |
| GEORGE TERLECKI | 8377 STONEY CREEK CT | | | | DAVISON | MI | 48423-2102 |
| GEORGE TERLIP TRUSTEE | U/A/D 11/05/1991 | TERLIP LIVING TRUST | 20332 BARNARD | | WALNUT | CA | 91789-2468 |
| GEORGE TERRELL | 4658 JOHNSON MINES RD | | | | CENTERVILLE | TN | 37033-4051 |
| GEORGE TERRY | 5351 W 20TH ST | | | | INDIANAPOLIS | IN | 46224-5401 |
| GEORGE TESARIK JR | 2309 BYRNES RD | | | | LANSING | MI | 48906-3480 |
| GEORGE TEWKSBURY | 53058 VENUS DR | | | | SHELBY TWP | MI | 48316-2354 |
| GEORGE TEXIERA | 505 W WASHINGTON ST | | | | CARROLLTON | MO | 64633-1249 |
| GEORGE THACKER | 12433 FIELD RD | | | | CLIO | MI | 48420-8246 |
| GEORGE THATCHER | 6391 JAMESFIELD CT | | | | FAIRFIELD | OH | 45014-4533 |
| GEORGE THAYER | 12817 HICKS RD | | | | HUDSON | FL | 34669-3808 |
| GEORGE THEAKER | 7956 MARKET ST APT 9 | | | | YOUNGSTOWN | OH | 44512-5939 |
| GEORGE THEOPHANOUS | 851 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5341 |
| GEORGE THOM | 1259 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5501 |
| GEORGE THOM | 15337 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE THOMAS | 840 KINGS PARK RD | | | | MONROE | MI | 48161-9764 |
| GEORGE THOMAS | 19480 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |
| GEORGE THOMAS | 2215 BUSCH RD | | | | BIRCH RUN | MI | 48415-9038 |
| GEORGE THOMAS | 9140 KAUKO | PO 00083 | | | KALEVA | MI | 49645-9382 |
| GEORGE THOMAS | 3328 L AND L CT | | | | BAY CITY | MI | 48706-1614 |
| GEORGE THOMAS | 3750 COLLINS ST | | | | SARASOTA | FL | 34232-3204 |
| GEORGE THOMAS | 2 KERNEL LN | | | | LEVITTOWN | PA | 19055-2419 |
| GEORGE THOMAS | 1275 WARNER RD | | | | VIENNA | OH | 44473-9754 |
| GEORGE THOMAS | 3375 NORTH LINDEN ROAD | | | | FLINT | MI | 48504 |
| GEORGE THOMAS | 3501 N BARTELL RD | | | | OKLAHOMA CITY | OK | 73121-6637 |
| GEORGE THOMAS | 4149 COUNTY ROAD 352 | | | | HARVIELL | MO | 63945-9159 |
| GEORGE THOMAS | 2703 S CAMBRIDGE DR | | | | STILLWATER | OK | 74074-2289 |
| GEORGE THOMAS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GEORGE THOMAS PRUITT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| GEORGE THOMPSON | 320 HAMDON KELLS | | | | PEACHTREE CITY | GA | 30269-2448 |
| GEORGE THOMPSON | 6675 FOXSHIRE DR | | | | FLORISSANT | MO | 63033-8001 |
| GEORGE THOMPSON | 829 BLUE MOUNTAIN RD | | | | SANTA ROSA BEACH | FL | 32459-5129 |
| GEORGE THOMPSON | 1145 PAIGE AVE NE | | | | WARREN | OH | 44483-3837 |
| GEORGE THOMPSON | 2785 PALMYRA RD SW | | | | WARREN | OH | 44481-9102 |
| GEORGE THOMPSON | 6106 TORREY RD | | | | FLINT | MI | 48507-5954 |
| GEORGE THOMPSON | 1300 W 13TH ST | | | | MUNCIE | IN | 47302-2903 |
| GEORGE THOMPSON JR | 1173 MAURER ST | | | | PONTIAC | MI | 48342 |
| GEORGE THORNSBERRY | 5925 TRAVELERS WAY | | | | FORT PIERCE | FL | 34982-4061 |
| GEORGE THORNTON | 36768 RUDDY DUCK LN | | | | MILLSBORO | DE | 19966-5844 |
| GEORGE THORNTON | 7195 ROUTE 305 | | | | BURGHILL | OH | 44404 |
| GEORGE THORNTON | 5028 BELLCREEK LN | | | | TROTWOOD | OH | 45426-4713 |
| GEORGE THYKESON | 1080 MACON RD | | | | VENICE | FL | 34293-6743 |
| GEORGE TILLERY | 291 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3071 |
| GEORGE TILLEY | 5408 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| GEORGE TIMBLIN | 1309 E ROAD 7 | | | | EDGERTON | WI | 53534-8774 |
| GEORGE TIMMERMAN JR | 5900 HALF MOON LAKE RD | | | | JONESVILLE | MI | 49250-9400 |
| GEORGE TIMOFIUK | 26682 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3338 |
| GEORGE TIMPF JR | 9800 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3801 |
| GEORGE TINCHER | 220 PARK LN | | | | SPRINGBORO | OH | 45066-1033 |
| GEORGE TINKA | 1041 TIMBERLANE ST | | | | LAKE ORION | MI | 48360-1105 |
| GEORGE TITCHENAL | 506 5TH ST | | | | WENTZVILLE | MO | 63385-1802 |
| GEORGE TITUS | 104 PATRICIA LN | | | | LEVITTOWN | PA | 19057-3830 |
| GEORGE TITZ | 220 DEMOREST AVE | | | | AVENEL | NJ | 07001-1240 |
| GEORGE TOCCO | 1 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5713 |
| GEORGE TODD | 1101 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| GEORGE TODD | 1500 OLD BEAN SHED RD | | | | CLARKRANGE | TN | 38553-5422 |
| GEORGE TODOROFF | 85 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9627 |
| GEORGE TOKMAN | 17423 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3120 |
| GEORGE TOLFREE | 1498 W SCHAEFER RD | | | | SANFORD | MI | 48657 |
| GEORGE TOLLAS | 6944 BREMENTOWNE RD | | | | TINLEY PARK | IL | 60477-1641 |
| GEORGE TOLLAS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GEORGE TOMINA | 615 BEECH ST | | | | WEST MIFFLIN | PA | 15122-1802 |
| GEORGE TOMKO | 5130 SARAH CIR | | | | WOOSTER | OH | 44691-5508 |
| GEORGE TOMLIN | 1961 W 700 S | | | | JONESBORO | IN | 46938-9767 |
| GEORGE TONER | PO BOX 311 | | | | TOBACCOVILLE | NC | 27050-0311 |
| GEORGE TOON | 1684 SQUIRE RUN | | | | ATHENS | AL | 35613-2031 |
| GEORGE TORJAK III | 34 MATTHEWS ST | | | | TERRYVILLE | CT | 06786-5006 |
| GEORGE TOTH | 3617 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE TOTH | 5814 HOLLYWOOD DR | | | | PARMA | OH | 44129-5221 |
| GEORGE TOUMAZOS | 8966 ALTURA DR   NE | | | | WARREN | OH | 44484-1730 |
| GEORGE TOUMAZOS | 8966 ALTUA DR NE | | | | WARREN | OH | 44484-1730 |
| GEORGE TOWNSEND | 1755 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1262 |
| GEORGE TOWNSEND | 506 S BROAD ST | | | | HOLLY | MI | 48442-1603 |
| GEORGE TRABUE SR | 5109 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2257 |
| GEORGE TRACY | 1912 CONDE ST | | | | JANESVILLE | WI | 53546-5738 |
| GEORGE TRACY | 26 1/2 W GREAT LAKES | | | | RIVER ROUGE | MI | 48218 |
| GEORGE TRANSFER INC | INTERSTATE 83/MD RT 439 | | | | PARKTON | MD | 21120 |
| GEORGE TRAPP | 23609 W 51ST PL | | | | SHAWNEE | KS | 66226-7808 |
| GEORGE TRAVER | 506 E KENDALL ST | | | | LA FONTAINE | IN | 46940-9257 |
| GEORGE TRAVIS II | 12535 SEYMOUR RD | | | | BURT | MI | 48417-2159 |
| GEORGE TRAVISON | 3808 SANDLACE CT | | | | PORT ST LUCIE | FL | 34952-3147 |
| GEORGE TREISCH | 366 WILLARD AVE SE | | | | WARREN | OH | 44483-6238 |
| GEORGE TREMBACH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE TRESSLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE TREVINO | 1520 HALEY RD | | | | DUCK RIVER | TN | 38454-3509 |
| GEORGE TRIBBLE JR | 3835 JERICHO RD | | | | POINT PLEASANT | WV | 25550-9683 |
| GEORGE TRIPP | 782 MCKINLEY PARKWAY LOWER | | | | BUFFALO | NY | 14220 |
| GEORGE TRKULJA | 2217 CLAWSON AVE APT 110 | | | | ROYAL OAK | MI | 48073-3778 |
| GEORGE TROFIMUK | 1 DUTCH LANE APT 1 | | | | HAZLET | NJ | 07730 |
| GEORGE TROTTER | 1027 HIGHWAY 42 | | | | PETAL | MS | 39465-9768 |
| GEORGE TROTTIER | 1177 ROMAN DR | | | | FLINT | MI | 48507-4060 |
| GEORGE TROYER | 4275 N 450 E | | | | KOKOMO | IN | 46901-8116 |
| GEORGE TRUBIANO | 19 CLUB VIEW DR | | | | NOVATO | CA | 94949 |
| GEORGE TRUDE | 198 PINE ST | | | | LOCKPORT | NY | 14094 |
| GEORGE TRYON SR | 23 DOGWOOD RD | | | | CORTLANDT MANOR | NY | 10567-1207 |
| GEORGE TSALLIS | 11266 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4437 |
| GEORGE TSOUKALAS | 1634 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5364 |
| GEORGE TUCKER | 3481 SQUIRREL CT | | | | AUBURN HILLS | MI | 48326-4007 |
| GEORGE TUHACEK | 3394 31ST ST SW | | | | GRANDVILLE | MI | 49418-1486 |
| GEORGE TURLEY | 23023 PENN ST | | | | DEARBORN | MI | 48124-3533 |
| GEORGE TURNER | 15 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| GEORGE TURNER | 19330 FLEMING ST | | | | DETROIT | MI | 48234-1315 |
| GEORGE TURNER | 630 COUNTY ROAD 28 | | | | RANBURNE | AL | 36273-3051 |
| GEORGE TURNER | 9925 ULMERTON RD LOT 442 | | | | LARGO | FL | 33771-4245 |
| GEORGE TURNER | 12913 CEDAR STREET | | | | LEAWOOD | KS | 66209 |
| GEORGE TURNER | 12913 CEDAR ST | | | | LEAWOOD | KS | 66209 |
| GEORGE TURNER II | 12913 CEDAR ST | | | | LEAWOOD | KS | 66209-1850 |
| GEORGE TUTTLE | 5510 LEISEL CT | | | | COMMERCE TWP | MI | 48382-4813 |
| GEORGE TWAR | 3136 GALLAHAD DR | | | | VIRGINIA BEACH | VA | 23456 |
| GEORGE TWIGG | | | | | | | |
| GEORGE TYILLIAN | 2876 MOREFIELD RD | | | | HERMITAGE | PA | 16148-2475 |
| GEORGE TYREE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE UDALL | 5776 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| GEORGE ULICNE JR | 7484 BUTLER NORTH LIBERTY RD | | | | BUTLER | OH | 44822-8920 |
| GEORGE ULLOM | 2535 DENBY DR | | | | WATERFORD | MI | 48329-3927 |
| GEORGE ULYSSES | | | | | | | |
| GEORGE UND JOHANNA SCHMALHOLZ | BRIXENER STR 5 | | | 87719 MINDELHEIM GERMANY | | | |
| GEORGE UNDERWOOD | 1844 SIESTA AVE | | | | BALDWIN PARK | CA | 91706-6024 |
| GEORGE UNGER | PO BOX 303 | | | | BROOKVILLE | PA | 15825-0303 |
| GEORGE UNGURAN | 6527 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE UNWER | 1050 OZMENT DR | | | | FLORISSANT | MO | 63033-6004 |
| GEORGE UPDEGRAPH | 5598 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| GEORGE URBAN | 711 S FAIRVIEW AVE | | | | PARK RIDGE | IL | 60068-4706 |
| GEORGE URDIALES | 118 ELMSHAVEN DR | | | | LANSING | MI | 48917-3509 |
| GEORGE URICK | 35815 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2457 |
| GEORGE USCHAN | 1164 TERAPIN TRL | | | | JANESVILLE | WI | 53545-7810 |
| GEORGE UYEDA | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| GEORGE V ALEX | 3660 S 78TH ST | | | | MILWAUKEE | WI | 53220-1002 |
| GEORGE V BELDING | P O BOX 910 | | | | CRYSTAL SPGS | MS | 39059 |
| GEORGE V BUBOLO JR | THE NORTHERN TRUST COMPANY REGULAR IRA | FBO GEORGE V BUBOLO JR | 2001 SE SAILFISH PT BLVD #217 | | STUART | FL | 34996-1984 |
| GEORGE V MILICEVIC | 1267  NO. BARKLEY PLACE | | | | N. BRUNSWICK | NJ | 08902-3102 |
| GEORGE V MOWEN | BOX 64 | | | | GRATIS | OH | 45330-0064 |
| GEORGE VAIL | 110 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2166 |
| GEORGE VAILLANCOURT | 314 S CENTER ST | | | | EATON RAPIDS | MI | 48827-1343 |
| GEORGE VALENTI | 24189 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| GEORGE VALESKO | 44260 UPPER CLEARFORK RD | | | | CADIZ | OH | 43907-9429 |
| GEORGE VAN PELT | 4574 N 1100 W | | | | PARKER CITY | IN | 47368-9238 |
| GEORGE VAN TORRE | 51912 SALVATORI DR | | | | CHESTERFIELD | MI | 48047-5911 |
| GEORGE VANCE | 6826 CHIPPEWA TRL | | | | INDIAN RIVER | MI | 49749-8702 |
| GEORGE VANCE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE VANDE RIET | 215 CLIFF CAVE RD | | | | SAINT LOUIS | MO | 63129-3613 |
| GEORGE VANDERLOOVEN | 9250 WILLETT RD | | | | FAIRGROVE | MI | 48733-9743 |
| GEORGE VANDERMEIR | 2020 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3024 |
| GEORGE VANICH | RD 1 FISH HILL ROAD | | | | FRANKLINVILLE | NY | 14737 |
| GEORGE VANLANDINGHAM | 8910 CAM DR | | | | CARLISLE | OH | 45005-3002 |
| GEORGE VANLANDINGHAM | 8910  CAM DR | | | | CARLISLE | OH | 45005-3002 |
| GEORGE VARDA | 3058 ANDRE LN | | | | TURLOCK | CA | 95382-1060 |
| GEORGE VARGA | 85 MEADOW CIR | | | | ELLENTON | FL | 34222-4233 |
| GEORGE VARGO | 1417 MURRELLS INLET LOOP | | | | THE VILLAGES | FL | 32162-2157 |
| GEORGE VARION | 3405 CUTLER DR | | | | WATERFORD | MI | 48329-3226 |
| GEORGE VARNER | 1 FOUNTAIN VIEW BOULEVARD | | | | N FT MYERS | FL | 33903-7322 |
| GEORGE VARNER | 2820 TUMBLEWEED TRL | | | | GRAPEVINE | TX | 76051-4754 |
| GEORGE VASKO | 2804 HOOD ST SW | | | | WARREN | OH | 44481-8617 |
| GEORGE VASQUEZ | 6010 S MOODY AVE | | | | CHICAGO | IL | 60638-4310 |
| GEORGE VASQUEZ | 6010 S MOODY | | | | CHICAGO | IL | 60638-4310 |
| GEORGE VAUGHAN | 879 MILL RD | | | | RAVENNA | OH | 44266-2876 |
| GEORGE VAZQUEZ | 418 E 80TH ST | | | | LOS ANGELES | CA | 90003-2605 |
| GEORGE VEAL | 14103 S ZAMORA AVE | | | | COMPTON | CA | 90222-3631 |
| GEORGE VEGA | 2218 RIVERVIEW DR | | | | MADERA | CA | 93637-2985 |
| GEORGE VEGA | PO BOX 7021 | | | | LAKELAND | FL | 33807-7021 |
| GEORGE VELA | 1411 GENELLA ST | | | | WATERFORD | MI | 48328-1342 |
| GEORGE VELEZ | 4219 BEACH RD | | | | TROY | MI | 48098-4272 |
| GEORGE VELOZ | 16253 STARE ST | | | | NORTH HILLS | CA | 91343-1324 |
| GEORGE VENANZI | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GEORGE VENNIE | PO BOX 22126 | | | | BALTIMORE | MD | 21203-4126 |
| GEORGE VERONSKI JR | 10 LILLE LN | | | | BUFFALO | NY | 14227-2402 |
| GEORGE VERSTRAETE | 40532 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-6992 |
| GEORGE VESELY | 5654 FLATWILLOW DR | | | | ROSCOE | IL | 61073-9444 |
| GEORGE VIARS | 345 SKYVIEW DR | | | | VANDALIA | OH | 45377-2238 |
| GEORGE VICKERS | G-2027 E DODGE RD | | | | CLIO | MI | 48420 |
| GEORGE VIDA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE VIDONISH | 400 SUGAR MAPLE LN | | | | MANSFIELD | OH | 44903-6601 |
| GEORGE VIDUSICH | 403 E 310TH ST | | | | WILLOWICK | OH | 44095-3711 |
| GEORGE VILLARREAL JR | 1882 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1830 |
| GEORGE VINCENT | 3411 N TERM ST | | | | FLINT | MI | 48506-2623 |
| GEORGE VIRCA | 129 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| GEORGE VIRDEN | PO BOX 1331 | | | | NORWOOD | NC | 28128-1331 |
| GEORGE VIRGINIA | 3421 LOMAS SERENAS DR | | | | ESCONDIDO | CA | 92029 |
| GEORGE VITA | 7140 LEE ST | | | | LORETTO | MN | 55357-9782 |
| GEORGE VITRULS | 15931 AGNES BOULEVARD | | | | BROOK PARK | OH | 44142-3312 |
| GEORGE VITT | 14395 PAWNEE TRL | | | | MIDDLEBRG HTS | OH | 44130-6629 |
| GEORGE VOELKE | 16351 S HOWARD ST | | | | PLAINFIELD | IL | 60586-8053 |
| GEORGE VOILAS | 51 ELMONT RD | | | | TRENTON | NJ | 08610-1215 |
| GEORGE VOLIS | 419 W 4TH ST | | | | ROYAL OAK | MI | 48067-2512 |
| GEORGE VONDRASEK | 4401 N 60TH AVE | | | | WAUSAU | WI | 54401-8883 |
| GEORGE VOULGARIS | 3187 N M 52 | | | | OWOSSO | MI | 48867-1039 |
| GEORGE VRANKOVICH | 6560 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9739 |
| GEORGE VRANOS & JOHN VRANOS & | GEORGE J VRANOS & CHRISTINE E LORINCI JTWROS | 1628 SE 46TH STREET | | | CAPE CORAL | FL | 33904 |
| GEORGE VUCKOVICH | 129 SIMILO DR | | | | ELIZABETH | PA | 15037-1847 |
| GEORGE VUKOVICH | 227 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| GEORGE W ADAMS JR | 697 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| GEORGE W ANDERSON | 786 S 4TH ST | | | | LINDENHURST | NY | 11757 |
| GEORGE W BAILEY | 4225 TRUMAN RD | | | | RAVENNA | MI | 49451-9601 |
| GEORGE W BAILEY | 1810 D ST | | | | BEDFORD | IN | 47421 |
| GEORGE W BAKER | 2317 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2826 |
| GEORGE W BAUMANN  JR | 2290 HEMMETER ROAD | | | | SAGINAW | MI | 48603 |
| GEORGE W BAUMANN JR | 2290 HEMMETER ROAD | | | | SAGINAW | MI | 48603 |
| GEORGE W BAUMANN, JR | 2290 HEMMETER ROAD | | | | SAGINAW | MI | 48603 |
| GEORGE W BLACKBURN | 829 PRINCETON AVE | | | | FAIRBORN | OH | 45324-3837 |
| GEORGE W BROWN JR | 34239 SHERIDAN ST | | | | WESTLAND | MI | 48185-3666 |
| GEORGE W BUTTS AND ESTHER BUTTS | THE FERRARO LAW FIRM P A | 4000 PONCE DE LEON BLVD SUITE | | | MIAMI | FL | 33146 |
| GEORGE W CARTER | 700 E COURT ST | APT 222 | | | FLINT | MI | 48503-6222 |
| GEORGE W CASH | 200 ADA DRIVE | | | | TRUMANN | AR | 72472 |
| GEORGE W CASTLE JR | PO BOX 232 | | | | NEW LOTHROP | MI | 48460-0232 |
| GEORGE W DAVIS | P O BOX 60221 | | | | DAYTON | OH | 45406 |
| GEORGE W DEHAVEN | 931 DAYTON PK | | | | GERMANTOWN | OH | 45327-1141 |
| GEORGE W DILLMAN | 166 AYRAULT RD | | | | FAIRPORT | NY | 14450-2846 |
| GEORGE W DORRIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE W DOUTE | 2462 ROYCE HAVEN AVE | | | | LUZERNE | MI | 48636 |
| GEORGE W DUESBOUT | 8453 MINIER RD | | | | ONAWAY | MI | 49765-8805 |
| GEORGE W EVANS | 2506 MOUNTAIN AVE | | | | FLINT | MI | 48503-2248 |
| GEORGE W FAGERHOLM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GEORGE W FENDERSON IRA | GEORGE W FENDERSON | 8143 CAMINO DEL ORO | #1 | | LA JOLLA | CA | 92037-3154 |
| GEORGE W FENSLER | 2065 IDE AVE | | | | YPSILANTI | MI | 48198-9216 |
| GEORGE W FROST | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| GEORGE W GEESLIN | P O BOX 248 | | | | XENIA | OH | 45385-0248 |
| GEORGE W GEIL AND GENEVA GEIL | 9501 WEST BUSINESS 83, #817 | | | | HARLINGEN | TX | 78552-2338 |
| GEORGE W GENTRY | 4022 HIGHWAY 53 N | | | | OKOLONA | AR | 71962-9645 |
| GEORGE W HAGER JR | PO BOX 99 | | | | W CAROLLTON | OH | 45449 |
| GEORGE W HAMILTON | 7120  DIAL DR | | | | DAYTON | OH | 45424-2541 |
| GEORGE W HAMILTON | 7120 DIAL DR | | | | DAYTON | OH | 45424-2541 |
| GEORGE W HARNICHAR | 5170  SABRINA LN NW | | | | WARREN | OH | 44483-1278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE W HARPER | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| GEORGE W HENKEL | 11278 SW 73RD CIRCLE | | | | OCALA | FL | 34476-8976 |
| GEORGE W HENSON | 1602  PARK DR | | | | MIDDLETOWN | OH | 45044-6350 |
| GEORGE W HICKS | 2013 WOODWARD AVE | | | | DUNEDIN | FL | 34698 |
| GEORGE W HILL | P.O. BOX 3735 | | | | DAYTON | OH | 45401-- 37 |
| GEORGE W KOEPKE JR | PO BOX 618 | | | | WARRENTON | MO | 63383-0618 |
| GEORGE W LEDFORD | ACCT OF JERRY L COPELAND | BOX 69 | | | ENGLEWOOD | OH | 30152 |
| GEORGE W LEDFORD CH 13 TRUSTEE | ACCOUNT OF JF WASHINGTON | PO BOX 69 | | | ENGLEWOOD | OH | 00000 |
| GEORGE W LEDFORD CH13 TRUSTEE | ACCT OF RAYMOND D REDD | BOX 69 | | | ENGLEWOOD | OH | 30234 |
| GEORGE W LEDFORD CH13 TRUSTEE | ACCT OF TERRY L MC CRAY | BOX 69 | | | ENGLEWOOD | OH | 30138 |
| GEORGE W LEDFORD CH13 TRUSTEE | ACCT OF FRANKLIN D TAULBEE | BOX 69 | | | ENGLEWOOD | OH | 28440 |
| GEORGE W LEDFORD CH13 TRUSTEE | ACCT OF R G TERRELL | BOX 69 | | | ENGLEWOOD | OH | 42580 |
| GEORGE W LEDFORD CH13 TRUSTEE | ACCT OF COSTELLA TERRELL | BOX 69 | | | ENGLEWOOD | OH | 29840 |
| GEORGE W LEDFORD CHPT 13 TRUST | FOR ACCOUNT OF R HARRIS | 9 W NATL RD PO BOX 69 | | | ENGLEWOOD | OH | 00000 |
| GEORGE W LEDFORD CHPT 13 TRUST | ACCOUNT OF BILL R RILEY | BOX 69 | | | ENGLEWOOD | OH | 27540 |
| GEORGE W LEE | 300 FROST AVE | | | | ROCHESTER | NY | 14608 |
| GEORGE W LISIKATOS SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GEORGE W LOPER JR | 101 GREEN MEADOW CT | | | | FRANKLIN | OH | 45005 |
| GEORGE W MARBLE JR | 2324 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| GEORGE W MCALPINE | 6460  WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| GEORGE W MCALPINE JR | 6460 WAYWIND DR | | | | TROTWOOD | OH | 45426 |
| GEORGE W MCCLAIN | 3022 IMPERIAL VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212-3108 |
| GEORGE W MCDANIEL I I | 360 FAIRWAY DR | | | | FAIRBORN | OH | 45324-4122 |
| GEORGE W MCDANIEL I I | 360 FAIRWAY DRIVE | | | | FAIRBORN | OH | 45324 |
| GEORGE W MCFALL | 9112 BELLAMY CT | | | | SPRING HILL | FL | 34606-2206 |
| GEORGE W MEEKER | 527 N MASON ST | | | | SAGINAW | MI | 48602-4470 |
| GEORGE W MERCER | PO BOX 9106 | | | | MASARYKTOWN | FL | 34604-0102 |
| GEORGE W MILLER | 1405 STANTON ST | | | | BAY CITY | MI | 48708-8659 |
| GEORGE W MILLER | 826 ROSEDALE ST | | | | DAYTON | OH | 45407-1737 |
| GEORGE W MONTGOMERY | 1353 CHARLES AVE | | | | FLINT | MI | 48505-1748 |
| GEORGE W MONTGOMERY | 1325 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1756 |
| GEORGE W MORDECAI | 1811 LONESOME BEND RD. | | | | GADSDEN | AL | 35903 |
| GEORGE W MURPHY | 109 WILMINGTON DR | | | | MELVILLE | NY | 11747 |
| GEORGE W NELSON | 5809 GLOUCESTER CT | | | | ARLINGTON | TX | 76018-2384 |
| GEORGE W PAIGE | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE W PLANT | 939 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| GEORGE W PUSATERI | 178 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| GEORGE W REICHARD JR | 2872 NE 4TH CT | | | | HILLSBORO | OR | 97124 |
| GEORGE W ROSE | 100 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1622 |
| GEORGE W ROUSE | 205 BRENTWOOD ST | | | | TILTON | IL | 61833-7518 |
| GEORGE W SCHNEIDER | 18 COTTAGE GROVE CIR | | | | NORTH CHILI | NY | 14514-1258 |
| GEORGE W SCOTT | 1113 TOLEDO ST | | | | BELLINGHAM | WA | 98229-2120 |
| GEORGE W STANLEY | 901 PALLISTER ST APT 914 | | | | DETROIT | MI | 48202-2675 |
| GEORGE W STARNES | 1648 GENESSE AVE. | | | | WARREN | OH | 44483 |
| GEORGE W STEVENSON | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38119-3697 |
| GEORGE W TAYLOR | 604 CRESTVIEW DRIVE | | | | LEBANON | OH | 45036-1614 |
| GEORGE W VIARS | 345 SKYVIEW DR | | | | VANDALIA | OH | 45377-2238 |
| GEORGE W WALLACE | 18   RIDGEFIELD DR | | | | CHURCHVILLE | NY | 14428-9703 |
| GEORGE W WEBSTER | 11321 N STATE ROAD 26 | | | | MILTON | WI | 53563-9666 |
| GEORGE W WILD JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE W WILEY SR | 5168 HARRY ST | | | | FLINT | MI | 48505-1776 |
| GEORGE W WOOD | | | | | | | |
| GEORGE W WORKMAN JR | 149 S HARRIS RD | | | | YPSILANTI | MI | 48198-5933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE W WRIGHT | 1273 OAKHILL AVE | | | | FAIRBORN | OH | 45324-5636 |
| GEORGE W. BUCKLEY, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 3 M CORPORATION | 3 M CORPORATION HEADQUARTERS 3 M CTR | | | SAINT PAUL | MN | 55144-1000 |
| GEORGE W. PLOTNER | 307 WILD HERON RD | | | | ST SIMONS ISLAND | GA | 31522 |
| GEORGE W. SMIDHUM | | | | | | | |
| GEORGE WADDELL | 848 E HIGHLAND DR | | | | GATLINBURG | TN | 37738-5527 |
| GEORGE WADE III | 3116 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1866 |
| GEORGE WAGES | 7201 N PARK AVE | | | | GLADSTONE | MO | 64118-2353 |
| GEORGE WAGGONER | 212 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7254 |
| GEORGE WAGGOTT AND LANG MICHENER | TD TOWER SUITE 5300 | | | TORONTO ON M5K 1E6 | | | |
| GEORGE WAGNER | 1833 N EDGEWATER CIR | | | | MESA | AZ | 85207-2826 |
| GEORGE WAGNER | 11 PARKSIDE CIR UNIT 2 | | | | CANFIELD | OH | 44406-1686 |
| GEORGE WAGNER | 408 13TH ST APT 1 | | | | BAY CITY | MI | 48708-7201 |
| GEORGE WAGNER | 964 SHERMAN ST | | | | YPSILANTI | MI | 48197-2768 |
| GEORGE WAGNER I I I | 17 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2314 |
| GEORGE WAHL | 1900 PRICE AVE | | | | KNOXVILLE | TN | 37920 |
| GEORGE WAHL | 7351 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| GEORGE WAITE | 1 LAKEWOOD DR | | | | ORCHARD PARK | NY | 14127-1152 |
| GEORGE WAKEFIELD | 28284 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-3327 |
| GEORGE WAKEFIELD | 1353 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6139 |
| GEORGE WALCHAK | 1747 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9798 |
| GEORGE WALDO | 1113 HUDSON DR | | | | HOWELL | MI | 48843-6837 |
| GEORGE WALDROP | 409 DORCAS LN | | | | ARLINGTON | TX | 76013-1792 |
| GEORGE WALKER | 242 HAMPTON PKWY | | | | KENMORE | NY | 14217-1257 |
| GEORGE WALKER | 405 ALBERT AVE | | | | LAKEWOOD | NJ | 08701-5408 |
| GEORGE WALKER | 25990 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9712 |
| GEORGE WALKER | PO BOX 143 | | | | OXFORD | MI | 48371-0143 |
| GEORGE WALKER | 293 COLD SPRINGS RD | | | | OREGONIA | OH | 45054-9776 |
| GEORGE WALKER | 3748 BARBAROSA DR | | | | DAYTON | OH | 45416-1938 |
| GEORGE WALKER | 5327 NORTHFIELD RD APT 114 | | | | BEDFORD | OH | 44146-1127 |
| GEORGE WALKER | 1708 VIRGINIA ST | | | | BERKELEY | CA | 94703-1323 |
| GEORGE WALKER | 9 MAPLE LN | | | | WHITEHOUSE STATION | NJ | 08889-3624 |
| GEORGE WALKER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GEORGE WALKER JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE WALKER JR | 495 GLENDEAN AVE | | | | RIVERSIDE | OH | 45431-1101 |
| GEORGE WALLACE | 508 DURSO DR | | | | NEWARK | DE | 19711-6912 |
| GEORGE WALLACE | 4311 BERKSHIRE STREET | | | | DETROIT | MI | 48224-3501 |
| GEORGE WALLACE | 3819 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2418 |
| GEORGE WALLACE JR | 6514 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| GEORGE WALLACE JR | 467 DEERING RD NW | | | | ATLANTA | GA | 30309-2244 |
| GEORGE WALLING | 8432 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9639 |
| GEORGE WALLOCH | 339 SOUTHTOWNE DR  APT G102 | | | | S MILWAUKEE | WI | 53172-4140 |
| GEORGE WALTER | 7353 BOTANICAL DR | | | | WEEKI WACHEE | FL | 34607-4436 |
| GEORGE WALTER ANDERSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GEORGE WALTERMIRE | 961 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9729 |
| GEORGE WALTERS | 603 S ANN ST APT 413 | | | | BALTIMORE | MD | 21231-2952 |
| GEORGE WALWORTH | R1 BOX 21 1-A | | | | WARRENS | WI | 54666 |
| GEORGE WARD | 1425 RIDLEY DR | | | | FRANKLIN | TN | 37064-9616 |
| GEORGE WARD | 2634 W CREEK RD | | | | NEWFANE | NY | 14108-9751 |
| GEORGE WARD | 37 KASSEBAUM LN APT 202 | | | | SAINT LOUIS | MO | 63129-1598 |
| GEORGE WARD | 30524 SOUTHFIELD RD APT 116 | | | | SOUTHFIELD | MI | 48076-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE WARD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GEORGE WARE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GEORGE WARE | 4916 ASHBY AVE | | | | SAINT LOUIS | MO | 63115-1401 |
| GEORGE WARE JR | 4417 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-7602 |
| GEORGE WARFIELD | 2424 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5302 |
| GEORGE WARFIELD JR | 6042 MEADOWLARK DR | | | | INDIANAPOLIS | IN | 46226-3411 |
| GEORGE WARNECKER JR | 5221 N RIDGE RD N | | | | VALDOSTA | GA | 31605-6201 |
| GEORGE WARNER | 3380 CRAIN RD | | | | ONONDAGA | MI | 49264-9731 |
| GEORGE WARREN | 14 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| GEORGE WARREN | 179 HUNTER RD | | | | POPLAR BLUFF | MO | 63901-7487 |
| GEORGE WARSON | 2441 TANDY DR | | | | FLINT | MI | 48532-4961 |
| GEORGE WASHBURN | 309 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2653 |
| GEORGE WASHBURN | | | | | | | |
| GEORGE WASHINGTON | 1264 GRAM ST | | | | BURTON | MI | 48529-2022 |
| GEORGE WASHINGTON | 2216 FOREST CREEK DR | | | | MANSFIELD | TX | 76063-7698 |
| GEORGE WASHINGTON | 15665 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5237 |
| GEORGE WASHINGTON | PO BOX 5415 | | | | FLINT | MI | 48505-0415 |
| GEORGE WASHINGTON | 1635 DESOTO ST | | | | SHREVEPORT | LA | 71103-4701 |
| GEORGE WASHINGTON | 5132 HARRY ST | | | | FLINT | MI | 48505-1724 |
| GEORGE WASHINGTON JACKSON | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| GEORGE WASHINGTON JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEORGE WASHINGTON JR | 4003 LAMSON ST | | | | SAGINAW | MI | 48601-4172 |
| GEORGE WASHINGTON JR | 103 14TH AVE W APT B | | | | SPRINGFIELD | TN | 37172-3102 |
| GEORGE WASHINGTON UNIVERSITY | FHWA/NHTSA NATL CRASH ANALYSIS | 20101 ACADEMIC WAY STE 2238 | | | ASHBURN | VA | 20147 |
| GEORGE WASHINGTON UNIVERSITY | STUDENT ACCOUNTS SERVICES | 801 22ND ST NW | | | WASHINGTON | DC | 20052-0058 |
| GEORGE WASHINGTON UNIVERSITY | C/O LYNDA MADDOX | MARKETING DEPT-FUNGER 301D | 2201 G STREET NW | | WASHINGTON | DC | 20052-0001 |
| GEORGE WASILKO | 371 KAREN DR | | | | CHARDON | OH | 44024-1425 |
| GEORGE WASSON | 4319 E 45TH TER | | | | KANSAS CITY | MO | 64130-2122 |
| GEORGE WATERHOUSE | 1884 TANGLEWOOD DR S | | | | MANSFIELD | OH | 44906-1733 |
| GEORGE WATERS | 15626 LIVERPOOL ST | | | | LIVONIA | MI | 48154-1824 |
| GEORGE WATKINS | 3354 HERMAN RD | | | | HAMILTON | OH | 45013-9534 |
| GEORGE WATKINS | 6791 HIGHWAY 490 | | | | EAST BERNSTADT | KY | 40729-7145 |
| GEORGE WATKINS | 4399 WILDFLOWER LN | | | | MEMPHIS | TN | 38125-3068 |
| GEORGE WATKINS | 2024 COLCORD AVE | | | | WACO | TX | 76707-2112 |
| GEORGE WATKINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GEORGE WATSON | 4615 1/2 3RD AVE | | | | LOS ANGELES | CA | 90043-1431 |
| GEORGE WATSON I I | PO BOX 786 | 3011 WATERLAND DR. | | | HADLEY | MI | 48440-0786 |
| GEORGE WATSON III | 18603 PINEHURST ST | | | | DETROIT | MI | 48221-1958 |
| GEORGE WATSON JR | 164 SIMS RD | | | | BRISTOL | CT | 06010-3353 |
| GEORGE WATSON JR | 7398 E HUNTINGTON DR | D UNIT | | | BOARDMAN | OH | 44512 |
| GEORGE WATSON JR | 5283 SCHOOL RD | | | | RHODES | MI | 48652-9727 |
| GEORGE WATT | 2997 MONROE ST | | | | SAGINAW | MI | 48604-2321 |
| GEORGE WATTS | 12836 E OUTER DR | | | | DETROIT | MI | 48224-2731 |
| GEORGE WAUGE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GEORGE WAYNE JR | 908 CATHERINE GLEN DR | | | | MINOOKA | IL | 60447-4527 |
| GEORGE WEASEL JR | 9143 SW 83RD AVE UNIT A | | | | OCALA | FL | 34481 |
| GEORGE WEATHERLY | 26447 OAK ST | | | | ROSEVILLE | MI | 48066-3548 |
| GEORGE WEATHERLY | 3911 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3648 |
| GEORGE WEAVER | 2611 N 700 W | | | | MARION | IN | 46952-9193 |
| GEORGE WEAVER | 586 COOMER RD | | | | BURNSIDE | KY | 42519-9662 |
| GEORGE WEBB | 9934 60TH AVE | | | | MECOSTA | MI | 49332-9681 |
| GEORGE WEBB | 3115 E 63RD ST | | | | KANSAS CITY | MO | 64130-3941 |
| GEORGE WEBB JR | 3520 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 |
| GEORGE WEBER | 1351 BOWEN RD | | | | ELMA | NY | 14059-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE WEBER | 99 WENDEL AVE | | | | BUFFALO | NY | 14223-2918 |
| GEORGE WEBER | 10 W SHADY BEACH RD | | | | NORTH EAST | MD | 21901-5107 |
| GEORGE WEBER | 5085 POFF RD | | | | MARTINSVILLE | IN | 46151-9636 |
| GEORGE WEBER CHEVROLET COMPANY | GEORGE WEBER | 701 OLD STATE ROUTE 3 | | | COLUMBIA | IL | 62236-2651 |
| GEORGE WEBER CHEVROLET COMPANY | 701 OLD STATE ROUTE 3 | | | | COLUMBIA | IL | 62236-2651 |
| GEORGE WEBER CHEVROLET WATERLOO | 1353 N ILLINOIS ROUTE 3 | | | | WATERLOO | IL | 62298-3249 |
| GEORGE WEBER CHEVROLET WATERLOO COMPANY | GEORGE WEBER | 1353 N ILLINOIS ROUTE 3 | | | WATERLOO | IL | 62298-3249 |
| GEORGE WEBSTER | 11321 N STATE ROAD 26 | | | | MILTON | WI | 53563-9666 |
| GEORGE WEBSTER | PO BOX 127 | | | | MOSCOW MILLS | MO | 63362-0127 |
| GEORGE WEHRHEIM | 5150 RAINEY AVE S | | | | ORANGE PARK | FL | 32065-7218 |
| GEORGE WEIKEL | 35 ASHMALL AVE | | | | MONROE TWP | NJ | 08831-8735 |
| GEORGE WEIMER | 580 WILLARDSHIRE RD | | | | ORCHARD PARK | NY | 14127-2037 |
| GEORGE WEIMER | PO BOX 544 | | | | BRUCETON MILLS | WV | 26525-0544 |
| GEORGE WEIRICH | 951 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1308 |
| GEORGE WEISENBACH | 1299 ALLENDALE DR | | | | SAGINAW | MI | 48638-5411 |
| GEORGE WEISENBAUGH | PO BOX 25 | | | | SAINT CLAIR | MI | 48079-0025 |
| GEORGE WEISS | 4097 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| GEORGE WEISS | 9963 MILL ST APT 4 | | | | REESE | MI | 48757-9586 |
| GEORGE WEISS | 1410 DELTA RD ROUTE #1 | | | | BAY CITY | MI | 48706 |
| GEORGE WELCH | 5230 LIVERMORE RD | | | | CLIFFORD | MI | 48727-9512 |
| GEORGE WELCH | 4749 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2629 |
| GEORGE WELCH | 201 FRIENDS RD | | | | NOTTINGHAM | PA | 19362-9022 |
| GEORGE WELKIE SR | 1616 CHESACO AVE | | | | BALTIMORE | MD | 21237-1517 |
| GEORGE WELLS | 4175 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151-8767 |
| GEORGE WELLS | 9055 WILLOW BEND DR | | | | DENHAM SPRINGS | LA | 70726-3132 |
| GEORGE WELLS | PO BOX 664 | | | | LONDON | KY | 40743-0664 |
| GEORGE WELSH | 236 MATRIX CIR # 5142 | | | | ELLIJAY | GA | 30540-8771 |
| GEORGE WELSTED SR | 5861 SHOREHAM DR | | | | LAKE VIEW | NY | 14085-9723 |
| GEORGE WENGRYHIUK | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE WERNER | 804 WOODLAND AVE | | | | WILMINGTON | DE | 19808-5752 |
| GEORGE WERNETTE | 4010 MEDITERRANEAN LN | | | | LAKE HAVASU CITY | AZ | 86406-9228 |
| GEORGE WESLEY BRUCE | 2032 ROBERT GRAY ST | | | | VIDALIA | LA | 71373 |
| GEORGE WESLEY WRIGHT | C/O EDWRAD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GEORGE WESOLOWSKI | 8 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1317 |
| GEORGE WEST | 4174 CRYSTAL VIEW CT | | | | SHARONVILLE | OH | 45241-1732 |
| GEORGE WEST | 1085 WILES LN | | | | LEWISBURG | TN | 37091-6626 |
| GEORGE WEST I I I | 5212 FULTON ST | | | | FLINT | MI | 48505-2942 |
| GEORGE WESTERGAARD | 58155 TIMOTHY LN | | | | WASHINGTON | MI | 48094-2198 |
| GEORGE WESTFALL | 452 N OAKWOOD DR | | | | ALBION | IN | 46701-9550 |
| GEORGE WESTFALL JR | 3136 PINE ACRES RD | | | | GLENNIE | MI | 48737-9401 |
| GEORGE WESTON | 17 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| GEORGE WESTON INC | 225 BUSINESS CENTER DR STE 200 | | | | HORSHAM | PA | 19044 |
| GEORGE WESTRICK | 26049 FERNWOOD ST | | | | ROSEVILLE | MI | 48066-4912 |
| GEORGE WESTRICK | 24203 FLORY RD | | | | DEFIANCE | OH | 43512-9627 |
| GEORGE WETZ | 13991 W 700 S | | | | DALEVILLE | IN | 47334 |
| GEORGE WHALING | 2700 LAKE SHORE DR | | | | SAINT JOSEPH | MI | 49085 |
| GEORGE WHARTON | 455 CARMEN RD | | | | AMHERST | NY | 14226 |
| GEORGE WHELPLEY | 172 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-9771 |
| GEORGE WHISNER | 239 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6205 |
| GEORGE WHITCOE | 1707 ROBBINS PL | | | | WILMINGTON | DE | 19805-4537 |
| GEORGE WHITE | 2324 CALVERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21216-4809 |
| GEORGE WHITE | 650 OLIVE RD | | | | DAYTON | OH | 45427-1838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE WHITE | 145 BRINEGAR DR | | | | SPRINGVILLE | IN | 47462-5169 |
| GEORGE WHITE | 6077 W BREEZEWAY DR | | | | NORTH RIDGEVILLE | OH | 44039-5149 |
| GEORGE WHITE | 3112 PROSPECT ST | | | | FLINT | MI | 48504-3277 |
| GEORGE WHITE | 589 CENTRAL PARK BLVD | | | | MONROE | MI | 48162-3599 |
| GEORGE WHITE CHEVROLET PONTIAC | 1719 S HIGH AVE | | | | AMES | IA | 50010-8079 |
| GEORGE WHITE CHEVROLET, INC. | ROBERT PARKS | 1719 S HIGH AVE | | | AMES | IA | 50010-8079 |
| GEORGE WHITE JR | 3434 BLANDING BLVD | UNIT 132 | | | JACKSONVILLE | FL | 32210-5211 |
| GEORGE WHITE JR | 7504 WHEAT RD | | | | JACKSONVILLE | FL | 32244 |
| GEORGE WHITED | 5924 E LONG LAKE RD | | | | HARRISON | MI | 48625-8781 |
| GEORGE WHITEHEAD | 2533 ELM RD | | | | WEBBERVILLE | MI | 48892-9231 |
| GEORGE WHITEHEAD | 4638 SITES RD | | | | LAPEER | MI | 48446-9030 |
| GEORGE WHITEHEAD | 78 RUGBY RD LOWER | | | | BUFFALO | NY | 14216 |
| GEORGE WHITEHEAD SR. | 78 RUGBY RD | | | | BUFFALO | NY | 14216-2710 |
| GEORGE WHITEMAN | 3054 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| GEORGE WHITFIELD JR | 810 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| GEORGE WHITFORD | 1703 WHITT DR | | | | SPRING HILL | TN | 37174-9534 |
| GEORGE WHITMAN | 7446 SUNFISH DR NE | NORTH EAST | | | ROCKFORD | MI | 49341-9051 |
| GEORGE WHITT | 5057 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| GEORGE WHITT | 1033 HILES RD | | | | LUCASVILLE | OH | 45648-8403 |
| GEORGE WHITTAKER | 1304 MARINER DR | | | | COLUMBIA | TN | 38401-5112 |
| GEORGE WHITTAKER | 10364 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| GEORGE WHITTAKER | 4919 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4846 |
| GEORGE WHITTEMORE | PO BOX 20648 | 2855 E 130TH | | | SHAKER HEIGHTS | OH | 44120-7648 |
| GEORGE WIEGAND | 320 E MAIN ST | | | | EATON | OH | 45320-1806 |
| GEORGE WIEGAND JR | 5024 WIEGAND LN | | | | ALMONT | MI | 48003-8795 |
| GEORGE WIERS | 5511 WEST RD | | | | WASHINGTON | MI | 48094-2664 |
| GEORGE WIEWIURA | 6467 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-2216 |
| GEORGE WIGGINS | 4065 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9782 |
| GEORGE WIGGINS | 2864 BRADFORD DR | | | | SAGINAW | MI | 48603-2910 |
| GEORGE WIGGINS | 1278 VANDER WAITES RD | | | | RINGGOLD | LA | 71068-2834 |
| GEORGE WIGGINS | 14083 DENTVILLE RD | | | | HAZLEHURST | MS | 39083-9077 |
| GEORGE WIGHT | PO BOX 295 | | | | FORT OGDEN | FL | 34267-0295 |
| GEORGE WILBUR JR | 2452 COUNTY ROAD 256 | | | | VICKERY | OH | 43464-9772 |
| GEORGE WILCOM JR | 688 MARK AVE | | | | WILLIAMSPORT | PA | 17701-4630 |
| GEORGE WILCOX | PO BOX 27144 | | | | DETROIT | MI | 48227-0144 |
| GEORGE WILDER | PO BOX 2114 | | | | ANDERSON | IN | 46018-2114 |
| GEORGE WILDER | 1131 CUSTER AVE SE | | | | ATLANTA | GA | 30316-3111 |
| GEORGE WILDMAN | 80 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920-2504 |
| GEORGE WILES | 4664 WEXMOOR DR | | | | KOKOMO | IN | 46902-9597 |
| GEORGE WILEY | 160 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| GEORGE WILEY | 6115 ARNSBY PL | | | | CINCINNATI | OH | 45227-2901 |
| GEORGE WILEY | 5168 HARRY ST | | | | FLINT | MI | 48505-1776 |
| GEORGE WILEY | 5475 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| GEORGE WILHELM | 385 FRANCIS DR | | | | WAUSEON | OH | 43567-1534 |
| GEORGE WILHELM JR | 306 FIESTA DR | | | | BUNKER HILL | WV | 25413-2960 |
| GEORGE WILK | PO BOX 1172 | | | | FALLING WTRS | WV | 25419-1172 |
| GEORGE WILKERSON | 2535 HO HUM HOLLOW RD | | | | MONROE | GA | 30655-5533 |
| GEORGE WILKERSON | 4401 N GRAND DR | | | | MARION | IN | 46952-9311 |
| GEORGE WILKERSON | 821 EVANGELINE ST | | | | JONESVILLE | LA | 71343-2445 |
| GEORGE WILKERSON JR | 19234 REDFERN ST | | | | DETROIT | MI | 48219-1855 |
| GEORGE WILKINSON | 440 SCOTTSDALE DR | | | | SULLIVAN | MO | 63080-1308 |
| GEORGE WILL | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE | GA | 30039-4275 |
| GEORGE WILLERSHAUSEN | 41364 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE WILLETTE | 7611 HAWTHORN DR | | | | PORT RICHEY | FL | 34668 |
| GEORGE WILLHELM | 714 S BIRNEY ST | | | | BAY CITY | MI | 48708-7539 |
| GEORGE WILLIAMS | 20403 ROSELAND ST | | | | SOUTHFIELD | MI | 48076-5462 |
| GEORGE WILLIAMS | 2832 KAYE DR | | | | THOMPSONS STATION | TN | 37179-5350 |
| GEORGE WILLIAMS | 228 HUNTERS TRL | | | | ANN ARBOR | MI | 48103-9525 |
| GEORGE WILLIAMS | PO BOX 431917 | | | | PONTIAC | MI | 48343-1917 |
| GEORGE WILLIAMS | 5070 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| GEORGE WILLIAMS | 175 POUND ST | | | | LOCKPORT | NY | 14094-3923 |
| GEORGE WILLIAMS | 2125 S TECUMSEH RD LOT 201 | | | | SPRINGFIELD | OH | 45502-8592 |
| GEORGE WILLIAMS | 5836 BUTLER RD | | | | SAINT HELEN | MI | 48656-8548 |
| GEORGE WILLIAMS | 5275 WAYBURN ST | | | | DETROIT | MI | 48224-3036 |
| GEORGE WILLIAMS | 26090 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2228 |
| GEORGE WILLIAMS | 3438 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| GEORGE WILLIAMS | 2765 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 |
| GEORGE WILLIAMS | 5036 RETFORD DR | | | | DAYTON | OH | 45418-2045 |
| GEORGE WILLIAMS | 474 YELLOW RIVER WALK | | | | LAWRENCEVILLE | GA | 30043-8704 |
| GEORGE WILLIAMS | 644 PICCADILLY ROW | | | | ANTIOCH | TN | 37013-1724 |
| GEORGE WILLIAMS SR | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| GEORGE WILLIAMSON | 5213 NE 64TH AVE | | | | SILVER SPRINGS | FL | 34488-1344 |
| GEORGE WILLIAMSON | 1845 MEATHOUSE FRK | | | | CANADA | KY | 41519-8218 |
| GEORGE WILLIE THOMAS SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GEORGE WILLIS | 76 PRIEST BLVD | | | | RIO GRANDE | NJ | 08242-1223 |
| GEORGE WILLIS | 1710 WILLIAMS PL | | | | PIQUA | OH | 45356-2744 |
| GEORGE WILLIS | 1120 WOODSIDE DR | | | | FLINT | MI | 48503-5341 |
| GEORGE WILLIS (634207) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| GEORGE WILLOUGHBY JR | 502 W GRACELAWN AVE | | | | FLINT | MI | 48505-2677 |
| GEORGE WILLS | 686 ATKINSON ST | | | | DETROIT | MI | 48202-1518 |
| GEORGE WILSON | 285 BLUE SPRING TER | | | | NORTH FORT MYERS | FL | 33903-7316 |
| GEORGE WILSON | 1842 JOLLY RD | | | | OKEMOS | MI | 48864-3956 |
| GEORGE WILSON | 12655 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4473 |
| GEORGE WILSON | 1550 SWAMP RD | | | | GRAYLING | MI | 49738-6759 |
| GEORGE WILSON | 7316 N LAPEER RD | | | | FOSTORIA | MI | 48435-9626 |
| GEORGE WILSON | 1044 MADISON ST | | | | YPSILANTI | MI | 48197-5217 |
| GEORGE WILSON | 440 THREE FORKS RD | | | | RICHMOND | KY | 40475-8002 |
| GEORGE WILSON | 330 S UNION RD | | | | MIAMISBURG | OH | 45342-2151 |
| GEORGE WILSON | 323 N MADISON AVE | | | | BAY CITY | MI | 48708-6458 |
| GEORGE WILSON | PO BOX 96802 | | | | OKLAHOMA CITY | OK | 73143-6802 |
| GEORGE WILSON | 9250 DEAN RD APT 2013 | | | | SHREVEPORT | LA | 71118-2851 |
| GEORGE WILSON | 578 OLD TRAM RD | | | | BOWLING GREEN | KY | 42101-9249 |
| GEORGE WILSON JR | 10783 HIGHWAY 67 | | | | FREDERICKTOWN | MO | 63645-7023 |
| GEORGE WINCHESTER | 4579 TEALTOWN RD | | | | BATAVIA | OH | 45103-1023 |
| GEORGE WINFIELD | PO BOX 90528 | | | | TUCSON | AZ | 85752-0528 |
| GEORGE WINNEN JR | 23040 FARIWAY DR APT 104 | | | | TRENTON | MI | 48183-3172 |
| GEORGE WINNIE | 15373 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| GEORGE WINNINGHAM | 8865 W WESTON RD | | | | MORENCI | MI | 49256-9591 |
| GEORGE WINSOR | PO BOX 1401 | | | | CLAYTON | GA | 30525-0036 |
| GEORGE WINTERHALTER | 1911 THOMAS AVE | | | | BERKLEY | MI | 48072-3235 |
| GEORGE WINTERS | 5530 LAKEWOOD DR | | | | CENTERVILLE | TN | 37033-4002 |
| GEORGE WISEMAN | 3590 ROUND BOTTOM RD PMB F297044 | | | | CINCINNATI | OH | 45244-3026 |
| GEORGE WISKUP | 16145 BALDWIN RD | | | | CHESANING | MI | 48616-8500 |
| GEORGE WOIDAN | 2711 HARRINGTON RD | | | | ATTICA | MI | 48412-9341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE WOJAHN | 5627 SHATTUCK RD | | | | SAGINAW | MI | 48603-2860 |
| GEORGE WOJCICKI | 2226 TATUM RD | | | | DYERSBURG | TN | 38024-1924 |
| GEORGE WOLF | 8301 HILLTOP LN | | | | OKLAHOMA CITY | OK | 73169-2625 |
| GEORGE WOLFF | 28715 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2770 |
| GEORGE WOLFLA | 3042 SANDWEDGE CT | | | | GREENWOOD | IN | 46143-9598 |
| GEORGE WOOD | 12803 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| GEORGE WOOD | 316 W STRUB RD | | | | SANDUSKY | OH | 44870-8201 |
| GEORGE WOOD | 8350 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027-8115 |
| GEORGE WOOD | 1025 PARK ST SW | | | | GRAND RAPIDS | MI | 49504-6135 |
| GEORGE WOOD | 48171 LAKE VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-2122 |
| GEORGE WOODARD JR | 1305 SW 121ST PL | | | | OKLAHOMA CITY | OK | 73170-4910 |
| GEORGE WOODCOX JR | 208 W SOUTH J ST | | | | GAS CITY | IN | 46933-2229 |
| GEORGE WOODS | 5101 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| GEORGE WOODS | 13201 PETERS RD | | | | WOLVERINE | MI | 49799-9650 |
| GEORGE WOODS | PO BOX 551 | | | | MANSFIELD | OH | 44901-0551 |
| GEORGE WOODS | 793 MCKEEHANS XING | | | | CORBIN | KY | 40701-9572 |
| GEORGE WOODS | 19116 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-7502 |
| GEORGE WOODS | 793 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| GEORGE WOODWARD JR | 337 MERCER ST | | | | HAMILTON | NJ | 08690-1407 |
| GEORGE WOODY | 724 N MARIA AVE | | | | REDONDO BEACH | CA | 90277-2240 |
| GEORGE WOODYARD | 3171 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8734 |
| GEORGE WOOTEN | 1110 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| GEORGE WOOTEN | 814 E RUTH AVE | | | | FLINT | MI | 48505-2251 |
| GEORGE WORKMAN, JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE WORTHINGTON | 1406 FREBIS AVE | | | | COLUMBUS | OH | 43206-3719 |
| GEORGE WRAY | 118 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1735 |
| GEORGE WRIGHT | 9365 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9367 |
| GEORGE WRIGHT | 4516 BURTON ST | | | | INKSTER | MI | 48141-2838 |
| GEORGE WRIGHT | PO BOX 49635 | | | | COOKEVILLE | TN | 38506-0635 |
| GEORGE WRIGHT | 3034 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 |
| GEORGE WRIGHT | 1273 OAKHILL AVE | | | | FAIRBORN | OH | 45324-5636 |
| GEORGE WRIGHT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE WRIGHT | 901 PALLISTER ST APT 1214 | | | | DETROIT | MI | 48202-2677 |
| GEORGE WRIGHT JR | 3224 CORNERSTONE LN | | | | HOLLAND | MI | 49424-9693 |
| GEORGE WRIGHT JR | 1471 NADEAU RD | | | | MIKADO | MI | 48745-8718 |
| GEORGE WYDO | 4502 ANN CT | | | | MANSFIELD | TX | 76063-8670 |
| GEORGE WYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE WYLIE | PO BOX 252 | | | | PRUDENVILLE | MI | 48651-0252 |
| GEORGE WYLLIE | 1379 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9425 |
| GEORGE WYNIARSKY | 33409 WEXFORD ST | | | | WESTLAND | MI | 48185-2871 |
| GEORGE XANTHOPOULOS | 614 COCKATOO BLVD | | | | LAKE WALES | FL | 33859 |
| GEORGE XIROMERITIS | 4491 BAYBEACH AVE #122 | | | | FORT MYERS | FL | 33931 |
| GEORGE Y. OYAMA AND ELSIE K. OYAMA TTEE | GEORGE Y AND ELSIE OYAMA TR UAD 9/13/1990 | 1275 FREEMAN LANE #36 | | | POCATELLO | ID | 83201 |
| GEORGE YANAKOV | 5561 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3162 |
| GEORGE YANCEY JR | 6006 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2820 |
| GEORGE YANCHO | 7402 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9438 |
| GEORGE YANOCK | 8850 BEACH RD | | | | BREWERTON | NY | 13029-8632 |
| GEORGE YATSKO JR | 2035 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9428 |
| GEORGE YAZEL | 755 S OLD 3 | | | | RUSHVILLE | IN | 46173-7314 |
| GEORGE YE | 2041 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4046 |
| GEORGE YEAGER | 1535 BEECH ST | | | | SAGINAW | MI | 48602-2819 |
| GEORGE YEAGER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE YEVCHAK | 409 BENZING RD | | | | ANTIOCH | TN | 37013-4138 |
| GEORGE YONTZ | 52851 BELLE VERNON | | | | SHELBY TOWNSHIP | MI | 48316-2926 |
| GEORGE YOUNG | 3919 SADIE RD | | | | RANDALLSTOWN | MD | 21133-4010 |
| GEORGE YOUNG | 307 O ST | | | | BEDFORD | IN | 47421-1725 |
| GEORGE YOUNG | 1409 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| GEORGE YOUNG | 713 PINOAK DR | | | | KOKOMO | IN | 46901-6432 |
| GEORGE YOUNG | 376 GARLAND CT | | | | LEHIGH ACRES | FL | 33936 |
| GEORGE YOUNG | 710 WALLACE RD # 4 | | | | MANSFIELD | OH | 44903 |
| GEORGE YOUNG | 1415 LENORE AVE | | | | LANSING | MI | 48910-9049 |
| GEORGE YOUNG | 322 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1953 |
| GEORGE YOUNG | 7010 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2310 |
| GEORGE YOWELL | 1950 E 24TH ST APT 28 | | | | YUMA | AZ | 85365 |
| GEORGE YUHAS | 11269 GLADSTONE RD SW | | | | WARREN | OH | 44481-9500 |
| GEORGE YUHAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GEORGE YURICEK | 1190 BEECHWOOD ST SW | | | | WARREN | OH | 44485-4190 |
| GEORGE YUST | 11050 PRESBYTERIAN DR #2571 | | | | INDIANAPOLIS | IN | 45235-2982 |
| GEORGE ZABEL | 70 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| GEORGE ZABIRZEWSKI | 135 BAYBERRY LN | | | | ROCHESTER | NY | 14616-3720 |
| GEORGE ZABORSKI | 13526 S BURLEY AVE | | | | CHICAGO | IL | 60633-1842 |
| GEORGE ZACZYK | 5426 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| GEORGE ZAGORAC | 107 GABLE RD | | | | CRANBERRY TWP | PA | 16066-6811 |
| GEORGE ZAHORNACKY | 6355 CORDELL ST | | | | ROMULUS | MI | 48174-2410 |
| GEORGE ZAK | 947 DIVISION ST | | | | LISLE | IL | 60532-2252 |
| GEORGE ZAKRZEWSKI | 2468 PLUM SPRINGS ROAD | | | | BOWLING GREEN | KY | 42101-0722 |
| GEORGE ZAMBORAS | 12701 DUNN CT | | | | PLYMOUTH | MI | 48170-6507 |
| GEORGE ZAMPEDRO | 1034 MERCER AVE NE | | | | WARREN | OH | 44483-3854 |
| GEORGE ZANOTTI | 906 W INDIANA ST | | | | BAY CITY | MI | 48706-4236 |
| GEORGE ZARINS | 52456 FAYETTE DR | | | | SHELBY TOWNSHIP | MI | 48316-3054 |
| GEORGE ZAWACKI | 263 CUMMINGS AVE SW | | | | WALKER | MI | 49534 |
| GEORGE ZDEBA | 564 ACORN TRL | | | | HORTON | MI | 49246-9757 |
| GEORGE ZEBKAR | 1561 SEVERN LN | | | | WICKLIFFE | OH | 44092-1054 |
| GEORGE ZELENBABA | 6291 ARLINGTON DR | | | | SWARTZ CREEK | MI | 48473-7950 |
| GEORGE ZELONY | 3813 N WIDE WATER RD | | | | LUTHER | MI | 49656-9508 |
| GEORGE ZEMINSKI | 9929 WINGTIP RD | | | | PHILADELPHIA | PA | 19115 |
| GEORGE ZESSIN | 53337 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2448 |
| GEORGE ZESSIN | 1479 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| GEORGE ZGANJER | 1568 WOODHURST AVE | | | | MAYFIELD HTS | OH | 44124-3406 |
| GEORGE ZHU | 4027 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1619 |
| GEORGE ZIEGLER | 41480 JANET CIR | | | | CLINTON TWP | MI | 48038-2049 |
| GEORGE ZIMA | 278 CARTER LN | | | | SOUTHINGTON | CT | 06489-3610 |
| GEORGE ZIMMER | PO BOX 1143 | | | | LAKEPORT | CA | 95453-1143 |
| GEORGE ZIMMER | 5447 ROYALWOOD DR | | | | KETTERING | OH | 45429-6131 |
| GEORGE ZIMMERMAN | 11004 E 267TH ST | | | | FREEMAN | MO | 64746-6186 |
| GEORGE ZINGALE | 1312 DEWSON LN | | | | WILMINGTON | DE | 19805-1316 |
| GEORGE ZINK | 5878 S SKINNER RD | | | | MORGANTOWN | IN | 46160-9310 |
| GEORGE ZINN SR. | 9600 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 |
| GEORGE ZION | 107 PUNKIN CT | | | | GREENFIELD | IN | 46140-3156 |
| GEORGE ZIVKU | 1191 BEMBRIDGE DR | | | | ROCHESTER HLS | MI | 48307-5716 |
| GEORGE ZOGRAFIDES | 121 MAYWOOD DR | | | | YOUNGSTOWN | OH | 44512-1255 |
| GEORGE ZOOK JR | 13633 TILIA CT NE | | | | AURORA | OR | 97002-9749 |
| GEORGE ZORCA JR | 6680 E CROSS TIMBERS TRL | | | | MARTINSVILLE | IN | 46151-5914 |
| GEORGE ZUPKO | 116 CRESTON DR | | | | BOARDMAN | OH | 44512-6501 |
| GEORGE ZURVALEC | 2950 HARNISCH RD | | | | SAGINAW | MI | 48601-9444 |
| GEORGE ZYBLY | # A | 8 BLOSSOM DRIVE | | | NORWALK | OH | 44857-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE'S AUTO REPAIR | 10 BRIDGE ST W | | | TILLSONBURG ON N4G 5C9 CANADA | | | |
| GEORGE'S AUTOMOTIVE SERVICE | 16348 FOOTHILL BLVD | | | | SAN LEANDRO | CA | 94578-2106 |
| GEORGE'S CONEY ISLAND | ATTN: MARY STRANGO | 629 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| GEORGE'S DISCOUNT CAR CARE | 7123 ALDER DR | | | | HOUSTON | TX | 77081-6103 |
| GEORGE'S FOREIGN CAR SVC | ATTN: JOS VANDER LINDEN | 130 39TH ST SW | | | KENTWOOD | MI | 49548-3104 |
| GEORGE'S GARAGE | 54 SOUTH ST | | | | LEIPSIC | OH | 45856-1027 |
| GEORGE'S IMPORTS, LTD | SCHAFFNER, JR., GEORGE | 8011 STATE LINE RD | | | KANSAS CITY | MO | 64114-2016 |
| GEORGE'S NORFOLK GARAGE | 319 GREENWOODS RD E | | | | NORFOLK | CT | 06058-1355 |
| GEORGE'S REPAIR & SERVICE | 113 E COLUMBUS ST | | | | PLEASANTVILLE | OH | 43148 |
| GEORGE'S ROOFING | ATTN: JIM CHORAK | 1111 LOWELL ST | | | ELYRIA | OH | 44035-4801 |
| GEORGE'S SALVAGE POOL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 7616 | | | FLINT | MI | 48507-0616 |
| GEORGE'S SERVICE GARAGE | 868 PROVIDENCE RD | | | | SCRANTON | PA | 18508-2546 |
| GEORGE'S SEWELL AUTO REPAIR | 700 WOODBURY GLASSBORO RD | | | | SEWELL | NJ | 08080-4600 |
| GEORGE, ACHILLES N | 423 S BARCLAY | | | | FAIRMOUNT | IN | 46928-1825 |
| GEORGE, ACHILLES N | 423 S BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1825 |
| GEORGE, ADDIE MAE | 110 E YORK AVE | | | | FLINT | MI | 48505-2145 |
| GEORGE, ADELE P | 15143 PIETRA DR | | | | STERLING HEIGHTS | MI | 48313-5381 |
| GEORGE, ALAN M | 8860 KIDLEY DR | | | | STERLING HEIGHTS | MI | 48314-1656 |
| GEORGE, ALAN P | 371 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1108 |
| GEORGE, ALAN PAUL | 371 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1108 |
| GEORGE, ALEX W | 1951 HARRIS LN | | | | XENIA | OH | 45385-1176 |
| GEORGE, ALICE G | PO BOX 26306 | | | | DAYTON | OH | 45426-0306 |
| GEORGE, ALICIA K | 2579 MIDVALE ST | | | | KETTERING | OH | 45420-3529 |
| GEORGE, ALTON U | 1001 OLD FORGE RD | | | | NEW CASTLE | DE | 19720-5422 |
| GEORGE, ANNA D | 4400 W 115TH ST APT 202 | | | | LEAWOOD | KS | 66211-2708 |
| GEORGE, ANNIE L | 4805 TOWNSEND | | | | DETROIT | MI | 48214-5311 |
| GEORGE, ANNIE L | 1701 YOUTH JERSEY RD | | | | LOGANVILLE | GA | 30052-4579 |
| GEORGE, ANNIE L | 4805 TOWNSEND ST | | | | DETROIT | MI | 48214-5311 |
| GEORGE, ANTHONY A | 35 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203-3349 |
| GEORGE, ANTHONY R | 7403 46TH AVE N LOT 50 | | | | ST PETERSBURG | FL | 33709-2512 |
| GEORGE, ARLYN D | 960 N 13TH ST | | | | WYTHEVILLE | VA | 24382-1212 |
| GEORGE, BARBARA | 11466 COUNTY RD 1034 | | | | MONTGOMERY CITY | MO | 63361-2903 |
| GEORGE, BARRY | 10741 SHELTON RD | | | | BASTROP | LA | 71220-7579 |
| GEORGE, BARRY D | 10741 SHELTON RD | | | | BASTROP | LA | 71220-7579 |
| GEORGE, BERNARD | 43730 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3335 |
| GEORGE, BERNARD L | 7870 RAINTREE RD | | | | CENTERVILLE | OH | 45459-5457 |
| GEORGE, BETTY | 4342 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30083-4237 |
| GEORGE, BETTY E | 2231 ALGER ROAD | | | | LAKEWOOD | OH | 44107-5848 |
| GEORGE, BETTY E | 37884 PEBBLE LAKE TRAIL | | | | NO. RIDGEVILLE | OH | 44039-5106 |
| GEORGE, BETTY J | PO BOX 504 | | | | FLUSHING | MI | 48433-0504 |
| GEORGE, BETTY J | 310 CENTRAL AVE | | | | PONTIAC | MI | 48341-3205 |
| GEORGE, BETTY M | 2902 EAGLEDALE DR | | | | INDIANAPOLIS | IN | 46222-4735 |
| GEORGE, BETTY R | 7952 WEST MEADOWBROOK AVENUE | | | | PHOENIX | AZ | 85033-1849 |
| GEORGE, BETTYE C | 5526 PARKER BRANCH RD | | | | FRANKLIN | TN | 37064-9461 |
| GEORGE, BOB J | 1809 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052-3708 |
| GEORGE, BONNIE L | 4601 TALL TREE LN | | | | WHITE LAKE | MI | 48383-1673 |
| GEORGE, BONNIE R | 1908 S CROSS LAKES CIR APT L | | | | ANDERSON | IN | 46012 |
| GEORGE, BRENDA K | 7401 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1909 |
| GEORGE, BRENT WAYNE | 605 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| GEORGE, BRIAN M | 5487 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE, BRIAN M. | 5487 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| GEORGE, BRUCE E | 9377 E OLIVE RD | | | | WHEELER | MI | 48662-9745 |
| GEORGE, BRUCE M | 3393 S COUNTY ROAD 1125 W | | | | MEDORA | IN | 47260-9710 |
| GEORGE, BYRON C | 1757 LAKEWOOD DR | | | | GAYLORD | MI | 49735-9078 |
| GEORGE, CAITLIN | 5195 N VASSAR RD | | | | FLINT | MI | 48506-1752 |
| GEORGE, CALEB V | 110 STAMPEDE CT | | | | ALVATON | KY | 42122-9591 |
| GEORGE, CAROLE S | 7099 W COLONY RD | | | | ST JOHNS | MI | 48879-9720 |
| GEORGE, CECIL T | 3421 MALLERY ST | | | | FLINT | MI | 48504-2474 |
| GEORGE, CHARLES | KASSELL JOHN LLC | PO BOX 1476 | | | COLUMBIA | SC | 29202-1476 |
| GEORGE, CHARLES F | 1075 MAPLE ST | | | | ROCHESTER | NY | 14611-1543 |
| GEORGE, CHARLES H | 216 GLENWOOD DR | | | | DEFIANCE | OH | 43512-3314 |
| GEORGE, CHARLES M | 952 RIO LANE | | | | KETTERING | OH | 45429-5429 |
| GEORGE, CHARLES M | 952 RIO LN | | | | KETTERING | OH | 45429-4704 |
| GEORGE, CHARLES W | R 5 | | | | WABASH | IN | 46992 |
| GEORGE, CHARLESWORTH F | APT 101 | 3350 SWEETWATER ROAD | | | LAWRENCEVILLE | GA | 30044-6562 |
| GEORGE, CHARLESWORTH FITZGERALD | 3350 SWEETWATER RD APT 101 | | | | LAWRENCEVILLE | GA | 30044-6562 |
| GEORGE, CHRIS R | 204 NW 3RD ST | | | | BLUE SPRINGS | MO | 64014-2823 |
| GEORGE, CHRISTIE L | 775 OLDS RD | | | | LESLIE | MI | 49251-9358 |
| GEORGE, CHRISTINE B | 1780 POWERS AVE | | | | SHARPSVILLE | PA | 16150-6150 |
| GEORGE, CHRISTOPHER D | 1213 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1237 |
| GEORGE, CHRISTY E | 2421 OLD COUNTY RD | | | | NEWARK | DE | 19702-4701 |
| GEORGE, CLAUDE D | P. O. BOX 26306 | | | | TROTWOOD | OH | 45426-0306 |
| GEORGE, CLAUDE D | PO BOX 26306 | | | | TROTWOOD | OH | 45426-0306 |
| GEORGE, CLIFTON | 2724 SATURN DR | | | | INDIANAPOLIS | IN | 46229-1164 |
| GEORGE, DANA M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEORGE, DANIEL A | 403 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| GEORGE, DANIEL G | 3438 ENGLE DR | | | | COLUMBUS | OH | 43207-3610 |
| GEORGE, DANIEL J | 38777 BRAMHAM ST | | | | CLINTON TWP | MI | 48038-3102 |
| GEORGE, DANNY G | 370 COUNTY ROAD 156 | | | | ANDERSON | AL | 35610-3760 |
| GEORGE, DAVID A | 206 WESTGATE CIRCLE | | | | TROY | OH | 45373-2957 |
| GEORGE, DAVID E | 309 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| GEORGE, DAVID M | 10013 HANOVER DR | | | | SHREVEPORT | LA | 71115-3430 |
| GEORGE, DAVID M | 3365 HESS RD | | | | LOCKPORT | NY | 14094-9468 |
| GEORGE, DAVID M | 43657 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1928 |
| GEORGE, DAVID M | 4378 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| GEORGE, DAVID M | 79580 HIPP RD | | | | BRUCE TWP | MI | 48065-1311 |
| GEORGE, DAVID W | 1145 N PAW PAW PIKE | | | | PERU | IN | 46970 |
| GEORGE, DAVID W | 1145 N PAWPAW PIKE | | | | PERU | IN | 46970 |
| GEORGE, DEBORAH | PO BOX 1684 | | | | DAYTON | TX | 77535-0029 |
| GEORGE, DEBORAH A | 393 BRYAN DR | | | | WINCHESTER | TN | 37398 |
| GEORGE, DEBRA | 701 S FRANKLIN AVE | | | | FLINT | MI | 48503-5358 |
| GEORGE, DEBRA L. | 974 GARDENWOOD PL | | | | CENTERVILLE | OH | 45458-3693 |
| GEORGE, DIANA S | 42 TAMARAC DR | | | | LEXINGTON | OH | 44904-1128 |
| GEORGE, DIANA S | 42 TAMARAC DRIVE | | | | LEXINGTON | OH | 44904-1128 |
| GEORGE, DIANE | 5400 PAULA CREST DR | | | | COMMERCE TWP | MI | 48382-1060 |
| GEORGE, DIANE F | 324 VALLEY ST | | | | PADUCAH | KY | 42003-0605 |
| GEORGE, DON F | 1652 EISENHOWER DR | | | | BRUNSWICK | OH | 44212-3706 |
| GEORGE, DONALD B | 1415 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1276 |
| GEORGE, DONALD E | 7630 W HIBBARD RD | | | | OVID | MI | 48866-9599 |
| GEORGE, DONALD I | 1991 PLACID LAKES BLVD | | | | LAKE PLACID | FL | 33852-6622 |
| GEORGE, DONALD L | 150 CALM LAKE CIR | | | | ROCHESTER | NY | 14612 |
| GEORGE, DONALD L | 5514 GLASGOW PL | | | | COLUMBUS | OH | 43235-7545 |
| GEORGE, DONNA A | 468 WEST OMAR STREET | | | | STRUTHERS | OH | 44471-1347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE, DONNA J | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 |
| GEORGE, DONNA S | 1300 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458-4718 |
| GEORGE, DOROTHY L | 9567 PREST ST | | | | DETROIT | MI | 48227-2037 |
| GEORGE, DOROTHY L | 9567 PREST | | | | DETROIT | MI | 48227-2037 |
| GEORGE, DOROTHY R | 4013 TWIN OAKS CIR E | | | | SHREVEPORT | LA | 71109-8344 |
| GEORGE, DOUGLAS L | 8812 LAURELWOOD SQ N APT D | | | | WASHINGTON | MI | 48094 |
| GEORGE, EDWARD E | 573 EVERGREEN AVE | | | | DAYTON | OH | 45407-1514 |
| GEORGE, EDWARD J | 601 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403-4577 |
| GEORGE, EDWARD M | 9803 RYNN RD | | | | KENOCKEE | MI | 48006-4018 |
| GEORGE, EDWIN W | 7099 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9720 |
| GEORGE, ELAINE E | 7024 GINGER LANE | | | | SAGINAW | MI | 48609-6807 |
| GEORGE, ELAINE E | 7024 GINGER LN | | | | SAGINAW | MI | 48609-6807 |
| GEORGE, ELIZABETH K | 1115 SECOND STREET | | | | PLATTE CITY | MO | 64079-9323 |
| GEORGE, ELIZABETH K | 1115 2ND ST | | | | PLATTE CITY | MO | 64079-9323 |
| GEORGE, ELIZABETH M | 79580 HIPP RD. | | | | BRUCE | MI | 48065 |
| GEORGE, ELLA M | 349 POWHATAN AVENUE | | | | COLUMBUS | OH | 43204-1916 |
| GEORGE, ELLEN | 3635 TERRELL | | | | WATERFORD | MI | 48329 |
| GEORGE, ELLEN | 3635 TERRELL ST | | | | WATERFORD | MI | 48329-1138 |
| GEORGE, ELVIN | 4354 SHREVE AVE | | | | SAINT LOUIS | MO | 63115-2166 |
| GEORGE, EMIT L | PO BOX 6666 | | | | LONGVIEW | TX | 75608-6666 |
| GEORGE, ERNEST C | 800 LEHIGH RD | | | | NEWARK | DE | 19711-7706 |
| GEORGE, ERNIE R | 4956 FRENCH RD | | | | UNIONVILLE | MI | 48767-9786 |
| GEORGE, ERNIE RUSSEL | 4956 FRENCH RD | | | | UNIONVILLE | MI | 48767 |
| GEORGE, EVELYN | 1428 RINGOLD STREET | | | | GUNTERSVILLE | AL | 35976-5976 |
| GEORGE, EVELYN D | 1113 LAKEWAY DR | | | | RUSSELL SPRINGS | KY | 42642-4564 |
| GEORGE, FLOYD C | 2195 NATIONAL CITY RD | | | | HALE | MI | 48739-9580 |
| GEORGE, FREDERICK D | PO BOX 103 | | | | GALLOWAY | OH | 43119-0103 |
| GEORGE, GARY E | 2828 SE 8TH PL | | | | CAPE CORAL | FL | 33904-3573 |
| GEORGE, GARY J | 1001 HELEN ST | | | | MIDLAND | MI | 48640-6305 |
| GEORGE, GARY K | 8020 FLORENCE ST | | | | SOUTH BRANCH | MI | 48761-9718 |
| GEORGE, GEOFFREY | 9227 HOLLOPETER RD | | | | LEO | IN | 46765-9244 |
| GEORGE, GEOFFREY G | 1907 WADE DR | | | | CAPE CORAL | FL | 33991-2384 |
| GEORGE, GEORGEEN B | 17737 PRINCETON CIR | | | | STRONGSVILLE | OH | 44149 |
| GEORGE, GERALD P | 2141 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| GEORGE, GERALDINE L | 1121 SHERMAN STREET | | | | LEAVENWORTH | KS | 66048-4237 |
| GEORGE, GERALDINE M | 321 WELLER ST | | | | FLINT | MI | 48504-4690 |
| GEORGE, GERTRUDE H | 194 RUDY RD., RT. 13 | | | | MANSFIELD | OH | 44903-8035 |
| GEORGE, GLADYS M | 910 PAHARA VILLAGE RD. #910 | | | | KOKOMO | IN | 46901-7035 |
| GEORGE, GLADYS ROBERTA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE, GLEN A | PO BOX 491946 | | | | LEESBURG | FL | 34749-1946 |
| GEORGE, GLORIA J | 1634 SMYRNA RD SW | | | | CONYERS | GA | 30094-6157 |
| GEORGE, GRANT J | 2642 S 75TH ST | | | | WEST ALLIS | WI | 53219-2535 |
| GEORGE, GREGORY S | 403 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4373 |
| GEORGE, GREGORY S. | 403 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4373 |
| GEORGE, HANNAH | | | | | | | |
| GEORGE, HARRIET B | 6 SPRUCE LN | C/O MARCIA KAPLAN | | | MARLBORO | NJ | 07746-2045 |
| GEORGE, HELEN | 19707 ELIZABETH | | | | ST CLAIR SHORES | MI | 48080-3351 |
| GEORGE, HELENA | 5401 TRIER RD | | | | FORT WAYNE | IN | 46815-5103 |
| GEORGE, HOLLY L | 8276 NORMAN RD | | | | IMLAY CITY | MI | 48444-9513 |
| GEORGE, HOLLY LYNN | 8276 NORMAN RD | | | | IMLAY CITY | MI | 48444-9513 |
| GEORGE, HOMER | 323 E 113TH ST | | | | LOS ANGELES | CA | 90061-3019 |
| GEORGE, HOWARD D | 5852 CLIPPERT ST | | | | TAYLOR | MI | 48180-1377 |
| GEORGE, IMOGENE R | 2620 BADGER LN | | | | NORTH PORT | FL | 34286-7717 |
| GEORGE, IVAN L | 1511 FEDERAL ST | | | | KANSAS CITY | KS | 66103-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE, JACK E | 11260 BAY RIDGE RD | | | | MINOCQUA | WI | 54548-9762 |
| GEORGE, JACOB N | 3649 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4791 |
| GEORGE, JAMES | 83 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| GEORGE, JAMES C | 9522 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| GEORGE, JAMES E | 165 COUNTY ROAD 429 | | | | JONESBORO | AR | 72404-8624 |
| GEORGE, JAMES E | 4938 EGANDALE AVE | | | | MC COOK | IL | 60525 |
| GEORGE, JAMES E | 1552 INDIANA AVE | | | | FLINT | MI | 48506-3520 |
| GEORGE, JAMES F | 47 BEVERLY PL | | | | XENIA | OH | 45385-1101 |
| GEORGE, JAMES H | 104 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| GEORGE, JAMES H | 104 ST ANDREWS | | | | CORTLAND | OH | 44410-4410 |
| GEORGE, JAMES L | 7805 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-1034 |
| GEORGE, JAMES M | 1704 TODD ST | | | | PLATTE CITY | MO | 64079-9356 |
| GEORGE, JAMES M | 51 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-9637 |
| GEORGE, JAMES S | 1334 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8606 |
| GEORGE, JAYAN K | 55 VALLEYWOOD DR | | | | SCHENECTADY | NY | 12302 |
| GEORGE, JEAN W | 335 CATIVO DR SW | | | | ATLANTA | GA | 30311-2103 |
| GEORGE, JEFFREY | | | | | | | |
| GEORGE, JEFFREY W | 2502 PLYMOUTH AVE | | | | JANESVILLE | WI | 53545-5703 |
| GEORGE, JEREMY T | 2579 MIDVALE ST | | | | KETTERING | OH | 45420-3529 |
| GEORGE, JEROME | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607 |
| GEORGE, JEROME D | 15848 BARNES DR | | | | BELLE CENTER | OH | 43310-9774 |
| GEORGE, JERRY A | 10874 STATE ROUTE 339 | | | | VINCENT | OH | 45784-5431 |
| GEORGE, JERRY E | 30 OLD OAK DR | | | | FOLEY | MO | 63347-2847 |
| GEORGE, JERRY H | 5805 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9301 |
| GEORGE, JEWEL G | 3623 NORTH 300 EAST | | | | ANDERSON | IN | 46012 |
| GEORGE, JEWEL G | 3623 N 300 E | | | | ANDERSON | IN | 46012-9414 |
| GEORGE, JIMMIENELL | 5075 N COCONUT TER | | | | BEVERLY HILLS | FL | 34465-2904 |
| GEORGE, JOANN M | 60 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1327 |
| GEORGE, JOE D | 5067 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8909 |
| GEORGE, JOEY D | 5195 N VASSAR RD | | | | FLINT | MI | 48506-1752 |
| GEORGE, JOHN | 9920 ANTCLIFF RD | | | | HOWELL | MI | 48855-9335 |
| GEORGE, JOHN C | 1115 COUNTRY TERRACE RD APT I | | | | BALTIMORE | MD | 21221-4514 |
| GEORGE, JOHN E | 229 SNOW AVE | | | | SAGINAW | MI | 48602-3160 |
| GEORGE, JOHN H | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEORGE, JOHN R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GEORGE, JOHN R | 13533 BLUFF RD | | | | TRAVERSE CITY | MI | 49686-8448 |
| GEORGE, JON D | 71 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| GEORGE, JOSEPH C | 38209 S SKYLINE DR | | | | TUCSON | AZ | 85739-1289 |
| GEORGE, JOSEPH M | 202 W MONROE ST | P O BOX 313 | | | DURAND | MI | 48429-1258 |
| GEORGE, JOSEPH O | 1429 BAGLEY ST | | | | SAGINAW | MI | 48601 |
| GEORGE, JOSEPH O | 9323 DEBBYJO DR | | | | CLARKSTON | MI | 48346 |
| GEORGE, JOYCE | 708 MAGNELIAAPT 7 | | | | ARLINGTON | TX | 76012 |
| GEORGE, JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GEORGE, JUANITA | 4191 MCCARTY RD  APT 6 | | | | SAGINAW | MI | 48603-9315 |
| GEORGE, JUDY A | 6909 COUNTY M LOT 43 | | | | EVANSVILLE | WI | 53536 |
| GEORGE, JUDY L | 104 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| GEORGE, JUDY L | 104 ST. ANDREWS | | | | COURTLAND | OH | 44410-4410 |
| GEORGE, JULIA A | 101 BENNINGTON POINTE | | | | MADISON | MS | 39110-8742 |
| GEORGE, JULIUS E | 213 N PARK ST | | | | EAST ORANGE | NJ | 07017-1817 |
| GEORGE, JUNIOR R | 2407 WOODLEA DR | | | | JOPPA | MD | 21085-2913 |
| GEORGE, KAREN M | 1205 GOLDENROD LN N | | | | PLYMOUTH | MN | 55441-4849 |
| GEORGE, KATHERINE V | 406 ROBERTS RD | | | | TAYLORS | SC | 29687-6336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE, KENNETH A | 8651 STATE ROUTE 122 S | | | | EATON | OH | 45320-9482 |
| GEORGE, KENNETH J | 7408 LILAC CT | | | | MIDLAND | MI | 48642-7734 |
| GEORGE, KENNETH J | 7306 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| GEORGE, KENNETH R | 8651 STATE ROUTE 122 S | | | | EATON | OH | 45320-9482 |
| GEORGE, KENNISHA | 801 COUNTRY PLACE DR APT 44 | | | | HOUSTON | TX | 77079-5512 |
| GEORGE, KIMBERLY L | PO BOX 532 | | | | WASKOM | TX | 75692-0532 |
| GEORGE, KIMBERLY LYNN | PO BOX 532 | | | | WASKOM | TX | 75692-0532 |
| GEORGE, KYLE L | 777 OLD 122 RD | | | | LEBANON | OH | 45036-8634 |
| GEORGE, LANEY RUTH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GEORGE, LARRY M | 316 ROBERTS LN | | | | NEW CASTLE | PA | 16105-1326 |
| GEORGE, LARRY R | 5561 COUNTY ROAD 417 | | | | CLEBURNE | TX | 76031-8937 |
| GEORGE, LAURA M | 5700 N MAIN | APT 105 | | | GLADSTONE | MO | 64118 |
| GEORGE, LAURA M | 5700 N MAIN ST APT 105 | | | | GLADSTONE | MO | 64118-4206 |
| GEORGE, LAURIE J | 3365 HESS RD | | | | LOCKPORT | NY | 14094-9468 |
| GEORGE, LEA L | 278 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| GEORGE, LELDON G | 204 RIVERVIEW DR | | | | DECATUR | AL | 35603-6012 |
| GEORGE, LEONA A | 6140 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| GEORGE, LERMAN J | 1216 SW 38TH TER | | | | CAPE CORAL | FL | 33914-5640 |
| GEORGE, LEROY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GEORGE, LESLIE B | 1335 S SUGAR ST | | | | LIMA | OH | 45804-2665 |
| GEORGE, LEWIS W | 1121 SHERMAN ST | | | | LEAVENWORTH | KS | 66048-4237 |
| GEORGE, LILLIAN | 1302 BANBURY PL | | | | FLINT | MI | 48505-1902 |
| GEORGE, LLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEORGE, LOGAN | | | | | | | |
| GEORGE, LOIS L | 43 CENTURY BLVD | | | | AVON PARK | FL | 33825-5317 |
| GEORGE, LONNIE L | 1675 N TAYLOR RD | | | | LINCOLN | MI | 48742-9720 |
| GEORGE, LORENZO | 1051 ARCHLAND DR | | | | CINCINNATI | OH | 45224 |
| GEORGE, LOUIS | 139 RENEE DR | | | | STRUTHERS | OH | 44471-1521 |
| GEORGE, LUTHER E | 195 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-2780 |
| GEORGE, MADELINE L | 41130 FOX RUN ROAD APT421 | | | | NOVI | MI | 48377 |
| GEORGE, MAGLINE | 370 MILL RD | | | | CHEROKEE | AL | 35616-5838 |
| GEORGE, MALTI | 47453 GREENWICH DR | | | | NOVI | MI | 48374-2868 |
| GEORGE, MARCIA P | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434-6662 |
| GEORGE, MARGARET | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| GEORGE, MARGARET S | 406 ROBERTS RD | | | | TAYLORS | SC | 29687-6336 |
| GEORGE, MARGIT I | 12333 FISHINGSITE RD | | | | THREE RIVERS | MI | 49093-9554 |
| GEORGE, MARGRET J | 3907 TANGLEWOOD DR | | | | BRYAN | TX | 77802-4130 |
| GEORGE, MARIA I | 331 MERIDIAN RUN DR. | | | | COCOA | FL | 32926-2571 |
| GEORGE, MARIE L | 3819 ELSTON DR | | | | SAN BRUNO | CA | 94066-1101 |
| GEORGE, MARK | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| GEORGE, MARK A | 3668 HERMOSA DR | | | | TROTWOOD | OH | 45416-1118 |
| GEORGE, MARK ANTHONY | 3668 HERMOSA DR | | | | TROTWOOD | OH | 45416-1118 |
| GEORGE, MARK S | 2241 COTTINGHAM RD N | | | | SPRINGFIELD | OH | 45506-3841 |
| GEORGE, MARK T | 6242 PORTER AVE | | | | EAST LANSING | MI | 48823-6202 |
| GEORGE, MARK T | 2316 CLEARVIEW PL SW | | | | DECATUR | AL | 35601-6216 |
| GEORGE, MARSHA A | 3700 PINTAIL DR | | | | JANESVILLE | WI | 53546-1174 |
| GEORGE, MARTHA L | 2074 CRYSTALWOOD TRAIL | | | | FLUSHING | MI | 48433-3512 |
| GEORGE, MARTHA L | 2074 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| GEORGE, MARVIN T | 8483 TANYA DR | | | | GREENWOOD | LA | 71033-3337 |
| GEORGE, MARY | 2161 OLD BISMARK RD | | | | PARK HILLS | MO | 63601-8103 |
| GEORGE, MARY A | 11328 MINOCK ST | | | | DETROIT | MI | 48228-1310 |
| GEORGE, MARY ANN | 7048 ROSEWOOD DR | | | | FLUSHING | MI | 48433 |
| GEORGE, MARY JANE | 12510 MIDDLE RD | | | | SARDINIA | NY | 14134-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE, MARY K | 2369 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| GEORGE, MARY M | 2030 GRAND AVE | | | | NEW CASTLE | IN | 47362-2568 |
| GEORGE, MARY R | 2445 PINEWOOD CT | | | | FLUSHING | MI | 48433-2434 |
| GEORGE, MAUREEN E | 7475 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1400 |
| GEORGE, MAXINE | 1433 N DENNY ST | | | | INDIANAPOLIS | IN | 46201-1558 |
| GEORGE, MEGHAN K | 5487 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| GEORGE, MEGHAN KATHLEEN | 5487 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| GEORGE, MICAH A | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| GEORGE, MICHAEL | | | | | | | |
| GEORGE, MICHAEL A | 3468 CONE AVE | | | | ROCHESTER HILLS | MI | 48309-4368 |
| GEORGE, MICHAEL C | 7878 NW 111TH WAY | | | | PARKLAND | FL | 33076-4706 |
| GEORGE, MICHAEL D | 7003 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348 |
| GEORGE, MICHAEL D | 1213 DEER RUN RD | | | | DAYTON | OH | 45459 |
| GEORGE, MICHAEL E | 16 ELM ST | | | | ENGLEWOOD | OH | 45322-1239 |
| GEORGE, MICHAEL EUGENE | 16 ELM ST | | | | ENGLEWOOD | OH | 45322-1239 |
| GEORGE, MICHAEL F | | | | | | | |
| GEORGE, MICHAEL R | 7900 FOTCH RD | | | | BATAVIA | NY | 14020-9714 |
| GEORGE, MILLARD S | 402 CHELSEA RD | | | | FAIRLESS HILLS | PA | 19030-2306 |
| GEORGE, MONICA YVETTE | 2658 CREEKWOOD CIR APT 11 | | | | MORAINE | OH | 45439-3284 |
| GEORGE, NANCY C | 14513 TURNBERRY LANE | | | | ATHENS | AL | 35613-8276 |
| GEORGE, NANCY J | 1314 4TH ST | | | | BEDFORD | IN | 47421-1821 |
| GEORGE, NATHANIEL | 4138 IDLE HOUR CIR F | | | | DAYTON | OH | 45415 |
| GEORGE, NOEMAN G | 6140 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| GEORGE, NORMA J | 6108 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| GEORGE, NORMAN C | 423 MARYLAND LINE RD | | | | TOWNSEND | DE | 19734-9628 |
| GEORGE, NORMAN D | 1213 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1237 |
| GEORGE, NORMAN DOUGLAS | 1213 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1237 |
| GEORGE, PAIGE ADRIANNA | | | | | | | |
| GEORGE, PATRICIA A | PO BOX 456 | | | | LOCKPORT | NY | 14095-0456 |
| GEORGE, PATRICK B | 1725 PARAISO DR | | | | SANTA MARIA | CA | 93458-7329 |
| GEORGE, PATRICK W | 6443 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| GEORGE, PAUL F | 987 EUREKA RD | | | | WYANDOTTE | MI | 48192 |
| GEORGE, PAUL L | 1180 STEWART RD | | | | FARMERVILLE | LA | 71241-5250 |
| GEORGE, PAUL R | 103 HARTFORD AVE | | | | BUFFALO | NY | 14223-2737 |
| GEORGE, PD CO | 5200 N 2ND ST | | | | SAINT LOUIS | MO | 63147-3122 |
| GEORGE, RACHEL | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| GEORGE, RALPH E | 1603 BUCKRIDGE NORTH DR APT B | | | | INDIANAPOLIS | IN | 46227-5075 |
| GEORGE, RALPH E | APT B | 1603 BUCKRIDGE NORTH DRIVE | | | INDIANAPOLIS | IN | 46227-5075 |
| GEORGE, RALPH W | 4350 ROUND LAKE BND | | | | INDIANAPOLIS | IN | 46234-7747 |
| GEORGE, RALPH WILLIAM | 3648 MIDDLEFIELD DR APT D | | | | INDIANAPOLIS | IN | 46222-1766 |
| GEORGE, RANDY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GEORGE, RAYMOND D | 2303 S BUCKBOARD TRL | | | | COTTONWOOD | AZ | 86326-5813 |
| GEORGE, RAYMOND W | 5084 FOREST RD | | | | MENTOR | OH | 44060-1308 |
| GEORGE, REGINALD G | PO BOX 222 | | | | SWARTZ CREEK | MI | 48473-0222 |
| GEORGE, REGINALD GUY | PO BOX 222 | | | | SWARTZ CREEK | MI | 48473-0222 |
| GEORGE, RENI C | 4858 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| GEORGE, RICHARD A | 5200 S 1050 E | | | | UPLAND | IN | 46989-9797 |
| GEORGE, RICHARD D | 104 RICHLAND N 104 | | | | HEMLOCK | MI | 48626 |
| GEORGE, RICHARD D | 1244 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3735 |
| GEORGE, RICHARD E | 986 ELLA ST | | | | BRIDGEVILLE | PA | 15017-2540 |
| GEORGE, RICHARD J | 6475 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| GEORGE, RICHARD L | 14854 MIDDLEBURG PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9014 |
| GEORGE, RICKY W | 8383 TANYA DR | | | | GREENWOOD | LA | 71033-3338 |
| GEORGE, RICKY WAYNE | 8383 TANYA DR | | | | GREENWOOD | LA | 71033-3338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE, ROBERT D | 5 MARILYN CT | | | | TONAWANDA | NY | 14150-4615 |
| GEORGE, ROBERT E | 5514 BRIAR GLEN DR | | | | SALINE | MI | 48176-9537 |
| GEORGE, ROBERT H | 5419 GENE ST | | | | PARAGOULD | AR | 72450-3704 |
| GEORGE, ROBERT H | 26041 CAROL AVE | | | | FRANKLIN | MI | 48025-1106 |
| GEORGE, ROBERT J | 9044 ROTONDO  DR | | | | HOWELL | MI | 48855-7129 |
| GEORGE, ROBERT JOHN | 9044 ROTONDO  DR | | | | HOWELL | ` | 48855-7129 |
| GEORGE, ROBERT L | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434-6662 |
| GEORGE, ROBERT O | 4936 S WALNUT ST | | | | BEAVERTON | MI | 48612-8885 |
| GEORGE, ROBERT P | 1115 2ND ST | | | | PLATTE CITY | MO | 64079-9323 |
| GEORGE, ROBERT R | 42129 MERRIMAC CIR | | | | CLINTON TWP | MI | 48038-2285 |
| GEORGE, ROBERT R | 4016 MONTEBELLO AVE | | | | LAS VEGAS | NV | 89110-3216 |
| GEORGE, ROBERT T | 2141 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| GEORGE, ROBERT THOMAS | 2141 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| GEORGE, ROBERTA I | 3773 LINCOLN RD | | | | SANTA BARBARA | CA | 93110-2501 |
| GEORGE, ROBERTA K | 5561 COUNTY ROAD 417 | | | | CLEBURNE | TX | 76031 |
| GEORGE, RODGER W | 5905 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 |
| GEORGE, ROGER D | 517 S WALL ST | | | | COVINGTON | OH | 45318-1146 |
| GEORGE, ROGER DEAN | 517 S WALL ST | | | | COVINGTON | OH | 45318-1146 |
| GEORGE, ROGER E | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 |
| GEORGE, ROGER O | 11425 W CORUNNA RD | | | | LENNON | MI | 48449-9723 |
| GEORGE, ROMANUS C | 6408 DONNA LN | | | | FORT WORTH | TX | 76119 |
| GEORGE, RONALD A | 500 SEQUOIA CT | | | | LOGANVILLE | GA | 30052-2146 |
| GEORGE, RONALD L | 6522 PRAIRIE DUNES DR | | | | GRAND BLANC | MI | 48439-2656 |
| GEORGE, RONALD T | 535 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| GEORGE, RONNIE D | 911 S MAPLE ST 2 | | | | GREENTOWN | IN | 46936 |
| GEORGE, ROSALIND N | 411 BLOOMINGDALE RD | | | | AKRON | NY | 14001-1145 |
| GEORGE, ROSE M | 1001 97TH ST | | | | NIAGARA FALLS | NY | 14304-2828 |
| GEORGE, ROSEMARY | 36821 57TH ST E | | | | PALMDALE | CA | 93552-5434 |
| GEORGE, ROY E | 24207 31ST ST | | | | GOBLES | MI | 49055-8668 |
| GEORGE, ROY K | 15839 CHASE ST | | | | SEPULVEDA | CA | 91343-6303 |
| GEORGE, SAMMIE L | 735 W FULTON ST | | | | CANTON | MS | 39046-4212 |
| GEORGE, SAMMIE L | 509 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111-4131 |
| GEORGE, SAMMIE LEE | 509 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111-4131 |
| GEORGE, SANDRA | 114 6TH AVE | | | | LANCASTER | NY | 14086-3051 |
| GEORGE, SANDRA S | 14 BARKLEY PARK CT | | | | THE WOODLANDS | TX | 77384-4761 |
| GEORGE, SHARON | 13927 LAUDER ST | | | | DETROIT | MI | 48227-2558 |
| GEORGE, SHELLY R | PO BOX 246 | | | | EDGERTON | KS | 66021 |
| GEORGE, SHIRLEY | 466 N SHAWSWICK STA | | | | HELTONVILLE | IN | 47436-8514 |
| GEORGE, SHIRLEY | 1465 WEST THIRD STREET | APARTMENT 208 | | | DAYTON | OH | 45402-5402 |
| GEORGE, SHIRLEY G | 1511 FEDERAL ST | | | | KANSAS CITY | KS | 66103-1423 |
| GEORGE, SONJA | DOLOMIETEN LN 235 TILBURG | 5022 JS | | TILBURG FA 00000 NETHERLANDS | | | |
| GEORGE, STEPHEN F | 1475 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-7333 |
| GEORGE, STEVEN | 220 VAN BUREN ST | | | | VINTON | OH | 45686 |
| GEORGE, STEVEN D | PO BOX 217 | | | | VANDALIA | OH | 45377-0217 |
| GEORGE, STEVEN E | 1250 STATE ROAD 446 | | | | BEDFORD | IN | 47421-7665 |
| GEORGE, STEVEN L | PO BOX 113 | | | | MITCHELL | IN | 47446-0113 |
| GEORGE, STEVEN M | 1188 FALLEN TIMBERS DR | | | | DEFIANCE | OH | 43512-1355 |
| GEORGE, SUDHA | 5000 TOWN CTR APT 1903 | | | | SOUTHFIELD | MI | 48075-1168 |
| GEORGE, SUSAN | 361 UNIT 1 BUBBLE CREEK CT | | | | FAYETTEVILLE | NC | 28311 |
| GEORGE, SUSAN L | 1485 WEBBER AVE | | | | BURTON | MI | 48529 |
| GEORGE, SUSIE A | G3064 MILLER RD APT 717 | | | | FLINT | MI | 48507-1342 |
| GEORGE, SUZANNE M | 990 STANS WAY SE | | | | WARREN | OH | 44484 |
| GEORGE, SYLVESTER | 20665 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE, TAMMY LYN | JONES E STEWART | 28 2ND ST | | | TROY | NY | 12180-3955 |
| GEORGE, TATJANA E | PO BOX 92324 | | | | ATLANTA | GA | 30314-0324 |
| GEORGE, TEAL U | 616 GLORIA AVE | | | | LIMA | OH | 45805-2918 |
| GEORGE, TEAL U H | 616 GLORIA AVE | | | | LIMA | OH | 45805-2918 |
| GEORGE, TERRY L | 3261 N 100 W | | | | ANDERSON | IN | 46011-9520 |
| GEORGE, THOMAS | 393 BRYAN DR | | | | WINCHESTER | TN | 37398-5424 |
| GEORGE, THOMAS E | 509 MERRITT RD | | | | BENTON | LA | 71006-4324 |
| GEORGE, THOMAS E | 333 GLENHAVEN DR | | | | AZLE | TX | 76020-3625 |
| GEORGE, THOMAS EDWARD | 509 MERRITT RD | | | | BENTON | LA | 71006-4324 |
| GEORGE, THOMAS I | PO BOX 118 | | | | HOPEDALE | MA | 01747-0118 |
| GEORGE, THOMAS J | 1406 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5170 |
| GEORGE, THOMAS L | 6943 POST RD | | | | MONTAGUE | MI | 49437-8700 |
| GEORGE, THOMAS W | 123 EDINBURGH VILLAGE DR | | | | CENTERVILLE | OH | 45458-4166 |
| GEORGE, TIFFANI M | 22277 W 12 MILE RD APT 23 | | | | SOUTHFIELD | MI | 48034-4668 |
| GEORGE, TIFFANY S | 1923 IRVINGTON AVE | | | | LANSING | MI | 48910-3663 |
| GEORGE, TIMOTHY C | 9960 RIDGE RD | | | | FARMDALE | OH | 44417-9760 |
| GEORGE, TOM | 528 N SANDSTONE RD | | | | WILLIAMS | IN | 47470-8780 |
| GEORGE, TOM F | 1695 HOPKINS AVE | | | | COLUMBUS | OH | 43223-2833 |
| GEORGE, TRACY | 1356 MERRIFIELD LN | | | | MARIETTA | GA | 30062-2071 |
| GEORGE, VARGHESE M | 29 PLEASANT ST | | | | FRAMINGHAM | MA | 01701-4752 |
| GEORGE, VASIL J | 8201 STATION HOUSE RD | | | | CENTERVILLE | OH | 45458-2933 |
| GEORGE, VERBA M | 2621 CHENE ST | #407 | | | DETROIT | MI | 48207 |
| GEORGE, VERBA M | 2621 CHENE CT APT 407 | | | | DETROIT | MI | 48207-4970 |
| GEORGE, VERNON W | 11466 COUNTY ROAD 1034 | | | | MONTGOMERY CY | MO | 63361-2903 |
| GEORGE, VICKI I | 308 WYANDOTTE STREET | | | | SHREVEPORT | LA | 71101 |
| GEORGE, VICKI I | 694 S BETHEL RD | | | | DECATUR | AL | 35603-5808 |
| GEORGE, VICKIE M | 3421 MALLERY ST | | | | FLINT | MI | 48504-2474 |
| GEORGE, VICTOR | 4540 FLEMING ST | | | | DEARBORN HEIGHTS | MI | 48125-3328 |
| GEORGE, VICTORINE | 4405 TRUMBULL DRIVE | | | | FLINT | MI | 48504-3757 |
| GEORGE, W V | 157 2ND AVE SE | | | | TAYLORSVILLE | NC | 28681-2703 |
| GEORGE, WADE S | 25691 HOLT 183 183 | | | | MOUND CITY | MO | 64470 |
| GEORGE, WANDA R | 6408 DONALEE | | | | FORT WORTH | TX | 76119 |
| GEORGE, WELLBORN T | 134 TUGALOO PT | | | | HARTWELL | GA | 30643-8107 |
| GEORGE, WILBURN L | 2908 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2950 |
| GEORGE, WILLIAM A | 4490 JOAN DR | | | | CLIO | MI | 48420-9406 |
| GEORGE, WILLIAM D | 14 BARKLEY PARK CT | | | | THE WOODLANDS | TX | 77384-4761 |
| GEORGE, WILLIAM F | 34827 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5732 |
| GEORGE, WILLIAM H | 9025 CANAL WAY | | | | WEST CHESTER | OH | 45069-2974 |
| GEORGE, WILLIAM H | 2051 RED RIVER WEST GROVE RD | | | | LAURA | OH | 45337-9603 |
| GEORGE, WILLIAM J | 637 PARK VW | | | | CLIO | MI | 48420-1400 |
| GEORGE, WILLIAM J | 809 RIDGE CREEK LN | | | | WOODSTOCK | GA | 30189-6208 |
| GEORGE, WILLIAM J | 739 IMPERIAL CT | | | | MURFREESBORO | TN | 37129-5215 |
| GEORGE, WILLIAM K | 611 PINEWOOD ST | | | | YPSILANTI | MI | 48198-8017 |
| GEORGE, WILLIAM L | 6415 WALTHER AVE APT C1 | | | | BALTIMORE | MD | 21206-1787 |
| GEORGE, WILLIAM P | 205 PINETREE ST | | | | POTTERVILLE | MI | 48876-9700 |
| GEORGE, WILLIAM S | 11417 EMBER | | | | DAVISBURG | MI | 48350-3553 |
| GEORGE, WILLIAM W | 14186 FOREST LN | | | | CHOCTAW | OK | 73020-7508 |
| GEORGE, WILLIE E | 3619 MOSLEY AVE | | | | JACKSON | MS | 39213-5749 |
| GEORGE, WILLIS | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| GEORGE, WILMA T | 3609 BROWN STREET | | | | ANDERSON | IN | 46013-4225 |
| GEORGE, WILTON | 19201 HUNTINGTON RD | | | | DETROIT | MI | 48219-2728 |
| GEORGE-ANN HOWELL | 10387 MICHAEL ST | | | | TAYLOR | MI | 48180-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE-MOTES BUICK PONTIAC GMC | PO BOX 5608 | | | | PINE BLUFF | AR | 71611-5608 |
| GEORGE-TONKINSON, MELISSA D | 290 N LUNDY AVE | | | | SALEM | OH | 44460-2928 |
| GEORGEANN ADRIANO | 5298 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| GEORGEANN C PRIBEK | 5621  LONDON DR | | | | AUSTINTOWN | OH | 44515-4151 |
| GEORGEANN HARRIS | 1414 LENOX RD | | | | BLOOMFIELD HILLS | MI | 48304-2005 |
| GEORGEANN M VIGNERI | 34 FONTANA LN | | | | ROCHESTER | NY | 14612 |
| GEORGEANN WIGGINS-WATKINS | PO BOX 238 | | | | HILLSBORO | OR | 97123-0238 |
| GEORGEANNA ANSELL | 708 CHESTNUT AVE | | | | WINONA LAKE | IN | 46590-1314 |
| GEORGEANNA SHUMAKER | 724 W 1000 S | | | | KINGMAN | IN | 47952-8410 |
| GEORGEANNA ZETTEL | 503 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1828 |
| GEORGEEN MURESAN | 735 AVON CT NE | | | | WARREN | OH | 44483-5801 |
| GEORGEEN MURESAN | 735 AVON COURT NE | | | | WARREN | OH | 44483-5801 |
| GEORGEN, JANIS L | 37349 MARIANO DR | | | | STERLING HEIGHTS | MI | 48312-2057 |
| GEORGEN, PAUL M | 2020 DUPONT DR | | | | JANESVILLE | WI | 53546-3129 |
| GEORGEN, TAMI L | 2020 DUPONT DR | | | | JANESVILLE | WI | 53546-3129 |
| GEORGENA KIST | 34 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| GEORGENA L LANE | 200   FIELDSTONE DR., APT. 11 | | | | TROTWOOD | OH | 45426-- 68 |
| GEORGENE LAVEARN | 115 TELFORD DR | | | | TROY | MI | 48085-1584 |
| GEORGENE MENEFEE | 15   MACGREGOR DR | | | | TROTWOOD | OH | 45426-2737 |
| GEORGENE MENEFEE | 15 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2737 |
| GEORGENE MURRAY | 8091 TOWNSHIP ROAD 457 | | | | LOUDONVILLE | OH | 44842-9774 |
| GEORGENE WIENKE | 2501 HOLIDAY DR APT 1 | | | | JANESVILLE | WI | 53545-0325 |
| GEORGENIA DUDLEY | 436 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2114 |
| GEORGER, ARTHUR J | 5401 JEFFERSON ST | | | | YORBA LINDA | CA | 92886-4815 |
| GEORGES CAROL | DBA VERSAILLES LASER | 253 SYLVESTOR PL | | | LITTLETON | CO | 80129-6226 |
| GEORGES CHATZIS | 18316 FERNLEA DR | | | | MACOMB | MI | 48044-3440 |
| GEORGES HAENTJENS | VRANKRIJKSTRAAT 105 | | | B-9200 DENDERMONDE BELGIUM | | | |
| GEORGES IMPORTS LTD | 8011 STATE LINE RD | | | | KANSAS CITY | MO | 64114-2016 |
| GEORGES MACKOUL | 1730 WOOD ST | | | | LANSING | MI | 48912-3412 |
| GEORGES MOCZALLA | 2308 KILLARNEY DR | | | | MCKINNEY | TX | 75070-9111 |
| GEORGES PARDO | VIOLET PARDO | 1733 GULFSTAR DR S #302 | | | NAPLES | FL | 34112 |
| GEORGES R MOCZALLA | 2308 KILLARNEY DR | | | | MCKINNEY | TX | 75070-9111 |
| GEORGES, EUGENE R | 15747 LEADER ST | | | | TAYLOR | MI | 48180-6412 |
| GEORGES, GEORGE J | PO BOX 188 | | | | W FARMINGTON | OH | 44491-0188 |
| GEORGES, THOMAS A | 6167 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| GEORGES, WILLIAM H | 3950 CHIPPING NORTON CT | | | | SAGINAW | MI | 48603-9303 |
| GEORGETA DOBRESCU | 4900 KADENA CT | | | | STERLING HEIGHTS | MI | 48310-4639 |
| GEORGETOWN COLLEGE | 400 E COLLEGE ST | | | | GEORGETOWN | KY | 40324 |
| GEORGETOWN COUNTY TREASURER | PO BOX 1422 | | | | COLUMBIA | SC | 29202-1422 |
| GEORGETOWN LOGISTICS | PETER SINCLAIR | 4182 PIER NORTH BLVD STE B | | | FLINT | MI | 48504-1387 |
| GEORGETOWN LOGISTICS CO | PO BOX 769 | 2460 TOWERLINE RD | | | FLINT | MI | 48501-0769 |
| GEORGETOWN LOGISTICS CO | PETER SINCLAIR | 4182 PIER NORTH BLVD STE B | | | FLINT | MI | 48504-1387 |
| GEORGETOWN LOGISTICS CO | 2460 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9241 |
| GEORGETOWN LOGISTICS/FLINT RECYCLING | 4296 W PIERSON | | | | FLINT | MI | 48504 |
| GEORGETOWN MEDICAL C | PO BOX 748 | | | | JENISON | MI | 49429-0748 |
| GEORGETOWN UNIVERSITY | OUTSIDE BILLING OFFICE | OFFICE OF STUDENT ACCOUNTS | 37TH & O ST NW | | WASHINGTON | DC | 20057-0001 |
| GEORGETOWN UNIVERSITY | STUDENT ACCOUNTS | DEPARTMENT 717 | | | WASHINGTON | DC | 20073-0001 |
| GEORGETOWN UNIVERSITY DEPARTMENT OF ATHLETICS | MCDONOUGH ARENA | GEORGETOWN UNIVERSITY | | | WASHINGTON | DC | 20057-0001 |
| GEORGETOWN UNIVERSITY LAW CENTER OFFICE STUDENT ACCOUNTS | 600 NEW JERSEY AVE NW | | | | WASHINGTON | DC | 20001-2022 |
| GEORGETT COLEMAN | 720 COLLEGE AVE | | | | LAKELAND | FL | 33801-5507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGETTA BABINGTON | C/O BEVERLY L BYRD | 77 DAVIS ROAD | | | CENTERVILLE | OH | 45459 |
| GEORGETTA BAKER | 18518 RIOPELLE ST | | | | DETROIT | MI | 48203-2155 |
| GEORGETTA BATT | 2216 E YALE AVE | | | | MUNCIE | IN | 47303-1466 |
| GEORGETTA BUCHANAN | 213 WOODHAVEN DR | | | | SMITHVILLE | MO | 64089-9638 |
| GEORGETTA CRASE | 3454 KEY CR. DR. | | | | DAYTON | OH | 45424 |
| GEORGETTA DALTON | 409 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9513 |
| GEORGETTA GOLD | 1570 165TH AVE APT 211 | | | | SAN LEANDRO | CA | 94578-5113 |
| GEORGETTA KNEISLEY | 432 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| GEORGETTA LUCAS | APT 223 | 6990 E COUNTY ROAD 100 NORTH | | | AVON | IN | 46123-9714 |
| GEORGETTA PEARSON | 11336 ROXBURY ST | | | | DETROIT | MI | 48224-1727 |
| GEORGETTA PORTERFIELD | 531 NEW CASTLE AVE | | | | SHARON | PA | 16146 |
| GEORGETTA WILKERSON | 862 LAUREL CREST CT SW | | | | MARIETTA | GA | 30064-3975 |
| GEORGETTE ABOOD | ALLEN E ABOOD | 401 LAC SAINT CLAIRE | | | SAINT CLAIRE SHORES | MI | 48082 |
| GEORGETTE B MARKEY | 761 E PROSPECT ST | | | | GIRARD | OH | 44420 |
| GEORGETTE C SPELICH | 217 SOUTH ASPEN CT.1 | | | | WARREN | OH | 44484 |
| GEORGETTE CHAPMAN | 2349 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| GEORGETTE COMBES | 88 ELSIE LN | | | | GRAND ISLAND | NY | 14072-2704 |
| GEORGETTE D FARKAS | 1610 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 |
| GEORGETTE E SHARP | 177 BARBARA LANE SOUTHWEST | | | | MABLETON | GA | 30126-2403 |
| GEORGETTE EVANS | PO BOX 530655 | | | | LIVONIA | MI | 48153-0655 |
| GEORGETTE FARKAS | 1610 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 |
| GEORGETTE FAUCHER | 17 PARK HILL RD | | | | BRISTOL | CT | 06010-5612 |
| GEORGETTE GALLEGOS | 11315 MONTGOMERY AVENUE | | | | GRANADA HILLS | CA | 91344-3842 |
| GEORGETTE HARRIS | 15181 SE HIGHWAY 42 | | | | WEIRSDALE | FL | 32195-2610 |
| GEORGETTE HEIN | 1656 E SANDY LN | | | | COTTONWOOD | AZ | 86326-4972 |
| GEORGETTE KERNER | 1143 OLD FARM RD | | | | LAWRENCE | PA | 15055-1028 |
| GEORGETTE KNISS | 8970 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9645 |
| GEORGETTE MCFADDEN | 1020 N 7TH ST | | | | SAGINAW | MI | 48601-1121 |
| GEORGETTE RACINE | 1260 WILLIAMSPORT DR UNIT 2 | | | | WESTMONT | IL | 60559-3073 |
| GEORGETTE, JOHN R | 9009 BEECHER RD APT D | | | | FLUSHING | MI | 48433-2490 |
| GEORGETTE, JOHN RICHARD | 9009 BEECHER RD APT D | | | | FLUSHING | MI | 48433-2490 |
| GEORGETTE, SIDNYE D | 1461 RUNNINGBROOK DR | | | | AVON | IN | 46123-7511 |
| GEORGETTES DESIGNS ETC | 4051 E MAIN ST | | | | SAINT CHARLES | IL | 60174-5201 |
| GEORGI MILOSEVSKI | 6250 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3064 |
| GEORGI NAUM | 1903 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1315 |
| GEORGI VELJANOVSKI | 4729 HEIDI DR | | | | STERLING HTS | MI | 48310-3936 |
| GEORGI WASSILEW | SCHOENHAUSER ALLEE 140 | 10437 BERLIN | GERMANY | | | | |
| GEORGI, CHRISTOPHER J | 699 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1643 |
| GEORGIA A ALLEN | 75 SANDRA LN | | | | PARIS | KY | 40361-8862 |
| GEORGIA A BELL | 888 PALLISTER ST APT 402 | | | | DETROIT | MI | 48202-2671 |
| GEORGIA A FAUVIE | 2491 ANDREWS DR. N.E. | | | | WARREN | OH | 44481-9341 |
| GEORGIA A FORBES | PO BOX 320793 | | | | FLINT | MI | 48532-0014 |
| GEORGIA A MITCHELL | 811 BUTTERFLY LN | | | | ROSENBERG | TX | 77469-4869 |
| GEORGIA A VANNEST | 114 JOHNSON TRL | | | | DAYTON | OH | 45418-2990 |
| GEORGIA A WYRICK | 179 GUFFEY RD | | | | SWEETWATER | TN | 37874-6425 |
| GEORGIA ADAMS | 7515 CAILLET ST | | | | DALLAS | TX | 75209-4001 |
| GEORGIA ALEXANDER | 25010 W 8 MILE RD APT 114 | | | | SOUTHFIELD | MI | 48033-4049 |
| GEORGIA ALICEA | 1034 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| GEORGIA ALLEN | 75 SANDRA LN | | | | PARIS | KY | 40361-8862 |
| GEORGIA ALLEN | 4945 TODD ROAD | | | | FRANKLIN | OH | 45005 |
| GEORGIA ANDERSON | 1871 NW 100TH RD | | | | KINGSVILLE | MO | 64061-9267 |
| GEORGIA ANDERSON | 506 S PRENTISS ST | | | | JACKSON | MS | 39203-2436 |
| GEORGIA ATKINS | 1820 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-2772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA AUTOMATION INC | 440 GEES MILL BUSINESS CT NE | | | | CONYERS | GA | 30013-1569 |
| GEORGIA AUTOMOTIVE DEALER, LLC | GENE SILCOX | 709 NEW FRANKLIN RD | | | LAGRANGE | GA | 30240-1841 |
| GEORGIA AUTOMOTIVE REPAIR CENTER | 8557 TARA BLVD STE H | | | | JONESBORO | GA | 30236-3411 |
| GEORGIA B SNOW | 1400 S PLYMOUTH AVE | APT 216 | | | ROCHESTER | NY | 14611-3935 |
| GEORGIA B WEST | 230 E WHITWORTH ST | | | | HAZLEHURST | MS | 39083-2838 |
| GEORGIA BARBEE | PO BOX 1053 | 2184 ONTARIO | | | BALDWIN | MI | 49304-1053 |
| GEORGIA BARBEE | 845 FREESTONE DR | | | | INDIANAPOLIS | IN | 46239-6902 |
| GEORGIA BARRETT | 1741 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| GEORGIA BEACHAM | 2407 E GEORGE LN | | | | LAKE HAVASU CITY | AZ | 86404-8509 |
| GEORGIA BELL | 15939 STATE ROUTE 30 | | | | CONSTABLE | NY | 12926-2805 |
| GEORGIA BENDER | 2219 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| GEORGIA BERRY | 6867 STRATHAM RD | | | | TEMPERANCE | MI | 48182-2214 |
| GEORGIA BLACK | 264 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| GEORGIA BLACKMER | 2401 PINE TREE RD | | | | HOLT | MI | 48842-9709 |
| GEORGIA BLAKES-PIERCE | 612 S PORTER ST | | | | SAGINAW | MI | 48602-2263 |
| GEORGIA BLAND | 338 HICKORY ST APT 5 | | | | DAYTON | OH | 45410 |
| GEORGIA BOWEN | 1271 ROBBINS RUN CT | | | | DAYTON | OH | 45458-1944 |
| GEORGIA BRACE & SPIN | 12460 CRABAPPLE ROAD ST | | | | ALPHARETTA | GA | 30004 |
| GEORGIA BRANDT | 8032 S WHEELING AVE APT C | | | | TULSA | OK | 74136-5244 |
| GEORGIA BRAY | 2299 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| GEORGIA BROWN | 6445 SE ALBERTA ST | | | | PORTLAND | OR | 97206-9523 |
| GEORGIA BROWN | 211 CLOVERLAND DR | | | | LANSING | MI | 48910-5371 |
| GEORGIA BROWN | 1025 W 34TH ST | | | | TYLER | TX | 75702-1106 |
| GEORGIA BUDIMIR | 6919 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4811 |
| GEORGIA BUGGS | 6432 MYRON AVE | | | | SAINT LOUIS | MO | 63121-5406 |
| GEORGIA BUSSEY | 17713 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3596 |
| GEORGIA BUTLER | 2700 BEECH TRL | | | | BRASELTON | GA | 30517-6231 |
| GEORGIA BYRD | 132 VALLEYVIEW DR | | | | DAYTON | OH | 45405-3244 |
| GEORGIA C BOULDES | 1517 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4028 |
| GEORGIA C COZATT | 1774 ERIC DR | | | | DAYTON | OH | 45414 |
| GEORGIA C DUNNIGAN | 125 MORNINGSIDE RD | | | | NILES | OH | 44446 |
| GEORGIA C PIERCE | 6300 WEST TROPICANA AVE #368 | | | | LAS VEGAS | NV | 89103-4434 |
| GEORGIA C SLUSSER | 1439 RUNNYMEADE WAY | | | | XENIA | OH | 45385 |
| GEORGIA C WELLMAN | 1956 N FAIRFIELD RD APT 229 | | | | BEAVERCREEK | OH | 45432-2757 |
| GEORGIA CALLAHAN | 181 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3491 |
| GEORGIA CAMPBELL | 2512 SENECA ST | | | | FLINT | MI | 48504 |
| GEORGIA CAMPBELL | PO BOX 23654 | | | | JACKSONVILLE | FL | 32241-3654 |
| GEORGIA CANFIELD | 265 MARLPIT LN | | | | MARTINSBURG | WV | 25404-0154 |
| GEORGIA CASEY | 2361 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| GEORGIA CAWTHON | 5990 HEARN RD | | | | ELLENWOOD | GA | 30294-3231 |
| GEORGIA CHEEK | 971 E. GOLDEN AVENUE | | | | HIGHLAND PARK | MI | 48203 |
| GEORGIA CHERVUS | 3007 N SOUTH DR | | | | GLADWIN | MI | 48624-8348 |
| GEORGIA CLIVARD | 14933 EATON PIKE AVE | | | | WEST ALEXANDRIA | OH | 45381 |
| GEORGIA COE | 4484 PAXTON DR S | C/O S KYLE SKAGGS | | | HILLIARD | OH | 43026-1844 |
| GEORGIA COLE | 138 N 400 E CO RD | | | | KOKOMO | IN | 46901 |
| GEORGIA COLE | 14792 CATLIN TILTON RD | | | | DANVILLE | IL | 61834-5116 |
| GEORGIA COLLEGE AND STATE UNIVERSITY | CAMPUS BOX 22 | | | | MILLEDGEVILLE | GA | 31061 |
| GEORGIA COLLINS | 4437 BUCHANAN AVE | | | | WARREN | MI | 48092-1742 |
| GEORGIA COLLINS | 12095 MAIDEN ST | | | | DETROIT | MI | 48213-1711 |
| GEORGIA CONERLY | 6382 BARTON ST | | | | DETROIT | MI | 48210-1140 |
| GEORGIA COOK | 2239 COUNTY ROAD 3 | | | | SWANTON | OH | 43558-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA COULIER | 612 S STATE ST | | | | HART | MI | 49420-1233 |
| GEORGIA COX | 1431 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 |
| GEORGIA COX | 3720 WYNSHIP CT | | | | SNELLVILLE | GA | 30039-6799 |
| GEORGIA COZATT | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| GEORGIA CUMMINGS | 15901 W 11 MILE RD APT 104 | | | | SOUTHFIELD | MI | 48076-3694 |
| GEORGIA DADE | 3764 E 120TH ST | | | | CLEVELAND | OH | 44105-2855 |
| GEORGIA DAVIDSON | 2604 NEVA DR | | | | DAYTON | OH | 45414-5109 |
| GEORGIA DAVIS | 8421 N MATTOX RD APT R97 | | | | KANSAS CITY | MO | 64154-2611 |
| GEORGIA DEPART. OF REVENUE | CAROLYN WILKINSON | ROOM 206 | 1800 CENTURY BLVD., ROOM 8100 | | ATLANTA | GA | 30345 |
| GEORGIA DEPARTMENT OF LABOR | SAFETY ENGINEERING DIVISION | 1700 CENTURY CIR NE | | | ATLANTA | GA | 30345-3020 |
| GEORGIA DEPARTMENT OF LABOR | | | | | | | |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 | EAST TOWER | | ATLANTA | GA | 30334 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2 MARTIN LUTHER KING JR. DRIVE, | SUITE 1154 | | ATLANTA | GA | 30334 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | PO BOX 101190 | HAZARDOUS WASTE FEES | | | ATLANTA | GA | 30392-1190 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR DR SUITE 1154 | | | | ATLANTA | GA | 30334 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ENVIRONMENTAL PROTECTION DIVISION | C/O W. WRIGHT BANKS, JR. | GA DEPT, OF LAW | 40 CAPITOL SQUARE, SW | ATLANTA | GA | 30334 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | C/O W WRIGHT BANKS JR | GA DEPT OF LAW | 40 CAPITOL SQUARE SW | | ATLANTA | GA | 30334 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | REGION 4 | SUITE 1252 EAST TOWER | 2 MARTIN LUTHER KING, JR. DRIVE, S.E. | | ATLANTA | GA | 30334 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740317 | PROCESSING CENTER | | | ATLANTA | GA | 30374-0317 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105296 | | | | ATLANTA | GA | 30348-5296 |
| GEORGIA DEPARTMENT OF REVENUE | CENTRALIZED TAXPAYER ACCTING | PO BOX 1150 | | | ATLANTA | GA | 30301-1150 |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 105296 | | | ATLANTA | GA | 30348-5296 |
| GEORGIA DEPARTMENT OF REVENUE LEVY TEAM | 1800 CENTURY BLVD NE SUITE 16207 | | | | ATLANTA | GA | 30345 |
| GEORGIA DEPT OF HUMAN RESOURCE | DIAGNOSTIC SERV UNIT X RAY | 2 PEACHTREE ST NW 33 RD FLO | | | ATLANTA | GA | 30303 |
| GEORGIA DEPT OF NATURAL RESOUR | AIR PROTECTION BRANCH | 4244 INTERNATIONAL PKWY STE 120 | | | ATLANTA | GA | 30354-3906 |
| GEORGIA DEPT OF NATURAL RESOURCES | PO BOX 101713 | | | | ATLANTA | GA | 30392-1713 |
| GEORGIA DEPT OF REVENUE | PROPERTY TAX DIV UNCLAIMED | 4245 INTERNATIONAL PKWY STE A | PROPERTY SECETION10/20/04 AM | | ATLANTA | GA | 30354-3918 |
| GEORGIA DEPT OF REVENUE | ACT OF J LOCKERBIE 97G715 | 3000 CORPORATE CENTER DR STE | | | MORROW | GA | 30260-4131 |
| GEORGIA DEPT. OF REVENUE | PO BOX 105499 | TAXPAYER SERVICES DIVISION | | | ATLANTA | GA | 30348-5499 |
| GEORGIA DEPT. OF REVENUE | COMPLIANCE DIVISION | PO BOX 1879 | | | ATLANTA | GA | 30301-1879 |
| GEORGIA DILL | 1614 N FRANKLIN AVE | | | | FLINT | MI | 48506 |
| GEORGIA DORSEY | 166 W 151ST ST APT 222 | | | | HARVEY | IL | 60426-3691 |
| GEORGIA DRENNING | 1840 RANSUBURG AVE | | | | COLUMBUS | OH | 43223-2546 |
| GEORGIA DRUC | 31331 GRANDON ST | | | | LIVONIA | MI | 48150-3994 |
| GEORGIA DUNIVANT | 1019 SHAGBARK RD | | | | NEW LENOX | IL | 60451 |
| GEORGIA DUNN | PO BOX 1350 | | | | PALISADE | CO | 81526-1350 |
| GEORGIA DUNN | 27320 MARKBARRY AVE | | | | EUCLID | OH | 44132-2110 |
| GEORGIA DVORCHANEC | 863 SELBY DR | | | | TROY | MI | 48098-1719 |
| GEORGIA E DAVIS | 8421 N MATTOX RD APT R97 | | | | KANSAS CITY | MO | 64154-2611 |
| GEORGIA E MALAK | 304 HILLCREST LN | | | | BRENHAM | TX | 77833-5526 |
| GEORGIA E MITCHELL | 675 SEWARD ST APT 405 | | | | DETROIT | MI | 48202-2444 |
| GEORGIA EGRES | 7897 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| GEORGIA ELAINE PREWITT | 2030 FAIRPORT AVE | | | | DAYTON | OH | 45406-- 34 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGIA ENDERS | 2582 E WABASH AVE | | | | LUPTON | MI | 48635-9650 |
| GEORGIA ENGLEHART | PO BOX 456 | | | | SWEETSER | IN | 46987-0456 |
| GEORGIA ENVIRONMENTAL PROTECTION DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2 MARTIN LUTHER KING JR. DRIVE | SUITE 1152 | EAST TOWER | ATLANTA | GA | 30334 |
| GEORGIA ENVIRONMENTAL PROTECTION DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 19 MARTIN LUTHER KING JR DR SW STE 400 | | | ATLANTA | GA | 30334-9014 |
| GEORGIA ENVIRONMENTAL PROTECTION DIVISION | 19 MARTIN LUTHER KING JR. DRIVE | ROOM 400 | | | ATLANTA | GA | 30334 |
| GEORGIA ENVIRONMENTAL PROTECTION DIVISION | REGION 4 | SUITE 1152 EAST TOWER | 2 MARTIN LUTHER KING, JR. DRIVE | | ATLANTA | GA | 30334 |
| GEORGIA EVANS | 4687 MATTHEW PL | | | | FAIRFIELD | OH | 45014-1420 |
| GEORGIA EVANS | 1901 OKLAHOMA DR | | | | XENIA | OH | 45385-4428 |
| GEORGIA F BROWN | 1025 W 34TH ST | | | | TYLER | TX | 75702-1106 |
| GEORGIA FARM BUREAU INC. | JIM CHATHAM | 1620 BASS RD | | | MACON | GA | 31210-6503 |
| GEORGIA FATTIC | 627 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1028 |
| GEORGIA FAUVIE | 2491 ANDREWS DR NE | | | | WARREN | OH | 44481-9341 |
| GEORGIA FIELDS | 991 NORTH BLAIR AVENUE | | | | BLOOMINGTON | IN | 47404-3355 |
| GEORGIA FINCANNON | 5429 CONSOLE ST | | | | CLARKSTON | MI | 48346-3209 |
| GEORGIA FINCHER | # 24 | 11980 HIGHWAY 142 | | | OXFORD | GA | 30054-4412 |
| GEORGIA FIRE & RESCUE SUPPLY | 602 WATER TANK RD | | | | CANTON | GA | 30115-6210 |
| GEORGIA FLANNERY | 1229 WARWICK DR | | | | MIAMISBURG | OH | 45342-3250 |
| GEORGIA FLESHER | 2200 EDGEVIEW DR | | | | MONROE | WI | 53566-1282 |
| GEORGIA FOARD | 823 W 14TH ST | | | | ANDERSON | IN | 46016-3506 |
| GEORGIA FOLTZ | | | | | | | |
| GEORGIA FORD | 39 AZALEA DR SE | | | | CARTERSVILLE | GA | 30121-8103 |
| GEORGIA FORD | G4606 BEECHER RD APT J-7 | | | | FLINT | MI | 48532 |
| GEORGIA FOSTER | 4815 KNIGHT ROAD | | | | HURON | OH | 44839-9732 |
| GEORGIA FOX | 2283 PRATT ST | | | | MEMPHIS | TN | 38106-8052 |
| GEORGIA FREEMAN | 3217 WOLCOTT ST | | | | FLINT | MI | 48504-3225 |
| GEORGIA FRIEND | 3608 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| GEORGIA FROST-BLACK | 1002 FRANKLIN AVE | | | | BICKNELL | IN | 47512-1011 |
| GEORGIA FRY | 55 BEACH ST | | | | SPRUCE | MI | 48762-9523 |
| GEORGIA FUND FOR TECHNICAL AND ADULT EDUCATION | 1800 CENTURY PL NE STE 575 | | | | ATLANTA | GA | 30345-4304 |
| GEORGIA GARDEAKOS | 11154 S WORTH AVE | | | | WORTH | IL | 60482-1819 |
| GEORGIA GATES | 340 BERACAH TRL SW | | | | ATLANTA | GA | 30331-8517 |
| GEORGIA GEREN | 21022 ROAD 72 | | | | OAKWOOD | OH | 45873-9406 |
| GEORGIA GIBSON | 4320 SUNRISE RD | | | | INDIANAPOLIS | IN | 46228-3131 |
| GEORGIA GOINS | 318 DARROW STREET | | | | CLIO | MI | 48420-1142 |
| GEORGIA GORDEN | 100 S BRISTOW AVE | | | | MOORE | OK | 73160-2221 |
| GEORGIA GRAVES | 31710 E OAKLAND SCHOOL RD | | | | BUCKNER | MO | 64016-8292 |
| GEORGIA GREY | 124 N MUSTIN DR | | | | ANDERSON | IN | 46012-3152 |
| GEORGIA GRIFFIN | 12843 LONGACRE ST | | | | DETROIT | MI | 48227-1224 |
| GEORGIA GRUMMON | 1009 S HAMLIN AVE | | | | PARK RIDGE | IL | 60068-4319 |
| GEORGIA H ANDERSON | 506 S PRENTISS ST | | | | JACKSON | MS | 39203 |
| GEORGIA HADDAD | 4634 RIVERCHASE DR | | | | TROY | MI | 48098-4189 |
| GEORGIA HAFLEY | 3504 NATHALEE AVE NW | | | | HUNTSVILLE | AL | 35810-2524 |
| GEORGIA HALL | 1727 HONEYBROOK LN | | | | SAINT LOUIS | MO | 63138-1468 |
| GEORGIA HALL | 3914 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4077 |
| GEORGIA HALL | 16922 ANALON ST | | | | SAND LAKE | MI | 49343-9201 |
| GEORGIA HAMBY | 3245 S BYERLY RD | | | | FREEDOM | IN | 47431-7058 |
| GEORGIA HART | 836 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| GEORGIA HARTSELL | RR 1 | | | | JERICO SPRINGS | MO | 64756 |
| GEORGIA HARVEY | 1214 N 5TH AVE | | | | SAGINAW | MI | 48601-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGIA HAWKINS | 8273 MANOR ST | | | | DETROIT | MI | 48204-3024 |
| GEORGIA HEINBUCK | 5150 REMINGTON DR | | | | LAPEER | MI | 48446-8062 |
| GEORGIA HELMICK | 9648 GREGG RD | | | | FREDERICKTOWN | OH | 43019-8905 |
| GEORGIA HELTON | 21425 SYRACUSE AVE | | | | WARREN | MI | 48091-2823 |
| GEORGIA HENRY | 3185 MARTHAROSE CT | | | | FLINT | MI | 48504-1233 |
| GEORGIA HEWITT | 1054 N US 23 | | | | EAST TAWAS | MI | 48730-9439 |
| GEORGIA HIGHTMAN | 1105 HUNTERS RUN DR APT B | | | | LEBANON | OH | 45036-7887 |
| GEORGIA HISPANIC CHAMBER OF COMMERCE | 2801 BUFORD HWY NE STE 500 | | | | ATLANTA | GA | 30329-2137 |
| GEORGIA HIX | 100 BRUSHWOOD CT | | | | BEREA | KY | 40403-1664 |
| GEORGIA HOBBS | 2110 BINGHAM RD | | | | CLIO | MI | 48420-1970 |
| GEORGIA HOBSON | 921 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| GEORGIA HOWARD | 360 ALGONQUIN ST | | | | BATTLE CREEK | MI | 49037-2632 |
| GEORGIA HUFF | 9132 PINEWOOD DR | | | | LOVELAND | OH | 45140-9351 |
| GEORGIA HULL | 1143 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1433 |
| GEORGIA HUMPHRIES | 1200 E DECAMP ST | | | | BURTON | MI | 48529-1106 |
| GEORGIA HUNTER | 6519 CYPRESS GLADES DR | | | | KATY | TX | 77449-4376 |
| GEORGIA HUNTER | 1432 NEWTON AVE | | | | DAYTON | OH | 45406-4255 |
| GEORGIA HUSSEY | 3728 JOYCE ANN LANE | | | | ALEXANDRIA | KY | 41001-9519 |
| GEORGIA INCOME TAX DIV | | | | | | | |
| GEORGIA INCOME TAX DIVISION | PO BOX 105499 | | | | ATLANTA | GA | 30348-5499 |
| GEORGIA INCOME TAX DIVISION | | | | | | | |
| GEORGIA INCOME TAX DIVISION | PO BOX 49432 | | | | ATLANTA | GA | 30359-1432 |
| GEORGIA INCOME TAX DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 49432 | | | ATLANTA | GA | 30359-1432 |
| GEORGIA INST OF TECHNOLOGY CONTINUING EDUCATION | PO BOX 93686 | | | | ATLANTA | GA | 30377-0686 |
| GEORGIA INSTITUTE OF TECH | DISTANCE LEARNING | 84 5TH ST NW | GEORGIA TECH GLOBAL LEARNING | | ATLANTA | GA | 30308-1031 |
| GEORGIA INSTITUTE OF TECH CENTER FOR DISTANCE LEARNING | PO BOX 93686 | ACCOUNTING DEPARTMENT | | | ATLANTA | GA | 30377-0686 |
| GEORGIA INSTITUTE OF TECH OFF OF STUDENT FIN PLANNING | 225 NORTH AVE | BILL MOORE STUDENT SUCCESS CTR | | | ATLANTA | GA | 30332-0460 |
| GEORGIA INSTITUTE OF TECHNOLGY | BURSARS PFFOCE LYMAN HALL | 225 NORTH AVE | ADDR 2\99 | | ATLANTA | GA | 30332-0255 |
| GEORGIA INSTITUTE OF TECHNOLOGY | DUPREE COLLEGE OF MANAGEMENT | | | | ATLANTA | GA | 30332-0520 |
| GEORGIA INSTITUTE OF TECHNOLOGY | 765 FERST DR | EMIL DIRECTOR | | | ATLANTA | GA | 30332-0205 |
| GEORGIA INSTITUTE OF TECHNOLOGY | BURSARS OFFICE | LYMAN HALL BLDG 225 N AVE | | | ATLANTA | GA | 30332-0255 |
| GEORGIA INSTITUTE OF TECHNOLOGY | | | | | | | |
| GEORGIA INSTITUTE OF TECHNOLOGY | BURSARS OFFICE | LYMAN HALL BUILDING 225 N AVE | | | ATLANTA | GA | 30332-0255 |
| GEORGIA INSTITUTE OF TECHNOLOGY ATTN HARRY VANN | WARDLAW CENTER RM 118 | 177 NORTH AVE | | | ATLANTA | GA | 30332-0220 |
| GEORGIA IVY | 13576 ASBURY PARK | | | | DETROIT | MI | 48227-1330 |
| GEORGIA JACKSON | 19201 EUCLID AVE. | BUILDING C | | | EUCLID | OH | 44117 |
| GEORGIA JACKSON | 309 N 23RD ST | | | | SAGINAW | MI | 48601-1314 |
| GEORGIA JACOBS | 2867 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| GEORGIA JAMES | 5310 STANDISH DR | | | | FORT WAYNE | IN | 46806-3370 |
| GEORGIA JANOTA CRANE | PO BOX 7697 | | | | MOORE | OK | 73153-1697 |
| GEORGIA JOHNSON | 3139 E 98TH ST | | | | CLEVELAND | OH | 44104-5320 |
| GEORGIA JOHNSON | PO BOX 806 | C/O GEORGE JOHNSON | | | FLINT | MI | 48501-0806 |
| GEORGIA JONES | 11804 AVON AVE | | | | CLEVELAND | OH | 44105-4345 |
| GEORGIA JONES | 6405 F 41 | | | | SPRUCE | MI | 48762-9720 |
| GEORGIA JONES | 717 TUSCOLA ST | | | | SAGINAW | MI | 48607-1584 |
| GEORGIA JONES | 3540 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3739 |
| GEORGIA JONES | 4549 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGIA JONES | 23356 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-2963 |
| GEORGIA JORDAN | PO BOX 316 | | | | RICE | TX | 75155-0316 |
| GEORGIA JORDAN | 17313 KIMBARK AVE | | | | SOUTH HOLLAND | IL | 60473-3581 |
| GEORGIA JORDAN | 1322 FM 1182 | | | | ENNIS | TX | 75119-5375 |
| GEORGIA K PERRY | PO BOX 87 | | | | WEST ALEXANDRIA | OH | 45381 |
| GEORGIA KACHIROS | 1302 S BEVERLY DR | | | | AMARILLO | TX | 79106-5721 |
| GEORGIA KAHL | 5435 E S AVE | | | | VICKSBURG | MI | 49097-8476 |
| GEORGIA KAMM | 620 VALLEY VIEW DR | | | | ZIONSVILLE | IN | 46077-1228 |
| GEORGIA KEENEY | 185 SOUTHWEST 1025TH ROAD | | | | CHILHOWEE | MO | 64733-9111 |
| GEORGIA KELLER | 2927 GRACE AVE | | | | DAYTON | OH | 45420-2617 |
| GEORGIA KELLY | 3365 LAWSON DR | | | | DAYTON | OH | 45432-2735 |
| GEORGIA KENNEDY | 3108 ANDERSON RD | | | | ANTIOCH | TN | 37013-1202 |
| GEORGIA KENNEDY | 16 LAURA LN | | | | SUGAR GROVE | IL | 60554 |
| GEORGIA KINCH | C/O LAW OFFICES OF MICHAEL W SICKLES PLLC | 37611 RADDE ST | | | CLINTON TOWNSHIP | MI | 48036 |
| GEORGIA KLING | 1472 WESTBURY DR | | | | DAVISON | MI | 48423-8352 |
| GEORGIA KNOX | PO BOX 208 | | | | HODGE | LA | 71247-0208 |
| GEORGIA KOBIELA | 11379 FARMINGTON RD | # 8 | | | LIVONIA | MI | 48150-2771 |
| GEORGIA KOSTER | 9605 MIDLAND BLVD | | | | OVERLAND | MO | 63114-3333 |
| GEORGIA KRAMER | | | | | | | |
| GEORGIA KUTZ | 202 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2515 |
| GEORGIA L FORD | G4606 BEECHER RD APT J-7 | | | | FLINT | MI | 48532 |
| GEORGIA L HALLIFAX | 57 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| GEORGIA L HUNTER | 1432 NEWTON AVE. | | | | DAYTON | OH | 45406-4255 |
| GEORGIA L JANOTA- CRANE | PO BOX 7697 | | | | MOORE | OK | 73153-1697 |
| GEORGIA L JORDAN | PO BOX 316 | | | | RICE | TX | 75155-0316 |
| GEORGIA L MURRAY | PO BOX 2357 | | | | DETROIT | MI | 48202-0357 |
| GEORGIA L PRUITT | 144 KASTNER AVE | | | | DAYTON | OH | 45410-1518 |
| GEORGIA LANGDON | 4307 CARTERSBURG RD | | | | CARTERSBURG | IN | 46168-8705 |
| GEORGIA LAPREZE | 1110 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3821 |
| GEORGIA LATIMER | 2701 S MAYBROOK AVE | | | | INDEPENDENCE | MO | 64057-1267 |
| GEORGIA LAWRENCE | 1196 SHERRY WAY | | | | LIVERMORE | CA | 94550-5744 |
| GEORGIA LEWIS | 4670 MOON LAKE RD | | | | JACKSON | MI | 49201-8526 |
| GEORGIA LEWIS | 2120 FILLMORE AVE | | | | BUFFALO | NY | 14214-2506 |
| GEORGIA LILLARD | 413 JEWELL ST | | | | DANVILLE | IL | 61832-4812 |
| GEORGIA LOUD | 4040 HANCOCK ST APT 1604 | | | | SAN DIEGO | CA | 92110-5114 |
| GEORGIA LOVSE | 1335 ALHI ST | | | | WATERFORD | MI | 48328-1507 |
| GEORGIA LYNN | 1803 ELMWOOD DR APT 3 | | | | DEFIANCE | OH | 43512 |
| GEORGIA M DADE | 3764 E 120TH ST | | | | CLEVELAND | OH | 44105-2855 |
| GEORGIA M HAILEY | 116   ANNA ST | | | | DAYTON | OH | 45417-2214 |
| GEORGIA M HIGHTMAN | 1105-B HUNTERS RUN DR. | | | | LEBANON | OH | 45036-9463 |
| GEORGIA M JONES | 3540 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3739 |
| GEORGIA M MAIETTA | 8807 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6303 |
| GEORGIA M MARSHALL | 1412 3RD ST | | | | BAY CITY | MI | 48708-6128 |
| GEORGIA M MONTGOMERY | 2090 CONERLY RD | | | | MCCOMB | MS | 39648-9751 |
| GEORGIA M MONTGOMERY | 2090 CONERLY DR. | | | | MC COMB | MS | 39648-9751 |
| GEORGIA MACK | 120 DAKIN ST | | | | DENVER | CO | 80221-4002 |
| GEORGIA MACK | 8032 INGALLS ST | | | | SWARTZ CREEK | MI | 48473-1380 |
| GEORGIA MACK | 11028 S PARNELL AVE | | | | CHICAGO | IL | 60628-4030 |
| GEORGIA MAIETTA | 8807 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6303 |
| GEORGIA MARATHON LLC | 1401 SANDEN FERRY DR | ATTN VICTORIA SEAHORN | | | DECATUR | GA | 30033-3378 |
| GEORGIA MARKETING & PROMOTION CO., INC. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGIA MARTIN | 407 ORANGE AVE E | | | | SATSUMA | AL | 36572 |
| GEORGIA MASSENGILL | 8759 WEDDEL ST | | | | TAYLOR | MI | 48180-2915 |
| GEORGIA MATHENEY | 216 BRICKER AVE | | | | DAYTON | OH | 45427-1709 |
| GEORGIA MC ELYEA | 4048 DALLAS ST | | | | BURTON | MI | 48519-1751 |
| GEORGIA MC FARLAND | 6710 ELLENTON-GILLETTE RD | SHADOW BROOK MHP LOT 259 | | | PALMETTO | FL | 34221 |
| GEORGIA MCBRIDE | 24045 STATE ROUTE K | | | | DUKE | MO | 65461-8732 |
| GEORGIA MCKINZY | 8300 AZUREWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6101 |
| GEORGIA MCNIEL | 3990 N 3 1/2 RD | | | | MESICK | MI | 49668-8502 |
| GEORGIA MCNISH | 3704 PEACOCK CT | | | | SPRING HILL | TN | 37174-2193 |
| GEORGIA MEEMKEN | 1005 S MORGAN DR | | | | MOORE | OK | 73160-7038 |
| GEORGIA MELFI | 25131 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-2141 |
| GEORGIA MELTON | 5480 HARBOURWATCH WAY APT 103 | | | | MASON | OH | 45040-5913 |
| GEORGIA MERRIWEATHER | 20233 SORRENTO ST | | | | DETROIT | MI | 48235-1191 |
| GEORGIA MILES | 20229 KLINGER ST | | | | DETROIT | MI | 48234-1773 |
| GEORGIA MILLER | 1814E 400 SOUTH | | | | KOKOMO | IN | 46902 |
| GEORGIA MILLER | 22522 BRAKEN CARTER LN | | | | KATY | TX | 77449-3618 |
| GEORGIA MILLER | 4646 HESS RD | | | | SAGINAW | MI | 48601-6957 |
| GEORGIA MITCHELL | 2205 W ST RD 36 | | | | PENDLETON | IN | 46064 |
| GEORGIA MITCHELL | 811 BUTTERFLY LN | | | | ROSENBERG | TX | 77469-4869 |
| GEORGIA MONTGOMERY | 2090 CONERLY RD | | | | MCCOMB | MS | 39648-9751 |
| GEORGIA MOORE | PO BOX 38293 | | | | DETROIT | MI | 48238-0293 |
| GEORGIA MOREHEAD | 3002 SUNSET DR | | | | INGLESIDE | TX | 78362-4034 |
| GEORGIA MOTT | 17182 MANSFIELD ST | | | | DETROIT | MI | 48235-3522 |
| GEORGIA N GAU | 4377 GORMAN AVE | | | | ENGLEWOOD | OH | 45322 |
| GEORGIA NATIONAL FAIRGROUNDS AGRICENTER | PO BOX 1367 | | | | PERRY | GA | 31069-1367 |
| GEORGIA NATURAL GAS | PO BOX 105445 | | | | ATLANTA | GA | 30348-5445 |
| GEORGIA NAVE | 277 W. ROSS ST. | | | | TROY CITY | OH | 45373-3929 |
| GEORGIA NAVE | 277 W ROSS ST | | | | TROY | OH | 45373-3929 |
| GEORGIA NEWSOME | 547 HOPE ST | | | | LIMA | OH | 45804-2543 |
| GEORGIA NORTHCOTT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GEORGIA O'CALLAGHAN | 8511 TOCOI PATH | | | | LAKELAND | FL | 33810-1350 |
| GEORGIA OSBORNE | PO BOX 334 | | | | DUNGANNON | VA | 24245-0334 |
| GEORGIA OUELLETTE | 8901 SW 98TH STREET RD | | | | OCALA | FL | 34481-9391 |
| GEORGIA PACIFIC | PO BOX 105608 | | | | ATLANTA | GA | 30348-5608 |
| GEORGIA PAIN INSTITU | PO BOX 13474 | | | | MACON | GA | 31208-3474 |
| GEORGIA PAIN MANAGEM | 530 SPRING ST SE | | | | GAINESVILLE | GA | 30501-3740 |
| GEORGIA PAIN MANAGEM | 120 STONEBRIDGE PKWY STE 420 | | | | WOODSTOCK | GA | 30189-3769 |
| GEORGIA PAIN SPECIAL | PO BOX 674566 | | | | MARIETTA | GA | 30006-0001 |
| GEORGIA PALMER | 1403 WINDERMERE DR | | | | COLUMBIA | TN | 38401-5119 |
| GEORGIA PARKS | 9160 COBBLECHASE CT | | | | CINCINNATI | OH | 45251-2908 |
| GEORGIA PATTERSON | 405 COMET AVE | APT 5 | | | CLEARWATER | FL | 33765 |
| GEORGIA PAWLACZYK | 218 EAST AVE | | | | ALBION | NY | 14411-1617 |
| GEORGIA PAWLACZYK | HERITAGE ESTATES MOBILE HOMES | 87 | | | ALBION | NY | 14411 |
| GEORGIA PERIMETER COLLEGE | STUDENT ACCTS OFFICE | 3251 PANTHERSVILLE RD | DECATUR CAMPUS | | DECATUR | GA | 30034-3832 |
| GEORGIA PERIMETER COLLEGE OFFICE OF STUDENTS ACCTS | 652 N INDIAN CREEK DR | | | | CLARKSTON | GA | 30021-2364 |
| GEORGIA PHILLIPS | 211 KENMARK RD | | | | NEWARK | DE | 19713-3919 |
| GEORGIA PIERCE | 6300 W TROPICANA AVE TRLR 368 | | | | LAS VEGAS | NV | 89103-4434 |
| GEORGIA PITMAN | 49 CHERRY ST | | | | SPRUCE PINE | NC | 28777-2996 |
| GEORGIA PITNEY | 710 ASHLAND RD LOT 47 | | | | MANSFIELD | OH | 44905-2597 |
| GEORGIA PORATH | 27390 LEROY ST | | | | TAYLOR | MI | 48180-4817 |
| GEORGIA PORT AUTH. | PO BOX 2406 | | | | SAVANNAH | GA | 31402-2406 |
| GEORGIA POTTER | 166 DEWEY AVE | | | | ROCHESTER | NY | 14608-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA POWELL | 16301 E 29TH ST S APT 114 | | | | INDEPENDENCE | MO | 64055-7567 |
| GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30308-3374 |
| GEORGIA POWER BONY | | 241 RALPH MCGILL BLVD NE | GEORGIA POWER | | ATLANTA | GA | 30308 |
| GEORGIA POWER CO | 96 ANNNEX | | | | ATLANTA | GA | 30396 |
| GEORGIA POWER CO | 241 RALPH MCGILL BLVD NE | PO BOX 4545 | | | ATLANTA | GA | 30308-3374 |
| GEORGIA POWER CO | 2525 OLD ALABAMA RD | | | | AUSTELL | GA | 30168-4859 |
| GEORGIA POWER CO | 333-5 PIEDMONT AVENUE | | | | ATLANTA | GA | 30308 |
| GEORGIA POWER COMPANY | 96 ANNNEX | | | | ATLANTA | GA | 30396 |
| GEORGIA POWER COMPANY | PO BOX 9015 | | | | WARREN | MI | 48090-9015 |
| GEORGIA POWER COMPANY | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| GEORGIA POWER COMPANY | | | | | | | |
| GEORGIA PROUTY | TRLR 17 | 9582 MIDDLE ROAD | | | EAST CONCORD | NY | 14055-9746 |
| GEORGIA PRUITT | 144 KASTNER AVE | | | | DAYTON | OH | 45410-1518 |
| GEORGIA QUARLES | APT 4 | 917 PROSPECT AVENUE | | | KANSAS CITY | MO | 64127-1353 |
| GEORGIA RAPTIS | 1615 W 13 MILE RD | | | | MADISON HTS | MI | 48071-2010 |
| GEORGIA REDMAN | 287 N TEMPLETON AVE | | | | PIGGOTT | AR | 72454-2244 |
| GEORGIA REEDER | 561 REMORA DR | | | | FRIPP ISLAND | SC | 29920-7275 |
| GEORGIA REID | 1249 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5352 |
| GEORGIA REID | 11 CHILTERN RD | | | | ROCHESTER | NY | 14623-4315 |
| GEORGIA RICE | 342 W COUNTY ROAD 250 S | | | | GREENCASTLE | IN | 46135-8882 |
| GEORGIA RICHARDS | 205 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1848 |
| GEORGIA RIDDLE | 1256 E MORGAN ST | | | | KOKOMO | IN | 46901-2558 |
| GEORGIA RILL | 1495 ROAT CT | | | | BURTON | MI | 48509-2036 |
| GEORGIA ROBERSON | 1664 EDDINGTON RD | | | | CLEVELAND HEIGHTS | OH | 44118-1159 |
| GEORGIA ROBERTS | 3321 MAIN ST | | | | ANDERSON | IN | 46013-4240 |
| GEORGIA ROWLAND | 301 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3825 |
| GEORGIA SALES TAX DIVISION DEPARTMENT OF REVENUE | PO BOX 105296 | | | | ATLANTA | GA | 30348-5296 |
| GEORGIA SALKA | 138 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3327 |
| GEORGIA SAMPSON | 3801 EAST WINSTON STREET | | | | BLOOMINGTON | IN | 47401-4292 |
| GEORGIA SAUTTER | 380 BEACH ST | | | | MT MORRIS | MI | 48458 |
| GEORGIA SCHINAS | 2604 W RICE ST | | | | CHICAGO | IL | 60622-4540 |
| GEORGIA SCHWARTZ | 39559 OLD DOMINION DR | | | | CLINTON TWP | MI | 48038-2650 |
| GEORGIA SECURITY SYSTEMS INC | 73 LAWRENCEVILLE ST | | | | MCDONOUGH | GA | 30253-2336 |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND | PO BOX 7159 | | | | ATLANTA | GA | 30357-0159 |
| GEORGIA SEWALL | 123 FOX RUN DR | | | | ELWOOD | IL | 60421-6049 |
| GEORGIA SHACKLEFORD | 4467 STRAIGHT ARROW RD | | | | DAYTON | OH | 45430-1520 |
| GEORGIA SHAFFER | 210 4TH ST | | | | WEST POINT | MS | 39773-2421 |
| GEORGIA SHAW | 2104 PAINTED POST DR | C/O JAMES SHAW | | | FLUSHING | MI | 48433-2578 |
| GEORGIA SHEETS | 3 CHANDELLE RD | | | | MIDDLE RIVER | MD | 21220-3507 |
| GEORGIA SHOCKEY | 2101 N 83RD ST | | | | KANSAS CITY | KS | 66109-2108 |
| GEORGIA SHOCKLEY | 2383 OAK DR | | | | O FALLON | MO | 63368-6517 |
| GEORGIA SIMON | 706 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5648 |
| GEORGIA SIZEMORE | 903 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| GEORGIA SLONE | 6101 STATE ROUTE 335 | | | | BEAVER | OH | 45613-9761 |
| GEORGIA SLUSSER | 1439 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7065 |
| GEORGIA SMITH | 3913 FOREST HILL AVE | | | | FLINT | MI | 48504-3562 |
| GEORGIA SMITH | 1340 PALMETTO AVE | | | | TOLEDO | OH | 43606-4240 |
| GEORGIA SMITH | 1129 HOLLY AVE | | | | DAYTON | OH | 45410-2624 |
| GEORGIA SMITH | 1450 NORTH DEQUINCY STREET | | | | INDIANAPOLIS | IN | 46201-1863 |
| GEORGIA SMITH | 6301 CREST CLUB CIR | | | | BIRMINGHAM | AL | 35212-3872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGIA SMITH | LOT 25 | 7800 MOCKINGBIRD LANE | | | N RICHLND HLS | TX | 76180-5564 |
| GEORGIA SNELLING | 4089 FARNUM ST | | | | INKSTER | MI | 48141 |
| GEORGIA SOUTHERN UNIVERSITY OFFICE OF STUDENT FEES | PO BOX 8155 | | | | STATESBORO | GA | 30460-1000 |
| GEORGIA SOUTHWESTERN STATE UNIVERSITY | 800 GSW STATE UNIVERSITY DR | STUDENT ACCOUNTS OFFICE | | | AMERICUS | GA | 31709-4376 |
| GEORGIA SOWA | 6060 PIEDMONT ST | | | | DETROIT | MI | 48228-3949 |
| GEORGIA SPENCE | 4306 CRISSMAN ST | | | | FLINT | MI | 48505-5334 |
| GEORGIA SPORTS PROPERTIES | 140 CLUB OAK CT | | | | WINSTON SALEM | NC | 27104-4680 |
| GEORGIA STADLER | 1386 S FENMORE RD | | | | MERRILL | MI | 48637-8720 |
| GEORGIA STAHL | 2610 S GOYER RD | | | | KOKOMO | IN | 46902-4103 |
| GEORGIA STAM | 7816 SUBURBAN LN | | | | BRIDGEVIEW | IL | 60455-1047 |
| GEORGIA STAMPES | 9498 CHASEWOOD BLVD | | | | CONROE | TX | 77304-7417 |
| GEORGIA STANLEY-CRAIG | 605 CRESCENT DR | | | | GREENCASTLE | IN | 46135 |
| GEORGIA STATE BOARD OF WORKERS' COMPENSATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 270 PEACHTREE, N.W. | | | ATLANTA | GA | 30303 |
| GEORGIA STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 PIEDMONT AVENUE | SUITE 160 | | ATLANTA | GA | 30334 |
| GEORGIA STATE TREASURER | 200 PIEDMONT AVENUE | SUITE 160 | | | ATLANTA | GA | 30334 |
| GEORGIA STATE UNIVERSITY | DIV OF CONTINUING EDUCATION | PO BOX 4044 | REGISTRATION OFFICE | | ATLANTA | GA | 30302-4044 |
| GEORGIA STATE UNIVERSITY | LABOR STUDIES DEPARTMENT | PO BOX 4018 | | | ATLANTA | GA | 30302-4018 |
| GEORGIA STATE UNIVERSITY OFFICE OF STUDENT ACCTS | PO BOX 4029 | | | | ATLANTA | GA | 30302-4029 |
| GEORGIA STEMPLINSKI | 15364 RADEMAKER DR | | | | BROOK PARK | OH | 44142-2831 |
| GEORGIA STEPHENSON | PO BOX 32 | | | | MEXICO | IN | 46958-0032 |
| GEORGIA STEVENS | 740 LATTIN RD | | | | BIGGS | CA | 95917-9602 |
| GEORGIA STONE | 5407 HOOVER AVE APT 303 | | | | DAYTON | OH | 45427-2585 |
| GEORGIA SUBSEQUENT INJURY TRUST FUND #20385 | PO BOX 100111 | | | | ATLANTA | GA | 30384-0111 |
| GEORGIA SUPERIOR COURT CLERKS COOPERATIVE AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1875 CENTURY BLVD NE STE 100 | | | ATLANTA | GA | 30345-3314 |
| GEORGIA SUPERIOR COURT CLERKS COOPERATIVE AUTHORITY | 1875 CENTURY BLVD NE STE 100 | | | | ATLANTA | GA | 30345-3314 |
| GEORGIA SURGICAL CEN | 1819 PEACHTREE RD NW | | | | ATLANTA | GA | 30309 |
| GEORGIA SWIMMER | 2419 BERKLEY ST | | | | FLINT | MI | 48504-3336 |
| GEORGIA SYLVESTER | 1421 LENWOOD DR | | | | SAGINAW | MI | 48638 |
| GEORGIA TANNER | 1316 S BRIARFIELD DR | | | | LANSING | MI | 48910-5104 |
| GEORGIA TANNER | 4831 W GLADYS AVE | | | | CHICAGO | IL | 60644-4938 |
| GEORGIA TECH FOUNDATION | FOR GEORGE W WOODRUFF SCHOOL | OF MECHANICAL ENGINEERING | GEORGIA INSTITUTE OF TECH | | ATLANTA | GA | 30332-0405 |
| GEORGIA TECH FOUNDATION | UNRESTRICTED DONATION TO 2007 | ASME-MESC ORG COMMITTE | 813 FERST DRIVE NW 3/15/07 AM | | ATLANTA | GA | 30332-0560 |
| GEORGIA TECH FOUNDATION | RUSTY EDWARDS MAT SCI & ENG | GEORGE INST OF TECHNOLOGY | E LOVE BLDG 771 FERST DR | | ATLANTA | GA | 30332-0245 |
| GEORGIA TECH FOUNDATION INC | MARY Z MCENEANEY DIR OF DEV | GEORGIA TECH MAT SCI AND ENG | 771 FERST DRIVE | | ATLANTA | GA | 30332-0245 |
| GEORGIA TECH RESEARCH CORP | 505 10TH ST NW | | | | ATLANTA | GA | 30318-5775 |
| GEORGIA TECH RESEARCH CORP | 505 10TH ST | ADMIN BLDG OFC SPONSORED PROG | | | ATLANTA | GA | 30332-0420 |
| GEORGIA TECH RESEARCH CORP | PO BOX 100117 | | | | ATLANTA | GA | 30384-0117 |
| GEORGIA TECH VIDEO PROGRAMS CONTINUING EDUCATION | ATTN CHRIS J RUFFIN | | | | ATLANTA | GA | 30332-0240 |
| GEORGIA THOMPSON | 3016 AYRE CT | | | | FLINT | MI | 48506-5402 |
| GEORGIA THOMSON | 14553 STERLING OAKS DR | | | | NAPLES | FL | 34110-4148 |
| GEORGIA TIBBS | 53 DOROTHY CIR | DENTON MANOR | | | MILLVILLE | DE | 19970-9402 |
| GEORGIA TRANSMISSION CORP | 2100 E EXCHANGE PLACE | | | | TUCKER | GA | 30084 |
| GEORGIA TURBYFILL | G5437 SHAMROCK LANE | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGIA TURF & TRACTOR | 793 N MAIN ST | | | | ALPHARETTA | GA | 30009-2377 |
| GEORGIA TURNER | 3205 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2267 |
| GEORGIA TURNER | PO BOX 131 | | | | PELICAN | LA | 71063-0131 |
| GEORGIA TURNEY | 415 SLOAN AVE | | | | JEANNETTE | PA | 15644-1680 |
| GEORGIA ULCH | 19112 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| GEORGIA UTTER | 1160 CROSS ST | | | | MARTINSVILLE | IN | 46151-2925 |
| GEORGIA VALVE & FITTING CO | PO BOX 3055 | | | | ALPHARETTA | GA | 30023-3055 |
| GEORGIA VANGEL | PO BOX 193 | | | | DAYTON | OH | 45401-0193 |
| GEORGIA VAUGHAN | 2553 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| GEORGIA VROMAN | 6220 BALFOUR DR | | | | LANSING | MI | 48911-5438 |
| GEORGIA W TOWNSEND | 3320 BAINBRIDGE DR | | | | JACKSON | MS | 39213 |
| GEORGIA WALKER | 1401 S FRANKLIN AVE | | | | FLINT | MI | 48503-2876 |
| GEORGIA WARDEN | 2074 WILL HEIGHT ROAD | | | | WATERFORD | MI | 48327 |
| GEORGIA WARREN | 499 HARVEY AVE | | | | PONTIAC | MI | 48341-2825 |
| GEORGIA WASHINGTON | 3424 INDEPENDENCE LN | | | | LANSING | MI | 48911-4418 |
| GEORGIA WASTE SYSTEMS, INC | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27616 |
| GEORGIA WELLS | 1122 CORINTH GREENS DR | | | | SUN CITY CENTER | FL | 33573-8065 |
| GEORGIA WHITFIELD | 1132 W PATERSON ST | | | | KALAMAZOO | MI | 49007-1765 |
| GEORGIA WILLIAMS | 3514 N HUNTINGTON RD | | | | MARION | IN | 46952-1230 |
| GEORGIA WILLIAMS | 403 MUIRFIELD DR | | | | PRINCETON | KY | 42445-2386 |
| GEORGIA WILLIAMS | APT 201 | 818 EAST LANGSFORD ROAD | | | LEES SUMMIT | MO | 64063-2957 |
| GEORGIA WILSON | 115 S RAYMOND AVE | | | | TRAFALGAR | IN | 46181-9308 |
| GEORGIA WILSON | 2454 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| GEORGIA WILSON | 7302 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| GEORGIA WISER | 5291 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3232 |
| GEORGIA WOODS | 393 YOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| GEORGIA WORLD CONGRESS CENTER AUTHORITY | 285 ANDREW YOUNG BLVD NW | | | | ATLANTA | GA | 30313 |
| GEORGIA YAUDAS | 23044 NW LAKE MCKINZIE BLVD | | | | ALTHA | FL | 32421-3806 |
| GEORGIA YORK | PO BOX 1033 | | | | KOKOMO | IN | 46903-1033 |
| GEORGIA YOUNT | 8682 TIMBER TRAILS DR | | | | DE SOTO | KS | 66018-7107 |
| GEORGIA ZEIGLER | 3608 CANYON DR | | | | KOKOMO | IN | 46902-3913 |
| GEORGIA, GREG C | 12682 IRENE ST | | | | SOUTHGATE | MI | 48195-1765 |
| GEORGIA-PACIFIC CORP | 2737 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-3102 |
| GEORGIA-PACIFIC LLC | SONYA WHITMIRE | 55 PARK PLACE | | | ATLANTA | GA | 30303 |
| GEORGIADE, ALEXIS | 8216 PERRUGIA LN | | | | CLAY | NY | 13041-8941 |
| GEORGIADIS, GEORGE | 49826 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6425 |
| GEORGIADIS, GEORGE | 13 GAMVETTA ST | | PATRA 26223 GREECE | | | | |
| GEORGIADIS, JOSEPH J | 426 PENHALE AVE | | | | CAMPBELL | OH | 44405-1508 |
| GEORGIADIS, PAUL | 5101 SW 111TH TER | | | | FT LAUDERDALE | FL | 33326 |
| GEORGIAN BAY FIRE & SAFETY | | | | | | | |
| GEORGIAN BAY MOTORS | RR #5 | | | OWEN SOUND CANADA ON N4K 5N7 CANADA | | | |
| GEORGIAN CHAPPELL | 37 E VALLEY VIEW DR | | | | INDIANAPOLIS | IN | 46227-2679 |
| GEORGIAN COURT COLLEGE | 900 LAKEWOOD AVE | | | | LAKEWOOD | NJ | 08701-2600 |
| GEORGIAN T COLLETT | 3415  OTTERBIEN | | | | DAYTON | OH | 45406-3929 |
| GEORGIAN, ANDREW | 9357 E MUSCAT AVE | | | | SANGER | CA | 93657-9762 |
| GEORGIAN, DENNIS A | 34438 PHILIP DR | | | | CHESTERFIELD | MI | 48047-6123 |
| GEORGIANA BLACKSHEAR | 1120 CHANDLER AVE | | | | ROSELLE | NJ | 07203-2706 |
| GEORGIANA BURT | 1065 MARGO ST | | | | TAWAS CITY | MI | 48763-8303 |
| GEORGIANA CAMPBELL | 10218 M66 S W | | | | FIFE LAKE | MI | 49633 |
| GEORGIANA FREIER SR. | 1390 W LINCOLN RD | | | | HARRISON | MI | 48625-9491 |
| GEORGIANA HARRIS | 8500 GREENVIEW AVE | | | | DETROIT | MI | 48228-3174 |
| GEORGIANA HUGHES | 416 BECKER AVE WOODCREST | | | | WILMINGTON | DE | 19804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIANA JOHNSON | 6628 PINE VIEW TERRACE | | | | BRADINGTON | FL | 34203 |
| GEORGIANA KINNETT | PO BOX 137 | | | | MORGANTOWN | IN | 46160-0137 |
| GEORGIANA MC DONALD | 186 E CHIMNEY TOP LN | | | | FELTON | DE | 19943-6906 |
| GEORGIANA NICHOLAS | 10351 NEWPORT RD | | | | BOWLING GREEN | IN | 47833-8262 |
| GEORGIANA OVERHOLTZ | 2815 MERSEY LN APT G | | | | LANSING | MI | 48911-1427 |
| GEORGIANA POEPPELMAN | 1840 PIPER LN APT 103 | | | | CENTERVILLE | OH | 45440-5081 |
| GEORGIANA TUDOR | 5376 CONKLIN RD | | | | LOWELL | MI | 49331-8764 |
| GEORGIANA WOODHALL | 4560 BROADWAY BLVD | | | | MORNROEVILLE | PA | 15146 |
| GEORGIANN C GILDEMEYER | 615 MATTY AVE | | | | SYRACUSE | NY | 13211-1656 |
| GEORGIANN KARSNAK | 2603 CRAIGER AVE | | | | YOUNGSTOWN | OH | 44502-2771 |
| GEORGIANN KARSNAK | 2603  CRAIGER ST. | | | | YOUNGSTOWN | OH | 44502-2771 |
| GEORGIANN OPANOWICZ | 3300 NORTH DR | | | | ST CLAIR SHORES | MI | 48082-3045 |
| GEORGIANN SREDINSKY | 141 SUSAN CT | | | | NILES | OH | 44446-2733 |
| GEORGIANNA AMBURN | PO BOX 685 | 219 FULTON ST | | | PARKER CITY | IN | 47368-0685 |
| GEORGIANNA BROWDER | PO BOX 123 | | | | INDIANOLA | OK | 74442-0123 |
| GEORGIANNA BUTTERWORTH | 205 OWENS TRL APT B | | | | BRANSON | MO | 65616 |
| GEORGIANNA FROID | 4588 BENTWOOD DR | | | | BROOKLYN | OH | 44144-2636 |
| GEORGIANNA HARRIS | 1127 DEER CREEK BLVD | | | | DAVENPORT | FL | 33837-1539 |
| GEORGIANNA HOLLEY | 1623 HINTON RD | | | | CHESTER | SC | 29706-6709 |
| GEORGIANNA K MAXWELL | 610 CRESTWOOD ST | | | | TILTON | IL | 61833-8013 |
| GEORGIANNA KIEP | 5166 WABASH DR | | | | FAIRFIELD | OH | 45014-2456 |
| GEORGIANNA MC DOW | 4921 ST ANDREWS ARC | | | | LEESBURG | FL | 34748-7575 |
| GEORGIANNA RABY | 3705 FOREST DR | | | | LUPTON | MI | 48635-8752 |
| GEORGIANNA RALPH | 280 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| GEORGIANNA SCHULTZ | 1520 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4241 |
| GEORGIANNA VELEV | 20 W 071 97TH ST.. | | | | LEMONT | IL | 60439 |
| GEORGIANNE LANE CADY | 18455 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3126 |
| GEORGIANNE T COOPER | 404 PORT ROYAL CT | | | | N FT MYERS | FL | 33917 |
| GEORGIAS MARIA | GEORGIAS, MARIA | | | | | | |
| GEORGIE A MCCOY | 139 W ASPEN RD | | | | MEDWAY | OH | 45341 |
| GEORGIE A UNDERWOOD | 32   REICH ST | | | | TROTWOOD | OH | 45426-3342 |
| GEORGIE A. THIES | | | | | | | |
| GEORGIE BRACKIN | 2329 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |
| GEORGIE CLARK | 175 MOSS ROSE LN | | | | POPLAR BLUFF | MO | 63901-8971 |
| GEORGIE DUKE | 985 RAINWATER LANE | | | | MADISONVILLE | KY | 42431 |
| GEORGIE EVANS | PO BOX 34323 | | | | DETROIT | MI | 48234-0323 |
| GEORGIE HUTSON | 121 LIVINGSTON CT | | | | WEATHERFORD | TX | 76087-8179 |
| GEORGIE JENKINS | 12648 MEMORIAL ST | | | | DETROIT | MI | 48227-1227 |
| GEORGIE JESSIE | 173 BROOK LN | | | | LA FOLLETTE | TN | 37766-5434 |
| GEORGIE JONES | 3928 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-2735 |
| GEORGIE L STEWART | 1489 NORTH EUCLID AVE | | | | DAYTON | OH | 45406-5919 |
| GEORGIE NORRIS | 2910 E 360 N | | | | ANDERSON | IN | 46012-9240 |
| GEORGIE RAMIREZ | PO BOX 3806 | | | | ALAMO | TX | 78516 |
| GEORGIE SCHMIDER | 4618 FOBES RD | | | | SNOHOMISH | WA | 98290-5125 |
| GEORGIE SEXTON | 10011 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| GEORGIE SHRECKENGOST | 6529 TARAWA DR | | | | SARASOTA | FL | 34241-5645 |
| GEORGIE STERLING | 575 EASTON AVE APT 1N | | | | SOMERSET | NJ | 08873-1938 |
| GEORGIE STEWART | 1489 N EUCLID AVE | | | | DAYTON | OH | 45406-5919 |
| GEORGIE STEWART | 418 BROOKSBORO TER | | | | NASHVILLE | TN | 37217-3381 |
| GEORGIE UNDERWOOD | 32 REICH ST | | | | TROTWOOD | OH | 45426-3342 |
| GEORGIE WILLIAMSON | 2964 MAKLEY DR | | | | LIMA | OH | 45805-2929 |
| GEORGIE, DOUGLASS M | 10513 WEST KINGSWOOD CIRCLE | | | | SUN CITY | AZ | 85351-2246 |
| GEORGIE, ROBERT L | 521 E COLD SPRING LN | | | | BALTIMORE | MD | 21212-4634 |
| GEORGIEANN WELCH | # 59 | 10521 SCENIC DRIVE | | | PORT RICHEY | FL | 34668-2136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGIENA HENDRICKS | 3851 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| GEORGIES, DIANNE | | | | | | | |
| GEORGIEV KATARINA | GEORGIEV, KATARINA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GEORGIN, ELIZABETH A | RM 3-220 GM BLDG | (GENNEVILLIERS) | | | DETROIT | MI | 48202 |
| GEORGINA B SOLINGER | 1034  OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1021 |
| GEORGINA BRADLEY | 58 SHIRLEY ROSE RD | | | | HAUGHTON | LA | 71037-8400 |
| GEORGINA CALLEJA | 3469 CINNAMON DR | | | | LAKE HAVASU CITY | AZ | 86406-6324 |
| GEORGINA D KIRKLAND | 14100 FAUST AVE | | | | DETROIT | MI | 48223-3542 |
| GEORGINA DEES | 2033 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 |
| GEORGINA F HAUK | 14264 DARTMOUTH | | | | FENTON | MI | 48430-1594 |
| GEORGINA FOX | 5101 SANGER AVE APT 201 | | | | WACO | TX | 76710-5867 |
| GEORGINA HALL | 3086 24TH ST | | | | DETROIT | MI | 48216-1033 |
| GEORGINA HAUK | 14264 DARTMOUTH | | | | FENTON | MI | 48430-1594 |
| GEORGINA HOLDORF | 4894 DEERWOOD DR | | | | LAKELAND | FL | 33810-3031 |
| GEORGINA HOPPE | 11460 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| GEORGINA JONES | 1334 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| GEORGINA KIRKLAND | 14100 FAUST AVE | | | | DETROIT | MI | 48223-3542 |
| GEORGINA MARTINEZ | 1028 MADISON AVENUE | | | | DEFIANCE | OH | 43512-3122 |
| GEORGINA MORENO | 58 LAFAYETTE MILLS RD | | | | MANALAPAN | NJ | 07726-2840 |
| GEORGINA NELSON | 118 SUMMERWOOD DR | | | | PANAMA CITY BEACH | FL | 32413-5719 |
| GEORGINA P MACNEIL | 501 LAKESHORE DR | UNIT 301 | | | LAKE PARK | FL | 33403 |
| GEORGINA PIETRZAK | 4090 QUILLEN AVE | | | | WATERFORD | MI | 48329-2052 |
| GEORGINA PORTER | 34312 7TH STANDARD RD | | | | BAKERSFIELD | CA | 93314-9641 |
| GEORGINA SCHAJTER | 15504 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-2904 |
| GEORGINA SCOTT | 556 PAGE ST | | | | FLINT | MI | 48505-4728 |
| GEORGINA SIGLER | 7643 DOUGLAS RD 321 | | | | LAMBERTVILLE | MI | 48144 |
| GEORGINA SOLINGER | 1034 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1021 |
| GEORGINA SPENCER | PO BOX 194 | | | | WOLVERINE | MI | 49799-0194 |
| GEORGINA TOWNSEND | 8710 28TH AVE E | | | | PALMETTO | FL | 34221-8587 |
| GEORGINA WESTON | 432 EAST CLARK STREET APT 4 | | | | DAVISON | MI | 48423 |
| GEORGINE GON PERSONAL REP FOR EMILIO P GORI | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GEORGINE O'CONNELL | 638 DARBY TER | | | | DARBY | PA | 19023-2206 |
| GEORGINE, GENE L | 4 E 219TH TER | | | | BELTON | MO | 64012-9604 |
| GEORGINE, RICHARD W | 11421 E 77TH TER | | | | RAYTOWN | MO | 64138-2420 |
| GEORGINIA SHEPHERD | 2213 S 413 W | | | | RUSSIAVILLE | IN | 46979 |
| GEORGINNA B REED | 8381 S SHADY TRAIL DR | | | | PENDLETON | IN | 46064-8652 |
| GEORGINNA REED | 8381 S SHADY TRAIL DR | | | | PENDLETON | IN | 46064-8652 |
| GEORGINO INDUSTRIAL SUPPLY INC | HARRIS PUMP & SUPPLY DIV | 332 PERRY HIGHWAY | | | HARMONY | PA | 16037 |
| GEORGIOS C MERSINAS | 5365 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| GEORGIOS KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| GEORGIOS MARINIS | 3307 N ROCKFIELD DR | | | | WILMINGTON | DE | 19810-3238 |
| GEORGIOS MENGIOS | 37210 EVERGREEN DR | | | | STERLING HTS | MI | 48310-3919 |
| GEORGIOS MERSINAS | 5365 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| GEORGIOS MITROUSIDIS | 156 SAINT JAMES DR | | | | WEBSTER | NY | 14580-2245 |
| GEORGIOS PRANTZALOS | 30512 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1502 |
| GEORGIOS SAKORAFOS | 42236 D'HARTE CT. | | | | CLINTON TOWNSHIP | MI | 48038 |
| GEORGIOS ZAGKAS | 23 DIOS STREET | MELISSIA | | | | | |
| GEORGIOS ZAGKAS | 23 DIOS ST | | | 15127 MELISSIA ATHENS GREECE | | | |
| GEORGIOU, CHRISTOPHER | 9501 TERRENCE PLACE | | | | DES PLAINES | IL | 60016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGIOU, GEORGE | 5356 MAPLEDALE WAY | | | | MASON | OH | 45040-5011 |
| GEORGOFF, DEAN T | 48104 ROYAL POINTE DR | | | | CANTON | MI | 48187-5466 |
| GEORGOPOULOS, ALEXANDROS | 4099 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| GEORGOPOULOS, TOM J | 221 W DEMPSTER ST | | | | DES PLAINES | IL | 60016-2647 |
| GEORGOULIAS, CONSTANTIN | 533 OCEANVIEW AVE | | | | PALM HARBOR | FL | 34683-1833 |
| GEORGSMARIENHUETTE GMBH | NEUE HUETTENSTR 1 | | | GEORGSMARIENHUETTE 49124 GERMANY | | | |
| GEORJAN SCHNEIDER | 4351  BUFFALO ROAD | | | | N CHILI | NY | 14514-1205 |
| GEOSAL, INC. | GLENN MEIER | PO BOX 70 | | | SULLIVAN | MO | 63080-0070 |
| GEOSYNTEC CONSULTANTS | ACCOUNTS RECEIVABLE | 621 NW 53RD ST STE 650 | | | BOCA RATON | FL | 33487-8284 |
| GEOTECHNOLOGY INC | 11816 LACKLAND RD | STE 150 | | | SAINT LOUIS | MO | 63146-4263 |
| GEOTEXT TRANSLATIONS INC | 259 W 30TH ST FL 17 | | | | NEW YORK | NY | 10001-2809 |
| GEOTHE E BILLMAN IRA | 2250 SAWBURY BLVD | | | | COLUMBUS | OH | 43235 |
| GEOTRANS INC | 46050 MANEKIN PLZ STE 100 | | | | STERLING | VA | 20166-6519 |
| GEOTRUST INC | PO BOX 840695 | | | | DALLAS | TX | 75284-0695 |
| GEOTRUST, INC. | ATTN: CONTRACTS ADMINISTRATOR | 40 WASHINGTON ST STE 20 | | | WELLESLEY HILLS | MA | 02481-1815 |
| GEOTRUST, INCORPORATED | | | | | | | |
| GEOUQUE PERRY | GEOUQUE, PERRY | 1751 PRESTON ON THE LAKE BLVD | | | LITTLE ELM | TX | 75068 |
| GEOUQUE, PERRY | 1751 PRESTON ON THE LAKE BLVD | | | | LITTLE ELM | TX | 75068-6303 |
| GEPERT, DOLORES R | 139 HIDDEN VALLEY DR | | | | PITTSBURGH | PA | 15237-1705 |
| GEPFREY JIM | 141131 LANDING WAY | | | | FENTON | MI | 48430 |
| GEPFREY, DENNIS E | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| GEPFREY, DENNIS EUGENE | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| GEPFREY, GEORGE M | 729 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1118 |
| GEPFREY, JAMES L | 2800 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9532 |
| GEPFREY, JAMES L | 14131 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| GEPFREY, KATHLEEN M | 10 WILMINGTON PLACE | 10 WILMINGTON AVE, APT 136E | | | DAYTON | OH | 45420 |
| GEPFREY, LARRY G | PO BOX 9022 | C/O ADAM OPEL -IPC:T2-05 | | | WARREN | MI | 48090-9022 |
| GEPHART, BEATRICE M | 417 NEIPSWAH AVE | | | | RANTOUL | IL | 61866-1461 |
| GEPHART, BRUCE A | 464 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1508 |
| GEPHART, DEBORAH A | 536 W LAKEVIEW DR | | | | NINEVEH | IN | 46164-9007 |
| GEPHART, HELEN J | 1520 NORTH CARLTON AVE | | | | FARMINGTON | NM | 87401-2418 |
| GEPHART, HELEN J | 1520 N CARLTON AVE | | | | FARMINGTON | NM | 87401-2418 |
| GEPHART, HELEN M | 10436 W DIANA AVE | | | | PEORIA | AZ | 85345-7421 |
| GEPHART, JAMES E | 325 8TH AVE | | | | ELIZABETH | PA | 15037-1421 |
| GEPHART, JAMES M | APT 410 | 2200 1ST STREET A | | | MOLINE | IL | 61265-7721 |
| GEPHART, KATHERINE E | 139 MILL HILL RD | | | | ELIZABETH | PA | 15037-2211 |
| GEPHART, LORETTA G | 23 ROBINWOOD COURT | | | | ENGLEWOOD | OH | 45322 |
| GEPHART, LORETTA G | 23 ROBINWOOD CT | | | | ENGLEWOOD | OH | 45322-2732 |
| GEPHART, MARGIE | 47 BROADHILL PL | | | | GERMANTOWN | OH | 45327 |
| GEPHART, MARGIE L | 29 N MAIN ST | | | | GERMANTOWN | OH | 45327-1349 |
| GEPHART, MARGIE L | 29 NORTH MAIN STREET | | | | GERMAN TOWN | OH | 45327-1349 |
| GEPHART, MARY C | 1186 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| GEPHART, RAYMOND E | 2734 BACK VALLEY RD | | | | SPEEDWELL | TN | 37870-7428 |
| GEPHART, ROBERT J | 190 KISER DR | | | | TIPP CITY | OH | 45371-1347 |
| GEPHART, TED L | 9000 DUNSMUIR DR | | | | INDIANAPOLIS | IN | 46260-1749 |
| GEPNERIS, DIANA | 8043 W CIRCLE DR | | | | PALOS HILLS | IL | 60465-2214 |
| GEPNERIS, DIANA | 8043 CIRCLE DR | | | | PALOS HILLS | IL | 60465-2214 |
| GEPP, RAMON H | 125 FINCHLEY CT NW | | | | ATLANTA | GA | 30328-2034 |
| GEPPERT, DAVID J | 19679 ASHLEY CT | | | | LIVONIA | MI | 48152-4023 |
| GEPPERT, JEAN MARY | 5164 SE 37TH AVE | | | | OCALA | FL | 34480-8521 |
| GEPPERT, JEFFREY E | 31084 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2025 |
| GEPPINGER, JOAN | 71 WEST ST | | | | MALONE | NY | 12953-1119 |
| GER | 1207 N SCOTT ST STE 4 | | | | WILMINGTON | DE | 19806-4059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GER ENTERPRISES | 10425 SARAH ST | | | | TOLUCA LAKE | CA | 91602-1511 |
| GER ENTERPRISES | DBA RODRIGUES FAMILY TRUST 85 | 10425 SARAH ST | | | TOLUCA LAKE | CA | 91602-1511 |
| GERA JOHN J | GERA, JOHN J | 85 DRASHER ROAD | | | DRUMS | PA | 18222 |
| GERABER, DONALD W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GERACE, DANIEL J | 108 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4153 |
| GERACE, DAVID L | 5 LAUREL AVE | | | | MASSENA | NY | 13662-2030 |
| GERACE, DEBORAH A | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |
| GERACE, DOMINIC P | 29676 FAIRFIELD DR | | | | WARREN | MI | 48088-3687 |
| GERACE, DOROTHY | 115 REAMER AVENUE | | | | WILMINGTON | DE | 19804-1717 |
| GERACE, DOROTHY | 115 W REAMER AVE | | | | WILMINGTON | DE | 19804-1717 |
| GERACE, JAMES L | 855 WURLITZER DR | | | | NORTH TONAWANDA | NY | 14120-3041 |
| GERACE, MARY R | 373 HAMMOCK DUNES PL | | | | ORLANDO | FL | 32828-8507 |
| GERACE, PAUL E | 1519 FLORIDA LN | | | | CHINO VALLEY | AZ | 86323-5415 |
| GERACI, ALICE P | 1034 HOMESTEAD RD | | | | LA GRANGE PARK | IL | 60526-1679 |
| GERACI, ANTHONY P | 1034 HOMESTEAD RD | | | | LA GRANGE PK | IL | 60526-1679 |
| GERACI, EUGENE A | 1214 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2024 |
| GERACI, JOSEPH A | 13393 NORTH RD | | | | ALDEN | NY | 14004-9775 |
| GERACI, MICHAEL J | 5931 BAYBERRY DR | | | | CINCINNATI | OH | 45242-8021 |
| GERACI, PATRICIA M | 56 LINWOOD AVENUE | | | | TONAWANDA | NY | 14150-4018 |
| GERACI, PATRICIA M | 56 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4018 |
| GERACI, PHILIP H | 184 MANG AVE | | | | KENMORE | NY | 14217-2634 |
| GERACI, THOMAS G | 2096 INCHCLIFF RD | | | | COLUMBUS | OH | 43221-2736 |
| GERAD OXLEY | 3253 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| GERAD WYSOCKI | 7685 ALLEN RD | | | | CANAL WINCHESTER | OH | 43110-8900 |
| GERADA MCABEE | 4758 LINDSEY RD | | | | MOUNT ORAB | OH | 45154-9625 |
| GERADA, ROBERT W | 18433 DELAWARE AVENUE | | | | REDFORD | MI | 48240-1931 |
| GERADA, THOMAS A | 2801 EAGLE DR | | | | ROCHESTER HLS | MI | 48309-2852 |
| GERADA, WILLIAM ROBERT | 18433 DELAWARE AVENUE | | | | REDFORD | MI | 48240-1931 |
| GERADLINE M MILAZZO | 173 ENGLEWOOD DRIVE | | | | ORANGE | CT | 06477 |
| GERAGHTY JR, M J | 628 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| GERAGHTY, DONALD R | 124 BIG CEDAR DR | | | | RUTHERFORDTON | NC | 28139-8630 |
| GERAGHTY, EDWARD P | 336 MARCHESTER DR | | | | KETTERING | OH | 45429-1832 |
| GERAGHTY, JOHN L | 24-A AUDUBON ST | | | | ROCHESTER | NY | 14610-1502 |
| GERAGHTY, JOHN L | 24A AUDUBON ST | | | | ROCHESTER | NY | 14610-1502 |
| GERAGHTY, MARY A | 336 MARCHESTER DR | | | | KETTERING | OH | 45429-1832 |
| GERAGHTY, THOMAS C | 55 MORGANS COVE DR | | | | ISLE OF PALMS | SC | 29451-2667 |
| GERAGOSIAN, MIKE K | 17015 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3116 |
| GERAH, ROSE C | 1844 COURTNEY LN | | | | EDMOND | OK | 73013-4312 |
| GERAH, WILLIAM F | 1844 COURTNEY LN | | | | EDMOND | OK | 73013-4312 |
| GERAK, BEVERLY F | 9 CREAMER DR | | | | SAYREVILLE | NJ | 08872-1955 |
| GERAK, EDWARD R | 7792 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9601 |
| GERAK, HELEN | 39500 WARREN RD TRLR 347 | | | | CANTON | MI | 48187-5709 |
| GERAK, HELEN | 39500 WARREN #347 | | | | CANTON | MI | 48187-5709 |
| GERAK, JAMES B | 9 CREAMER DR | | | | SAYREVILLE | NJ | 08872-1955 |
| GERAL DYER | 265 N UNION ST | | | | GALION | OH | 44833-1739 |
| GERAL LAFFITTE | 632 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| GERAL, DENNIS M | 39053 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2602 |
| GERALD | | | | | | | |
| GERALD  J YOUNGBLUT | 1325 5TH ST | | | | JESUP | IA | 50648 |
| GERALD & DONNA GOODMAN | 161 GREENBELT PKY | | | | HOLBROOK | NY | 11741 |
| GERALD & JEAN LAUGHINGHOUSE | GERALD LAUGHINGHOUSE | 104 HERMITAGE MOORING DR | | | SENECA | SC | 29672 |
| GERALD & JUDITH BRODSKY | 8157 NORTH WOODLAND DR | | | | HAYWARD | WI | 54843-6605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD & PATRICIA STANLEY | ACCT OF GERALD D FRANKS | | | | | | |
| GERALD A ALCORN | 4208 FOX FERN CT | | | | BEAVERCREEK | OH | 45432-4132 |
| GERALD A BRIGHAM JR | 1401 SMITH ST | | | | ESSEXVILLE | MI | 48732-1355 |
| GERALD A FURA | 93 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7729 |
| GERALD A HAGEDORN | 299 CANTON ST | | | | TONAWANDA | NY | 14150-5407 |
| GERALD A HARRIS | 3981 WHITESTONE CT | | | | DAYTON | OH | 45416 |
| GERALD A HAYNOR | 5160 LOBDELL RD | | | | FENTON | MI | 48430-8989 |
| GERALD A HUDAK | 1126 ROGERS AVE SE | | | | WARREN | OH | 44484-4358 |
| GERALD A KENDIG | 2614  GENOA AVE | | | | DAYTON | OH | 45439-2916 |
| GERALD A KENDIG | 2614 GENOA AVE | | | | MORAINE | OH | 45439-2916 |
| GERALD A KOLB | 14137 RANDALL DR | | | | STERLING HTS | MI | 48313-3558 |
| GERALD A KOLB RETIREE | GERALD A KOLB | 14137 RANDALL | | | STERLING HTS | MI | 48313 |
| GERALD A LINDENBERG | 4307 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| GERALD A MARSHALL | 1000 KINGS HWY APT 339 | | | | PORT CHARLOTTE | FL | 33980 |
| GERALD A MAYS | 133 SOUTH ST | | | | FAIRBORN | OH | 45324-4521 |
| GERALD A MEYERS | 394 CHIP RD | | | | AUBURN | MI | 48611-9741 |
| GERALD A MILLER | 7255 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| GERALD A PELLETIER II | 4417 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| GERALD A POWERS | 636  CYRIL COURT | | | | VANDALIA | OH | 45377-1827 |
| GERALD A ROSENFIELD | 813 SOCIETY HILL | | | | CHERRY HILL | NJ | 08003 |
| GERALD A SEIBERT | 3735 WILLIAMS RD | | | | COLUMBIAVILLE | MI | 48421-9338 |
| GERALD A STEWART | 3717 PRICE VALLEY ROAD | | | | SOMERSET | KY | 42501 |
| GERALD A WALKER | 1002 AGRICOLA AVE. | | | | EAST GADSDEN | AL | 35903 |
| GERALD A WEISS | 3701 CHIPSHOT CT 0 | | | | NORTH FORT MYERS | FL | 33917 |
| GERALD A WILDER | 6607 PORTRAIT DR | | | | DAYTON | OH | 45415 |
| GERALD A WRIGHT | 1009 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8610 |
| GERALD A. BURGESS | BOTETOURT COUNTY ADMINISTRATOR | 1 W MAIN ST STE 1 | | | FINCASTLE | VA | 24090-3006 |
| GERALD AARON SR | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| GERALD ABITZ | 13050 W CHERRYTREE LN | | | | NEW BERLIN | WI | 53151-7610 |
| GERALD ABPLANALP | 1306 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| GERALD ABRAMS | 4001 N OCEAN BLVD | APT B901 | | | BOCA RATON | FL | 33431 |
| GERALD ACKMAN | 65 LEMA LN | | | | PALM COAST | FL | 32137-9738 |
| GERALD ADAMCZYK | 203 ROSS AVE | | | | BUFFALO | NY | 14207-1525 |
| GERALD ADAMO | 1279 COUNTY ROAD 72 | | | | BAILEY | CO | 80421-2043 |
| GERALD ADAMS | 1312 E 1100 N | | | | ALEXANDRIA | IN | 46001-9039 |
| GERALD ADAMS | 134 JIM MCMICHAEL RD | | | | JACKSON | GA | 30233-4225 |
| GERALD ADKINS | 314 MOUNTAIN VIEW DR | | | | SOMERSET | KY | 42501 |
| GERALD AGDANOWSKI | 270 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8108 |
| GERALD AIKENS | 701 LOUISA ST | | | | IONIA | MI | 48846-1169 |
| GERALD AKEHURST | 7832 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4050 |
| GERALD ALAWINE | 10811 HIGHWAY 491 N | | | | COLLINSVILLE | MS | 39325-9659 |
| GERALD ALBERS | 1321 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6021 |
| GERALD ALBRECHT | 1940 CORONA DEL SIRE DR | | | | N FT MYERS | FL | 33917-7713 |
| GERALD ALCORN | 112 E 2ND ST | | | | TILTON | IL | 61833-7403 |
| GERALD ALEXANDER | 5253 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9784 |
| GERALD ALEXANDER | 123 E PULASKI AVE | | | | FLINT | MI | 48505-3313 |
| GERALD ALEXANDER | 136 W BLUEBRIAR DR | | | | GRANITE SHLS | TX | 78654-2551 |
| GERALD ALLEMAN | 122 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9699 |
| GERALD ALLEN | 5 HOBNAIL DR | | | | NORTH FORT MYERS | FL | 33903-6944 |
| GERALD ALLEN | 1245 RIVIERA DR | | | | FLINT | MI | 48507-3336 |
| GERALD ALLEN | 2244 W COLDWATER RD | | | | FLINT | MI | 48505-4806 |
| GERALD ALLEN | 9314 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD ALLEN | 3218 INDIAN RIPPLE RD | OFC | | | DAYTON | OH | 45440-3642 |
| GERALD ALLEN | 4300 CLAIR DR | | | | SOUTH LYON | MI | 48178-9633 |
| GERALD ALLEN | 172 OLDBURY DR | | | | WILMINGTON | DE | 19808-1435 |
| GERALD ALLEN | 2004 NE ADAMS DAIRY RD | | | | BLUE SPRINGS | MO | 64014-1804 |
| GERALD ALLEN | 1677 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9432 |
| GERALD ALLISON | 22946 E 700 RD | | | | PLEASANTON | KS | 66075-9162 |
| GERALD ALMA | PO BOX 111 | | | | BIRCH RUN | MI | 48415-0111 |
| GERALD ALTER | 11836 250TH AVENUE | | | | TREVOR | WI | 53179-9249 |
| GERALD ALTHOFF | 12088 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| GERALD ALUMBAUGH | 110 BEACH DR | | | | BLUE SPRINGS | MO | 64015-9654 |
| GERALD ALVESTEFFER | 2615 SUN VALLEY ST | | | | JENISON | MI | 49428-8715 |
| GERALD AMADEI | 2245 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| GERALD AMBROSE | 2330 ARDEN ST SW | | | | WYOMING | MI | 49519-3664 |
| GERALD AMISON | 9150 SALISBURY DR | | | | BROOKSVILLE | FL | 34613-4972 |
| GERALD AMOS | 150 BRODY LN | | | | POLK | PA | 16342-3502 |
| GERALD AND KARIN ROMING | SCHRAMBERGER STR 34 | | | 78730 LAUTERBACH GERMANY | | | |
| GERALD ANDERS | 6201 MANCHESTER DR | | | | FORT WAYNE | IN | 46835-3777 |
| GERALD ANDERSON | 142 DAWKINS ST | | | | ROCKINGHAM | NC | 28379-5134 |
| GERALD ANDERSON | PO BOX 341 | | | | FREELAND | MI | 48623-0341 |
| GERALD ANDERSON | 3554 SW ATWOOD AVE | | | | TOPEKA | KS | 66614-3564 |
| GERALD ANDERSON | 6785 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| GERALD ANDERSON | 5349 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4224 |
| GERALD ANDERSON | 206 BLACKBERRY LN | | | | LAWRENCEBURG | TN | 38464-6721 |
| GERALD ANDERSON | 604 COURTYARD E | | | | BEAUFORT | NC | 28516-2424 |
| GERALD ANDERSON | 12811 STATE HIGHWAY M26 | | | | EAGLE HARBOR | MI | 49950-9515 |
| GERALD ANDERSON | PO BOX 631 | | | | FLUSHING | MI | 48433-0631 |
| GERALD ANDERSON JR | 1950 HEPPERMAN RD | | | | WENTZVILLE | MO | 63385-4323 |
| GERALD ANDRAKO | 721 SW SAN SALVADORE CV | | | | SAINT LUCIE WEST | FL | 34986-3449 |
| GERALD ANDREWS | 312 W MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| GERALD ANDREWS | 12209 HOLM OAK DR | | | | WALDORF | MD | 20601-4530 |
| GERALD ANNA | 6 WOODBROOK DR APT 1 | | | | EAST AURORA | NY | 14052-2812 |
| GERALD ANSPACH | 8389 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9379 |
| GERALD ANTALICK | UNIT 133 | 1950 SOUTH PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92264-8963 |
| GERALD APFEL | 1511 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-1523 |
| GERALD APGER | 2036 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| GERALD APPOLD | 6433 S EUCLID RD | | | | BAY CITY | MI | 48706-9302 |
| GERALD ARBOGAST | 7574 BURNHAM AVE | | | | LAS VEGAS | NV | 89123-1587 |
| GERALD ARCHIBALD | GOLDEN YEARS ESTATE | 25 JABEZ LANE | | MONCTON NB CANADA E1E0B4 | | | |
| GERALD ARDINE | 12568 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8568 |
| GERALD ARIENO | 16   TIMBER TRAIL | | | | BROCKPORT | NY | 14420-2522 |
| GERALD ARK | 3804 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| GERALD ARMBRUSTMACHER | 10588 W PARKS RD # R2 | | | | FOWLER | MI | 48835 |
| GERALD ARMSTRONG | 1735 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1337 |
| GERALD ARNOLD | 3105 EAST 5TH STREET | | | | ANDERSON | IN | 46012-3813 |
| GERALD ARPIN | 144 LABBY RD | | | | NORTH GROSVENORDALE | CT | 06255-1232 |
| GERALD ARTHUR | 6512 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| GERALD ARZOUMANIAN | 26 DANIELWOOD DR | | | | LOUDONVILLE | NY | 12211-1512 |
| GERALD ASHIE | 4046 CENTER RD | | | | BRUNSWICK | OH | 44212-2945 |
| GERALD ASKEY | 215 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| GERALD ATTEBERRY | 1348 OCEAN PKWY | | | | BERLIN | MD | 21811-1683 |
| GERALD ATTEE | 21253 WOODHILL DR | | | | NORTHVILLE | MI | 48167-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD ATWELL | 6294 E VIENNA RD | | | | CLIO | MI | 48420-2601 |
| GERALD AUCOMPAUGH | 6387 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| GERALD AUGUGLIARO | 826 STATE ROUTE 131 LOT 67 | | | | MILFORD | OH | 45150-5004 |
| GERALD AUMICK | 2947 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| GERALD AUSTIN | 8779 KNOX RD | | | | CLARKSTON | MI | 48348-1727 |
| GERALD AUSTIN | 1725 WEST 27TH STREET NORTH | | | | WICHITA | KS | 67204-5063 |
| GERALD AUSTIN | 5073 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7446 |
| GERALD AUSTIN | 5778 PINE RIDGE ROAD | | | | ATKINS | AR | 72823-7076 |
| GERALD AVERILL | 1811 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| GERALD AVERY | 171 WILTSHIRE RD | | | | CLAYMONT | DE | 19703-3309 |
| GERALD B ALUMBAUGH | 110 BEACH DR | | | | BLUE SPRINGS | MO | 64015-9654 |
| GERALD B FRALICK | 1748 OLD FORGE | | | | NILES | OH | 44446 |
| GERALD B GREEN | 378 S HARRIS RD | | | | YPSILANTI | MI | 48198-5966 |
| GERALD B HOLTHAUS | 8016 HOYING RD | | | | ANNA | OH | 45302-9618 |
| GERALD B TROMONTINE | 34410 RICHARD O | | | | STERLING HGTS | MI | 48310-6126 |
| GERALD B VAUGHT | 561 TURKEY FOOT RD | | | | MINERAL WELLS | WV | 26150-6783 |
| GERALD B WEBB | 701 BRANFORD RD | | | | TROY | OH | 45373-1139 |
| GERALD B WEBB | 701   BRANFORD RD | | | | TROY | OH | 45373-1139 |
| GERALD B WENZEL | 325 KIYUGA WAY | | | | LOUDON | TN | 37774 |
| GERALD BABBITT SR | 4928 VERMONT LN | | | | FORT WAYNE | IN | 46815-7553 |
| GERALD BADDER | 2714 TWIN CHURCH RD | | | | TIMMONSVILLE | SC | 29161-9230 |
| GERALD BAER | 6963 MIDDLETOWN RD | | | | GALION | OH | 44833-8916 |
| GERALD BAGGETT | 22078 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3702 |
| GERALD BAGLEY | 4461 MCCLURE RD NW | | | | ACWORTH | GA | 30101-3964 |
| GERALD BAHR | 11417 HERRINGTON RD | | | | BYRON | MI | 48418-9508 |
| GERALD BAILEY | 1391 ASH ST | | | | NATIONAL CITY | MI | 48748-9664 |
| GERALD BAILEY | 1255 LOHR RD | | | | GALION | OH | 44833-9533 |
| GERALD BAILEY | 6500 E WILLOW ST | | | | INVERNESS | FL | 34452-8260 |
| GERALD BAIN | 538 FARGO ST | | | | THOUSAND OAKS | CA | 91360-1517 |
| GERALD BAINBRIDGE | 46 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| GERALD BAKER | 343 MANCHESTER LN | | | | FOLEY | AL | 36535-3747 |
| GERALD BAKER | 1822 WOOD ST | | | | SAGINAW | MI | 48602-1156 |
| GERALD BAKER | 6551 GREEN MIST DR SE | | | | CALEDONIA | MI | 49316-8986 |
| GERALD BAKER | 139 RAROTONGA RD | | | | NORTH PORT | FL | 34287-3348 |
| GERALD BAKER | 32700 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1672 |
| GERALD BAKER | 5896 MARY SUE ST | | | | CLARKSTON | MI | 48346-3254 |
| GERALD BAKKE | 4411 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9612 |
| GERALD BALCER | 3050 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9008 |
| GERALD BALCER JR | 3050 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9008 |
| GERALD BALDWIN | 1968 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| GERALD BALICKI | 31405 GREENHAVEN ST | | | | ROSEVILLE | MI | 48066-1277 |
| GERALD BALIS | 2423 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9643 |
| GERALD BALL | 3759 KINNEAR AVE | | | | INDIANAPOLIS | IN | 46218-1042 |
| GERALD BALLARD | 300 EDGEWOOD DR | | | | BELLEVILLE | IL | 62223-4005 |
| GERALD BALLARD | 7593 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-9576 |
| GERALD BALLARD | 6808 PARKER RD | | | | CASTALIA | OH | 44824-9404 |
| GERALD BALLINGER | 5119 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9769 |
| GERALD BALNIUS | 921 SPARTAN CT | | | | ROCHESTER HLS | MI | 48309-2532 |
| GERALD BANASZEWSKI | 8630 BLIND PASS RD APT 8 | | | | ST PETE BEACH | FL | 33706-1402 |
| GERALD BANDEL | 826 WASHINGTON ST | | | | BALDWIN | NY | 11510 |
| GERALD BANKS | 4430 MAD RIVER RD | | | | FRANKLIN | OH | 45005-4527 |
| GERALD BANKS | 1252 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| GERALD BANKS | 1103 S DAVIS DR | | | | ARLINGTON | TX | 76013-2570 |
| GERALD BANKS | 5202 KENTWOOD RD. | | | | DAYTON | OH | 45427-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD BARANEK | 4371 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9798 |
| GERALD BARCEY | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| GERALD BARDIN | 385 S RIVER RD | | | | SAGINAW | MI | 48609-6843 |
| GERALD BARGAINEER | 321 HIGHLAND MEADOWS CT | | | | WENTZVILLE | MO | 63385-3174 |
| GERALD BARGER | 106 ASHMARK CT | | | | BROOKVILLE | OH | 45309-1108 |
| GERALD BARIDA | 352 BETTY DR | | | WINDSOR ON N8S3W8 CANADA | | | |
| GERALD BARKAI | 4128 PELHAM ST APT A1 | | | | DEARBORN HTS | MI | 48125-3199 |
| GERALD BARKEY JR | 30921 MARROCCO DR | | | | WARREN | MI | 48088-5941 |
| GERALD BARNARD | 25 ABBINGTON DR NW | | | | WARREN | OH | 44481 |
| GERALD BARNES | 1809 SNYDER AVE | | | | BALTIMORE | MD | 21222-1711 |
| GERALD BARNES | 409 W POLK ST | | | | HARRISONVILLE | MO | 64701-2239 |
| GERALD BARNETT | 1019 UNION CHURCH RD | | | | ELKTON | MD | 21921-3146 |
| GERALD BARNETT | 280 WALDEN WAY APT 410 | | | | DAYTON | OH | 45440-4405 |
| GERALD BARNETT | 7127 SOUTH STATE ROAD | | | | GOODRICH | MI | 48438-9289 |
| GERALD BARNO | 2212 GRAND AVE | | | | SCHERERVILLE | IN | 46375-2177 |
| GERALD BARROWMAN | 215 STARK ST | | | | BAY CITY | MI | 48706-5359 |
| GERALD BARRY JR | 4325 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| GERALD BARSTOW | 13820 BALSAM LN N | | | | DAYTON | MN | 55327-9620 |
| GERALD BARTHOLOMEW | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| GERALD BARTZ | 15604 WILSON RD | | | | OCEAN SPRINGS | MS | 39565-6507 |
| GERALD BARYCZ | 18646 GINA CT | | | | CLINTON TOWNSHIP | MI | 48036-2056 |
| GERALD BASEN | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| GERALD BASHORE JR | 511 W PARK ST | | | | SAINT JOHNS | MI | 48879-1757 |
| GERALD BASILICO | 5790 MCKINLEY RD | | | | CHINA | MI | 48054-4303 |
| GERALD BASS | 2427 SOUTHERN DR | | | | PITTSBURGH | PA | 15241 |
| GERALD BATEMAN | 2399 E PARKWOOD AVE | | | | BURTON | MI | 48529-2325 |
| GERALD BATES | 1331 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| GERALD BATES | 3403 REDSTONE DR | | | | ARLINGTON | TX | 76001-6507 |
| GERALD BATES | 2906 DUFF DR | | | | ARLINGTON | TX | 76013-2007 |
| GERALD BAUER | 8006 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| GERALD BAUER | 2160 W SANILAC RD | | | | CARO | MI | 48723-9543 |
| GERALD BAUER | 905 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| GERALD BAUER | 6429 EARLINGTON LN APT 108 | | | | LANSING | MI | 48917-8281 |
| GERALD BAUGHMAN | 3160 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| GERALD BAUMANN | 233 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| GERALD BAUMGART | 4981 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4464 |
| GERALD BAUMGRAS | 2690 INDIAN TRL | | | | PINCKNEY | MI | 48169-9567 |
| GERALD BAUSMAN | 888 INTRACOASTAL DR APT 9E | | | | FORT LAUDERDALE | FL | 33304-3603 |
| GERALD BEADLE | 9691 DARLING RD | | | | ALLEN | MI | 49227-9761 |
| GERALD BEALORE | 21629 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5504 |
| GERALD BEAN | 108 MAINDALE DR | | | | YUKON | OK | 73099-6672 |
| GERALD BEAR | 304 HENRY CT | | | | FLUSHING | MI | 48433-1588 |
| GERALD BEAR | 7846 ROAD 87 | | | | PAULDING | OH | 45879-9506 |
| GERALD BEATTIE | 34070 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5616 |
| GERALD BEAUDRIE | 184 NOTRE DAME ST | | | BELLE RIVER ON N0R1A0 CANADA | | | |
| GERALD BECK | 389 CRAEMER DR | | | | FRANKENMUTH | MI | 48734-1418 |
| GERALD BECK | 9670 WILLOW RD | | | | WILLIS | MI | 48191-9727 |
| GERALD BECKER | 12465 SUMMIT DR | | | | WARSAW | MO | 65355-5588 |
| GERALD BECKMAN | 30530 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9530 |
| GERALD BECKTEL | PO BOX 173 | | | | CLOVERDALE | MI | 49035-0173 |
| GERALD BEDELL | 11270 ODELL RD | | | | LINDEN | MI | 48451-9469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD BEDWELL | 835 ANSLEY AVE | | | | MILTON | WI | 53563-1105 |
| GERALD BEEBE | 8208 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| GERALD BEGEMAN | 3234 PHILLIPS RD RT 1 | | | | KINGSTON | MI | 48741 |
| GERALD BEHYMER | 942 CAMBRIDGE DR | | | | MASON | OH | 45040-1007 |
| GERALD BELANGER | 8076 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1383 |
| GERALD BELL | 14 FISHKILL HOOK RD | | | | HOPEWELL JCT | NY | 12533-6412 |
| GERALD BELL | 5100 CLEVELAND AVE APT 309 | | | | KANSAS CITY | MO | 64130-3089 |
| GERALD BELL | 2170 HASLETT RD | | | | EAST LANSING | MI | 48823-2915 |
| GERALD BELL | 5420 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1441 |
| GERALD BELL | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| GERALD BELL | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033-3147 |
| GERALD BELL | 29889 SAINT ANDREWS DR | | | | MENIFEE | CA | 92584-8843 |
| GERALD BELL | 265 THE WILD WOOD WAY | | | | WALHALLA | SC | 29691-5019 |
| GERALD BELLON | 4000 BLANCHE AVE | | | | LANSING | MI | 48917-4222 |
| GERALD BELOTE | 3211 S BENTON AVE | | | | SPRINGFIELD | MO | 65807-5007 |
| GERALD BENEDICT | 404 DORA ST | | | | GRIFFIN | GA | 30223-3814 |
| GERALD BENJAMIN | 1540 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906-3577 |
| GERALD BENJAMIN | 5758 HIGHWAY 85 APT.8373 | | | | RIVERDALE | GA | 30274 |
| GERALD BENJAMIN | 60 JIONZO RD | | | | MILFORD | MA | 01757-1833 |
| GERALD BENNETT | 2600 E SEMINOLE CT | | | | MUNCIE | IN | 47302-5524 |
| GERALD BENNETT | 22460 KLINES RESORT RD LOT 272 | | | | THREE RIVERS | MI | 49093-8616 |
| GERALD BENNETT | 2616 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4227 |
| GERALD BENNINGER JR | 359 N 35TH ST | | | | KANSAS CITY | KS | 66102-4532 |
| GERALD BENOIT | 52105 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| GERALD BENSKY | 412 FERNWOOD DR | | | | DELAND | FL | 32724-1523 |
| GERALD BENSON | 5608 HYLAND COURTS DR | | | | BLOOMINGTON | MN | 55437-1931 |
| GERALD BENSON | 4302 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46226-3671 |
| GERALD BENTLEY | 7061 LAMPLIGHTER LN | | | | WINSTON | GA | 30187-1734 |
| GERALD BENTLEY | 2141 DELANO RD | | | | OXFORD | MI | 48371-2603 |
| GERALD BENTLEY | 10014 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| GERALD BENYO | 360 PARK AVE | | | | MC DONALD | OH | 44437-1838 |
| GERALD BEORN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GERALD BERCHOK | 401 COWAN DRIVE | | | | ELIZABETH | PA | 15037 |
| GERALD BERCHOK | 401 COWAN DR | | | | ELIZABETH | PA | 15037-2231 |
| GERALD BERGERON | 4241 HILLARY CRK | | | | BURTON | MI | 48519-2859 |
| GERALD BERGMANN JR | 401 LAKE TUCCI LN | | | | WRIGHT CITY | MO | 63390-2824 |
| GERALD BERRESFORD | 2212 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4419 |
| GERALD BERRESHEIM | 7010 BROOKBANK RD | | | | DARIEN | IL | 60561-3935 |
| GERALD BERRIMAN | 3218 JACQUE ST | | | | FLINT | MI | 48532 |
| GERALD BERTKE | 4052 GEORGE HAWK RD | | | | SHELBY | OH | 44875-9000 |
| GERALD BETTELS | 8904 MELROSE ST | | | | OVERLAND PARK | KS | 66214-2015 |
| GERALD BETTES | 1843 LATHRUP AVE | | | | SAGINAW | MI | 48638-4752 |
| GERALD BEVERLY | PO BOX 1456 | | | | PINEVILLE | WV | 24874-1456 |
| GERALD BEYER | 1610 FROMM DR | | | | SAGINAW | MI | 48638-4485 |
| GERALD BIESZK | 10640 BUNTON RD | | | | WILLIS | MI | 48191-9645 |
| GERALD BIGELOW | 613 S MAIN ST | | | | ITHACA | MI | 48847-1737 |
| GERALD BILA | 5152 MORRISH RD APT 63 | | | | SWARTZ CREEK | MI | 48473-1803 |
| GERALD BILBREY | 3407 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| GERALD BILLACI | 6416 ALDEN ST | | | | SHAWNEE | KS | 66216-2152 |
| GERALD BILLINGS | 15615 NE 116TH ST | | | | KEARNEY | MO | 64060-9061 |
| GERALD BILLINGTON | 1139 WOODLOW ST | | | | WATERFORD | MI | 48328-1359 |
| GERALD BILLINGTON | PO BOX 1930 | | | | SENECA | SC | 29679-1930 |
| GERALD BIRCHMEIER | 10247 ROMANTICO DR | | | | LAS VEGAS | NV | 89135-2501 |
| GERALD BIRDSONG | RR 1 BOX 3385 | | | | DORA | MO | 65637-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD BIRGE | 7592 COWARD RD | | | | BYRON | NY | 14422-9603 |
| GERALD BISHOP | 1387 BARBARA LN | | | | MANSFIELD | OH | 44905-1603 |
| GERALD BITTNER | 70201 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4032 |
| GERALD BLACK | 10856 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| GERALD BLACK | 8217 N SPLIT OAK | | | | N CHARLESTON | SC | 29420-8569 |
| GERALD BLACK | 603 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322-1833 |
| GERALD BLACK | 730 CARNES ST | | | | FENTON | MI | 48430-2902 |
| GERALD BLACKBURN | 9225 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9605 |
| GERALD BLACKMAN | UTA CHARLES SCHWAB & CO INC. | IRA CONTRIBUTORY DTD 04/08/96 | 7005 OSAGE AVENUE | | DOWNERS GROV | IL | 60516 |
| GERALD BLAIR | 2012 READY AVE | | | | BURTON | MI | 48529-2056 |
| GERALD BLAKE | 22729 ARLINGTON ST | | | | DEARBORN | MI | 48128-1801 |
| GERALD BLANCO | 302 LYNN CT | | | | MIDDLETOWN | DE | 19709-9418 |
| GERALD BLANK | 5885 BRICKEL DR | | | | SAGINAW | MI | 48601-9221 |
| GERALD BLAUVELT | 504 PINEAPPLE AVE | | | | SAINT AUGUSTINE | FL | 32095-8096 |
| GERALD BLAYDES | 305 N PLEASANT RUN | | | | CRAWFORDSVILLE | IN | 47933-2195 |
| GERALD BLEVINS SR | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6255 |
| GERALD BLICKLEY | 26 OAKSDALE ESTATES | | | | ORWIGSBURG | PA | 17961 |
| GERALD BLOCH | 24881 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9468 |
| GERALD BLOCHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD BLOCKER | PO BOX 281 | | | | UNION | MO | 63084-0281 |
| GERALD BLOOMFIELD | 47378 JOSEPHINE COURT | | | | SHELBY TWP | MI | 48315-4526 |
| GERALD BLOXHAM | 333 DONALDSON RD | | | | CALHOUN | LA | 71225-9405 |
| GERALD BLOYE | 7160 OLD RIVER RD | | | | PHILO | OH | 43771-9774 |
| GERALD BLUE | 9037 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2713 |
| GERALD BLUM | 22750 FREDERICK AVE | | | | FARMINGTON | MI | 48336-3925 |
| GERALD BLUM | 7401 NATURE WALK DR | | | | SPRING HILL | FL | 34606-4463 |
| GERALD BLUTEAU | G-10348 BEECHER ROAD | | | | FLUSHING | MI | 48433 |
| GERALD BOBACK | 6049 CENTRAL BLVD | | | | BURTCHVILLE | MI | 48059-2508 |
| GERALD BOBZIEN | 6671 PASSONS CT SE | | | | CALEDONIA | MI | 49316-7976 |
| GERALD BODENMILLER | 1694 WOODBRIDGE CT | | | | CANTON | MI | 48188-1251 |
| GERALD BODKIN | 1323 W 375 N | | | | ANDERSON | IN | 46011-9211 |
| GERALD BOECKMAN JR | 13 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381-1165 |
| GERALD BOENEMAN | 3732 WATERSIDE DR | | | | ORANGE PARK | FL | 32065-6982 |
| GERALD BOETTCHER | 853 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 |
| GERALD BOGGS | 1301 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9708 |
| GERALD BOGUCKI | 18530 BITTERSWEET | | | | FRASER | MI | 48026-2152 |
| GERALD BOJANOWSKI | 61176 MIRIAM DR | | | | WASHINGTON TWP | MI | 48094-1415 |
| GERALD BOLING | 5375 W 200 N | | | | NEW CASTLE | IN | 47362 |
| GERALD BOLT | 4498 N FINLEY LAKE AVE | | | | HARRISON | MI | 48625-8341 |
| GERALD BOND | | | | | | | |
| GERALD BONIKOWSKI | 3233 NE34TH ST. #1208 | | | | FORT LAUDERDALE | FL | 33308 |
| GERALD BONK | 3685 FIR DR. #112 | | | | BUFORD | GA | 30518 |
| GERALD BONK JR | 4026 BLACKINGTON AVENUE | | | | FLINT | MI | 48532-5005 |
| GERALD BONNER | 431 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3032 |
| GERALD BOONE | 2786 SAINT JOHNS LN | | | | ELLICOTT CITY | MD | 21042-2539 |
| GERALD BOONE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD BOONSTRA | 1244 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| GERALD BOPP | 54809 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| GERALD BORAWSKI | 44001 HARRIS RD | | | | BELLEVILLE | MI | 48111-8935 |
| GERALD BOS | 976 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-9740 |
| GERALD BOSMAN | 17059 QUARRY ST | | | | RIVERVIEW | MI | 48193-4759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD BOSTON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ALGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GERALD BOUCHARD | 2723 CYCLORAMA DR | | | | CINCINNATI | OH | 45211-8316 |
| GERALD BOUCHER | 4199 ANNE ST | | | | AU GRES | MI | 48703-9346 |
| GERALD BOURNES | 9281 BURTON RD | | | | ADRIAN | MI | 49221-9458 |
| GERALD BOUWHUIS | 300 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9592 |
| GERALD BOVA JR | 323 ENOLA MAE DR | | | | MARSHALL | TX | 75670-0802 |
| GERALD BOWE | 106 SUMMIT PL | | | | LANSDALE | PA | 19446-6716 |
| GERALD BOWEN | 7478 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| GERALD BOWERS | 4405 MIDDLEBROOK DR | | | | ARLINGTON | TX | 76016-6326 |
| GERALD BOWN | 3000 HARMONY LN | | | | MILFORD | MI | 48380-4362 |
| GERALD BOYCE | 7137 DIVILBLISS RD | | | | BUTLER | OH | 44822 |
| GERALD BOYER | 248 EAST HIGHWAY U | | | | TROY | MO | 63379-3423 |
| GERALD BOYER | 4241 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1665 |
| GERALD BRADICK | 1222 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-2425 |
| GERALD BRADLEY | RT 2 BOX 515 | | | | BRIDGEPORT | WV | 26330 |
| GERALD BRADLEY JR | 8420 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1619 |
| GERALD BRADY | 850 CRYSTAL LN | | | | MARYSVILLE | MI | 48040-1574 |
| GERALD BRADY | 12277 JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| GERALD BRAMER | 7337 BLUE DR NE | | | | BELMONT | MI | 49306-9778 |
| GERALD BRANDELL | 1307 BERRYWOOD PL | | | | LANSING | MI | 48917-1507 |
| GERALD BRANDIMORE | 8811 S 35 RD | | | | CADILLAC | MI | 49601-8938 |
| GERALD BRANSTETTER | 521 N POWELL RD | | | | INDEPENDENCE | MO | 64056-2610 |
| GERALD BRANT | 180 GLENDALE DR | | | | TONAWANDA | NY | 14150-4634 |
| GERALD BRATTON | 1085 KINGS MILL RD APT 435 | | | | GREENWOOD | IN | 46142-4915 |
| GERALD BRAY | 3335 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| GERALD BRAYTON | 10289 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9405 |
| GERALD BRAZIER | 28365 BRUSH ST | | | | MADISON HTS | MI | 48071-2803 |
| GERALD BREHAUT | 3795 E BURT RD | | | | BURT | MI | 48417-9791 |
| GERALD BRENT | 5910 LICK CREEK RD | | | | ANNA | IL | 62906-3360 |
| GERALD BREWER | 2422 WESTERN HILLS DR E | | | | SOUTHSIDE | AL | 35907-7022 |
| GERALD BREWER | 5614 HIGHWAY O | | | | PERRYVILLE | MO | 63775-9180 |
| GERALD BRIGHAM JR | 1401 SMITH ST | | | | ESSEXVILLE | MI | 48732-1355 |
| GERALD BRIX | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| GERALD BROCK | 16657 FOWLER RD | | | | OAKLEY | MI | 48649-9751 |
| GERALD BROCK | 12378 RISMAN DR APT 202 | | | | PLYMOUTH | MI | 48170-4234 |
| GERALD BROGLEY | 6781 HARTLAND RD | | | | TEMPERANCE | MI | 48182-1281 |
| GERALD BROHN | 3187 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| GERALD BRONIKOWSKI | 155 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| GERALD BRONSON | 365 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| GERALD BROOKINS | APT 6 | 3084 KEEWAHDIN ROAD | | | FORT GRATIOT | MI | 48059-3451 |
| GERALD BROOKS | 708 GREENWOOD ROAD | | | | THOMASTON | GA | 30286-4048 |
| GERALD BROOKS | 8837 E 23RD ST | | | | KANSAS CITY | MO | 64129-1447 |
| GERALD BROOKS | 3017 W COURT ST | | | | FLINT | MI | 48503-3029 |
| GERALD BROOKS | 1518 S WALNUT ST | | | | JANESVILLE | WI | 53546-5850 |
| GERALD BROOKS | 13277 FIRESTONE DR | | | | FENTON | MI | 48430-1218 |
| GERALD BROUGHTON | 12937 KINLOCK DR | | | | STERLING HTS | MI | 48312-1567 |
| GERALD BROWN | 31767 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1444 |
| GERALD BROWN | 7385 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| GERALD BROWN | 196 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4276 |
| GERALD BROWN | 1538 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067-1625 |
| GERALD BROWN | 1374 HUBBARD ROAD | | | | GREENSBORO | AL | 36744-4758 |
| GERALD BROWN | 10503 LEANN DR | | | | CLIO | MI | 48420-1960 |
| GERALD BROWN | 25 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD BROWN | 1368 FERRIS AVE | | | | LINCOLN PARK | MI | 48146-2014 |
| GERALD BROWN | 6763 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9297 |
| GERALD BROWN | 8203 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| GERALD BROWN | 10719 CENTER ROAD | | | | GRAND BLANC | MI | 48439-1032 |
| GERALD BROWNELL | 1714 SADLER ST | | | | SANDUSKY | OH | 44870-3547 |
| GERALD BROWNING | 27 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6965 |
| GERALD BROWNING | 1909 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| GERALD BRUNDAGE | 3533 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5360 |
| GERALD BRUNN | 120 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9540 |
| GERALD BRUNNER | 1712 11TH ST | | | | BAY CITY | MI | 48708-6759 |
| GERALD BRUNO JR | 21677 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| GERALD BRUSH | 521 TEMAN ST | | | | SAINT LOUIS | MI | 48880-1616 |
| GERALD BRYAN | 6062 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| GERALD BRYAN | PO BOX 133 | | | | GOODRICH | MI | 48438-0133 |
| GERALD BRYANT | 5701 SWANSTON DR | | | | CHARLOTTE | NC | 28269-9151 |
| GERALD BRYK | 28 CHEEKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3216 |
| GERALD BUCK | 19051 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8743 |
| GERALD BUCKLEY | 20 TANGLEWOOD RD | | | | EAST WALPOLE | MA | 02032-1357 |
| GERALD BUDD | PO BOX 310 | | | | LAKE | MI | 48632-0310 |
| GERALD BUDY | 842 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3123 |
| GERALD BUELL | 513 OSTRANDER DR | | | | DAYTON | OH | 45403-3220 |
| GERALD BUGENSKI | 1722 MACKWOOD RD | AVON LAKE VILLAGE | | | ROCHESTER HILLS | MI | 48307-4319 |
| GERALD BUMBARGER | 7203 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 |
| GERALD BUMGARNER | 1735 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| GERALD BUNGARD | 188 STATE RD NW | | | | WARREN | OH | 44483-1620 |
| GERALD BUNKER | 7341 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| GERALD BUONGIOVANNI | 8 FERRIS LN | | | | POUGHKEEPSIE | NY | 12601-5120 |
| GERALD BURGER | 309 WILDFLOWER DR | | | | GALION | OH | 44833-2398 |
| GERALD BURGESS | 1418 THATCHER RD | | | | SODDY DAISY | TN | 37379-3827 |
| GERALD BURGHDORF | 10385 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| GERALD BURNASKA | 23501 BROOKDALE BLVD | | | | ST CLAIR SHRS | MI | 48082-2147 |
| GERALD BURNESS | 8875 E MILLER RD | | | | DURAND | MI | 48429-9441 |
| GERALD BURNETT | 2350 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9766 |
| GERALD BURNS | 2869 MARK TWAIN DR | | | | FARMERS BRANCH | TX | 75234-2127 |
| GERALD BURRIDGE | 3574 OLEN CT | | | | WEIDMAN | MI | 48893-8745 |
| GERALD BURRIS | 5917 RAYBURN DR | | | | FORT WORTH | TX | 76133-3028 |
| GERALD BURT | 11140 N CLIO RD | | | | CLIO | MI | 48420-1446 |
| GERALD BURTON | 22531 BLUEWATER RD | | | | CHANDLER | TX | 75758-8057 |
| GERALD BURTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD BUSCHLEITER | 610 EOLA RD | | | | HARRISON | MI | 48625-8618 |
| GERALD BUSHEY | 15345 W CAMINO ESTRELLA DR | | | | SURPRISE | AZ | 85374-2054 |
| GERALD BUSHMAKER | GERALD BUSHMAKER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| GERALD BUSHONG | 1054 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| GERALD BUSKIRK | 290 OAK LAWN DR | | | | BATTLE CREEK | MI | 49037-1775 |
| GERALD BUSZKA | 4365 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| GERALD BUTCHART | 2669 ELMWOOD DR | | | | ADRIAN | MI | 49221-4177 |
| GERALD BUTCHER | 1567 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9315 |
| GERALD BUTKOWSKI | 828 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7049 |
| GERALD BUTLER | 98 LAKE FOREST DR | | | | HUDSON | OH | 44236-1600 |
| GERALD BUTTERFIELD | 3462 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| GERALD BUXTON | 6257 CREYTS RD | | | | DIMONDALE | MI | 48821-9507 |
| GERALD BYERS | 171 G W WILSON RD | | | | NICHOLSON | GA | 30565-1832 |
| GERALD BYL | 12331 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9518 |
| GERALD BYRD | 4340 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-3062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD BYRD | PO BOX 701762 | | | | PLYMOUTH | MI | 48170-0970 |
| GERALD BYROADE | 3015 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1234 |
| GERALD C ANDERSON | 5089 SABRINA LN NW | | | | WARREN | OH | 44483 |
| GERALD C ANDERSON | 142 DAWKINS ST | | | | ROCKINGHAM | NC | 28379-5134 |
| GERALD C BRAZIER | 28365 BRUSH ST | | | | MADISON HTS | MI | 48071-2803 |
| GERALD C GODBEY | 7170  SHAGGY BARK DR | | | | WEST CHESTER | OH | 45069-1524 |
| GERALD C HALL JR | 3608 ORION RD | | | | OAKLAND | MI | 48363-2927 |
| GERALD C JACKSON | 6185  JONES HILL RD | | | | CONESUS | NY | 14435-9558 |
| GERALD C JENKINS | 11050 PRESBYTERIAN DRIVE | APARTMENT 254 | | | INDIANAPOLIS | IN | 46236 |
| GERALD C MARSHALL | 4504 THISTLE DR | | | | DAYTON | OH | 45427-2836 |
| GERALD C MEDER | PO BOX 1122 | | | | PAULDEN | AZ | 86334-1122 |
| GERALD C OCHSNER | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GERALD C RAMEY | 1600  MACK AVENUE | | | | DAYTON | OH | 45404-2709 |
| GERALD C SCHLANGEN | 4333 TRAILS END DR | | | | KETTERING | OH | 45429 |
| GERALD C TADDEO | 168  HARVEST DR | | | | ROCHESTER | NY | 14626-1329 |
| GERALD C THORNER IRA | F/B/O GERALD C THORNER | 5601 TURTLE BAY DR | APT 504 | | NAPLES | FL | 34108 |
| GERALD C VAN WULFEN | 5660 BODRIE LN | | | | GAYLORD | MI | 49735-8969 |
| GERALD CABIN | 7900 OLD YORK RD | #701 B | | | ELKINS PARK | PA | 19027 |
| GERALD CAIRNS | 10852 BLACK BEAR RD NE | | | | KALKASKA | MI | 49646-8511 |
| GERALD CALDWELL | 864 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| GERALD CALDWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD CALLAHAN | 923 E PINE ST | | | | BUTLER | MO | 64730-1764 |
| GERALD CALLENDER | 4041 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| GERALD CAMP | 8509 BREWER RD | | | | DOUGLASVILLE | GA | 30134-3104 |
| GERALD CAMP | 132 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| GERALD CAMPBELL | 4400 SPENCER LEE DR | | | | MILFORD | MI | 48380-1406 |
| GERALD CAMPBELL | 2099 FERNLOCK DR | | | | OXFORD | MI | 48371-4421 |
| GERALD CAMPBELL | 3941 TAMIAMI TRL | UNIT 3157 | | | PUNTA GORDA | FL | 33950-7925 |
| GERALD CAMPFIELD | 2111 TAMARACK RD | | | | ANDERSON | IN | 46011-2717 |
| GERALD CANFIELD | 6150 GRAND RIVER DR NE | | | | ADA | MI | 49301-9549 |
| GERALD CANNON | 2715 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9666 |
| GERALD CANNON | 5224 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| GERALD CANSLER | 7008 COUNTY ROAD 301 | | | | GRANDVIEW | TX | 76050-4120 |
| GERALD CANTIN | PO BOX 625 | THESSALON | | ONTARIO POR1L0 CANADA | | | |
| GERALD CANTRELL | 8847 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-2955 |
| GERALD CAO | 1461 CRYSTAL VALLEY CT SE | | | | CALEDONIA | MI | 49316-8116 |
| GERALD CARDILICCHIA | 7 GATEWAY CIR | | | | ROCHESTER | NY | 14624-4414 |
| GERALD CARDINAL | 42586 HAMILTON WAY | | | | FREMONT | CA | 94538-5535 |
| GERALD CARGILL | 3177 LEE HILL RD | | | | CARO | MI | 48723-8937 |
| GERALD CARLSON | 5852 LEISURE DR. SOUTHEAST | | | | KENTWOOD | MI | 49548 |
| GERALD CARLSON | 1146 KRA NUR DR | | | | BURTON | MI | 48509-1629 |
| GERALD CARLSON | 2721 YALE STREET | | | | FLINT | MI | 48503-3463 |
| GERALD CARMAN | 234 GROSVENOR DR | | | | ROCHESTER HILLS | MI | 48307-3170 |
| GERALD CARMEN | 5326 MAHONING AVE NW | | | | WARREN | OH | 44483-1132 |
| GERALD CARNESSALI | 106 PATTERSON AVE | | | | SYRACUSE | NY | 13219-1714 |
| GERALD CARPENTER | 554 N CIRCLE DR | | | | MIO | MI | 48647-9131 |
| GERALD CARPENTER | 1250 W BASELINE RD | | | | WHITE CLOUD | MI | 49349-9705 |
| GERALD CARR | 2232 S STATE RD | | | | DAVISON | MI | 48423-8799 |
| GERALD CARRIER | 113 MERCIER AVE | | | | BRISTOL | CT | 06010-3726 |
| GERALD CARROLL | 612 CRESTVIEW DR | | | | SULLIVAN | MO | 63080-2504 |
| GERALD CARROLL | | | | | | | |
| GERALD CARTER | 5466 TAYLOR LN | | | | CLARKSTON | MI | 48346-1747 |
| GERALD CARTER | 4400 HOLT RD APT 518 | | | | HOLT | MI | 48842-1689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD CARTER | 1350 N ELBA RD | | | | LAPEER | MI | 48446-8078 |
| GERALD CARTER | 3003 PECAN AVE | | | | LIMA | OH | 45806-1106 |
| GERALD CARTER JR | 2624 MILLCREST CT | | | | LAKE ORION | MI | 48360-1615 |
| GERALD CARTER SR | 94 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2518 |
| GERALD CARTIER | 7771 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1023 |
| GERALD CARTO | 9071 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| GERALD CASSIDY | 4030 IRONWARE DR | | | | HOLIDAY | FL | 34691-3578 |
| GERALD CATLETT | 285 CLOHAN AVE | | | | MARTINSBURG | WV | 25404-0736 |
| GERALD CATLETT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GERALD CAZEL | 11086 SMITHS CREEK RD | | | | RILEY | MI | 48041-3809 |
| GERALD CBOINS | 258 MCKINNEY RD | | | | LA FOLLETTE | TN | 37766-7629 |
| GERALD CERVANTES | 8709 BEACON WOODS PL | | | | FORT WAYNE | IN | 46804-2688 |
| GERALD CHALMERS | PO BOX 775 | | | | HUNTSVILLE | TX | 77342-0775 |
| GERALD CHAMBERLAIN | 16278 ZUEHLKE RD | | | | ALBION | MI | 49224-9137 |
| GERALD CHAMBERLAIN | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| GERALD CHAMBERS | 9616 BISHOPSWOOD LN | | | | PERRYSBURG | OH | 43551-2684 |
| GERALD CHAMBERS | 1845 E 800 RD | | | | EL DORADO SPRINGS | MO | 64744-8152 |
| GERALD CHAMBERS | 427 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| GERALD CHANCE | 47452 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| GERALD CHAPMAN | 607 E FRISBEE RD | | | | FRENCH CAMP | CA | 95231-9793 |
| GERALD CHAPMAN | 8068 HARTLAND RD | | | | FENTON | MI | 48430-9514 |
| GERALD CHARBENEAU JR | 64444 TIPPERARY DR | | | | WASHINGTON | MI | 48095-2560 |
| GERALD CHARLES | 4051 JACKMAN RD | | | | TOLEDO | OH | 43612-1521 |
| GERALD CHASTAIN | 3015 OLD BRYAN DR | | | | MYRTLE BEACH | SC | 29577 |
| GERALD CHILDRESS | 14831 HEYDEN ST | | | | DETROIT | MI | 48223-2106 |
| GERALD CHILDS | 11596 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| GERALD CHOLEWA | 3600 WOODVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2668 |
| GERALD CHOVANCE | 6305 S BEGOLE RD | | | | PERRINTON | MI | 48871-9785 |
| GERALD CHRISMER | 1020 BORG AVE | | | | TEMPERANCE | MI | 48182-9601 |
| GERALD CHRISTOFF | 147 PINECREST DR | | | | GAYLORD | MI | 49735-9281 |
| GERALD CHRISTOPHER | 1657 WALTZ ST SE | | | | PALM BAY | FL | 32909-5754 |
| GERALD CHRISTY | 2020 DEIFFORE DR | | | | NILES | OH | 44446 |
| GERALD CHUCKRAN | 15129 MARL DR | | | | LINDEN | MI | 48451-9068 |
| GERALD CHVOJKA | 7676 N BLAIR RD | | | | BRECKENRIDGE | MI | 48615-9725 |
| GERALD CINPINSKI | 11182 MEADOWBROOK DR | | | | WARREN | MI | 48093-6550 |
| GERALD CLARK | 1235 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7413 |
| GERALD CLARK | 769 HOLDEN AVE | | | | SEBASTIAN | FL | 32958-5048 |
| GERALD CLARK | PO BOX 83 | | | | WINN | MI | 48896-0083 |
| GERALD CLARK | 10217 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| GERALD CLARK | 5185 E CARPENTER RD | | | | FLINT | MI | 48506-4519 |
| GERALD CLARK | 186 PONDEROSA DR | | | | NORTH BRANCH | MI | 48461-9724 |
| GERALD CLARK | 605 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| GERALD CLARK | 164 E MAIN ST | | | | MILFORD | NY | 13807-1101 |
| GERALD CLARK | 109 RIVERVIEW PLACE | | | | BUFFALO | NY | 14210 |
| GERALD CLARKE | 43591 ARBORVIEW LN | | | | BELLEVILLE | MI | 48111-3348 |
| GERALD CLAYTON | 804 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73139-4008 |
| GERALD CLAYTON | 9602 COLTON RD | | | | WINDHAM | OH | 44288-9567 |
| GERALD CLINE | 595 SUNRISE LN | | | | BATES CITY | MO | 64011-8293 |
| GERALD CLINE | 297 FIELDCREST RD | | | | SOUTHERN PINES | NC | 28387-2343 |
| GERALD CLOR | 6416 TERRIE DR | | | | CASEVILLE | MI | 48725-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD CLOUTIER | 3393 N 7 MILE RD | | | | PINCONNING | MI | 48650-8997 |
| GERALD CLUNY | 1715 CHRISTINE DR | | | | SAINT CHARLES | MO | 63303-4013 |
| GERALD COAD | 9400 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9700 |
| GERALD COATS | 951 W DESERT SKY DR | | | | CASA GRANDE | AZ | 85222-7878 |
| GERALD COAXUM | 11566 HARTS RD | | | | JACKSONVILLE | FL | 32218-3710 |
| GERALD COGGINS | 3240 RAY RD | | | | OXFORD | MI | 48370-1818 |
| GERALD COLE | 1261 ROBINSON ST | | | | GERMFASK | MI | 49836-9005 |
| GERALD COLE | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| GERALD COLE | 3334 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| GERALD COLE | 1341 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1132 |
| GERALD COLE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GERALD COLE JR | 1493 GRASSMERE AVE | | | | FLINT | MI | 48532-4027 |
| GERALD COLEMAN | 696 W BAKER AVE | | | | CLAWSON | MI | 48017-1462 |
| GERALD COLEMAN | 8249 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| GERALD COLEMAN | 118 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| GERALD COLEMAN | 211 S EAST ST | | | | SPICELAND | IN | 47385-9709 |
| GERALD COLES | 536 E ANNABELLE AVE | | | | HAZEL PARK | MI | 48030-1201 |
| GERALD COLLIER | 33 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1964 |
| GERALD COLLIER | 18159 DORSET ST | | | | SOUTHFIELD | MI | 48075-4101 |
| GERALD COLLIER | 3002 NW 89TH TER | | | | KANSAS CITY | MO | 64154-1833 |
| GERALD COLLINS | 7646 SILVERWOOD CT | | | | LAKEWOOD RANCH | FL | 34202-7921 |
| GERALD COLLINS | 2751 HESS RD | | | | APPLETON | NY | 14008-9656 |
| GERALD COLLINS | 714 EAST YORK AVENUE | | | | FLINT | MI | 48505-2266 |
| GERALD COLLINS | 22218 COLLETTE ST | | | | WOODHAVEN | MI | 48183-1528 |
| GERALD COLLINS | 13877 BARFIELD DR | | | | WARREN | MI | 48088-5711 |
| GERALD COLLINS | 530 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2403 |
| GERALD COLLMAR | 58323 LASHLEY RD | | | | SENECAVILLE | OH | 43780-9435 |
| GERALD COLSON | 15270 IDEAL RD | | | | FENNIMORE | WI | 53809-9505 |
| GERALD COMBS | 3496 EVAN BROOKE DR SW | | | | WYOMING | MI | 49418-9281 |
| GERALD COMBS | 10485 SOUTH 127 ROAD | | | | PAULDING | OH | 45879 |
| GERALD COMPAGNONI | 100 NEWARK AVE | | | | PONTIAC | MI | 48340-1010 |
| GERALD COMSTOCK | 20500 COT RD UNIT 332 | | | | LUTZ | FL | 33558-8375 |
| GERALD CONLEY | 240 GREEN VALLEY DR | | | | ENON | OH | 45323-1122 |
| GERALD CONNOR | 45 PRENTICE ST | | | | PLAINVILLE | CT | 06062-2129 |
| GERALD CONOWAY | 510 STILES DR | | | | ARLINGTON | TX | 76002-4536 |
| GERALD COOK | 2255 FABIAN DR | | | | SAGINAW | MI | 48603-3613 |
| GERALD COOK | 4692 RHODES RD | | | | RHODES | MI | 48652-9772 |
| GERALD COOKINGHAM | 675 DRAHNER CIR | | | | OXFORD | MI | 48371-5701 |
| GERALD COOLICH | 6340 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| GERALD COOPER | 3523 TIPLADY RD | | | | PINCKNEY | MI | 48169-9023 |
| GERALD COOPER | 1906 PENNINGTON PL SW | | | | HARTSELLE | AL | 35640-3587 |
| GERALD COOPER | 6570 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2164 |
| GERALD COOROUGH | 1021 S 14TH ST | | | | PRAIRIE DU CHIEN | WI | 53821-2317 |
| GERALD COPENHAVER | 668 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| GERALD COPENHAVER | 2416 LOSANTIVILLE | | | | CINCINNATI | OH | 45237 |
| GERALD CORBETT | 1198 WEST BLVD | | | | BERKLEY | MI | 48072-2019 |
| GERALD COREY | 11280 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7602 |
| GERALD COSTELLO | 10335 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| GERALD COTTLE | 684 PRINDLE ST | | | | SHARON | PA | 16146-2758 |
| GERALD COULTER | 1450 E PEBBLE RD APT 2052 | | | | LAS VEGAS | NV | 89123-5381 |
| GERALD COUPLAND | 810 S 3RD ST | | | | ODESSA | MO | 64076-1455 |
| GERALD COURIER | 1242 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD COUSINS | 1106 N WAVERLY RD | | | | LANSING | MI | 48917-2269 |
| GERALD COUTURE | 54 WALL ST | | | | MERIDEN | CT | 06450-4447 |
| GERALD COVENEY | 6342 COVEWOOD DR | | | | SPRING HILL | FL | 34609-1110 |
| GERALD COVILLE | 124 PARKWAY | | | | MOUNTAINSIDE | NJ | 07092-2710 |
| GERALD COWAN | 6349 EVARO AVE | | | | SPRING HILL | FL | 34608-1015 |
| GERALD COZZI | 3409 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517-1201 |
| GERALD CRAFT | 3891 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| GERALD CRAIG | 4359 S CENTER RD | | | | BURTON | MI | 48519-1429 |
| GERALD CRAMER | 324 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| GERALD CRANDELL | 417 LAURIE DR | | | | FLUSHING | MI | 48433-2114 |
| GERALD CRAWFORD | 654 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| GERALD CRAWFORD | 1702 VERMONT ST | | | | SAGINAW | MI | 48602-1744 |
| GERALD CRAWFORD | 2296 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| GERALD CRAWFORD | 2540 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| GERALD CRAWFORD | 1112 MILLSTON RD APT 44 | | | | ABERDEEN | OH | 45101-9561 |
| GERALD CREECH | 15071 U.S. 12 | | | | BROOKLYN | MI | 49230 |
| GERALD CREPEAU | 2625 NE 27TH WAY | | | | FT LAUDERDALE | FL | 33306-1723 |
| GERALD CREWS | 980 WILMINGTON AVE APT 523 | THE LAKEWOODS | | | DAYTON | OH | 45420-1621 |
| GERALD CRIBLEY | 11055 S WRIGHT RD | | | | EAGLE | MI | 48822 |
| GERALD CRIST | 206 WEST ST APT 2 | | | | KALKASKA | MI | 49646-9303 |
| GERALD CRITES | 5561 N GRANT AVE | | | | HARRISON | MI | 48625-9610 |
| GERALD CROCKER | PO BOX 347 | | | | WELLINGTON | MO | 64097-0347 |
| GERALD CROMER | 5816 STATE ROAD 125 | | | | WEST UNION | OH | 45693 |
| GERALD CRONE | 4554 N 825 W | | | | ANDREWS | IN | 46702-9510 |
| GERALD CROSBY | 6681 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7957 |
| GERALD CROSSLAND | 38 GREENDALE DR | | | | NORMANDY | MO | 63121-4701 |
| GERALD CROTEAU | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| GERALD CROWE | 6613 NE MASTERS AVE | | | | ARCADIA | FL | 34266-5975 |
| GERALD CROWELL | 73 LOUISE ST | | | | HIGHLAND PARK | MI | 48203-2771 |
| GERALD CRUMP | 16469 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1536 |
| GERALD CSIRKE | 2069 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9443 |
| GERALD CUDDY | 3213 COMANCHE RD | | | | PITTSBURGH | PA | 15241-1151 |
| GERALD CUDEJKO | 5601 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9460 |
| GERALD CULLEN | 2416 TORI RD | | | | KNOXVILLE | TN | 37923-1051 |
| GERALD CUNNINGHAM | B0X 336 | | | | HARRISON | MI | 48625 |
| GERALD CUNNINGHAM | 5138 N PEAK ST | | | | KALAMAZOO | MI | 49004-2149 |
| GERALD CUNNINGHAM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GERALD CURRY | 2101 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| GERALD CURTIS | 3661 RENTZ RD | | | | ANN ARBOR | MI | 48103-9268 |
| GERALD CUTLER | 238 MYRTLE ST | | | | UVALDE | TX | 78801-4232 |
| GERALD CZACHORSKI | 1409 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4889 |
| GERALD D & JACKIE T NORRIS | 162 CYPRESS DR | | | | BAXLEY | GA | 31513-4492 |
| GERALD D / RUBE E BAYER | 902 W 17TH ST | | | | WILLISTON | ND | 58801-3841 |
| GERALD D ALLEN | 3218 INDIAN RIPPLE RD UNIT 15 | | | | DAYTON | OH | 45440-3642 |
| GERALD D ARBOGAST | 7574 BURNHAM AVE | | | | LAS VEGAS | NV | 89123 |
| GERALD D AVERILL | 1811 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| GERALD D BARRY | 4325 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| GERALD D BAYLESS | 757   ERNROE DRIVE | | | | DAYTON | OH | 45408-1507 |
| GERALD D BROCK | PO BOX 211 | | | | FUNSTON | GA | 31753-0211 |
| GERALD D BULLOCK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GERALD D BURTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GERALD D CLARK | 605 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| GERALD D CONLEY | 240   GREEN VALLEY DR | | | | ENON | OH | 45323-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD D GOODLETT | 209 CHERRY HILL ROAD | | | | PEWEE VALLEY | KY | 40056 |
| GERALD D GREEN | 327 FOREST PARK DR APT A | | | | DAYTON | OH | 45405-1220 |
| GERALD D KLINGBEIL | PO BOX 70027 | | | | LANSING | MI | 48908-7027 |
| GERALD D KNIGHT | 835 EATON AVE | | | | HAMILTON | OH | 45013-4603 |
| GERALD D LACKEY | 560   STOVER RD | | | | W ALEXANDRIA | OH | 45381-9302 |
| GERALD D LIVENGOOD | 1624 S GRANT AVE | | | | JANESVILLE | WI | 53546-5780 |
| GERALD D LIVINGSTON | 4333 US 42 N | | | | WAYNESVILLE | OH | 45068 |
| GERALD D MCMURCHY | 1609   BELVO RD | | | | MIAMISBURG | OH | 45342-3817 |
| GERALD D MERCER | 4911 LAUDERDALE DR | | | | MORAINE | OH | 45439 |
| GERALD D MERCER JR | 4911 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| GERALD D NASH | 7816 PECK LAKE RD | | | | SARANAC | MI | 48881-9628 |
| GERALD D NORGREN | 968 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1224 |
| GERALD D NYE | 1238 W BLAIR PIKE RD | | | | PERU | IN | 46970-8031 |
| GERALD D ROGERS | 1644 COLONY RD | | | | ST JOHNS | MI | 48879 |
| GERALD D ROSS | 122 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| GERALD D STAMPER | 1726 BINGHAM CIR | | | | HEBRON | KY | 41048 |
| GERALD D STLOUIS | 90 LAKESIDE ST | | | | PONTIAC | MI | 48340-2525 |
| GERALD D SUTTER 3D | 1021 N LINCOLN ST | | | | BAY CITY | MI | 48708-6158 |
| GERALD D TAYLOR | 1998 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9792 |
| GERALD D VOLKENAND | 3410 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-- 57 |
| GERALD D WEBSTER | 7915 HABERSHAM LN | | | | DALLAS | TX | 75248-5310 |
| GERALD D'AGOSTINO | 608 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| GERALD DAHLKE | 6227 WESTMORELAND PL | | | | GOLETA | CA | 93117-1608 |
| GERALD DALTON | 1590 CHANTICLAIR CIR | | | | WIXOM | MI | 48393-1611 |
| GERALD DAMAN | 5627 PEMBROOK PL | | | | LANSING | MI | 48917-3955 |
| GERALD DANEK | 211 STATE ST | | | | LESLIE | MI | 49251-9448 |
| GERALD DANIELS | 10450 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522-9617 |
| GERALD DAOUST | 2653 COUNTY ROAD 19 | | | | BRYAN | OH | 43506-9798 |
| GERALD DARLING | 4811 BLANCO DRIVE | | | | ZEPHYRHILLS | FL | 33541-2277 |
| GERALD DARLING | 8750 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3428 |
| GERALD DARR | 3014 FALLS DR | | | | DALLAS | TX | 75211-8805 |
| GERALD DATTILO | UNIT A | 5833 HERONS BOULEVARD | | | YOUNGSTOWN | OH | 44515-5837 |
| GERALD DAVID | 14730 PIONEER PL #326 | OLD BRIDGE VILLAGE | | | N FT MYERS | FL | 33917 |
| GERALD DAVIDSON | 11003 BABCOCK RD | | | | BATH | MI | 48808-9427 |
| GERALD DAVIS | 914 SLOANE CT | | | | WHITE LAKE | MI | 48386-4616 |
| GERALD DAVIS | 4857 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| GERALD DAVIS | 2837 ROUND RD | | | | BALTIMORE | MD | 21225-1302 |
| GERALD DAVIS | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| GERALD DAVIS | 9334 HAMBURG RD | | | | BRIGHTON | MI | 48116-8821 |
| GERALD DAVIS | 8318 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| GERALD DAVIS | 137 MEMORY LN | | | | GRANDVIEW | TN | 37337-5836 |
| GERALD DAVIS | 1708 N WEAVER ST | | | | GAINESVILLE | TX | 76240-2226 |
| GERALD DAVIS | 1661 HIGHLAND ST | | | | DETROIT | MI | 48206-1315 |
| GERALD DE CLERCQ | 31021 EVENINGSIDE | | | | FRASER | MI | 48026-3305 |
| GERALD DE CLERCQ | 53175 SCHOENHERR RD | | | | SHELBY TOWNSHIP | MI | 48315-1934 |
| GERALD DE MEULENAERE | 4800 BOWMAN RD | | | | SAINT CLAIR | MI | 48079-3411 |
| GERALD DE WITT JR | 8041 E RICHFIELD RD | | | | DAVISON | MI | 48423-8514 |
| GERALD DEAN | 7234 BROOKS RD | | | | BROWN CITY | MI | 48416-9016 |
| GERALD DEAN FURNESS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GERALD DECAMP | 7376 HERBERT RD | | | | CANFIELD | OH | 44406-9781 |
| GERALD DEEG | PO BOX 702 | | | | SEBEWAING | MI | 48759-0702 |
| GERALD DEFRAIN | 3733 MEYETTE RD | | | | PINCONNING | MI | 48650-8313 |
| GERALD DEFURIA | 3 PROSPECT AVE | | | | EDISON | NJ | 08817-3740 |
| GERALD DEGROAT | 8027 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD DELMONICO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GERALD DEMARIA | 5365 HOLLENBECK ROAD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| GERALD DEMBROWICZ | 435 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2953 |
| GERALD DEMOROW | 15583 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| GERALD DEMPSEY | 2764 WELCH AVE | | | | NIAGARA FALLS | NY | 14303-2036 |
| GERALD DENNING | 712 PARKWAY CT NE | | | | BREMERTON | WA | 98311-2520 |
| GERALD DENNIS | 2115 MEADOW ST | | | | EVART | MI | 49631-8742 |
| GERALD DENOME | 5668 MELLINGER DR | | | | SAGINAW | MI | 48601-9232 |
| GERALD DENTON | 89 CLIVE AVE | | | | WATERFORD | MI | 48328-2801 |
| GERALD DERAAD | 6935 BELMONT AVE NE | | | | BELMONT | MI | 49306-9291 |
| GERALD DERLETH | 718 WESTSIDE DR | | | | ROCHESTER | NY | 14624-4042 |
| GERALD DEROSIER | 4325 E COLLEY RD | | | | BELOIT | WI | 53511-9712 |
| GERALD DEROSO | 2341 SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9546 |
| GERALD DEROSSETT | 19370 US HIGHWAY 23 N | | | | DUFFIELD | VA | 24244-3523 |
| GERALD DESIMPELAERE | 5657 KIRK RD | | | | UNIONVILLE | MI | 48767-9415 |
| GERALD DESMOND | 4247 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8980 |
| GERALD DETKOWSKI | 17241 N ZUNI TRL | | | | SURPRISE | AZ | 85374-9623 |
| GERALD DEVOR | 3736 E CO. LINE RD | | | | LEWISVILLE | IN | 47352 |
| GERALD DEWAYNE BOGAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GERALD DEWAYNE BOGAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GERALD DEWEY | 21 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| GERALD DEWYSE | 519 VENETIAN CT | | | | BAY CITY | MI | 48708-6965 |
| GERALD DEXTER | 6111 SCOTCH BLUE ST | | | | JACKSON | MI | 49201-9370 |
| GERALD DI GIOVANNI | 1733 APOLLO | | | | HIGHLAND | MI | 48356-1703 |
| GERALD DIB | 12902 LILAC CT | | | | STERLING HTS | MI | 48313-1159 |
| GERALD DICK | 1660 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| GERALD DILL | PO BOX 327 | | | | FREDERIC | MI | 49733-0327 |
| GERALD DILLINGHAM | 110 E SAINT ANNES CIR | | | | APOLLO BEACH | FL | 33572-2215 |
| GERALD DILLON | 217 E HOWARD ST | | | | SEDALIA | MO | 65301-3441 |
| GERALD DIMOFF | 76 OMAR ST | | | | STRUTHERS | OH | 44471-1563 |
| GERALD DINGMAN | 931 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2512 |
| GERALD DINGMAN | 8499 E M 71 LOT 86 | | | | DURAND | MI | 48429-1005 |
| GERALD DINIUS | 2300 E JONES RD | | | | HOWELL | MI | 48855-9213 |
| GERALD DIPZINSKI | 9026 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| GERALD DITTENBER | 1950 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9345 |
| GERALD DOAN | 3744 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9216 |
| GERALD DOBBELSTEIN | 36131 MELTON ST | | | | WESTLAND | MI | 48186-4153 |
| GERALD DODD JR | 2306 STARLIGHT DR | | | | ANDERSON | IN | 46012-1946 |
| GERALD DOE | 5930 E 32ND ST | | | | TUCSON | AZ | 85711-6827 |
| GERALD DOLLINS | 106 N 7TH AVE | | | | PARAGOULD | AR | 72450-4511 |
| GERALD DOMASICWICZ | 100 DUNHILL DR | | | | WHITMORE LAKE | MI | 48189-9015 |
| GERALD DOMBEK | PO BOX 15666 | | | | PHOENIX | AZ | 85060-5666 |
| GERALD DONAHUE | 3592 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 |
| GERALD DONAHUE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD DONALDSON | 1903 PROVIDENCE ESTATE DR | | | | WENTZVILLE | MO | 63385-3719 |
| GERALD DONLEY | 715 KARL AVE SW | | | | WARREN | OH | 44481-9653 |
| GERALD DONNELLY | 11439 LINN RD | | | | ESPYVILLE | PA | 16424-4247 |
| GERALD DOORNEK | 2736 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211-3533 |
| GERALD DORCEY | 1205 FROMM DR | | | | SAGINAW | MI | 48638-5415 |
| GERALD DORSEY JR | 1905 ONTARIO DR | | | | JANESVILLE | WI | 53545-0676 |
| GERALD DOSTAL | PO BOX 7613 | | | | FLINT | MI | 48507-0613 |
| GERALD DOSTERT | 4625 FELLA ST | | | | SHELBY TWP | MI | 48316-4035 |
| GERALD DOUCETTE | 4442 SEDUM GLN | | | | WATERFORD | MI | 48328-1153 |
| GERALD DOUGHERTY | 1232 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD DOUGHERTY | 4444 OLD RIVER ST | | | | OCEANSIDE | CA | 92057-6003 |
| GERALD DOUTE | 7351 NATALIE DR | | | | YPSILANTI | MI | 48197-6044 |
| GERALD DOVE | 3245 RUDDOCK RD | | | | KENOCKEE | MI | 48006-4520 |
| GERALD DOWNEY | 5202 MIDDLE RD | | | | HOPE | MI | 48628-9604 |
| GERALD DOWNIE | 1722 DOROTHEA RD | | | | BERKLEY | MI | 48072-2112 |
| GERALD DOWNS | 1505 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| GERALD DRESSLAER | 856 N HIGHWAY CC | | | | LAMAR | MO | 64759-9358 |
| GERALD DRISCOLL | 2531 BASTIAN RD | | | | LYONS | NY | 14489-9147 |
| GERALD DRIVER | 442 N. COCHRANE ST | | | | CHARLOTTE | MI | 48813 |
| GERALD DRODGE | 800 BRUBAKER DR | | | | KETTERING | OH | 45429-3428 |
| GERALD DROPPO | 21806 POKAGON LANE | | | | CASSOPOLIS | MI | 49031-9446 |
| GERALD DRUELLE | 2107 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| GERALD DRUMMER | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 |
| GERALD DUBOIS | 6135 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| GERALD DUCKWORTH | 470 TRUNK ST NE | | | | CLEVELAND | TN | 37311-5353 |
| GERALD DUFFY | 423 HARVEST LN | | | | LANSING | MI | 48917-3548 |
| GERALD DUGAR | 1414 WAGON WHEEL RD | | | | CANTON | MI | 48188-1197 |
| GERALD DUIBLEY | 1675 TAMARA TRL | | | | XENIA | OH | 45385-9529 |
| GERALD DUNBAR | 30969 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| GERALD DUNCAN | 404 HIGHLAND MEADOWS PL | | | | WENTZVILLE | MO | 63385-2679 |
| GERALD DUNCAN | 11434 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| GERALD DUNDAS | 13960 BERWICK ST | | | | LIVONIA | MI | 48154-4213 |
| GERALD DUNIKOWSKI | 4157 S OAK DR | | | | BEAVERTON | MI | 48612-8828 |
| GERALD DUNLAP | PO BOX 395 | | | | MOUNDVILLE | AL | 35474-0395 |
| GERALD DURAND | 136 LARCH ST | | | | WOONSOCKET | RI | 02895-6712 |
| GERALD DURKEE | 11991 108ST BOX108 | | | | FREEPORT | MI | 49325 |
| GERALD DURKIN | 8268 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| GERALD DUTKOWSKI | 417 SPRING LAKE DRIVE | | | | QUINCY | IL | 62305-1051 |
| GERALD DYER | 21 LITTLE TREE LN | | | | BELLINGHAM | MA | 02019-2911 |
| GERALD DYKSTRA | 13845 36TH ST SE | | | | LOWELL | MI | 49331-9359 |
| GERALD E BAUSMAN | 888 INTRACOASTAL DR UNIT 9E | | | | FORT LAUDERDALE | FL | 33304-3603 |
| GERALD E BETTINGER | 2605 SEVEN SPRINGS DR | | | | SEVEN SPRINGS | FL | 33552 |
| GERALD E BILBREY | 3407 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| GERALD E DAGLE | 2543 HARRIS AVE | | | | RICHLAND | WA | 99354 |
| GERALD E DAVIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GERALD E DEMMIN | 505 W MULLER ROAD | | | | E PEORIA | IL | 61611 |
| GERALD E DOMBEK | P.O. BOX 15666 | | | | PHOENIX | AZ | 85060-5666 |
| GERALD E DOMBEK | 2911 E OSBORN RD | | | | PHOENIX | AZ | 85016-7036 |
| GERALD E EUCKER | 6538  SR 305, N.E. | | | | FOWLER | OH | 44418-9717 |
| GERALD E FANSHER | 18 CARMA DR | | | | TROTWOOD | OH | 45426-3602 |
| GERALD E FERDOUCHA | 108 SOUTH 4TH AVE | | | | HIGHLAND PARK | NJ | 08904-2623 |
| GERALD E FRUK | 1612 S FAYETTE ST | | | | SAGINAW | MI | 48602-1359 |
| GERALD E FUERST CLERK OF THE COURTS | COMMON PLEAS COURT CUYAHOGA COUNTY | JUSTICE CENTER COURT TOWER | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 |
| GERALD E GOODMAN | 2734 E HURON ST 306 | | | | ANN ARBOR | MI | 48108 |
| GERALD E GRAY | 29243 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1090 |
| GERALD E GUSE | 462 S GERMAN ST | | | | MAYVILLE | WI | 53050 |
| GERALD E HERR TRUST | GERALD E HERR TRUSTEE | 2504 TRAILS END DRIVE | | | BENTONVILLE | AR | 72712 |
| GERALD E HERSHBERGER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| GERALD E HOWELL | 5480 FARMERSVILL GERMANTN RD | | | | FARMERSVILLE | OH | 45325-9209 |
| GERALD E HOWELL II | 5522 FARMERSVILLE GERMANTN PIKE | | | | FARMERSVILLE | OH | 45325 |
| GERALD E KEITH SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD E KRONK & | KAREN L KRONK TEN ENT | 8975 MERTZTOWN ROAD | | | MERTZTOWN | PA | 19539 |
| GERALD E LEACH SR | 3400 TRAIL ON RD | | | | MORAINE | OH | 45439-1148 |
| GERALD E LOUDENSLAGER | 23194 VAN RESORT DR | | | | MENDON | MI | 49072-9514 |
| GERALD E OVERBAUGH | 116 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| GERALD E PARRISH | PO BOX 63 | | | | BELLEVILLE | WV | 26133 |
| GERALD E PEER | 17161 SUMNER | | | | REDFORD | MI | 48240 |
| GERALD E REED | 366 EAST MAIN ST. | PO BOX 517 | | | VERONA | OH | 45378 |
| GERALD E REYNOLDS | 5097 W COURT ST | | | | FLINT | MI | 48532-4112 |
| GERALD E RICH | 2864 S 1ST AVE APT 4 | | | | YUMA | AZ | 85364-8135 |
| GERALD E RICKETTS | 178 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| GERALD E ROBERTS | 3056 ALLENDALE DR | | | | INDIAN LAND | SC | 29707 |
| GERALD E ROBERTS | 3055 ALLENDALE DR | | | | FORT MILL | SC | 29707-9106 |
| GERALD E RUTHERFORD | 612 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| GERALD E RYAN | 2150 WINONA DRIVE | | | | MIDDLETOWN | OH | 45042-2458 |
| GERALD E SCHULER | 220 RACHEL CT | | | | INDEPENDENCE | MO | 64055-1404 |
| GERALD E SLAYBAUGH | PO BOX 673 | | | | CLIO | MI | 48420 |
| GERALD E THOMAS | 99 LAWRENCE AVENUE | | | | SOMERSET | NJ | 08873 |
| GERALD E THORPE | 1824 CULVER AVE | | | | DAYTON | OH | 45420-2102 |
| GERALD E TRULLARD | 11757 NATHALINE | | | | REDFORD | MI | 48239-2544 |
| GERALD E WEEKLEY | 4220 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 |
| GERALD E YOUNG | 13042 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| GERALD E YOUNG | 192 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| GERALD E YOUNGMAN | 19A BEAMAN RD | | | | ROCHESTER | NY | 14624-2040 |
| GERALD EAGLE | 855 W JEFFERSON ST LOT 163 | P.O. BOX 405 | | | GRAND LEDGE | MI | 48837-1370 |
| GERALD EARLS | 536 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9242 |
| GERALD EARNS JR | 2039 W RIVER AVE | | | | OSCODA | MI | 48750-9214 |
| GERALD EASTMAN | 20460 NELSON RD | | | | MERRILL | MI | 48637-9790 |
| GERALD EATON | 8295 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2072 |
| GERALD EBENHOEH | 10231 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| GERALD EBERHARDT | 19709 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-3342 |
| GERALD EBERLEIN | 6175 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9734 |
| GERALD EBERST | 3474 MABEE RD | | | | MANSFIELD | OH | 44903-9117 |
| GERALD ECHOLS | 2250 ECHOLS RD | | | | CUMMING | GA | 30041-6621 |
| GERALD ECKERD | 3100 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-3428 |
| GERALD EDDS | 12615 DEFIANCE PAULDING CO LINE RD | | | | CECIL | OH | 45821-9351 |
| GERALD EDDY | 28718 NEWPORT DR | | | | WARREN | MI | 48088-4259 |
| GERALD EDGAR | 116 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| GERALD EDGECOMB | 10960 LAWRENCE HWY | | | | NASHVILLE | MI | 49073-9122 |
| GERALD EDWARDS | PO BOX 101 | | | | LIZTON | IN | 46149-0101 |
| GERALD EDWARDS | 10100 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3951 |
| GERALD EDWARDS | 138 BEAVER COVE DR | | | | LAGRANGE | GA | 30240-9592 |
| GERALD EGRES | 1002 CARACARA CIR N | | | | LAKELAND | FL | 33809-7322 |
| GERALD EICHHORN | 6700 STAHELIN AVE | | | | DETROIT | MI | 48228-3465 |
| GERALD EISENBEIS | 15336 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| GERALD ELBING | 301 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| GERALD ELLEMAN | 5533 LEFEVRE RD | | | | CASSTOWN | OH | 45312-9559 |
| GERALD ELLERBROCK | 18767 ROAD 21 | | | | FORT JENNINGS | OH | 45844-9119 |
| GERALD ELLIES | 47369 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4602 |
| GERALD ELLIOTT | 2928 BETHANY CT SW | | | | SUPPLY | NC | 28462-2066 |
| GERALD ELLIOTT | 4037 SINGAPORE ST | | | | EXCLSOR SPRGS | MO | 64024-2836 |
| GERALD ELLIOTT | 8522 ALDEN ST | | | | LENEXA | KS | 66215-2475 |
| GERALD ELLIOTT | PO BOX 255 | | | | BEAVERTON | MI | 48612-0255 |
| GERALD ELLIOTT | 1812 LIBERTY LN | | | | JANESVILLE | WI | 53545-0916 |
| GERALD ELLIOTT | 509 REMWAY DR | | | | POTTERVILLE | MI | 48876-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD ELLIS | 10668 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| GERALD EMMENDORFER | PO BOX 164 | | | | GAINES | MI | 48436-0164 |
| GERALD ENDERT | 7378 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| GERALD ENGLERT | 4 ELM PARK ST | | | | DANSVILLE | NY | 14437-1404 |
| GERALD ENGLERT | 422 FARM LN | | | | CADILLAC | MI | 49601-2671 |
| GERALD ENICKS | 905 WAYNE AVE | | | | GREENVILLE | OH | 45331-1138 |
| GERALD ENNIS | PO BOX 2232 | | | | BRISTOL | PA | 19007-8232 |
| GERALD ERICKSON | N11047 PATZ RD | | | | WAUSAUKEE | WI | 54177-8424 |
| GERALD ERLENBECK | 7831 CHALET DR | | | | SAGINAW | MI | 48609-4916 |
| GERALD ERWAY | 12829 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9134 |
| GERALD ERWIN | 2490 FERGUSON RD | | | | MANSFIELD | OH | 44906-1107 |
| GERALD ESSER | 6715 GOODRICH RD | | | | FORT WAYNE | IN | 46804-7201 |
| GERALD ESTES | 623 S MAGNOLIA AVE | | | | LANSING | MI | 48912-2933 |
| GERALD EUCKER | 4909 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9753 |
| GERALD EUCKER | 6538 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9717 |
| GERALD EUTZ | 254 KATIE DR | | | | FEASTERVILLE TREVOSE | PA | 19053-7329 |
| GERALD EVANS | 2353 RICHARD AVE | | | | SAGINAW | MI | 48603-4131 |
| GERALD EVANS | 1114 WASHINGTON ST | | | | RUSHVILLE | IN | 46173-1064 |
| GERALD EVEY | 2204 N MAIN ST | | | | ROYAL OAK | MI | 48073-3406 |
| GERALD EWIG | 27070 PIONEER RD | | | | WIND LAKE | WI | 53185-2706 |
| GERALD F & FRANCES W DOHERTY | PO BOX 633 | | | | KENTFIELD | CA | 94914-0633 |
| GERALD F ARTHUR | 6512 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| GERALD F AUGUGLIARO | 826 STATE ROUTE 131 LOT 67 | | | | MILFORD | OH | 45150-5004 |
| GERALD F BOONE | 2786 SAINT JOHNS LN | | | | ELLICOTT CITY | MD | 21042-2539 |
| GERALD F FANCHER | 109 MEDFORD RD | | | | SYRACUSE | NY | 13211-1827 |
| GERALD F GAMAUF | PO BOX 422 | | | | CHICAGO RIDGE | IL | 60415 |
| GERALD F GIBBS | 303 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |
| GERALD F HORTON | 72 HOMESTEAD LN | | | | TROY | MO | 63379-5500 |
| GERALD F LEWIS | 122 PALMER HILL RD #2315 | | | | STAMFORD | CT | 06902 |
| GERALD F NOVAK | 1242 GREENVILLE RD | | | | CORTLAND | OH | 44410-9532 |
| GERALD F PARISH | 12967 W AVALON DR | | | | AVONDALE | AZ | 85392-6759 |
| GERALD FAHRNEY | 141 STATE PARK DRIVE | APT. 1 | | | BAY CITY | MI | 48706 |
| GERALD FAIRBANKS | 7607 EASTON CLUB DR | | | | EASTON | MD | 21601-8387 |
| GERALD FAIRCHILD | 3142 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| GERALD FALK | N4318 10TH AVE | | | | MONTELLO | WI | 53949-8003 |
| GERALD FANSHER | 18 CARMA DRIVE | | | | DAYTON | OH | 45426-3602 |
| GERALD FARMER | 508 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-8123 |
| GERALD FARRIS JR | 42101 HANKS LN | | | | STERLING HEIGHTS | MI | 48314-3137 |
| GERALD FAUGHT | 48021 SAINT ANDREWS SQ | | | | PLYMOUTH | MI | 48170-5242 |
| GERALD FAUST | 2238 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| GERALD FAY | 3201 KILBERRY RD | | | | LANSING | MI | 48911-1521 |
| GERALD FECHIK | PO BOX 6271 | | | | SAGINAW | MI | 48608-6271 |
| GERALD FEDERSPIEL | 1602 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9738 |
| GERALD FEJEDELEM | 13288 NICHOLS RD | | | | BURT | MI | 48417-9434 |
| GERALD FELSKE | 5538 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| GERALD FERGER | 12 BROOKFIELD LN UNIT 7 | | | | CHEEKTOWAGA | NY | 14227-1953 |
| GERALD FERRONE | 177 GARDEN AVE | | | | BELLEVILLE | NJ | 07109-1770 |
| GERALD FIELDS | PO BOX 343 | | | | GREENWOOD | IN | 46142-0343 |
| GERALD FIELDS | 4731 HUFF DR | | | | ANDERSON | IN | 46012-1054 |
| GERALD FIELDS | 4079 CURRANT LN | | | | BURTON | MI | 48529-2246 |
| GERALD FILLWOCK | 1730 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-8010 |
| GERALD FINAZZO | 952 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD FINCH | 2438 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2002 |
| GERALD FINGAR | 22 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4223 |
| GERALD FINLEY | 14310 RIDGE RD | | | | N HUNTINGDON | PA | 15642-6103 |
| GERALD FINNEY | 3712 SMITHTOWN RD | | | | EAST BEND | NC | 27018-8264 |
| GERALD FINNEY JR | 114 TRACE END DR | | | | FRANKLIN | TN | 37069-7061 |
| GERALD FISBECK | 2400 OAKHOLLOW DR | | | | NEWCASTLE | OK | 73065-5734 |
| GERALD FISCHER | 1943 BURTON ST | | | | BELOIT | WI | 53511-2802 |
| GERALD FISH | 9229 N FOWLER RD | | | | HARRAH | OK | 73045-7026 |
| GERALD FITZGERALD | 7117 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5408 |
| GERALD FIVECOATE | 55 W 480 S | | | | CUTLER | IN | 46920-9352 |
| GERALD FLANDERS JR | 126 POTOMAC DR | | | | ELYRIA | OH | 44035-4418 |
| GERALD FLANDERS JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD FLANNERY | 2833 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9267 |
| GERALD FLANNERY | PO BOX 591 | | | | MANCELONA | MI | 49659-0591 |
| GERALD FLEISHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD FLEMING | 4447 ELMWOOD ST | | | | DETROIT | MI | 48207-1535 |
| GERALD FLETCHER | RT #1 6421 COWMAN RD | | | | HUBBARDSTON | MI | 48845 |
| GERALD FLEWELLING | 812 S OAK ST | | | | FENTON | MI | 48430-2919 |
| GERALD FLOOD | 118 W BENJAMIN ST | | | | LINWOOD | MI | 48634-2510 |
| GERALD FLORKOWSKI | 4377 S BELSAY RD | | | | BURTON | MI | 48519-1734 |
| GERALD FLOWERS | 141 JOST MANOR DR | | | | FLORISSANT | MO | 63034-2268 |
| GERALD FLOYD | PO BOX 519 | | | | MILNER | GA | 30257-0519 |
| GERALD FLY | 36 2ND ST | | | | GENESEO | NY | 14454-1223 |
| GERALD FOETHER | 2552 CROCKER ST | | | | EAST TAWAS | MI | 48730-9530 |
| GERALD FOLEY | 54 ABERDEEN CIR | | | | LEESBURG | FL | 34788-7612 |
| GERALD FOLKERS | N5236 DELANEY RD | | | | DELAVAN | WI | 53115-2774 |
| GERALD FOLLAS | 4286 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| GERALD FOLTA | 170 TAMARACK DRIVE | | | | BEREA | OH | 44017-1433 |
| GERALD FONGER | 2630 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| GERALD FOOR | 412 2ND ST | | | | FENTON | MI | 48430-1920 |
| GERALD FORBES | 1001 IRONWOOD CT APT 102 | | | | ROCHESTER | MI | 48307-1202 |
| GERALD FORD | 1300 TOMMY LN | | | | ATHENS | AL | 35611-4757 |
| GERALD FORD | 116 CONCORD CT | | | | CLAYTON | NC | 27520-9621 |
| GERALD FORD | PO BOX 336 | | | | WELLSTON | OK | 74881-0336 |
| GERALD FORD | 15260 E KENT RD | | | | KENT | NY | 14477-9784 |
| GERALD FORGIE | 893 N LEROY ST | | | | FENTON | MI | 48430-2739 |
| GERALD FORST | 1930 S WALNUT ST | | | | JANESVILLE | WI | 53546-6067 |
| GERALD FORTIER | 5944 MACKINAW RD | | | | SAGINAW | MI | 48604-9765 |
| GERALD FORTIN | 4404 DARLA DR | | | | BAY CITY | MI | 48706-2521 |
| GERALD FORTIN | 86 TOBICO BCH | | | | BAY CITY | MI | 48706-1197 |
| GERALD FORTNER | G-1173 LINCOLN DRIVE | | | | FLINT | MI | 48507 |
| GERALD FORTUNA | 15311 CHETWYN DR | | | | LANSING | MI | 48906-1319 |
| GERALD FOSTER | 5227 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| GERALD FOSTER | 13623 STRATHCONA ST APT 163 | | | | SOUTHGATE | MI | 48195-1686 |
| GERALD FOSTER | 130 ORANGE AVE | | | | MISHAWAKA | IN | 46544-3904 |
| GERALD FOUNTAINE | 10 LARK LN | | | | ROCHESTER | NH | 03868-7083 |
| GERALD FOUTS | 6920 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| GERALD FOUTS JR | 1725 TYRRELL RD | | | | BANCROFT | MI | 48414-9745 |
| GERALD FOWBLE | 17508 STEVENS RD | | | | SHAWNEE | OK | 74801-3987 |
| GERALD FOWLER | 456 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1638 |
| GERALD FOWLER | 4962 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2639 |
| GERALD FOX | 1141 MISSION LN | | | | LANTANA | TX | 76226-6521 |
| GERALD FOX | 2511 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD FOXWELL | PO BOX 1191 | | | | SANTA YNEZ | CA | 93460-1191 |
| GERALD FOYE | 4985 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9689 |
| GERALD FRALICK | 1748 OLD FORGE | | | | NILES | OH | 44446 |
| GERALD FRANCE | 14282 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| GERALD FRANCIS | 822 WARNE ST | | | | FESTUS | MO | 63028-1354 |
| GERALD FRANCISCO | 2056 E REID RD | | | | GRAND BLANC | MI | 48439-8501 |
| GERALD FRANK SUDAR | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GERALD FRANKLIN | 113 FRANKLIN DR | | | | BRYAN | OH | 43506-9213 |
| GERALD FRANZEL | 96 DETROIT BLVD S | | | | LAKE ORION | MI | 48362-1910 |
| GERALD FRAWLEY | 2211 WOODTHRUSH DR | | | | DAVISON | MI | 48423-2061 |
| GERALD FRAZEE | 675 E WINEGAR RD | | | | MORRICE | MI | 48857-9700 |
| GERALD FREDELL | 1067 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| GERALD FREEMAN | PO BOX 1295 | | | | SPRING HILL | TN | 37174-1295 |
| GERALD FREEMAN | 3175 FISHER RD | | | | HOWELL | MI | 48855-6737 |
| GERALD FREUND | 9436 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| GERALD FREY | 511 THOMAS ST | | | | UNION CITY | MI | 49094-1036 |
| GERALD FREY | 2414 LASSIE DR | | | | BOWLING GREEN | KY | 42104-4568 |
| GERALD FRIEDMAN | 1956 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| GERALD FRIESNER | 104 MEAD ST | | | | OAKWOOD | OH | 45873-8907 |
| GERALD FRIG | 7037 TUXEDO ST | | | | ENGLEWOOD | FL | 34224-8572 |
| GERALD FRISBIE | 1410 WARWICK DR | | | | LANSING | MI | 48910-4385 |
| GERALD FRITH | 38 HAZELWOOD TER | | | | ROCHESTER | NY | 14609-5132 |
| GERALD FRIZAL | 9073 NESTHAVEN WAY | | | | N RIDGEVILLE | OH | 44039-6373 |
| GERALD FRIZZELL | 4118 US 45 N | | | | BRUCE CROSSING | MI | 49912 |
| GERALD FROATS | 6290 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| GERALD FROMHOLTZ | 7420 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9250 |
| GERALD FROST | 5670 PINE GATE DR | | | | SAGINAW | MI | 48603-1650 |
| GERALD FROST JR. | 9366 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| GERALD FRY | 5946 RENIE RD | | | | BELLVILLE | OH | 44813-8922 |
| GERALD FUCHS | 1024 NEWMAN ST | | | | JANESVILLE | WI | 53545-1058 |
| GERALD FULLER | 6826 ARBOR MANOR WAY | | | | LOUISVILLE | KY | 40228 |
| GERALD FULLER | 6202 RICHFIELD RD | | | | FLINT | MI | 48506-2208 |
| GERALD FUNK | 13914 SHERIDAN RD | | | | MANCHESTER | MI | 48158-8605 |
| GERALD FUOSS | 16593 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| GERALD FURLETTE | PO BOX 8 | | | | LUTHER | MI | 49656-0008 |
| GERALD G BERNA | 1244 S 7TH AVE | | | | WAUSAU | WI | 54401-6025 |
| GERALD G GARLAND | 909 GLENDALE AVE | | | | TILTON | IL | 61833-7945 |
| GERALD G HAMELINK | 91 BEACHWOOD DRIVE SW | | | | STANTON | MI | 48888 |
| GERALD G MARTINO | 81 LINDEN AVE APT 212 | | | | ROCHESTER | NY | 14610-3555 |
| GERALD G MILTON | 2400 BOSTON BLVD | | | | LANSING | MI | 48910-2467 |
| GERALD G TAYLOR | 2042 BIRCHWOOD AVE | | | | TOLEDO | OH | 43614-3826 |
| GERALD G WOLFSON ROTH IRA | GERALD G WOLFSON | 3377 CALLE MARGARITA | | | ENCINITAS | CA | 92024 |
| GERALD GADD | APT #11-A MIDLAND HEIGHTS | | | | MIDLAND | PA | 15059 |
| GERALD GAGE | 505 W BURNSIDE ST | | | | CARO | MI | 48723 |
| GERALD GAGNON SR | 9223 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| GERALD GAINS | 4079 HANNAN RD | | | | WAYNE | MI | 48184-1519 |
| GERALD GALAMBOS | 3518 COOK RD | | | | ROOTSTOWN | OH | 44272-9652 |
| GERALD GALBRAITH | PO BOX 997 | | | | HOT SPRINGS | SD | 57747-0997 |
| GERALD GALEY | 3486 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| GERALD GALLAGHER | 10977 WILSHIRE BLVD 10TH FL | | | | LOS ANGELES | CA | 90024 |
| GERALD GALLOWAY | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GERALD GALLOWAY | 2930 CEDAR RD | | | | HARRISON | MI | 48625-9569 |
| GERALD GAMMON | 6335 RIDGE WAY | | | | DOUGLASVILLE | GA | 30135-3739 |
| GERALD GARBER | 6155 N RIVER RD | | | | JANESVILLE | WI | 53545-9038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD GARDELLA | 4929 ROYAL PALM DR | | | | ZEPHYRHILLS | FL | 33542-5586 |
| GERALD GARDNER | 11010 WHITE LAKE RD | | | | FENTON | MI | 48430-2476 |
| GERALD GARDNER | 3319 W PRATT RD | | | | DEWITT | MI | 48820-8026 |
| GERALD GARDNER | 32944 BOCK ST | | | | GARDEN CITY | MI | 48135-1131 |
| GERALD GARDNER | 1237 HERITAGE LN | | | | BURTON | MI | 48509-2395 |
| GERALD GARETY | 186 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-1405 |
| GERALD GARLAND | 701 E AMESBURY DR | | | | DEWITT | MI | 48820-9254 |
| GERALD GARRISON | 8640 E. KEAPING PARK RD | | | | FLORAL CITY | FL | 34436 |
| GERALD GARRITY | 110 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408-1620 |
| GERALD GARTEE | 152 HAZY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| GERALD GASSER | 19090 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9140 |
| GERALD GASTON | 16660 LA SALLE AVE | | | | DETROIT | MI | 48221-3306 |
| GERALD GATRELL | 6615 LINCOLN HWY | | | | CRESTLINE | OH | 44827-9459 |
| GERALD GATRELL | 912 GREENFIELD DR | | | | MANSFIELD | OH | 44904-2116 |
| GERALD GATTON | PO BOX 303 | | | | BONITA SPRINGS | FL | 34133-0303 |
| GERALD GATTUCCIO | 900 SHOAL CREEK DR | | | | ARLINGTON | TX | 76001-7481 |
| GERALD GATZEMEYER I I | 312 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| GERALD GAUGHAN | 22976 MAPLE RIDGE RD UNIT 104 | | | | NORTH OLMSTED | OH | 44070-1455 |
| GERALD GAUNT | 1889 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| GERALD GAUTHIER | 517 WINTERS EAVE | | | | FLUSHING | MI | 48433-1948 |
| GERALD GAUTHIER | 11520 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| GERALD GAVURA | 1776 FAIRWINDS DR | | | | LONGS | SC | 29568-5732 |
| GERALD GEERAERTS | 3669 FORGE DR | | | | TROY | MI | 48083-5638 |
| GERALD GEHRKE | 102 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2614 |
| GERALD GEIGER | 1115 W SPRING ST | | | | MONROE | GA | 30655-1754 |
| GERALD GEIMAN | 4537 AUGUSTA CT | | | | ANN ARBOR | MI | 48108-8635 |
| GERALD GEIMAN | 211 DHU VARREN RD | | | | ANN ARBOR | MI | 48105-9689 |
| GERALD GEKELER | 249 E MAPLE ST | | | | MONTROSE | MI | 48457-9064 |
| GERALD GELL | 3834 MARMION AVE | | | | FLINT | MI | 48506-4246 |
| GERALD GENDERNALIK | 200 RIGGS ST | | | | FENTON | MI | 48430-2363 |
| GERALD GENEROUS | 3351 E DUTCHER RD | | | | CARO | MI | 48723-9395 |
| GERALD GEORGE | 2141 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| GERALD GERBER | 5915 MAYBEE RD | | | | CLARKSTON | MI | 48346-3143 |
| GERALD GERSKY | 31764 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1350 |
| GERALD GERTISER | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GERALD GESS | 1270 PARTRIDGE WAY | | | | ASHLAND | OH | 44805-4474 |
| GERALD GETHICKER | 6406 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| GERALD GHERARDI | 1895 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4805 |
| GERALD GIAMMARCO | 4150 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| GERALD GIBBS | 303 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |
| GERALD GIBBS JR | 94 HOMER AVE | | | | BUFFALO | NY | 14216-2302 |
| GERALD GIBSON | PO BOX 331 | - 35 VERMONT ST | | | NUNDA | NY | 14517-0331 |
| GERALD GIBSON | 10333 W PIERCE RD | | | | SUMNER | MI | 48889-9713 |
| GERALD GIDCUMB | 5903 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1513 |
| GERALD GIGLIO | PO BOX 189 | | | | RETSOF | NY | 14539-0189 |
| GERALD GILBERT | 2443 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9532 |
| GERALD GILBERT | 701 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6816 |
| GERALD GILBERT | 3507 E DARYLS WAY | | | | CHARLOTTE | MI | 48813-7759 |
| GERALD GILBERT JR | 2191 GARY RD | | | | MONTROSE | MI | 48457-9313 |
| GERALD GILBERTSON | 3952 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9703 |
| GERALD GILKISON | PO BOX 1375 | | | | STEPHENS CITY | VA | 22655-1375 |
| GERALD GILL | 8525 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| GERALD GILLESPIE | PO BOX 1738 | | | | WARREN | MI | 48090-1738 |
| GERALD GILLEY | 24 PAUL RD | | | | NEW CASTLE | DE | 19720-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD GILMER | 12218 OVERLOOK DR | | | | FENTON | MI | 48430-2550 |
| GERALD GILMORE | 10432 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9736 |
| GERALD GILMORE | 803 KITCHENER ST | | | | DETROIT | MI | 48215-3907 |
| GERALD GINTER | 977 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| GERALD GLANN | PO BOX 72 | | | | CHINA GROVE | NC | 28023-0072 |
| GERALD GLASMYER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD GLISSON | 1830 CULVER HILL DR | | | | WILLIAMSTON | MI | 48895-9780 |
| GERALD GLOVER | 6083 MERTON DR | | | | FLINT | MI | 48506-1023 |
| GERALD GLYNN | 13155 N BRAY RD | | | | CLIO | MI | 48420-9195 |
| GERALD GNAPP | 428 ORLO LN | | | | YOUNGSTOWN | OH | 44512-1726 |
| GERALD GODAIR | 2440 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8957 |
| GERALD GODBEY | 7170 SHAGGY BARK DR | | | | WEST CHESTER | OH | 45069 |
| GERALD GODFREY | 4123 S VASSAR RD | | | | DAVISON | MI | 48423-2423 |
| GERALD GOFF | 4230 VERA ST | | | | SAGINAW | MI | 48603-4053 |
| GERALD GOFF | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| GERALD GOIK | 3000 SEMINOLE ST | INDIAN VILLAGE HIST DIST | | | DETROIT | MI | 48214-1896 |
| GERALD GOLDA | 4636 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| GERALD GOLDSMITH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GERALD GOLEBIEWSKI | 514 THORNBUCK CV | | | | COLLIERVILLE | TN | 38017-8219 |
| GERALD GOLEMBIEWSKI | PO BOX 61 | | | | LAKE GEORGE | MI | 48633-0061 |
| GERALD GOMBAS | 14545 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9226 |
| GERALD GOMES | 50359 MURRAY DR | | | | MACOMB | MI | 48044-1338 |
| GERALD GONIWICHA | 105 DEER CT | | | | ROSCOMMON | MI | 48653-8363 |
| GERALD GONSECKI | 4 COHANSEY CIR | | | | NEWARK | DE | 19702-2701 |
| GERALD GOODMAN | 2734 E HURON ST 306 | | | | ANN ARBOR | MI | 48108 |
| GERALD GOODMAN | 401 S 5TH ST | | | | CONTINENTAL | OH | 45831-9021 |
| GERALD GOODWIN | 3108 VINEYARD LN | | | | FLUSHING | MI | 48433-2483 |
| GERALD GORDON | PO BOX 292 | | | | DIMONDALE | MI | 48821-0292 |
| GERALD GORDON | 15260 BUCK ST | | | | TAYLOR | MI | 48180-5127 |
| GERALD GORDON OCHS | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GERALD GORE | 6740 HILLSBORO RD | | | | BONNE TERRE | MO | 63628-3486 |
| GERALD GORETSKI | 12049 EDWARDS | | | | MONTROSE | MI | 48457-8921 |
| GERALD GORSKI | 4135 HIGHWAY B | | | | BLAND | MO | 65014-2260 |
| GERALD GOSLAK | 209 PEACH DR | | | | PITTSBURGH | PA | 15236-2131 |
| GERALD GOSS | 265 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305-8775 |
| GERALD GOTTLEBER | 975 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7988 |
| GERALD GOULD | 2520 HILLANDALE CIRCLE | | | | CUMMING | GA | 30041 |
| GERALD GOUVEIA | | | | | | | |
| GERALD GRAHAM | 6574 SAWMILL RD | | | | HARRISON | MI | 48625-9071 |
| GERALD GRANDSTAFF | HC 60 BOX 1170 | | | | CHECOTAH | OK | 74426-9436 |
| GERALD GRANGER | 224 LELAND PL | | | | LANSING | MI | 48917-3523 |
| GERALD GRANGER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD GRANT | 18061 SHIELDS ST | | | | DETROIT | MI | 48234-2027 |
| GERALD GRANTZ | 2482 POPLAR ST | | | | GIRARD | OH | 44420-3138 |
| GERALD GRAUL | 1219 PEARL ST | | | | LAKE ODESSA | MI | 48849-1142 |
| GERALD GRAVES | 12058 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| GERALD GRAY | 29243 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1090 |
| GERALD GRAY | 9931 N CLEAR LAKE RD | | | | MILTON | WI | 53563-9214 |
| GERALD GREEN | 696 N STOUTENBURG RD | | | | SANDUSKY | MI | 48471-8622 |
| GERALD GREEN JR | 4419 SPRINGBROOK DR | | | | SAGINAW | MI | 48603-1053 |
| GERALD GREENLEE | 1508 CADILLAC DR E | | | | KOKOMO | IN | 46902-2540 |
| GERALD GREENLIEF | 3083 YOUNGTOWN RD | | | | WILSON | NY | 14172-9744 |
| GERALD GREENMAN | 124 JENNINGS TERRACE DR | | | | GLADWIN | MI | 48624-9770 |
| GERALD GREILICH | 901 WINCHESTER CT | | | | THE VILLAGES | FL | 32162-7412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD GREINER | 831 PINE RIDGE DR | | | | LAKELAND | FL | 33809-3756 |
| GERALD GREMBOWSKI | 1714 GARFIELD AVE | | | | BAY CITY | MI | 48708-7841 |
| GERALD GRIESSEL | 9765 GRIM CIR | | | | CHEBOYGAN | MI | 49721-9550 |
| GERALD GRIFFIN | 201 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| GERALD GRIFFITH | 4645 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8838 |
| GERALD GRIGG | 1753 WEYMOUTH ST | | | | W BLOOMFIELD | MI | 48324-3861 |
| GERALD GRIMES | 10397 FREEMAN RD | | | | MEDINA | NY | 14103-9574 |
| GERALD GROHOWSKI | 9758 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8800 |
| GERALD GROSS | 1182 NIRA LN | | | | EDGERTON | WI | 53534-9433 |
| GERALD GROSS | 2253 S CIRCLE DR | | | | ANN ARBOR | MI | 48103-3440 |
| GERALD GROSS | 3601 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| GERALD GROSVENOR | 28181 BRAEBURN PL | | | | TEHACHAPI | CA | 93561-5204 |
| GERALD GUARINO | # 1 | 439 HIGH STREET | | | MIDDLETOWN | CT | 06457-2612 |
| GERALD GUBODY | 7142 SUNNINGDALE DR | | | | SAGINAW | MI | 48604-9754 |
| GERALD GUENTHER | 12069 COLDWATER RD | | | | FLUSHING | MI | 48433-9703 |
| GERALD GUERIN | 110 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1245 |
| GERALD GUERIN | 4534 IRONWOOD DR | | | | HAMBURG | NY | 14075-2113 |
| GERALD GUERRERO | 307 SUB STATION RD | | | | NEW ALBANY | MS | 38652-5914 |
| GERALD GUERTIN | 3369 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| GERALD GUGLIOTTA | 11211 CINNAMON BLVD | | | | NORTH ROYALTON | OH | 44133-2865 |
| GERALD GUINN | 3716 SUWANEE CREEK CT | | | | SUWANEE | GA | 30024-2435 |
| GERALD GULLIVER I I | 5785 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 |
| GERALD GUNSLEY | 5276 W 48TH ST | | | | PARMA | OH | 44134-1004 |
| GERALD GURIAN | 8249 KENNEDY CIR UNIT 3 | | | | WARREN | MI | 48093-2148 |
| GERALD GUSEK | 3865 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| GERALD GUTEK | 1046 RAMSGATE RD | | | | FLINT | MI | 48532-3109 |
| GERALD GUTZKE | 8356 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| GERALD GUYSKI | 630 GETMAN RD | | | | OWOSSO | MI | 48867-1514 |
| GERALD GUZDZIOL | 1786 HESSEN RD | | | | COLUMBUS | MI | 48063-3213 |
| GERALD GUZIK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD H BARNARD | 569 PORTSIDE DR | | | | NORTH PORT | FL | 34287 |
| GERALD H DAVIS | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| GERALD H GOEDE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GERALD H HEIMAN | 19   CHURCH STREET | | | | DANSVILLE | NY | 14437-1513 |
| GERALD H PHIPPS INC | STE 100 | 5995 GREENWOOD PLAZA | | | GREENWOOD VLG | CO | 80111-4710 |
| GERALD H SMITH | 9105 LACKLAND | | | | ST LOUIS | MO | 63114-5410 |
| GERALD HAAS | 207 MONROE ST | | | | SOUTH HAVEN | MI | 49090-1226 |
| GERALD HAECK | 11065 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9115 |
| GERALD HAGEDORN | 299 CANTON ST | | | | TONAWANDA | NY | 14150-5407 |
| GERALD HAGEMEISTER | 3875 PLEASANT ST | | | | DRYDEN | MI | 48428-7709 |
| GERALD HAGGARD | PO BOX 37029 | | | | CINCINNATI | OH | 45222-0029 |
| GERALD HAGGART | 3978 W CURTIS RD | | | | COLEMAN | MI | 48618-9344 |
| GERALD HAIGH | 13 120 HILL RD | | | | RILEY TOWNSHIP | MI | 48041 |
| GERALD HAINES | 241 CRICKET LN | | | | CORTLAND | OH | 44410-1213 |
| GERALD HAJEK | 20793 CATALANO ST | | | | CLINTON TOWNSHIP | MI | 48035-3525 |
| GERALD HALICEK | 8141 N BASS LAKE AVE | | | | HARRISON | MI | 48625-8591 |
| GERALD HALL | 610 OTTAWA DR | | | | TROY | MI | 48085-1663 |
| GERALD HALL | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460 |
| GERALD HALL | 12125 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| GERALD HALL | PO BOX 113 | | | | GENESEE | MI | 48437-0113 |
| GERALD HALL | 1059 KIRTS BLVD APT 126 | | | | TROY | MI | 48084-4815 |
| GERALD HALLER | 8046 PAGELS DR | | | | GRAND BLANC | MI | 48439-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD HALMARK | 6760 MATHER ST | | | | WATERFORD | MI | 48327-3844 |
| GERALD HALSTEAD JR | 494 105TH AVE | | | | PLAINWELL | MI | 49080-9575 |
| GERALD HALSTEAD SR | 977 N 16TH ST | | | | OTSEGO | MI | 49078-9788 |
| GERALD HAMELINK | 91 S BEECHWOOD DR | | | | STANTON | MI | 48888-9170 |
| GERALD HAMILTON | 231 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-1723 |
| GERALD HAMMER | 159 BACON HOLLAND RD NE | | | | LUDOWICI | GA | 31316-1605 |
| GERALD HAMMERMEISTER | PO BOX 393 | | | | WAYNESVILLE | OH | 45068-0393 |
| GERALD HAMMOND | 5229 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1090 |
| GERALD HAMMOND | 4707 NEWARK RD | | | | ATTICA | MI | 48412-9765 |
| GERALD HAMMOND | PO BOX 6022 | | | | NEW CASTLE | IN | 47362-6022 |
| GERALD HAMMOND | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD HAMROCK | 6245 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9533 |
| GERALD HANCOCK | 9424 E RICHFIELD RD | | | | DAVISON | MI | 48423-8415 |
| GERALD HAND | 4012 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| GERALD HANEY | 5228 S SUFFOLK TER | | | | HOMOSASSA | FL | 34446-2039 |
| GERALD HANLEY | 7734 173RD PL | | | | TINLEY PARK | IL | 60477-3210 |
| GERALD HANLEY | 536 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| GERALD HANNEMAN | 292 N. MAIN ST BOX 51 | | | | GLANDORF | OH | 45848 |
| GERALD HANSEN | 5213 144TH ST SE | | | | EVERETT | WA | 98208-8972 |
| GERALD HANSEN | PO BOX 373 | | | | ROCHESTER | WI | 53167-0373 |
| GERALD HANSON JR | 13333 LOWELL RD | | | | DEWITT | MI | 48820-9215 |
| GERALD HARBIN I I | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| GERALD HARCEK | 3301 N LINDEN RD | | | | FLINT | MI | 48504-1752 |
| GERALD HARDEY | 1307 ALCAZAR STREET SOUTHEAST | | | | PALM BAY | FL | 32909-5004 |
| GERALD HARDIN | 79 SPRING LN | | | | ENGLEWOOD | FL | 34223 |
| GERALD HARDY JR | 13945 BASILISCO DR. | | | | SHELBY TWP | MI | 48315 |
| GERALD HARLAN | 1901 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| GERALD HARLAN | 2375 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1018 |
| GERALD HARMON | PO BOX 63 | | | | MUNITH | MI | 49259-0063 |
| GERALD HARNETT | 1728 DAVIS AVE | | | | LANSING | MI | 48910-1427 |
| GERALD HARPER | 45716 DREXEL RD | | | | CANTON | MI | 48187-1605 |
| GERALD HARRELL | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| GERALD HARRINGTON | PO BOX 321 | 6384 WEST ST | | | ALANSON | MI | 49706-0321 |
| GERALD HARRINGTON | 5926 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| GERALD HARRIS | 4670 JAYCOX RD | | | | AVON | OH | 44011-2437 |
| GERALD HARRIS | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 823 | | | | SHREVEPORT | LA | 71129-5065 |
| GERALD HARRIS | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| GERALD HARRISON | 3589 HUNTERS DR | | | | LUZERNE | MI | 48636-9777 |
| GERALD HARRISON | 1517 OMEGA AVE | | | | DAYTON | OH | 45406-3637 |
| GERALD HARROD | 1005 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| GERALD HART | 3206 N DEXTER ST | | | | FLINT | MI | 48506-2669 |
| GERALD HART | 36726 27 MILE RD | | | | LENOX | MI | 48048-2306 |
| GERALD HARTGROVE | 6712 N HOLMES ST | | | | GLADSTONE | MO | 64118-3452 |
| GERALD HARTMAN | 2440 E LONG LAKE RD | | | | HARRISON | MI | 48625-8643 |
| GERALD HARTWELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GERALD HARTWIG | 1120 FRASER ST APT A | | | | BAY CITY | MI | 48708-7174 |
| GERALD HARTZ | 201 E BERRY ST | | | | ALEXANDRIA | IN | 46001-2413 |
| GERALD HARVEY | 6235 BEECHFIELD DR 14 | | | | LANSING | MI | 48911 |
| GERALD HASKINS | 211 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| GERALD HASSELL JR | 17621 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4745 |
| GERALD HATRICK | 126 ELLIOT ST | | | | OWOSSO | MI | 48867-2035 |
| GERALD HAVERSTICK | PO BOX 414 | | | | SMITHS GROVE | KY | 42171-0414 |
| GERALD HAWKE | 118 ANDERSON CV | | | | LODI | OH | 44254-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD HAWKINS | 48 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| GERALD HAWKINS | 9443 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9187 |
| GERALD HAWKINS | 3429 FAIRFAX WOODS DR | | | | MATTHEWS | NC | 28105-4902 |
| GERALD HAWLEY | 1473 FERRY RD | | | | GRAND ISLAND | NY | 14072-3023 |
| GERALD HAYES | 7235 MORGAN RD | | | | CLEVES | OH | 45002-9768 |
| GERALD HAYS | LOT 138 | 165 SOUTH OPDYKE ROAD | | | AUBURN HILLS | MI | 48326-3169 |
| GERALD HAZARD | 7428 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9726 |
| GERALD HEAD | 1470 NADEAU RD | | | | MIKADO | MI | 48745-8717 |
| GERALD HEALAN JR | 317 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| GERALD HEATH | 3805 INDIAN TRL | | | | CHINA | MI | 48054-2002 |
| GERALD HECHT | 7660 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9536 |
| GERALD HEDIN | 1524 HOLBROOK DR | | | | HOLT | MI | 48842-1896 |
| GERALD HEDRICK | 2511 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| GERALD HEGENAUER | 4404 ALVARADO DR | | | | BAY CITY | MI | 48706-2516 |
| GERALD HEICHEL | 3505 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| GERALD HEIDEN | 2210 QUAIL RUN | | | | ALEXANDRIA | IN | 46001-7907 |
| GERALD HEIDER | 236 E 30TH ST | | | | KANSAS CITY | MO | 64108-3213 |
| GERALD HEIMAN | 19 CHURCH ST | | | | DANSVILLE | NY | 14437-1513 |
| GERALD HEINRICH | 5709 CRANSTON ST | | | | PORTAGE | MI | 49002-2223 |
| GERALD HELTON | 111 E HEBBLE AVE | | | | FAIRBORN | OH | 45324-5014 |
| GERALD HEME | 1067 S PATTERSON RD | | | | MIDLAND | MI | 48640-7617 |
| GERALD HENAULT | 29 BLACKSTONE ST | | | | SUTTON | MA | 01590-3824 |
| GERALD HENDERSON | 4651 WISTERIA DR | | | | ZEPHYRHILLS | FL | 33542-5647 |
| GERALD HENDRICK | 3535 7TH ST | | | | WAYLAND | MI | 49348-9511 |
| GERALD HENDRICKSON | 3625 LA CASITA AVE APT 101 | | | | TRAVERSE CITY | MI | 49584-4653 |
| GERALD HENDRIXSON | 995 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| GERALD HENISER | 910 W CEDAR RD | | | | SIX LAKES | MI | 48886-9742 |
| GERALD HENKEL | 1131 SOUTH ST | | | | CARLYLE | IL | 62231-2100 |
| GERALD HENRY | 3830 ATHENS AVE | | | | WATERFORD | MI | 48329-2122 |
| GERALD HENSCHEL | 826 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6251 |
| GERALD HENSON | 749 CRICKET CT | | | | PORT ORANGE | FL | 32129-3670 |
| GERALD HENSON | 4811 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8795 |
| GERALD HENZE | 5160 STROEBEL RD | | | | SAGINAW | MI | 48609-5236 |
| GERALD HEPNER | 252 LITTLE LN | | | | MAURERTOWN | VA | 22644-2068 |
| GERALD HERBERGER | 42 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3312 |
| GERALD HERRING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD HERSHEY | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| GERALD HESS | 7402 PEBBLEBROOKE WEST DR | | | | INDIANAPOLIS | IN | 46236-8939 |
| GERALD HEUMANN | 38738 SUMPTER DR | | | | STERLING HEIGHTS | MI | 48310-2920 |
| GERALD HEWITT | 34639 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3311 |
| GERALD HEWITT | 32293 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| GERALD HICKS | 15786 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2708 |
| GERALD HIGGINS | 34946 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| GERALD HIGGINS | 7459 N SATTE RD 37 | | | | BLOOMINGTON | IN | 47408 |
| GERALD HIGH | 1627 N GILBERT ST | | | | DANVILLE | IL | 61832-2233 |
| GERALD HILL | 668 BASSWOOD CT | | | | FLINT | MI | 48506-5221 |
| GERALD HILL | 6010 CHESWORTH RD | | | | BALTIMORE | MD | 21228-2715 |
| GERALD HILL | 2227 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| GERALD HILL | 2523 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| GERALD HILLER | 416 ALMONT AVE | | | | ALMONT | MI | 48003-8605 |
| GERALD HILLYARD | | | | | | | |
| GERALD HINES | 107 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3652 |
| GERALD HINMAN | 929 COMMERCIAL ST | | | | COVINGTON | IN | 47932-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD HISE | 3510 CHURCH DR | | | | ANDERSON | IN | 46013-2252 |
| GERALD HITCHCOCK | 16142 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| GERALD HNIDY | 24361 COLONIAL DR | | | | WOODHAVEN | MI | 48183-3726 |
| GERALD HOAG | 4286 BADGER RD | | | | LYONS | MI | 48851-9758 |
| GERALD HOAG | 1308 MARBLE ROAD | | | | EAST LANSING | MI | 48823-2833 |
| GERALD HOBART | 901 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1513 |
| GERALD HOCKEY JR | 142 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| GERALD HOEFFEL | 13814 W ELM ST | | | | SURPRISE | AZ | 85374-7035 |
| GERALD HOEFLE | 703 HERITAGE LN APT B | | | | LARGO | FL | 33770-2176 |
| GERALD HOFF | 111 GLEN DEE LN | | | | ROANOKE | IN | 46783-9198 |
| GERALD HOFFEDITZ | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| GERALD HOFFER | 143 MOYERS LN | | | | SPEEDWELL | TN | 37870-6106 |
| GERALD HOFFMAN | 2029 NO 200 ROAD | | | | WELLSVILLE | KS | 66092 |
| GERALD HOGAN | 2331 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8581 |
| GERALD HOGAN | 7428 COLERIDGE DR | C/O PETER MORAKON | | | FAYETTEVILLE | NC | 28304-2691 |
| GERALD HOGAN | 1560 RICE RD | | | | ELMA | NY | 14059-9244 |
| GERALD HOLCOMB | 1539 MANITOU LN | | | | MIDDLEVILLE | MI | 49333-8492 |
| GERALD HOLCOMB | 9384 TECUMSEH | | | | REDFORD | MI | 48239-2237 |
| GERALD HOLDER | 15500 HICKORY RD | | | | NEWALLA | OK | 74857-7511 |
| GERALD HOLDORF | 5370 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| GERALD HOLDWICK | 940 DRAHNER RD | | | | LEONARD | MI | 48367-3815 |
| GERALD HOLECKO | 9973 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8703 |
| GERALD HOLLINGSWORTH | 611 W HOWARD ST | | | | MUNCIE | IN | 47305-2247 |
| GERALD HOLLIS | 8957 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| GERALD HOLLON | 1623 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| GERALD HOLLOWAY | 1006 S GRAND AVE | | | | LANSING | MI | 48910-1612 |
| GERALD HOLMAN | 5484 ORCHARD DR | | | | EAST CHINA | MI | 48054-4149 |
| GERALD HOLMBERG | 1278 RAGWEED VALLEY RD | | | | ROYAL | AR | 71968-9529 |
| GERALD HOLMES | 3344 LYONS ST | | | | EVANSTON | IL | 60203-1414 |
| GERALD HOLMES | 12073 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| GERALD HOLMES | 34182 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| GERALD HOLMES | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48345-2574 |
| GERALD HOOD | 34 SANJE CT | | | | CROSSVILLE | TN | 38572-6457 |
| GERALD HOOPER | 4400 BROADWAY RD | | | | SPRINGFIELD | OH | 45502-7700 |
| GERALD HOOVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD HOOVER | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| GERALD HOPKINS | 7904 OLD MAYNARDVILLE PIKE | | | | KNOXVILLE | TN | 37938-2619 |
| GERALD HOPPER | 8123 NORTHBURY DR | | | | FORT WAYNE | IN | 46818-1842 |
| GERALD HORN | 3063 DAVIS RD | | | | ATTICA | MI | 48412-9643 |
| GERALD HORN | 34007 GARFIELD RD | | | | FRASER | MI | 48026-4001 |
| GERALD HORN | 7677 HILLBRIDGE DR | | | | FREELAND | MI | 48623-8738 |
| GERALD HOROMANSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD HORTON | 820 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4318 |
| GERALD HORTON | 1060 SPRINGWOOD DR | | | | HARRISON | MI | 48625-9304 |
| GERALD HORTON | 72 HOMESTEAD LN | | | | TROY | MO | 63379-5500 |
| GERALD HOSFORD | 1520 BENNETT RD | | | | LANSING | MI | 48906-1878 |
| GERALD HOSMAN | 4115 E OTTAWA DR | | | | FREE SOIL | MI | 49411-9659 |
| GERALD HOUGHTALING | 5160 FISHING SITE RD | | | | HARRISON | MI | 48625-9625 |
| GERALD HOUSEMAN | 3172 FRUIT AVE | | | | MEDINA | NY | 14103-9540 |
| GERALD HOUSER | 5441 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| GERALD HOUSIER | 149 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| GERALD HOWARD | 26031 HICKORY AVE | | | | HAYWARD | CA | 94544-2705 |
| GERALD HOWARD | 601 S GEECK RD | | | | CORUNNA | MI | 48817-9548 |
| GERALD HOWARD | 2010 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD HOWARD | 727 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| GERALD HOWARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD HOWE | 7220 BERGIN RD | | | | HOWELL | MI | 48843-8036 |
| GERALD HOWELL | 5480 FARMERSVILLE GERMANTN PIKE | | | | FARMERSVILLE | OH | 45325-9209 |
| GERALD HOWES | 8 TOWERWOOD RD | | | | GRAND ISLAND | NY | 14072-2932 |
| GERALD HOWLAND | 606C BILTMORE DRIVE | | | | LAS VEGAS | NV | 89101-1911 |
| GERALD HOWLING | 9275 W PICKWICK CIR | | | | TAYLOR | MI | 48180-3814 |
| GERALD HOY | 4697 FOREST TRL | | | | INDIAN RIVER | MI | 49749-9328 |
| GERALD HUBBARD | 2314 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64052-1537 |
| GERALD HUBBARD | 8765 CARPENTER RD | | | | MILAN | MI | 48160-9545 |
| GERALD HUBER | 650 ELM ST TRLR 1 | | | | BLACK RIVER FALLS | WI | 54615-9667 |
| GERALD HUBERT | 1254 BEECHWOOD DRIVE | | | | DELAND | FL | 32724-7543 |
| GERALD HUBERT | 708 CHERYL ANN DR | | | | WENTZVILLE | MO | 63385-1007 |
| GERALD HUDAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD HUDGINS | 1620 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60404-8181 |
| GERALD HUDGINS | 3303 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| GERALD HUDSON | 1115 S HAMILTON ST | | | | SAGINAW | MI | 48602-1422 |
| GERALD HUDSON | 6641 PIERCE RD | | | | FREELAND | MI | 48623-8663 |
| GERALD HUDSON | 2430 WILDER RD | | | | METAMORA | MI | 48455-9353 |
| GERALD HUDSON | 3945 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3610 |
| GERALD HUDSON | 8437 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8944 |
| GERALD HUDZINSKI | 2503 WILL JO LN | | | | FLINT | MI | 48507-3564 |
| GERALD HUEBNER | PO BOX 406 | | | | STERLING | MI | 48659-0406 |
| GERALD HUFF | 10429 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| GERALD HUFFMAN | 1725 W SAXON DR | | | | MARION | IN | 46952-1627 |
| GERALD HUFFMAN | 4338 LONGSHORE DR | | | | LAND O LAKES | FL | 34639-4220 |
| GERALD HUGGINS | 207 SAVONA AVE | | | | GOLETA | CA | 93117-1201 |
| GERALD HUGHES | 10760 BOYER RD | | | | MULLIKEN | MI | 48861-9756 |
| GERALD HUGHES | 4113 18TH ST | | | | ECORSE | MI | 48229-1280 |
| GERALD HUMPERT | 1218 OTTO ST | | | | LANSING | MI | 48906-4944 |
| GERALD HUMPHREY | RR 1 BOX 202 | | | | HUME | MO | 64752-9761 |
| GERALD HUMPHREY JR. | 114 S VERNON AVE | | | | FLINT | MI | 48503-2148 |
| GERALD HUMPHRIES | 20851 JAN ST | | | | CANOGA PARK | CA | 91306-4019 |
| GERALD HUNT | 223 DANERN DR | | | | BEAVERCREEK | OH | 45430-2003 |
| GERALD HUNT | 14846 INGRAM ST | | | | LIVONIA | MI | 48154-3562 |
| GERALD HUNT | 6864 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9438 |
| GERALD HUNT | 1700 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| GERALD HUNT | 6022 GAINES FERRY RD | | | | FLOWERY BRANCH | GA | 30542-5303 |
| GERALD HUNTZINGER | 2499 N 1050 EAST | | | | CHARLOTTESVLE | IN | 46117 |
| GERALD HURD | 8300 N TROOST AVE | | | | KANSAS CITY | MO | 64118-1359 |
| GERALD HUTCH | 522 BEECH AVE | | | | BOARDMAN | OH | 44512-6101 |
| GERALD HUTCHESON | 3982 W COUNTY ROAD 550 S | | | | GREENCASTLE | IN | 46135-8219 |
| GERALD HYATT | 5284 BEECHVIEW DR | | | | DAYTON | OH | 45424-2713 |
| GERALD HYSKO JR. | 5340 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8631 |
| GERALD I BEHYMER | 942   CAMBRIDGE DR | | | | MASON | OH | 45040-1007 |
| GERALD IGNASH | 210 FRANK RD | | | | FRANKENMUTH | MI | 48734-1210 |
| GERALD IGNASH | 1168 E BUCKHORN CIR | | | | SANFORD | MI | 48657 |
| GERALD INFANTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD INGLES | 3527 NOBLE RD | | | | OXFORD | MI | 48370-1511 |
| GERALD INGRAM | 56 ROME DR | | | | MARTINSBURG | WV | 25403-1471 |
| GERALD INTRABARTOLO | 4506 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| GERALD IRBY | 371 WOODSON LN | | | | LA FOLLETTE | TN | 37766-4957 |
| GERALD IWANKOWSKI | 17957 BREEZEWAY | | | | FRASER | MI | 48026-2472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD J & ANNA M MCMULLEN | 655 TRIPOLI RD | | | | EBENSBURG | PA | 15931 |
| GERALD J AND BETTY L MOLITOR | TTEES | 18244 CHARRETTE CREEK ROAD | | | MARTHASVILLE | MO | 63357 |
| GERALD J BALCER JR | 3050 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9008 |
| GERALD J BARGER | 106 ASHMARK CT | | | | BROOKVILLE | OH | 45309-1108 |
| GERALD J CAIRNS TR | MARYANN CAIRNS TR | 207 OSPREY VILLAS CT | | | MELBOURNE BEACH | FL | 32951 |
| GERALD J CHIHAK | 1150 PARROTT'S COVE RD | | | | GREENSBORO | GA | 30642 |
| GERALD J CORLEW | 1066 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| GERALD J DANIELS | 15901 HEYDEN ST | | | | DETROIT | MI | 48223-1242 |
| GERALD J DESIMPELAERE | 5657 KIRK RD | | | | UNIONVILLE | MI | 48767-9415 |
| GERALD J DOSTAL | PO BOX 7613 | | | | FLINT | MI | 48507-0613 |
| GERALD J FAY | 3201 KILBERRY RD | | | | LANSING | MI | 48911-1521 |
| GERALD J FORTIER | 5944 MACKINAW ROAD | | | | SAGINAW | MI | 48604-9765 |
| GERALD J GIGLIO | PO BOX 189 | 2842 RETSOF AVE | | | RETSOF | NY | 14539-0189 |
| GERALD J GLASGOW | 130 COTTAGE ST | | | | ROCHESTER | NY | 14608 |
| GERALD J HOLCOMB | 1717 SALT ST | | | | SAGINAW | MI | 48602-1255 |
| GERALD J KAGY | POBOX:1977 | | | | WARREN | OH | 44482-1977 |
| GERALD J KILLEWALD | 2756 KINGS CORNER RD | | | | OSCODA | MI | 48750-9629 |
| GERALD J LAFFEY | 8256 BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068 |
| GERALD J LAFFEY III | 1088  FERGUS DRIVE | | | | BEAVERCREEK | OH | 45430-1206 |
| GERALD J LUKOWSKI | 1409 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| GERALD J MATZKE | 7360 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| GERALD J MCPHILLIPS | 5600 FERRET DR | | | | FORT MOHAVE | AZ | 86426-8849 |
| GERALD J MINOR | 29 PINEHURST AVE. | | | | YOUNGSTOWN | OH | 44512 |
| GERALD J NEWBROUGH | 13172 PINECREST LANE | | | | CLIVE | IA | 50325 |
| GERALD J PESCARA | 13930  WATERPORT CARLTON RD | | | | ALBION | NY | 14411-9167 |
| GERALD J PILATO | 157   ROXWOOD DRIVE | | | | ROCHESTER | NY | 14612-3053 |
| GERALD J POPIELEC JR. | 3890  WOODSIDE DR. | | | | WARREN | OH | 44483-2148 |
| GERALD J PRZESLAWSKI | 16587 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| GERALD J RASSEGA | 4402  MARY ELLEN DR. | | | | VIENNA | OH | 44473-9517 |
| GERALD J ROSICKY | 2232 RUTGERS DR | | | | TROY | MI | 48085-3862 |
| GERALD J RUFFINO | 1469 PARKER BLVD | | | | KENMORE | NY | 14223-1622 |
| GERALD J SCARMUZZI | 2716 OAK FOREST DR | | | | NILES | OH | 44446-4473 |
| GERALD J SCARMUZZI | 304   N BENTLEY AVE | | | | NILES | OH | 44446-5206 |
| GERALD J TERNA | 9833 KENNETH LN. | | | | HUDSON | FL | 34667-3853 |
| GERALD J WEIS SR | 100 CHURCH DR | | | | LA CROSSE | WI | 54603-1302 |
| GERALD JACKS-HOPSON | PO BOX 38694 | | | | CHARLOTTE | NC | 28278-1011 |
| GERALD JACKSON | 504 S RICHARDS ST | | | | ORFORDVILLE | WI | 53576-9417 |
| GERALD JACKSON | 6185 JONES HILL RD | | | | CONESUS | NY | 14435-9558 |
| GERALD JACKSON | 10901 NE 59TH ST | | | | SPENCER | OK | 73084-5019 |
| GERALD JACKSON | 335 VALPARAISO CT | | | | SPARKS | NV | 89441-8587 |
| GERALD JAMES | 13102 NEFF RD | | | | CLIO | MI | 48420-1812 |
| GERALD JANDO | 12193 N STATE RD | | | | OTISVILLE | MI | 48463-9794 |
| GERALD JANES | 930562 S 3330 RD | | | | WELLSTON | OK | 74881-7047 |
| GERALD JANIGA | 7986 BACK CREEK RD | | | | HAMBURG | NY | 14075-7208 |
| GERALD JANIK | 343 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9152 |
| GERALD JANISZESKI | 8 NORTH ST | | | | LE ROY | NY | 14482-1108 |
| GERALD JANKOWSKI | 440 N ELM GROVE RD | | | | LAPEER | MI | 48446-3547 |
| GERALD JARDINE | 1757 HUIZENGA ST | | | | MUSKEGON | MI | 49442-5940 |
| GERALD JARVELA | 7436 CHARRINGTON DR | | | | CANTON | MI | 48187-1819 |
| GERALD JARVIS | 7313 TROY MANOR RD | | | | DAYTON | OH | 45424-2618 |
| GERALD JASCOE | 19393 NEGAUNEE | | | | REDFORD | MI | 48240-1687 |
| GERALD JASPER | 1449 BOWERS RD | | | | LAPEER | MI | 48446-3124 |
| GERALD JASS | 3202 SHAG BARK CT | | | | JANESVILLE | WI | 53545-8840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD JELINSKI | 13461 KIMBERLY ST | | | | SOUTHGATE | MI | 48195-2420 |
| GERALD JENKINS | 7008 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9424 |
| GERALD JENKINS | 11050 PRESBYTERIAN DR #254 | | | | INDIANAPOLIS | IN | 46236-2982 |
| GERALD JERRELL | 5363 MICHAEL CT | | | | GREENWOOD | IN | 46142-9683 |
| GERALD JEWELL | 1209 GLENAIRE DR NW | | | | GRAND RAPIDS | MI | 49544-1725 |
| GERALD JOB | 13691 KIMBALL RD | | | | ALLENTON | MI | 48002-3309 |
| GERALD JOHNSON | 9 COMET CT | | | | BALTIMORE | MD | 21234-6810 |
| GERALD JOHNSON | 223 MCGAVERN RD APT A | | | | SALINEVILLE | OH | 43945-9621 |
| GERALD JOHNSON | 1272 PIONEER DR | | | | BOARDMAN | OH | 44512-3716 |
| GERALD JOHNSON | 253 S 640 W | | | | RUSHVILLE | IN | 46173-7658 |
| GERALD JOHNSON | 3891 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-4310 |
| GERALD JOHNSON | 3280 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8763 |
| GERALD JOHNSON | 8090 OHERN RD | | | | SAGINAW | MI | 48609-5113 |
| GERALD JOHNSON | 251 PATTERSON RD LOT B41 | | | | HAINES CITY | FL | 33844-6274 |
| GERALD JOHNSON | 2056 JAMES ST | | | | SAINT HELEN | MI | 48656-9643 |
| GERALD JOHNSON | 2565 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9268 |
| GERALD JOHNSON | 1105 MAYFAIR DR | | | | JANESVILLE | WI | 53545-1020 |
| GERALD JOHNSON | PO BOX 9022 | ZURICH | | | WARREN | MI | 48090-9022 |
| GERALD JOHNSON | 220 WASHINGTON ST | | | | OLIVET | MI | 49076-9463 |
| GERALD JOHNSON | 3317 FIELD RD | | | | CLIO | MI | 48420-1162 |
| GERALD JOHNSON | 1145 3RD AVE | | | | GRAFTON | WI | 53024-1709 |
| GERALD JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD JOHNSTON | 6075 CO ROAD 1-1 | | | | SWANTON | OH | 43558 |
| GERALD JOHNSTON | 3483 N CARTER RD | | | | PINCONNING | MI | 48650-8957 |
| GERALD JOHNSTON | 752 W RUN RD | | | | SYCAMORE | PA | 15364-1542 |
| GERALD JOHNSTON | 11032 HALSEY RD | | | | GRAND BLANC | MI | 48439-8201 |
| GERALD JONES | 2812 E 100 S | | | | ANDERSON | IN | 46017-1802 |
| GERALD JONES | 400 FULLER ST APT 41 | | | | CLIO | MI | 48420-1244 |
| GERALD JONES | PO BOX 181 | | | | SULPHUR SPGS | IN | 47388-0181 |
| GERALD JONES | 1009 MAPLE RD | | | | BALTIMORE | MD | 21221-6114 |
| GERALD JONES | 100 W HARDIN DR | | | | COLUMBIA | TN | 38401-2043 |
| GERALD JONES | 18151 MEADOWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076-4513 |
| GERALD JONES | 31172 ARTESIAN DR | | | | MILFORD | MI | 48381-4381 |
| GERALD JONES | 4197 COLUMBUS ST | | | | WAYNE | MI | 48184-2144 |
| GERALD JORDAN | APT 244 | 341 SOUTH ELLINGTON PARKWAY | | | LEWISBURG | TN | 37091-5509 |
| GERALD JORDAN | 6963 CANYON DR | | | | ROMULUS | MI | 48174-5013 |
| GERALD JOSUPEIT | 2321 E 20 RD | | | | MESICK | MI | 49668-9510 |
| GERALD JUBB JR | 38774 WILSON AVE | | | | SELBYVILLE | DE | 19975-4414 |
| GERALD JUDD | 7276 CENTER RD | | | | MAYVILLE | MI | 48744-9575 |
| GERALD JUDGE | 24231 YOSEMITE DR | | | | EUCLID | OH | 44117-1864 |
| GERALD JURKIEWICZ | 33054 MAZARA | | | | FRASER | MI | 48026-5012 |
| GERALD K DOWD | C/O PHILIP KEITH ESQ | 354 PINE STREET THIRD FLOOR | | | SAN FRANCISCO | CA | 94104 |
| GERALD K ENGLERT | 4   ELM PARK | | | | DANSVILLE | NY | 14437-1402 |
| GERALD K GAY | 5376 KYHWY 1812 W | | | | JACKSON | KY | 41339 |
| GERALD K REDMON | 2733 GABLES DRIVE | | | | EUSTIS | FL | 32726 |
| GERALD K RHODES | 1548  HARDING | | | | MINERAL RIDGE | OH | 44440-9342 |
| GERALD K RICHARDSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| GERALD K SANFORD | 75  JUDY  ANN  DR | | | | ROCHESTER | NY | 14616-1939 |
| GERALD KAATZ | N7081 COUNTY ROAD H15 | | | | SHINGLETON | MI | 49884-9660 |
| GERALD KAATZ | 8032 WOODLAND DR | | | | SEBEWAING | MI | 48759-9583 |
| GERALD KABLAITIS | WYANDOTET COOP | APT 510 | 2455 BIDDLE AVENUE | | WYANDOTTE | MI | 48192-4452 |
| GERALD KACER | 1464 LADD AVE | | | | EDWARDSVILLE | IL | 62025-1336 |
| GERALD KACZMARCZYK | 5861 4 MILE RD | | | | BAY CITY | MI | 48706-9009 |
| GERALD KAGY | PO BOX 1977 | | | | WARREN | OH | 44482-1977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD KALFAYAN | 9095 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-5688 |
| GERALD KAMINSKY | 495 LINDEN AVE | | | | RAHWAY | NJ | 07065-4308 |
| GERALD KAMPS | N3597 PARK RD | | | | BRODHEAD | WI | 53520-9683 |
| GERALD KANCAR | 361 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9303 |
| GERALD KAPPEN | 22567 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9631 |
| GERALD KARBOWSKI | 446 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| GERALD KARNS | 34819 STACY ST | | | | WESTLAND | MI | 48185-5000 |
| GERALD KARNS I I | 2070 CONTOUR DR | | | | ROSCOMMON | MI | 48653-9150 |
| GERALD KARSTENS | 5360 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| GERALD KATAFIASZ | 648 QUIGLEY ST | | | | HOLLAND | OH | 43528-9648 |
| GERALD KATHREIN | 8800 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2717 |
| GERALD KATICH | 6372 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| GERALD KATULSKI | 7305 GREENVIEW AVE | | | | DETROIT | MI | 48228-3477 |
| GERALD KAUFMAN | 13114 N NORTHWOOD DR | | | | CAMBY | IN | 46113-8467 |
| GERALD KEDZIERSKI | 8131 RACINE RD | | | | WARREN | MI | 48093-6745 |
| GERALD KEEGSTRA | 885 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4767 |
| GERALD KEELEY | 3755 CRISTA JEAN AVE | | | | PALM BAY | FL | 32909-6124 |
| GERALD KEELY | 101 BETH LN APT 395 | | | | WEST MELBOURNE | FL | 32904-5026 |
| GERALD KEELY | 2548 E NEWBURG RD | | | | DURAND | MI | 48429-9122 |
| GERALD KEHOE | 163 EDGEWORTH AVE | | | | MARYLAND HTS | MO | 63043-2617 |
| GERALD KEHR | 7342 FRASER RD | | | | FREELAND | MI | 48623-8900 |
| GERALD KEINATH | 8751 FULMER RD R#1 | | | | MILLINGTON | MI | 48746 |
| GERALD KEITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GERALD KEKESIS | PO BOX 4639 | | | | FLINT | MI | 48504-0639 |
| GERALD KELLER | PO BOX 2436 | | | | KOKOMO | IN | 46904-2436 |
| GERALD KELLEY | 5997 MCCOMB ST | | | | DEFORD | MI | 48729-9754 |
| GERALD KELLEY JR | 3242 WADSWORTH RD | | | | NORTON | OH | 44203-5207 |
| GERALD KELLY | 35958 DUTCH DR | | | | REHOBOTH BEACH | DE | 19971-8454 |
| GERALD KELLY | 745 W WELLS RD | | | | CARO | MI | 48723-9536 |
| GERALD KEMPKER | 16509 E 40TH ST S | | | | INDEPENDENCE | MO | 64055-4022 |
| GERALD KENDIG | 2614 GENOA AVE | | | | MORAINE | OH | 45439-2916 |
| GERALD KENNEY | 926 ATTWOOD DR | | | | LANSING | MI | 48911-4823 |
| GERALD KENT | 5902 MILES RD | | | | EAST JORDAN | MI | 49727-9316 |
| GERALD KENT | 530 DEGLER ST APT 20 | | | | DEFIANCE | OH | 43512-2554 |
| GERALD KENT | STATE ROUTE 15 13864 | | | | DEFIANCE | OH | 43512 |
| GERALD KENYON | 10770 RIVER RD | | | | ATLANTA | MI | 49709-9058 |
| GERALD KERN | 479 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| GERALD KERN | 7266 OAK RD | | | | VASSAR | MI | 48768-9291 |
| GERALD KERNZ | 710 COBBLESTONE CIR | | | | PAINESVILLE | OH | 44077-7609 |
| GERALD KERR | 135 CHERRY ST | | | | JERSEY CITY | NJ | 07305-4866 |
| GERALD KESSLER | 1706 BARNARD ST | | | | SAGINAW | MI | 48602-4905 |
| GERALD KETCHMARK | 9246 OUTING PL | | | | GRAYLING | MI | 49738-8471 |
| GERALD KETZBEAU | 13455 S HORRELL RD | | | | FENTON | MI | 48430-1010 |
| GERALD KEY | 6202 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322 |
| GERALD KIELBASA | 2418 ELMWOOD DR | | | | FLINT | MI | 48504-6523 |
| GERALD KIERCZYNSKI | 3767 2 MILE RD APT G | | | | BAY CITY | MI | 48706-9258 |
| GERALD KILBOURNE | 9393 SWAFFER RD | | | | VASSAR | MI | 48768-9683 |
| GERALD KILLEWALD | 2756 KINGS CORNER RD | | | | OSCODA | MI | 48750-9629 |
| GERALD KILTS | 11124 MACINTOSH CT | | | | EMPIRE | MI | 49630-9418 |
| GERALD KIMBLE | 9 OLD RD | MONROE TOWNSHIP | | | JAMESBURG | NJ | 08831-1293 |
| GERALD KIMBLER | 3346 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| GERALD KINARD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GERALD KINDERMAN | 3908 WINDWOOD DR | | | | JANESVILLE | WI | 53546-1492 |
| GERALD KING | 7209 TIMBER PASS | | | | FORT WAYNE | IN | 46814-7425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD KING | 68 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 |
| GERALD KING | 103 SUNRISE DR | | | | WEST MONROE | LA | 71291-7340 |
| GERALD KING | 209 BABCOCK ST | | | | MILTON | WI | 53563-1503 |
| GERALD KING | 2637 S ETHEL ST | | | | DETROIT | MI | 48217-1553 |
| GERALD KING | 20832 TUCK RD TRLR 157 | | | | FARMINGTON HILLS | MI | 48336-5366 |
| GERALD KING | 7071 NEW RD | | | | AUSTINTOWN | OH | 44515-5544 |
| GERALD KINGSLEY | 2086 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| GERALD KINNEY | 1426 PARADISE HILL RD APT 217 | | | | CLARKSVILLE | TN | 37043 |
| GERALD KINNEY | 3758 LYON RD | | | | MASON | MI | 48854-9708 |
| GERALD KINSEY | 13520 RS AVE E | | | | SCOTTS | MI | 49088-9317 |
| GERALD KIRBY | PO BOX 37 | 5137 HEATH RD | | | SOUTH BRANCH | MI | 48761-0037 |
| GERALD KIRT RUPLE | 5955 PINKSTAFF | | | | BEAUMONT | TX | 77706 |
| GERALD KITE | | | | | | | |
| GERALD KITER | 9517 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| GERALD KITTLESON | 1236 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| GERALD KLEIN | 9271 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| GERALD KLEIN | 10719 MINNIE AVE | | | | HAYWARD | WI | 54843-6425 |
| GERALD KLEIN | 22 OXION CIRCLE | | | | PINEHURST | NC | 28374 |
| GERALD KLEIN | 1303E LOUISE DR | | | | COLUMBIA CITY | IN | 46725 |
| GERALD KLEMP | 18881 MCCARVILLE LN | | | | MINERAL POINT | WI | 53565-8719 |
| GERALD KLENDER | 8715 O ROURKE RD | | | | VANDERBILT | MI | 49795-9703 |
| GERALD KLER | 38571 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2866 |
| GERALD KLIKA | 7670 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-5319 |
| GERALD KLINE | 271 COLONIAL DR | | | | MANSFIELD | OH | 44903-9103 |
| GERALD KLINGBEIL | PO BOX 70027 | | | | LANSING | MI | 48908-7027 |
| GERALD KLONOWSKI | 1925 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| GERALD KLOS | 38444 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2801 |
| GERALD KLUDING | 33125 DAVID DR | | | | SHAWNEE | OK | 74804-3411 |
| GERALD KNAPP | 13156 WALTER AVE | | | | WARREN | MI | 48088 |
| GERALD KNAPP | 215 MORGAN ST | | | | LOWER BURRELL | PA | 15068 |
| GERALD KNEBEL | 6572 FEDERAL ST | | | | NAVARRE | FL | 32566-8123 |
| GERALD KNESEK | 3222 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2956 |
| GERALD KNIGHT | 835 EATON AVE | | | | HAMILTON | OH | 45013-4603 |
| GERALD KNIGHT JR | 218 W NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| GERALD KNIPMEYER | 663 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9797 |
| GERALD KNOLL | 2800 WURTZEL DR W | | | | FREELAND | MI | 48623-7810 |
| GERALD KNORR | 5358 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| GERALD KNOWLES | 480 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| GERALD KOCAN | 6209 SIEBERT ST | | | | MIDLAND | MI | 48640-2723 |
| GERALD KOCH JR | 1600 SCHALLER ST | | | | JANESVILLE | WI | 53546-5846 |
| GERALD KOCKS | 3835 S HARTFORD DR | | | | SAGINAW | MI | 48603-7237 |
| GERALD KOEBLER | 1837 PARKLINE DR | | | | PITTSBURGH | PA | 15227-1611 |
| GERALD KOELZER | 16970 HEATHER LN | | | | CLINTON TWP | MI | 48038-2821 |
| GERALD KOEPPEN | 3871 OAKGROVE RD | | | | HARRISON | MI | 48625-8729 |
| GERALD KOESTER | 15091 RING RD | | | | BRANT | MI | 48614-9791 |
| GERALD KOLB | 14137 RANDALL DR | | | | STERLING HTS | MI | 48313-3558 |
| GERALD KOLBRICH | 198 N GOODHOPE RD | | | | JAMESTOWN | PA | 16134 |
| GERALD KOLCH | 718 N LAPEER ST | | | | DAVISON | MI | 48423-1219 |
| GERALD KONKOL | 1050 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9468 |
| GERALD KONTAK | PO BOX 303 | | | | MAYVILLE | MI | 48744-0303 |
| GERALD KOPEC | 39311 FORBES DR | | | | STERLING HEIGHTS | MI | 48310-2502 |
| GERALD KORAL | 4455 23 MILE RD | | | | SHELBY TWP | MI | 48316-4015 |
| GERALD KORTHALS | 1102 17TH ST | | | | BAY CITY | MI | 48708-7338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD KORYCIAK | 521 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| GERALD KOSHERE | 1700 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5938 |
| GERALD KOSTELY | 1603 W. 16TH ST. | | | | OAK BROOK | IL | 60523 |
| GERALD KOSZEDNAR | PO BOX 44 | | | | PINCKNEY | MI | 48169-0044 |
| GERALD KOTILA | 9455 APPLE CT | | | | FENTON | MI | 48430-8446 |
| GERALD KOVACS | 1616 EASTWIND PL | | | | YOUNGSTOWN | OH | 44515-5625 |
| GERALD KOVIACK | 18700 W SHARON RD | | | | OAKLEY | MI | 48649-8713 |
| GERALD KOVL | 8083 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| GERALD KOWALCZYK | 13126 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1247 |
| GERALD KOZAL | 4170 FLAMINGO AVE SW | | | | GRAND RAPIDS | MI | 49509-4318 |
| GERALD KOZIOL | 1011 W HURD RD | | | | CLIO | MI | 48420-1816 |
| GERALD KOZLOW | 32184 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| GERALD KOZLOWSKI | 38553 COVINGTON DR | | | | STERLING HTS | MI | 48312-1311 |
| GERALD KOZLOWSKI | 5551 RIVER RD | | | | EAST CHINA | MI | 48054-4181 |
| GERALD KOZMINSKI | 4250 HAAG RD | | | | EDEN | NY | 14057-9729 |
| GERALD KRAATZ | 5827 THISTLE DR | | | | SAGINAW | MI | 48638-4365 |
| GERALD KRAJNOVIC | 12647 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9690 |
| GERALD KRAMER | 2806 AGNES DR | | | | BAY CITY | MI | 48708-8476 |
| GERALD KRANKER | 69 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| GERALD KRAUSE | 15709 N FRANKLIN DR | | | | CLINTON TWP | MI | 48038-1023 |
| GERALD KRAUSE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GERALD KRESS | 8301 N RAVENWOOD DR | | | | MUNCIE | IN | 47303-9313 |
| GERALD KRIPAS | 17903 ENGLISH RD | | | | MANCHESTER | MI | 48158-9644 |
| GERALD KROUSE | 1001 STARKEY RD LOT 619 | | | | LARGO | FL | 33771-5423 |
| GERALD KRUCHTEN | 197 LOWELL RD | | | | KENMORE | NY | 14217-1254 |
| GERALD KRUEGER | 1574 MARIETTA DR | C/O GERALDINE J KRUEGER | | | LEBANON | OH | 45036-8380 |
| GERALD KRUEGER | 6255 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2316 |
| GERALD KRUPNEK | 11453 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| GERALD KRUZEL | 2121 CLOVER DR NW | | | | GRAND RAPIDS | MI | 49504-2533 |
| GERALD KRYSIAK | 5094 GLENVILLE RD | | | | GLEN ROCK | PA | 17327-8822 |
| GERALD KRZEMINSKI | 160 BEYER DR | | | | TONAWANDA | NY | 14150-5110 |
| GERALD KUCHEK | 373 N JACK PINE CIR | | | | FLINT | MI | 48506-4565 |
| GERALD KUESSNER | 77-6383 HALAWAI ST | | | | KAILUA KONA | HI | 96740-2296 |
| GERALD KUNDRICK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GERALD KUNTZ | APT 6 | 1200 SUNVIEW DRIVE | | | SAINT JOHNS | MI | 48879-2477 |
| GERALD KUPRES | 569 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| GERALD KUREK | 1240 BERDAN AVE | | | | TOLEDO | OH | 43612-1204 |
| GERALD KURILUK | 15287 NEHLS AVE | | | | EASTPOINTE | MI | 48021-2257 |
| GERALD KURKO | 994 E PERCH RD | | | | MONROE | VA | 24574-3368 |
| GERALD KUSHMAN | 10933 TOWN LINE RD | | | | DARIEN CENTER | NY | 14040 |
| GERALD KWOLEK | 1430 LEEWOOD RIDGE DR | | | | WALLED LAKE | MI | 48390 |
| GERALD L ACKMAN | 65 LEMA LANE | | | | PALM COAST | FL | 32137-9738 |
| GERALD L ALCORN | 112 E 2ND ST | | | | TILTON | IL | 61833-7403 |
| GERALD L ANDREWS | 312 MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| GERALD L ANTALICK | UNIT 133 | 1950 SOUTH PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92264-8963 |
| GERALD L BADDERS | 3271BENCHWOOD ROAD | | | | DAYTON | OH | 45414-2703 |
| GERALD L BENJAMIN | 5758 HIGHWAY 85 APT.8373 | | | | RIVERDALE | GA | 30274 |
| GERALD L BETTES | 1843 LATHRUP AVE. | | | | SAGINAW | MI | 48638 |
| GERALD L BROOKE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GERALD L BROTT | 6951 EDEN TAP RD | | | | KENNEDALE | TX | 76060 |
| GERALD L CLAYTON | 804 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73139-4008 |
| GERALD L COOK | 1203 SALT RD | | | | WEBSTER | NY | 14580 |
| GERALD L CORPENING | 826 HOUSTON LN | | | | LIBERTY | MO | 64068-9133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD L COTTLE | 684 PRINDLE ST | | | | SHARON | PA | 16146-2758 |
| GERALD L CREWS | THE LAKEWOODS | 980 WILMINGTON AVE | | | DAYTON | OH | 45420 |
| GERALD L DECAMP | 7376  HERBERT ROAD | | | | CANFIELD | OH | 44406-9781 |
| GERALD L DEHART, VERA DEHARD AND PAUL J MONTAGUE | 4660 E M SS | | | | CADILAC | MI | 49601 |
| GERALD L DOAN | 3744 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9216 |
| GERALD L DORNBUSCH SR | 4809 ARCHMORE DR | | | | DAYTON | OH | 45440 |
| GERALD L ELLEMAN | 5533 LE FEVER RD | | | | CASSTOWN | OH | 45312-9559 |
| GERALD L ENNIS | 6122 BOB DR | | | | YPSILANTI | MI | 48197-7003 |
| GERALD L ERWIN | 2490  FERGUSON RD | | | | MANSFIELD | OH | 44906-1107 |
| GERALD L FARMER | 508 S PAUL LAWRENCE DUNBAR ST | | | | DAYTON | OH | 45402-3123 |
| GERALD L GAUNT | 1889 MERIDIAN ST | | | | REESE | MI | 48757 |
| GERALD L GLASENER | 78 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342 |
| GERALD L GOSS | 265 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305 |
| GERALD L GRANDSTAFF | HC 60 BOX 1170 | | | | CHECOTAH | OK | 74426-9436 |
| GERALD L GREENE JR | 5900 BRIDGE RD APT 616 | | | | YPSILANTI | MI | 48197-7009 |
| GERALD L GRUS | PO BOX 94 | | | | LOWBER | PA | 15660-0094 |
| GERALD L HALL | 1059 KIRTS BLVD APT 126 | | | | TROY | MI | 48084-4815 |
| GERALD L HANSEN | PO BOX 373 | | | | ROCHESTER | WI | 53167 |
| GERALD L JARVIS | 7313 TROY MANOR RD | | | | DAYTON | OH | 45424 |
| GERALD L JENKINS | 7008 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9424 |
| GERALD L JONES | 617   W.INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511-2413 |
| GERALD L KATICH | 6372 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| GERALD L KNORR | 5358 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| GERALD L LAND | 402 OSPREY CT | | | | SOUTHLAKE | TX | 76092-5851 |
| GERALD L LARKIN | 9406 ADAMS RD | | | | SAINT HELEN | MI | 48656-9627 |
| GERALD L MALIK | 1316 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| GERALD L MASS | 122 MAPLE RIDGE DR | | | | MADRID | IA | 50156 |
| GERALD L MASTBAUM | 3720 LISBON ST | | | | KETTERING | OH | 45429-4247 |
| GERALD L MCBEE | 233   BLACKWOOD AVENUE | | | | DAYTON | OH | 45403-1601 |
| GERALD L MCGHEE | 5279 TORCH LANE | | | | DAYTON | OH | 45427 |
| GERALD L MCKEEVER | 3207 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6234 |
| GERALD L PALMER | 2615 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| GERALD L PATRICK | 51808 MOUND RD | | | | SHELBY TWP | MI | 48316-4128 |
| GERALD L PEAK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GERALD L PEER MD | 1230 EGGERT RD | | | | AMHERST | NY | 14226-4156 |
| GERALD L PHILLIPS | 1100 KAISER DR | | | | LEONARD | MI | 48367-4301 |
| GERALD L RADKE | 32 HOLLY LANE | | | | FAIR HAVEN | NJ | 07704 |
| GERALD L RAPPUHN | 250 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| GERALD L RAY | 5943 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| GERALD L REOU | 223 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6661 |
| GERALD L ROGERS | 727 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 |
| GERALD L ROOT | 2840 N IONIA RD | | | | VERMONTVILLE | MI | 49096 |
| GERALD L ROWE | 3595  PENEWIT RD | | | | SPRING VALLEY | OH | 45370-9729 |
| GERALD L SAYLOR | 145 W. RIDGEWAY DR. | | | | CENTERVILLE | OH | 45459 |
| GERALD L STEFFANS | 108 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7800 |
| GERALD L WEBB | 9159 SHAWHAN DR | | | | DAYTON | OH | 45458-3736 |
| GERALD L WHITE | 2251 CELESTIAL DR. N.E. | | | | WARREN | OH | 44484-3904 |
| GERALD L WILLIAMS | 752   FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| GERALD L WILSON | 348 W.EARLE AVE | | | | YOUNGSTOWN | OH | 44511 |
| GERALD L WILSON | 815 W 4TH ST | | | | PINCONNING | MI | 48650-8907 |
| GERALD L WISEMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GERALD L WOOD | 172 STATE PARK DR | | | | BAY CITY | MI | 48706-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD L. MILLS | | | | | | | |
| GERALD LA GROW | 1413 SHERMAN CT | | | | LAPEER | MI | 48446-1280 |
| GERALD LA PORTE | 1271 OAK ST | | | | HARRISON | MI | 48625-9462 |
| GERALD LABIAK | 8252 MARIAN ST | | | | WARREN | MI | 48093-2765 |
| GERALD LABUMBARD | 23909 JONATHAN ST | | | | HILLMAN | MI | 49746-8281 |
| GERALD LACKEY | 560 STOVER RD | | | | W ALEXANDRIA | OH | 45381-9302 |
| GERALD LACLAIR | 4125 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9440 |
| GERALD LACOMBE | 4934 EDGEWOOD DR | | | | HARRISON | MI | 48625-9652 |
| GERALD LADD | 3707 LONG IRON CT 167 | | | | NORTH FORT MYERS | FL | 33917 |
| GERALD LADE | 11746 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9042 |
| GERALD LAEDER | 6160 CHERRY RIDGE DR | | | | HOWELL | MI | 48855-6751 |
| GERALD LAFAIRE | 410 OAK HILL DR | | | | LAKE ST LOUIS | MO | 63367-1407 |
| GERALD LAFFEY | 8256 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9049 |
| GERALD LAGACE | 27 MINE RD | | | | BRISTOL | CT | 06010-2410 |
| GERALD LAGNESS | 9676 GRIES RD | | | | HERRON | MI | 49744 |
| GERALD LAKE | 9921 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-7179 |
| GERALD LAMBERT | 1509 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2948 |
| GERALD LAMBOURN | 9901 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2147 |
| GERALD LAMPHERE | 5164 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8884 |
| GERALD LAMROUEX | 2480 W HIBBARD RD | | | | OWOSSO | MI | 48867-9218 |
| GERALD LANCASTER | 1509 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 |
| GERALD LANCE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD LAND | 402 OSPREY CT | | | | SOUTHLAKE | TX | 76092-5851 |
| GERALD LANE | 970 E COLEMAN RD | | | | CLARE | MI | 48617-9151 |
| GERALD LANG | 336 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| GERALD LANGLOIS | 727 EAST AVE | | | | HARRISVILLE | RI | 02830-1517 |
| GERALD LANINGA JR | 6050 WOODFIELD DR SE APT 7 | | | | GRAND RAPIDS | MI | 49548-8519 |
| GERALD LANNING | 12420 TORREY RD | | | | FENTON | MI | 48430-9621 |
| GERALD LAPAN | 4807 2 MILE RD | | | | BAY CITY | MI | 48706-2771 |
| GERALD LAPINSKI | PO BOX 380693 | | | | SAN ANTONIO | TX | 78268-7693 |
| GERALD LAPP | 2619 ANDERSON RD | | | | LINWOOD | NY | 14486-9708 |
| GERALD LARABELL | 12207 BEAR CLAW LOOP | | | | HUDSON | FL | 34667-2304 |
| GERALD LARABY | 8693 BRADLEY RD | | | | SAGINAW | MI | 48601-9436 |
| GERALD LARKIN | 9406 ADAMS RD | | | | SAINT HELEN | MI | 48656-9627 |
| GERALD LAROSE | 14423 ARLEE AVE | | | | NORWALK | CA | 90650-4904 |
| GERALD LARSEN | 15190 LARSEN AVE | | | | GOWEN | MI | 49326-9701 |
| GERALD LARSEN, LARSEN MARINE SERVICE | 625 E SEA HORSE DR | | | | WAUKEGAN | IL | 60085-2189 |
| GERALD LARSH | 147 OUR LAND LN | | | | MILFORD | MI | 48381-2538 |
| GERALD LARSON | 3380 MANNION RD | | | | SAGINAW | MI | 48603-1611 |
| GERALD LASHBROOK | 2518 S BOOTS ST | | | | MARION | IN | 46953-3149 |
| GERALD LASHBROOK | 559 E COUNTRY LN | | | | MARTINSVILLE | IN | 46151-6277 |
| GERALD LASK | 2974 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3122 |
| GERALD LASKOWSKI | 709 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7934 |
| GERALD LASTER | 131 COUNTY RD | 3390 | | | CLARKSVILLE | AR | 72830 |
| GERALD LATUNSKI | 4064 LANSING RD | | | | PERRY | MI | 48872-8744 |
| GERALD LAUGHNER | 5328 CENTER RD | | | | LOWELLVILLE | OH | 44436-9555 |
| GERALD LAVELLE | 2909 WILLOW TER | | | | PLATTE CITY | MO | 64079-7633 |
| GERALD LAWRENCE | 7101 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| GERALD LAWRENCE | 688 STATE ROUTE 122 | | | | CONSTABLE | NY | 12926-1704 |
| GERALD LAWRENCE JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD LAWSON | 19870 SEMINOLE RD | | | | EUCLID | OH | 44117-2309 |
| GERALD LAWSON | 15 RUTGERS ST | | | | ROCHESTER | NY | 14607-2841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD LE FEVER | 7050 LANORE ST | | | | WATERFORD | MI | 48327-3735 |
| GERALD LEASURE | 3707 WAYLAND RD | | | | DIAMOND | OH | 44412-9724 |
| GERALD LEDFORD | 128 SUNGLOW DR | | | | LAKE ST LOUIS | MO | 63367-4015 |
| GERALD LEFLER | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GERALD LEGER | 303 TALMON ST | | | | CONNELLYS SPRINGS | NC | 28612-8082 |
| GERALD LEGG SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALD LEMIEUX | 163 N MAIN ST | | | | TERRYVILLE | CT | 06786-5315 |
| GERALD LEMUEL | 2177 FLAJOLE RD | | | | RHODES | MI | 48652-9504 |
| GERALD LEN | 161 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2732 |
| GERALD LENDERMAN | 4 HAWORTH CT | | | | REHOBOTH BEACH | DE | 19971-8637 |
| GERALD LENHART | 14206 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8847 |
| GERALD LENNOX | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GERALD LEONARD | 131 TURRILL RD | | | | LAPEER | MI | 48446-3710 |
| GERALD LEPAGE | 1825 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6822 |
| GERALD LEPPEK | 2522 BIRCH RD | | | | HARRISON | MI | 48625-8119 |
| GERALD LESNIAK | 23185 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-6537 |
| GERALD LESNIAK | 5309 BREEN RD | | | | SOUTH BRANCH | MI | 48761-9523 |
| GERALD LESTER | 520 S CEDAR ST | | | | OWOSSO | MI | 48867-3404 |
| GERALD LETSON | 1722 N JONES RD | | | | ESSEXVILLE | MI | 48732 |
| GERALD LEVESQUE | 23014 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1912 |
| GERALD LEVY TRUST | GERALD LEVY TTEE | DTD 07/30/02 | 1426 SE 44TH ST | | CAPE CORAL | FL | 33904-7350 |
| GERALD LEWIS | PO BOX 13176 | | | | FLINT | MI | 48501-3176 |
| GERALD LEWIS | 283 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1012 |
| GERALD LEWIS | 8365 ODOM RD | | | | GREENWOOD | LA | 71033-3362 |
| GERALD LEWIS | 184 COUNTY ROAD 505 | | | | WAPPAPELLO | MO | 63966-8307 |
| GERALD LICHTENTHAL | 7631 OMPHALIUS RD | | | | COLDEN | NY | 14033-9762 |
| GERALD LICQUIA | 2408 N BELSAY RD | | | | BURTON | MI | 48509-1330 |
| GERALD LIEBERMAN | 5372 FOREST WAY | | | | BLOOMFIELD | MI | 48302-2724 |
| GERALD LIEDER | 6812 WHITE LAKES AVE | | | | LAS VEGAS | NV | 89130-1659 |
| GERALD LIGHT | 33721 HALFWAY RIVER RD | | | | ONTONAGON | MI | 49953-9103 |
| GERALD LILLEY | 49779 WILLIS RD | | | | BELLEVILLE | MI | 48111-9392 |
| GERALD LILLY | 3020 NANWICH DR | | | | WATERFORD | MI | 48329-3332 |
| GERALD LINCOLN | 700 BERLIN RD | | | | MARLBOROUGH | MA | 01752-4592 |
| GERALD LINDENBERG | 4307 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| GERALD LINDSEY | 8810 STEPPING STONE WAY | | | | AVON | IN | 46123-5307 |
| GERALD LINK | 2042 LOWDEN LN | | | | FLINT | MI | 48532-4647 |
| GERALD LINN | 16873 STARKEY RD | | | | ARCADIA | MI | 49613-5107 |
| GERALD LINNEMAN | 12340 LINNEMAN LN | | | | WRIGHT CITY | MO | 63390-4936 |
| GERALD LIPPERT | 20397 BALLANTRAE DR | | | | MACOMB | MI | 48044-5908 |
| GERALD LIPTOW | 407 3RD ST | | | | BRODHEAD | WI | 53520-1067 |
| GERALD LITTLE | 1466 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| GERALD LITTLEJOHN | 14764 E BURNT RD | | | | GOETZVILLE | MI | 49736 |
| GERALD LITZAN | 1582 PARKE ST | | | | ROCHESTER HILLS | MI | 48307-3632 |
| GERALD LIVENGOOD | 1624 S GRANT AVE | | | | JANESVILLE | WI | 53546-5780 |
| GERALD LIVERSEDGE | 2428 TORRANCE ST | | | | FLINT | MI | 48506 |
| GERALD LIVINGSTON | 2875 S HARRISON AVE | | | | HARRISON | MI | 48625-9560 |
| GERALD LIVINGSTON | 7299 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| GERALD LIVINGSTON | 4333 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9262 |
| GERALD LIZZET III | 804 N OAK ST | | | | FENTON | MI | 48430-3704 |
| GERALD LIZZET JR | 3207 S VASSAR RD | | | | DAVISON | MI | 48423-2426 |
| GERALD LOCK | 32285 JAMES ST | | | | GARDEN CITY | MI | 48135-1777 |
| GERALD LOFTIS | 729 EASTMONT DR | | | | GAS CITY | IN | 46933-1537 |
| GERALD LOMKER | PO BOX 84 | | | | GREENFORD | OH | 44422-0084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD LONG | 606 HAZEN RD | | | | SHARPSVILLE | PA | 16150-1727 |
| GERALD LONG | 31 BELMONT DR | | | | CAMDEN | SC | 29020-7631 |
| GERALD LONG | 4421 LANE RD LOT 28A | | | | ZEPHYRHILLS | FL | 33541 |
| GERALD LONG | 808 53RD AVE E 60-B | | | | BRADENTON | FL | 34203 |
| GERALD LONG | 9539 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9086 |
| GERALD LONG JR | 5467 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| GERALD LONGBERRY | 12044 SOUL RD | | | | SWANTON | OH | 43558-8528 |
| GERALD LOOMIS | 1702 FLINT DR | | | | AUBURNDALE | FL | 33823-9419 |
| GERALD LOSEE | 8444 CIRCLEWOOD DR N | | | | SAGINAW | MI | 48609-8521 |
| GERALD LOSSIN | 17308 HARRINGTON RD | | | | GOULD CITY | MI | 49838 |
| GERALD LOTT | 1305 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2311 |
| GERALD LOUDENSLAGER | 23194 VAN RESORT DR | | | | MENDON | MI | 49072-9514 |
| GERALD LOVEJOY | 2819 MORGAN RD | | | | EATON RAPIDS | MI | 48827-9003 |
| GERALD LOVELLE | 3525 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2970 |
| GERALD LOVINS | 2221 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1713 |
| GERALD LOWE | 7112 BLUE SPRUCE DR | | | | SAINT LOUIS | MO | 63121-2703 |
| GERALD LOWERS | 609 HEATHER KNOLL DR | | | | EDGERTON | KS | 66021-2572 |
| GERALD LOWHORN | 321 W 5TH ST | | | | LAPEL | IN | 46051-9521 |
| GERALD LUCZAK | 3132 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| GERALD LUFT | 6486 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| GERALD LUGG | PO BOX 521 | | | | SWARTZ CREEK | MI | 48473-0521 |
| GERALD LUKOWSKI | 1409 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| GERALD LUNDBERG | 4031 TEE LAKE RD | | | | LEWISTON | MI | 49756-8556 |
| GERALD LUSCH | 42122 KYLE DR | | | | CLINTON TOWNSHIP | MI | 48038-5224 |
| GERALD LUSSIER | 140 LOVELESS CEMETERY RD | | | | HOHENWALD | TN | 38462-2466 |
| GERALD LUSTILA | 2800 BLANCHE ST | | | | MELVINDALE | MI | 48122-1802 |
| GERALD LYDEN | 3780 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8530 |
| GERALD LYDEN | 1500 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9465 |
| GERALD LYLE | 2146 ADAMS RD | | | | CORBIN | KY | 40701-4721 |
| GERALD LYLES | 12410 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| GERALD LYNCH | 8378 FOXCHASE CIR | | | | FREELAND | MI | 48623-8690 |
| GERALD M BLOXHAM | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GERALD M BOOR | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425 |
| GERALD M CARMEN | 5326  MAHONING AVE NW | | | | CHAMPION | OH | 44483-1132 |
| GERALD M CRUMBAUGH | 1966  RUGBY ROAD | | | | DAYTON | OH | 45406-5603 |
| GERALD M ELLIES | 47369 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4602 |
| GERALD M FRETTO | 88   BOCK ST | | | | ROCHESTER | NY | 14609-4133 |
| GERALD M HUDSON | 2430 WILDER RD | | | | METAMORA | MI | 48455-9353 |
| GERALD M NALEPA | # 14 | 23860 CHIPMUNK TRAIL | | | NOVI | MI | 48375-3334 |
| GERALD M POGER | 25 LADUE MANOR | | | | ST LOUIS | MO | 63124-1821 |
| GERALD M SHROUT | 538 W ALEX BELL RD | | | | CENTERVILLE | OH | 45459 |
| GERALD M SINGER | 401 E FLORENCE ST | | | | BAY CITY | MI | 48706-4694 |
| GERALD M SOULIA | PO BOX 957 | | | | ROOSEVELTOWN | NY | 13683-0957 |
| GERALD M SPAETH | 767 VINLAND DR. | | | | EATON | OH | 45320-2537 |
| GERALD M STONE | 156   DIANA LN - E | | | | FAIRBORN | OH | 45324-4450 |
| GERALD M WALSH | 765   SO GROSVENOR RD | | | | ROCHESTER | NY | 14618-2501 |
| GERALD M WITTMAN | 2024 MUNICH AVE | | | | DAYTON | OH | 45418-2917 |
| GERALD M ZEMORE | 807 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9632 |
| GERALD M. PAUL, M.D., INC . | 18370 BURBANK BLVD STE 614 | | | | TARZANA | CA | 91356-2832 |
| GERALD MACCORMICK | 4082 N. OLD M-30 | | | | GLADWIN | MI | 48624 |
| GERALD MACINTOSH | 6275 BARKER DR | | | | WATERFORD | MI | 48329-3109 |
| GERALD MACLELLAN | 11 LYNCH RD | | | | BROCKTON | MA | 02301-2945 |
| GERALD MADALINSKI | 4652 N CAMPBELL ST | | | | DETROIT | MI | 48210-2523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD MAGGIO | 116 CHRISTOPHER DR | | | | BUFFALO | NY | 14224-4004 |
| GERALD MAGOCHY | 1740 LIBERTY PIKE | | | | FRANKLIN | TN | 37067-8501 |
| GERALD MAHER | 13112 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1072 |
| GERALD MAHLBURG | 9230 SYRACUSE ST | | | | TAYLOR | MI | 48180-3472 |
| GERALD MAJCHSZAK | 3686 WELLS RD | | | | PETERSBURG | MI | 49270-9400 |
| GERALD MAKI | 207 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6907 |
| GERALD MALAK | 7780 ANN ARBOR DR | | | | PARMA | OH | 44130-5822 |
| GERALD MALIK | 1316 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| GERALD MALONE | 63 STONY POINTE DR | | | | SPRINGBORO | OH | 45066-8605 |
| GERALD MALONE | 63 STONEY POINT DR | | | | SPRINGBORO | OH | 45066-8605 |
| GERALD MALTA | 47586 FALCON DR | | | | SHELBY TOWNSHIP | MI | 48315-5010 |
| GERALD MANCHESKI | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| GERALD MANDERA | 11399 STACY ST | | | | SPRING HILL | FL | 34609-3452 |
| GERALD MANLEY | 654 COUNTY ROAD 3549 | | | | ATLANTA | TX | 75551-5220 |
| GERALD MANN | 3322 ULTIMATE WAY | | | | W CARROLLTON | OH | 45449-3542 |
| GERALD MANNS | 3570 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9710 |
| GERALD MANTYK | 7276 AQUA ISLE DR | | | | CLAY | MI | 48001-4200 |
| GERALD MARCHIONI | 292 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2577 |
| GERALD MARCO | 42855 TONQUISH DR | | | | CLINTON TWP | MI | 48038-5565 |
| GERALD MARINSKI | 46657 LARCHMONT DR | | | | CANTON | MI | 48187-4726 |
| GERALD MARKIEWICZ | 166 WESTBROOK DR | | | | BUFFALO | NY | 14225-2005 |
| GERALD MARKLE | 115 CHILTON ST | | | | ELIZABETH | NJ | 07202-1409 |
| GERALD MARLETTE | 1103 SEMINOLE DR | | | | LINCOLNTON | GA | 30817-3719 |
| GERALD MARLETTE | PO BOX 303 | | | | CORNVILLE | AZ | 86325-0303 |
| GERALD MARS | 14001 OAK RD | | | | BIG RAPIDS | MI | 49307-8888 |
| GERALD MARSH | 456 SANDS RD | | | | ORTONVILLE | MI | 48462-8808 |
| GERALD MARSH JR | 123 MOSHER DR | | | | TONAWANDA | NY | 14150-5246 |
| GERALD MARSHALL | 3026 REESE DR | | | | STERLING HTS | MI | 48310-3653 |
| GERALD MARSHALL | 1000 KINGS HIGH WAY # 339 | | | | PORT CHARLOTTE | FL | 33980 |
| GERALD MARSHALL | 4504 THISTLE DR | | | | DAYTON | OH | 45427-2836 |
| GERALD MARTIN | 3781 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| GERALD MARTIN | 28416 CHESTNUT RIDGE RD | | | | DANVILLE | OH | 43014-9675 |
| GERALD MARTIN | 9643 MELVILLE DR | | | WINDSOR ON N8R1B4 CANADA | | | |
| GERALD MARTIN | 121 SAWYER ST | | | | GRAND BLANC | MI | 48439-1342 |
| GERALD MARTIN | 1037 PRINGLE ST | | | | HENDERSON | KY | 42420-4173 |
| GERALD MARTIN | 1272 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3746 |
| GERALD MARTINEAU | 14114 S CHAPIN RD | | | | BRANT | MI | 48614-8700 |
| GERALD MARTINEK | 123 JOSEPH | | | | HAWK POINT | MO | 63349-2204 |
| GERALD MARTINI | 1515 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| GERALD MARTINKA | 4331 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| GERALD MARTINO | 81 LINDEN AVE APT 212 | | | | ROCHESTER | NY | 14610-3555 |
| GERALD MARTINSON | 16 CONVERSE DR | | | | LAPEER | MI | 48446-3342 |
| GERALD MASTBAUM | 3720 LISBON ST | | | | KETTERING | OH | 45429-4247 |
| GERALD MASTERS | 10241 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| GERALD MASTERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD MATCHETT | 8705 W RED BUD LN | | | | MUNCIE | IN | 47304-9318 |
| GERALD MATHISON | 14851 JEFFREY RD SPC 39 | | | | IRVINE | CA | 92618-8039 |
| GERALD MATTHEWS | 4114 SCHUBERT RD | | | | FLOWERY BR | GA | 30542-3060 |
| GERALD MATTIS | 9721 S 7 1/2 RD | | | | WELLSTON | MI | 49689-9605 |
| GERALD MATTOON | 10576 MILLERS RD | | | | LYNDONVILLE | NY | 14098-9783 |
| GERALD MATTSON | 2233 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| GERALD MATZKE | 7360 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| GERALD MATZNICK | 8775 E MILLER RD | | | | DURAND | MI | 48429-9467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD MAURER | 1093 BROOKS RD | | | | HASTINGS | MI | 49058-9121 |
| GERALD MAUSOLF | 3376 NORRIS RD | | | | WATERFORD | MI | 48329-3235 |
| GERALD MAUTHE | 8 OVERLOOK AVE | | | | WILMINGTON | DE | 19808-5828 |
| GERALD MAWHORTER | 11301 E MANNSIDING RD | | | | GLADWIN | MI | 48624-9304 |
| GERALD MAY | 6340 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9220 |
| GERALD MAYER | 1613 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5589 |
| GERALD MAYS | 133 SOUTH ST | | | | FAIRBORN | OH | 45324-4521 |
| GERALD MAZE | 5428 SWEET BRIAR DR | | | | KALAMAZOO | MI | 49009-9522 |
| GERALD MC BRIDE | 102 S 1ST ST APT 1 | | | | HOLLY | MI | 48442-1551 |
| GERALD MC BRIDE | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| GERALD MC CARTHY | 3232 HARRISON AVE | | | | ROCHESTER HLS | MI | 48307-5558 |
| GERALD MC CORMICK | 3996 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| GERALD MC CULLOUGH | 1506 W REID RD | | | | FLINT | MI | 48507-4641 |
| GERALD MC DONALD | 3144 WHITFIELD DR | | | | WATERFORD | MI | 48329-2774 |
| GERALD MC DONNELL | 1690 HELENA AVE | | | | HARTLAND | MI | 48353-3772 |
| GERALD MC DONOUGH | 186 VINE ST | | | | LOCKPORT | NY | 14094-3030 |
| GERALD MC DOUGAL | 3913 PROCTOR AVE | | | | FLINT | MI | 48504-3581 |
| GERALD MC GRAIL | 19370 BARBERRY TRL | | | | ATLANTA | MI | 49709-9749 |
| GERALD MC GUCKIN | 152 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| GERALD MC INTYRE | 2903 BUNGALOW LN | | | | HENDERSON | NV | 89074-5757 |
| GERALD MC INTYRE | 6317 KEVIN DR | | | | BRIGHTON | MI | 48116-1761 |
| GERALD MC KAY | 92 DEERFIELD PINES DR | | | | NORTH BRANCH | MI | 48461-9613 |
| GERALD MC KEEVER | 6165 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |
| GERALD MC KENNA | 300 WESTERN AVE APT E446 | | | | LANSING | MI | 48917-3766 |
| GERALD MC LEOD | 7775 32 MILE RD | | | | BRUCE TWP | MI | 48065-4202 |
| GERALD MC MILLAN | 48 PROCTOR AVE | | | | BUFFALO | NY | 14215-3314 |
| GERALD MC MILLIN | 4362 MAYA LN | P.O. BOX 164 | | | SWARTZ CREEK | MI | 48473-1593 |
| GERALD MC NETT | 5632 ELAINE AVE | | | | KALAMAZOO | MI | 49048-5860 |
| GERALD MCABEE | 8536 PERRY RD | | | | ATLAS | MI | 48411-7707 |
| GERALD MCADAMS | 29659 HUNTINGTON DR | | | | NORTH OLMSTED | OH | 44070-5051 |
| GERALD MCALLISTER | 4795 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9657 |
| GERALD MCBRIDE | 1368 WINNIE DR | | | | OXFORD | MI | 48371-6046 |
| GERALD MCCANN | 226 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| GERALD MCCARDELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD MCCARLEY | 17830 SCHMALLER RD | | | | ATLANTA | MI | 49709-8973 |
| GERALD MCCARTY | 6407 W CARLETON RD | | | | ADRIAN | MI | 49221-9711 |
| GERALD MCCLELLAN | 6175 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| GERALD MCCONNELL | 2153 W ORCHARD DR | | | | FORTVILLE | IN | 46040-9549 |
| GERALD MCCONNELL | 13299 JENNINGS RD | | | | LINDEN | MI | 48451-8409 |
| GERALD MCCORMICK | 14620 CLARK ST | | | | ATLANTA | MI | 49709-9527 |
| GERALD MCCORMICK | 3354 MONROE ST | | | | DEARBORN | MI | 48124-3656 |
| GERALD MCCOY | 5989 E 400 S | | | | WHITESTOWN | IN | 46075-9577 |
| GERALD MCCOY | 3700 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| GERALD MCCOY | 17127 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-9358 |
| GERALD MCCRUMB | 111 INLET DR | | | | PRUDENVILLE | MI | 48651-9602 |
| GERALD MCDANIEL | 15450 W RIVER VALLEY RD | | | | ANDERSON | IN | 46012-9301 |
| GERALD MCDONALD | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| GERALD MCDONNELL | 840 KIRKWOOD DR | | | | MIDDLEVILLE | MI | 49333-8870 |
| GERALD MCDONOUGH | 17132 SMITH RD | | | | YODER | IN | 46798-9704 |
| GERALD MCEACHERN | 20934 PARKCREST DR | | | | HARPER WOODS | MI | 48225-1708 |
| GERALD MCENTEE | 684 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| GERALD MCGHEE | 5279 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| GERALD MCGHEE | 6358 STERLING MAPLE CT | | | | CLAYTON | OH | 45315-8980 |
| GERALD MCGINN | 13830 E KATHLEEN LN | | | | GRAND LEDGE | MI | 48837-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD MCGRAIN | 1287 KENDRA LN | | | | HOWELL | MI | 48843 |
| GERALD MCGRAW | 30830 ISLAND DR | | | | ROCKWOOD | MI | 48173-9547 |
| GERALD MCGUIRE JERRY | 1318 NW OAKMONT CT. | | | | MCMINNVILLE | OR | 97128 |
| GERALD MCHARGUE | 9768 W 800 N | | | | THORNTOWN | IN | 46071-9072 |
| GERALD MCKEE | 435 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3859 |
| GERALD MCKEEVER | 3207 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6234 |
| GERALD MCKEITH | PO BOX 366 | | | | MECOSTA | MI | 49332-0366 |
| GERALD MCKENZIE | PO BOX 823 | | | | ARIZONA CITY | AZ | 85223-6508 |
| GERALD MCKIMMY | 1573 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| GERALD MCKINNEY | 2051 HUMPHRIES CV | | | | WEST POINT | MS | 39773-9557 |
| GERALD MCKINNEY | 270 S LINDEN CT | | | | WARREN | OH | 44484-6024 |
| GERALD MCKOUEN | 2580 LANIER DR | | | | LANSING | MI | 48911-6413 |
| GERALD MCKOWN | 4915 STATE ROUTE 61 | | | | PLYMOUTH | OH | 44865-9699 |
| GERALD MCKOWN | 2160 VIVIAN AVE | | | | MANSFIELD | OH | 44906-1345 |
| GERALD MCLACHLAN | 3541 F0REST ROAD | | | | LAKE CITY | MI | 49651 |
| GERALD MCLAUGHLIN | 619 DORN DR | | | | SANDUSKY | OH | 44870-1610 |
| GERALD MCLAUGHLIN | 8 WALTER RD | | | | FOXBORO | MA | 02035-1632 |
| GERALD MCLEAN | PO BOX 187 | | | | DAVISON | MI | 48423-0187 |
| GERALD MCLEOD | 1558 MONROE ST APT 3 | | | | CARLETON | MI | 48117-9286 |
| GERALD MCMANUS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GERALD MCMASTERS | PO BOX 524 | | | | CATLIN | IL | 61817-0524 |
| GERALD MCMILLAN | 3050 PINE HILL DR NW | | | | KENNESAW | GA | 30144-2862 |
| GERALD MCMILLEN | 719 VISTA SPRINGS CT | | | | WENTZVILLE | MO | 63385-3256 |
| GERALD MCMURCHY | 1609 BELVO RD | | | | MIAMISBURG | OH | 45342-3817 |
| GERALD MCMURRAY | 13525 PEMBROKE AVE | | | | DETROIT | MI | 48235-1145 |
| GERALD MCNARY | 11661 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9112 |
| GERALD MCPHILLIPS | 5600 FERRET DR | | | | FORT MOHAVE | AZ | 86426-8849 |
| GERALD MCQUINN JR | 2510 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| GERALD MEADOR | 432 GOOD HOPE RD | | | | DECATUR | MS | 39327-9112 |
| GERALD MEDER | PO BOX 1122 | | | | PAULDEN | AZ | 86334-1122 |
| GERALD MEEKER | 3601 WARREN SHARON RD | | | | VIENNA | OH | 44473-9533 |
| GERALD MEERDO | 445 RIVER RD | | | | BAY CITY | MI | 48706-1449 |
| GERALD MEIER | G6213 W COURT ST | | | | FLINT | MI | 48532 |
| GERALD MEIRTHEW | PO BOX 34 | | | | MOORESBURG | TN | 37811-0034 |
| GERALD MEISNER | 14905 OVERBROOK DR APT 211 | | | | SOUTHGATE | MI | 48195-2233 |
| GERALD MELLO | 701 LAWTON ST | | | | FALL RIVER | MA | 02721-4801 |
| GERALD MENARD | 289 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2625 |
| GERALD MENSING | 11401 ORCHARD DR | | | | RAPID CITY | MI | 49676-9604 |
| GERALD MERCER | 4911 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| GERALD MERCIER | 34036 TAWAS TRL | | | | WESTLAND | MI | 48185-2320 |
| GERALD MERKEY | 213 CARMAS DR | | | | ROCHESTER | NY | 14626-3724 |
| GERALD MESSER | 7413 BUENA VISTA DR | | | | CLEVES | OH | 45002-8712 |
| GERALD MESSER | 7 TOBIAS WAY | | | | E FALMOUTH | MA | 02536-5264 |
| GERALD MESSIER | 207 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| GERALD METALS INC | HIGH RIDGE PARK | | | | STAMFORD | CT | 06904 |
| GERALD METHNER | 1887 DAVIDSON AVE | | | | THE VILLAGES | FL | 32162-1646 |
| GERALD METHNER JR | 150 HOLLY HOCK LN | | | | ORTONVILLE | MI | 48462-9404 |
| GERALD METZ | 8115 N 18TH ST APT 229 | | | | PHOENIX | AZ | 85020-6901 |
| GERALD METZ | 8303 HOLLY DR | | | | CANTON | MI | 48187-4237 |
| GERALD METZMAKER | 1092 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9112 |
| GERALD MEYERS | 394 CHIP RD | | | | AUBURN | MI | 48611-9741 |
| GERALD MEYERS | 3238 JEANNETTE AVE | | | | TOLEDO | OH | 43608-2151 |
| GERALD MEYERS | 5119 GLENDALE AVE | | | | HAMBURG | NY | 14075-5609 |
| GERALD MEZERA | 1332 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD MICHALIK | 2567 LUCINDA DR | | | | PRESCOTT | MI | 48756-9339 |
| GERALD MIELA | 15591 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1601 |
| GERALD MIELENS | 3444 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1214 |
| GERALD MILGIE | 136 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106-7774 |
| GERALD MILLER | 39 PARKWOOD AVE | | | | BUFFALO | NY | 14217-2715 |
| GERALD MILLER | 6637 DAVIS RD | | | | HILLIARD | OH | 43026-9453 |
| GERALD MILLER | 14206 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| GERALD MILLER | 4025 S SHADY LANE CT | | | | GREENFIELD | WI | 53228-2150 |
| GERALD MILLER | 2205 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| GERALD MILLER | 7076 GRANADA DR | | | | FLINT | MI | 48532-3022 |
| GERALD MILLER | 2260 ENTARA CT | | | | LAKE ORION | MI | 48362-1144 |
| GERALD MILLER | 7255 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| GERALD MILLER | 12099 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| GERALD MILLER | 41520 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5811 |
| GERALD MILLER | 3 WASHINGTON ST | | | | MIDDLEPORT | NY | 14105-1109 |
| GERALD MILLER | 124 OLDBURY DR | | | | WILMINGTON | DE | 19808-1420 |
| GERALD MILLER | 2618 SCHROEDER ST | | | | TOLEDO | OH | 43613-2046 |
| GERALD MILLER | 131 PONDEROSA PINE DR | | | | DEFIANCE | OH | 43512-3575 |
| GERALD MILLER | 802 E HIGH ST | | | | EATON | OH | 45320-1958 |
| GERALD MILLER | 1997 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| GERALD MILLER | 6553 HARTWOOD DR | | | | FENTON | MI | 48430-9024 |
| GERALD MILLER | 1007 LAMBERTON ST NE | | | | GRAND RAPIDS | MI | 49505-3240 |
| GERALD MILLER JR | 7581 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9721 |
| GERALD MILLER JR | 3040 S CENTERVILLE RD | | | | CENTERVILLE | IN | 47330-9781 |
| GERALD MILLS | 53327 MARK DR | | | | SHELBY TWP | MI | 48316-2374 |
| GERALD MILLS | 609 N MORTON ST LOT 80 | | | | SAINT JOHNS | MI | 48879-1287 |
| GERALD MILLS | 410 KATYDID DR | | | | WINCHESTER | VA | 22603-4035 |
| GERALD MILTON | PO BOX 80126 | | | | LANSING | MI | 48908-0126 |
| GERALD MINARIK | 4114 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9577 |
| GERALD MIROVSKY | 2897 GENES DR | | | | AUBURN HILLS | MI | 48326-2107 |
| GERALD MISEKOW | 2400 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| GERALD MITCHELL | 5244 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4712 |
| GERALD MITCHELL | 1105 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 48056-9711 |
| GERALD MITCHELL | 12330 STATE RD | | | | LAKE ODESSA | MI | 48849-9551 |
| GERALD MITCHELL | PO BOX 312 | | | | BAY CITY | MI | 48707-0312 |
| GERALD MITCHELL | 8947 TARTAN DR | | | | CLARKSTON | MI | 48348-2453 |
| GERALD MITCHELL | 260 CARDWELL ST | | | | INKSTER | MI | 48141-1278 |
| GERALD MITCHENER | 3660 N SYCAMORE DR | | | | MARION | IN | 46952-9707 |
| GERALD MIZE | 39785 DEEPWOOD ST | | | | CANTON | MI | 48188-1529 |
| GERALD MIZGER | 1754 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9293 |
| GERALD MOGG | 1358 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| GERALD MOLL | 14562 W MORNING STAR TRL | | | | SURPRISE | AZ | 85374-3587 |
| GERALD MONDEAU | 1502 SOUTH MONROE STREET | | | | BAY CITY | MI | 48708-8076 |
| GERALD MONTGOMERY | 4850 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9429 |
| GERALD MONTGOMERY | 536 INDIANA AVE | | | | NILES | OH | 44446-1036 |
| GERALD MONTGOMERY | 4626 LASER RD | | | | SHELBY | OH | 44875-9318 |
| GERALD MONZO | 5434 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| GERALD MOONEY | 6293 RIVER RD | | | | FLUSHING | MI | 48433-2565 |
| GERALD MOORE | 1049 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| GERALD MOORE | 9172 MCKINLEY RD | | | | MOTROSE | MI | 48457-9185 |
| GERALD MOORE | 5155 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3255 |
| GERALD MOORES | 11102 COPAS RD | | | | LENNON | MI | 48449-9652 |
| GERALD MORDEN | 1386 MAIN ST | | | | SNOVER | MI | 48472-9355 |
| GERALD MORGAN | 6570 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD MORGAN | 1994 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8214 |
| GERALD MORGAN | 1863 HATCH RD | | | | BAY CITY | MI | 48708-6951 |
| GERALD MORNINGSTAR | 5221 OSTLUND DR | | | | HOPE | MI | 48628-9603 |
| GERALD MORRIS | 3485 CRESTMONT DR | | | | SAGINAW | MI | 48603-3205 |
| GERALD MORRIS | 6188 DUFFIELD RD | | | | FLUSHING | MI | 48433-9280 |
| GERALD MORRIS | 4625 COMPEAU ROAD | | | | ALPENA | MI | 49707 |
| GERALD MORRISH | 1462 THORN RIDGE DR | | | | HOWELL | MI | 48843-8072 |
| GERALD MORRISON | 1426 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| GERALD MORRISSETTE | 107 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572-2218 |
| GERALD MORSE | 618 W. GR. RIVER AVE. | | | | WILLIAMSTON | MI | 48895 |
| GERALD MORSE | 2702 FISH LAKE RD | | | | LAPEER | MI | 48446-8381 |
| GERALD MORSE | 5439 TEAKWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9427 |
| GERALD MOSELEY | 2101 SAINT ANDREWS ST SW | | | | DECATUR | AL | 35603-1111 |
| GERALD MOSER | 2122 SALIDA DEL SOL CT | | | | LAS CRUCES | NM | 88005-4381 |
| GERALD MOSEUK | 4935 DELCONTE CIR | | | | LIVERPOOL | NY | 13088-4711 |
| GERALD MOSHER | G3168 BRANCH RD | | | | FLINT | MI | 48506-1966 |
| GERALD MOSLANDER | 9142 E 13TH ST | | | | INDIANAPOLIS | IN | 46229-2370 |
| GERALD MOSLEY | 376 LOCUST RD | | | | HARWINTON | CT | 06791-2802 |
| GERALD MOSLEY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD MOSSBARGER | 3831 S ASHLEAF LN | | | | DAYTON | OH | 45440-3472 |
| GERALD MOSURE JR | 2480 BUHL AVE BOX 93 | | | | DECKERVILLE | MI | 48427 |
| GERALD MOSZYK | 1704 S MONROE ST | | | | BAY CITY | MI | 48708-4102 |
| GERALD MOTLEY | 2838 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| GERALD MOULE | 10375 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9301 |
| GERALD MOWERY | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD MRAKAVA | 3650 BROWN RD | | | | DURAND | MI | 48429-9738 |
| GERALD MROWCZYNSKI | 4970 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3404 |
| GERALD MROZ | 9235 N KLUG RD | | | | MILTON | WI | 53563-9327 |
| GERALD MROZEK | 81 KAREN LN | | | | DEPEW | NY | 14043-1911 |
| GERALD MUDGE | 6541 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9611 |
| GERALD MUENCHOW | N307 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| GERALD MUETZEL | 4532 WOODGATE DR | | | | JANESVILLE | WI | 53546-8204 |
| GERALD MUGGELBERG | 2623 SWEET HOME RD | | | | AMHERST | NY | 14228-2129 |
| GERALD MUGRIDGE | 5354 SITKA ST | | | | BURTON | MI | 48519-1522 |
| GERALD MUHME | 52052 SOUTHVIEW RDG | | | | MACOMB | MI | 48042-1120 |
| GERALD MUNN | 44485 PINE DRIVE | | | | STERLING HTS | MI | 48313-1257 |
| GERALD MUNRO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD MUNSELL | 2929 S BULL RUN RD | | | | FOWLERVILLE | MI | 48836-8214 |
| GERALD MUNSEY | 7025 CECIL DR | | | | FLINT | MI | 48505-5710 |
| GERALD MUNSON | 3626 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| GERALD MURPHY | 254 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3132 |
| GERALD MURPHY | 10345 NORTHRIDGE DR | | | | MANCELONA | MI | 49659-7882 |
| GERALD MURPHY | 13141 HITCHING POST RD | | | | DEWITT | MI | 48820-9635 |
| GERALD MURPHY | 404 E SUNSET DR | | | | MILTON | WI | 53563-1470 |
| GERALD MURRAY | 6095 IDAHO AVE NE | | | | BELMONT | MI | 49306-9298 |
| GERALD MURRAY | | | | | | | |
| GERALD MURRAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD MUSGRAVES | 5249 GRASSLAND TER | | | | PT CHARLOTTE | FL | 33981-4920 |
| GERALD MUSGROVE | 2721 COUNTY ROAD 429 | | | | CLEBURNE | TX | 76031-0133 |
| GERALD MUSICK | 2907 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5560 |
| GERALD MYERS | 9869 KIER RD | | | | HOLLY | MI | 48442-8727 |
| GERALD MYERS | 122 MINERVA ST | | | | TONAWANDA | NY | 14150-3425 |
| GERALD MYERS | 1311 8TH ST | | | | COVINGTON | IN | 47932-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD MYERS | 1516 DIXIE DR | | | | MONROE | MI | 48162-2570 |
| GERALD MYERS | 3176 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8727 |
| GERALD MYERS | 9314 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5949 |
| GERALD N BURNASKA | 23501 BROOKDALE BLVD | | | | ST CLAIR SHRS | MI | 48082-2147 |
| GERALD N EMBRY | 2350 FOLK REAM RD | | | | SPRINGFIELD | OH | 45502 |
| GERALD N FUERCH | 7085  WARBOYS RD | | | | BERGEN | NY | 14416-9581 |
| GERALD N LINDROTH | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| GERALD N REED | 467   S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| GERALD N SHARKEY | 10020 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| GERALD NAGY | 9519 ELM ST | | | | TAYLOR | MI | 48180-3494 |
| GERALD NAGY | 3077 COURT ISLE, APT 1 | | | | FLINT | MI | 48532 |
| GERALD NALEPA | # 14 | 23860 CHIPMUNK TRAIL | | | NOVI | MI | 48375-3334 |
| GERALD NARBUT | 4865 WARWICK DR S | | | | CANFIELD | OH | 44406-9242 |
| GERALD NASH | 7816 PECK LAKE RD | | | | SARANAC | MI | 48881-9628 |
| GERALD NATZKE | 1057 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| GERALD NATZKE | 1057  CRYTALWOOD  DR | | | | DAVISON | MI | 48423 |
| GERALD NAVE | PO BOX 690 | | | | WASKOM | TX | 75692-0690 |
| GERALD NAWOJSKI | 4516 SCHWARTZ AVE | | | | LISLE | IL | 60532-1247 |
| GERALD NEAL | 2515 W GODMAN AVE | | | | MUNCIE | IN | 47303-4643 |
| GERALD NEEDLER | 1811 KERRWOOD DR | | | | ANDERSON | IN | 46011-4056 |
| GERALD NEELEY | 2637 US 31 N | | | | PETOSKEY | MI | 49770 |
| GERALD NEELEY | 1280 PETTS RD | | | | FENTON | MI | 48430-1548 |
| GERALD NELSON | 202 ORCHARD LN | | | | MASON | MI | 48854-2508 |
| GERALD NELSON | 983 RIVER LINE DR | | | | HOWELL | MI | 48843-7290 |
| GERALD NELSON | 1956 MICHAEL ST | | | | HOLT | MI | 48842-1720 |
| GERALD NELSON | 2104 DELANEY ST | | | | BURTON | MI | 48509-1025 |
| GERALD NELSON | 7071 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7650 |
| GERALD NERBER | 873 DOBELL TERRACE NORTHWEST | | | | PT CHARLOTTE | FL | 33948-3714 |
| GERALD NEUMANN | 732 SOUTH MADISON AVENUE | | | | BAY CITY | MI | 48708-7257 |
| GERALD NEW | 12823 NEW HOPE WHT OAK STA RD | | | | SARDINIA | OH | 45171-8338 |
| GERALD NEWCOMB | 4335 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| GERALD NEWCOMB | 1517 BARTLESON RD | | | | WILMINGTON | DE | 19805-1205 |
| GERALD NEWMAN | 3320 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9144 |
| GERALD NGUYEN | 744 BLAIRBETH DR | | | | WELDON SPRING | MO | 63304-7580 |
| GERALD NICCUM | 2204 SOUTH MARKET STREET | | | | YORKTOWN | IN | 47396-1220 |
| GERALD NICHOLAS | PO BOX 132 | | | | GASPORT | NY | 14067-0132 |
| GERALD NICHOLS | 3854 RANDOLPH RD | | | | MOGADORE | OH | 44260-9456 |
| GERALD NICHOLS | 4760 S LEWIS RD | | | | SAINT LOUIS | MI | 48880-9348 |
| GERALD NICHOLS | 5516 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| GERALD NICOSIA | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| GERALD NIEBRZYDOWSKI | 12 WILD HORSE DR | | | | FOLEY | MO | 63347-2726 |
| GERALD NIEBRZYDOWSKI | 11191 CANTERBURY DR | | | | WARREN | MI | 48093-1732 |
| GERALD NIEDERQUELL | 6910 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| GERALD NIEMAN | 3055 WILDWOOD DR | | | | SAGINAW | MI | 48603-1638 |
| GERALD NIETLING | 17448 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| GERALD NIX | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GERALD NIXON | 1219 CONRAD LN | | | | O FALLON | IL | 62269-7145 |
| GERALD NIXON | 209 FORREST ST | | | | DANVILLE | IL | 61832-6223 |
| GERALD NOEKER | 1780 CLEAVER RD | | | | CARO | MI | 48723-9747 |
| GERALD NOONAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD NORGREN | 968 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1224 |
| GERALD NORKOOLI | 40052 KOPPERNICK RD | | | | CANTON | MI | 48187-4252 |
| GERALD NORMAN | 1677 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD NORQUIST | 2161 CLEVELAND WAY | | | | CANTON | MI | 48188-6249 |
| GERALD NORRIS | 220 WOODLAND ACRES | | | | COLUMBIA | KY | 42728-2122 |
| GERALD NORTE | PO BOX 936 | | | | BANNING | CA | 92220-0007 |
| GERALD NORTE | PO 936 | | | | BANNING | CA | 92220 |
| GERALD NORTH | 1252 BEARPAW DR | | | | DEFIANCE | OH | 43512-6879 |
| GERALD NORTHRUP | 25 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9428 |
| GERALD NOSTRANT | 10185 CEMENT CITY HWY | | | | ADDISON | MI | 49220-9550 |
| GERALD NOVAK | 1242 GREENVILLE RD | | | | CORTLAND | OH | 44410-9532 |
| GERALD NOWAK | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| GERALD NOYES SR | 2102 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4705 |
| GERALD NUCCI | 5790 GOVERNMENT DR | | | | GULF BREEZE | FL | 32563-8609 |
| GERALD NUIJEN | | | | | | | |
| GERALD NUNN | 1257 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| GERALD NUSZ | 406 FREDERICK ST | | | | SEBEWAING | MI | 48759-1538 |
| GERALD NYE | 1238 W BLAIR PIKE RD | | | | PERU | IN | 46970-8031 |
| GERALD NYQUIST | 11459 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| GERALD NYZNYK | 22420 WOODFIELD TRL | | | | STRONGSVILLE | OH | 44149-9239 |
| GERALD O'BOYLE | PO BOX 238 | | | | OMER | MI | 48749-0238 |
| GERALD O'BRIEN | 12375 BENTON RD | | | | GRAND LEDGE | MI | 48837-9789 |
| GERALD O'LEARY | 2535 APPLEGATE RD | | | | APPLEGATE | MI | 48401 |
| GERALD OATES | 104 GINGER DR | | | | KEARNEYSVILLE | WV | 25430-2570 |
| GERALD OBERLIN | 1441 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| GERALD OBERSKI | 1030 LOTUS DR | | | | ERIE | MI | 48133-9629 |
| GERALD OBRIEN | PO BOX 194 | | | | WESTPHALIA | MI | 48894-0194 |
| GERALD OCONNELL | 6281 COUNTY ROAD 41 | | | | HELENA | OH | 43435-9777 |
| GERALD ODELL | 20591 MARANATHA RD | | | | TUOLUMNE | CA | 95379-9620 |
| GERALD OGAN | PO BOX 653 | | | | FRANKTON | IN | 46044-0653 |
| GERALD OLEKSA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD OLIVER | 534 BLUEBERRY CT | | | | SAINT HELEN | MI | 48656-9484 |
| GERALD OLMSTEAD | 7212 W DYER RD | | | | TWINING | MI | 48766-9773 |
| GERALD OLSON | 7240 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| GERALD OLSZEWSKI | 4093 WESTERN AVE | | | | WESTERN SPRGS | IL | 60558-1045 |
| GERALD OLSZEWSKI | 6520 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| GERALD OPDYKE | PO BOX 757 | | | | HOWELL | NJ | 07731-0757 |
| GERALD ORR | 6410 64TH WAY | | | | WEST PALM BEACH | FL | 33409-7127 |
| GERALD ORR | 9707 BALTIMORE AVE | | | | SAINT LOUIS | MO | 63114-3113 |
| GERALD ORR | 21251 SW MARINE BLVD | | | | DUNNELLON | FL | 34431-4024 |
| GERALD ORRINO | 1149 BELMAR AVE | | | | PORT CHARLOTTE | FL | 33948-6200 |
| GERALD OSTERLAND | 7014 LINDSEY RD | | | | CHINA | MI | 48054-2300 |
| GERALD OSTIPOW | 3996 ALLAN RD | | | | OWOSSO | MI | 48867-9635 |
| GERALD OTTING | 18539 158TH ST | | | | BONNER SPRINGS | KS | 66012-7341 |
| GERALD OTTO | 5082 COUNTY ROAD 12 | | | | OTTAWA | OH | 45875 |
| GERALD OUELLETTE | 2988 GRANGER RD | | | | LEWISTON | MI | 49756-8530 |
| GERALD OUILLETTE | 9614 APT A MISSOURI STREET | | | | OSCODA | MI | 48750 |
| GERALD OUTMAN | 2337 STATE HIGHWAY 184 | | | | HEUVELTON | NY | 13654-3231 |
| GERALD OVERBAUGH | 116 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| GERALD OVERFIELD | 2728 ORENDA ST | | | | COMMERCE TWP | MI | 48382-3477 |
| GERALD OVERMYER | 10653 ROAD 192 | | | | CECIL | OH | 45821-9317 |
| GERALD OWCZARCZAK | 12172 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052-9531 |
| GERALD OWEN | 976 CHAPPS FORK RD | | | | CHARLESTON | WV | 25312-9602 |
| GERALD OWENS | 805 NW OXFORD DR | | | | BLUE SPRINGS | MO | 64015-2866 |
| GERALD OWENS | 2200 ADAMS AVE | | | | NORWOOD | OH | 45212-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD OWENS | LOT 79A | 18118 NORTH US HIGHWAY 41 | | | LUTZ | FL | 33549-4450 |
| GERALD P BENYO | 360   PARK AVE | | | | MC DONALD | OH | 44437-1838 |
| GERALD P CORMAN LIVING TRUST | C/O GERALD P CORMAN | 130 AMBLESIDE WAY | | | AMHERST | OH | 44001 |
| GERALD P GINTER | 977 ASTORIA RD | | | | GERMAN TOWN | OH | 45327-1709 |
| GERALD P HOWE | 7220 BERGIN | | | | HOWELL | MI | 48843 |
| GERALD P HUDSON | 1115 S HAMILTON ST | | | | SAGINAW | MI | 48602-1422 |
| GERALD P KLAMERT | 1039 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| GERALD P KUSHMAN | 10933 TOWN LINE RD | | | | DARIEN CENTER | NY | 14040-9785 |
| GERALD P MCCULLOUGH | 8 PINE CLUSTER CIR | UNIT H | | | MANALAPAN | NJ | 07726-1940 |
| GERALD P PLSEK | 7463 MONTROSE  AV | | | | BROOKSVILLE | FL | 34613-5746 |
| GERALD PADDOCK | 3025 CURRY TER | | | | PT CHARLOTTE | FL | 33981-1005 |
| GERALD PAGE | 1237 BLACK OAK DR | | | | CENTERVILLE | OH | 45459-5408 |
| GERALD PALMER | 2615 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| GERALD PALMER JR | 1613 DUNBARTON WYNDE | | | | LOUISVILLE | KY | 40205-2745 |
| GERALD PANETTA | 727 MILL POINTE DR | | | | MILFORD | MI | 48381-1880 |
| GERALD PANKEY | 30 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| GERALD PANO | 645 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| GERALD PAPE | 16150 246TH ST BOX 107 | | | | TONGANOXIE | KS | 66086 |
| GERALD PARKER | 5140 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| GERALD PARKER | 3830 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9407 |
| GERALD PARKER | 5660 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-3847 |
| GERALD PARKHURST | 6809A STATE ROUTE 71 | | | | YORKVILLE | IL | 60560-9367 |
| GERALD PARKS | 16503 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| GERALD PARNELL | 2138 EMMETT AVE | | | | SIMI VALLEY | CA | 93063-3520 |
| GERALD PARSELL | 8749 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| GERALD PARSONS | 5508 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9421 |
| GERALD PARSONS | 4126 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| GERALD PARTICKA | 18926 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| GERALD PASHEILICH | 9350 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2414 |
| GERALD PASSON I I | 21808 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7541 |
| GERALD PATE | 1203 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| GERALD PATRICK | PO BOX 206 | | | | SWEETWATER | TX | 79556-0206 |
| GERALD PATTEE | 1206 MARKHAM ST | | | | FLINT | MI | 48507-2308 |
| GERALD PATTERSON | 4817 AUBURN RD | | | | SHELBY TWP | MI | 48317-4108 |
| GERALD PATTERSON | 5573 DVORAK ST | | | | CLARKSTON | MI | 48346-3211 |
| GERALD PAVWOSKI | 5310 STATE RD | | | | LESLIE | MI | 49251 |
| GERALD PAWLOWSKI | 4310 LANCELOT RD | | | | TOLEDO | OH | 43623-2522 |
| GERALD PAYNE | PO BOX 341 | | | | CORTLAND | OH | 44410-0341 |
| GERALD PAYNE | 2614 NE 307TH ST | | | | TURNEY | MO | 64493-2550 |
| GERALD PEEHLER | 47 KLAUDER RD | | | | BUFFALO | NY | 14223-3118 |
| GERALD PEER | 17161 SUMNER | | | | REDFORD | MI | 48240-2143 |
| GERALD PELC | 5240 BARBARA AVE | | | | TRENTON | MI | 48183-4752 |
| GERALD PELKEY | 4234 BALD MOUNTAIN ROAD | | | | AUBURN HILLS | MI | 48326-1847 |
| GERALD PELLETIER | 4770 RAYMOND RD | | | | MIDLAND | MI | 48642-9256 |
| GERALD PELLETIER I I | 4417 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| GERALD PELTIER | 5849 FAIRCASTLE DR | | | | TROY | MI | 48098-2544 |
| GERALD PENCE JR | 1528 CHANNEL CT | | | | FORT WAYNE | IN | 46825-5933 |
| GERALD PENDLETON | PO BOX 108 | | | | CLIO | MI | 48420-0108 |
| GERALD PERDUE | 5455 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9381 |
| GERALD PERILLO | 91 BUCKINGHAM RD | | | | YONKERS | NY | 10701-6749 |
| GERALD PERKINS | 504 W JEFFERSON ST APT C2 | | | | AUGUSTA | MI | 49012-9720 |
| GERALD PERROU | 1078 E TOBIAS RD | | | | CLIO | MI | 48420-1767 |
| GERALD PETERMAN | 8 W EDEN CT | | | | ANN ARBOR | MI | 48108-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD PETERMANN | AM GALGENBERG 36 | | | D 95326 KULMBACH GERMANY | | | |
| GERALD PETERSON | 2711 AURORA DR | | | | LANSING | MI | 48910-3708 |
| GERALD PETERSON | 10918 W CLEOPHAS RD | | | | BELOIT | WI | 53511-8108 |
| GERALD PETERSON | 46 WOOTEN CT | | | | DOVER | DE | 19904-3863 |
| GERALD PETERSON | 4947 CEDAR OAK WAY | | | | SARASOTA | FL | 34233-3289 |
| GERALD PETROCK | 6240 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| GERALD PETROSKY | 2835 SULLIVANT AVE | | | | COLUMBUS | OH | 43204-2414 |
| GERALD PETTIT | 1304 WILMETTE ST | | | | PORT CHARLOTTE | FL | 33980-1933 |
| GERALD PETTY | 2118 N OAKLEY ST | | | | SAGINAW | MI | 48602-5459 |
| GERALD PEZZI | 722 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3804 |
| GERALD PHALIN | 1354 BUTTERCUP AVE | | | | ARKDALE | WI | 54613-9608 |
| GERALD PHELPS | 15269 SWIFT CREEK DRIVE | | | | GRAYLING | MI | 49738-6225 |
| GERALD PHILIPPI | 14616 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2890 |
| GERALD PHILLIPS | 7600 NIXON RD | | | | CHARLOTTE | MI | 48813-9340 |
| GERALD PHILLIPS | 3744 NEAL PEARSON RD | | | | TIPP CITY | OH | 45371-7607 |
| GERALD PHILLIPS | PO BOX 186 | (2161 US 23 ) | | | GREENBUSH | MI | 48738-0186 |
| GERALD PHILLIPS | 1100 KAISER DR | | | | LEONARD | MI | 48367-4301 |
| GERALD PHILLIPS | 3365 WATKINS LAKE RD APT 4 | | | | WATERFORD | MI | 48328 |
| GERALD PHOENIX | 21298 HARVARD RD | | | | SOUTHFIELD | MI | 48076-5650 |
| GERALD PICKENS | 15417 PEREGRINE CT | | | | WOODBRIDGE | VA | 22193-1674 |
| GERALD PICKETT | 8805 MADISON AVE APT 207A | | | | INDIANAPOLIS | IN | 46227-6405 |
| GERALD PICKETT | 125 SCARBOROUGH LN | | | | WHITMORE LAKE | MI | 48189-9022 |
| GERALD PICKLESIMER | 245 CREEKWOOD DR | | | | MADISONVILLE | TN | 37354-6064 |
| GERALD PIERCEALL | 39098 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| GERALD PIGGOTT | 210 N HEYER ST | PO BOX 105 | | | WESTPHALIA | MI | 48894-5108 |
| GERALD PIGGOTT JR | 1219 MCLEAN AVE | | | | ROYAL OAK | MI | 48067-3494 |
| GERALD PILACHOWSKI | 1405 SE 13TH ST | | | | CAPE CORAL | FL | 33990-6712 |
| GERALD PIO | 74922 22ND ST | | | | LAWTON | MI | 49065-9624 |
| GERALD PISKORZ | 70 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1329 |
| GERALD PITMAN | 6129 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| GERALD PITSCH | 4321 32ND ST | | | | DORR | MI | 49323-9714 |
| GERALD PIWOWAR | 45560 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3624 |
| GERALD PLATZER | 227 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1313 |
| GERALD PLAZZ | 7400 HOGAN ROAD | | | | JACKSONVILLE | FL | 32216 |
| GERALD PLETTL | 25150 DODGE ST | | | | ROSEVILLE | MI | 48066-3729 |
| GERALD PLOUCHA | 11702 KATHERINE ST | | | | TAYLOR | MI | 48180-4288 |
| GERALD PLSEK | 7463 MONTROSE AVE | | | | BROOKSVILLE | FL | 34613-5746 |
| GERALD POE | 5111 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5306 |
| GERALD POGUE | 20855 PICKFORD ST | | | | DETROIT | MI | 48219-2444 |
| GERALD POHLMAN | 18 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| GERALD POIRIER | 23991-15 MILE ROAD | | | | BIG RAPIDS | MI | 49307 |
| GERALD POLAND | 43393 HASTINGS RD | | | | OBERLIN | OH | 44074-9504 |
| GERALD POLKOWSKI | 1510 TRINIDAD AVE NW | | | | GRAND RAPIDS | MI | 49534-2297 |
| GERALD POLLAND | 1305 MAPLE AVE | | | | MONROE | MI | 48162-3006 |
| GERALD POLLOCK SR | 3934 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| GERALD POMROY | 13414 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| GERALD POOLE | 5101 N COUNTY ROAD 500 E | | | | PITTSBORO | IN | 46167-9372 |
| GERALD POPE | 12304 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| GERALD POPILEK | 3741 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| GERALD PORTER | 15721 KNAPP SHR | | | | KENT | NY | 14477 |
| GERALD PORZADEK | 72 STRATFORD LN | | | | ROCHESTER HLS | MI | 48309-2066 |
| GERALD POSSI | HCR #1 BOX 75 | | | | NORWAY | MI | 49870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD POTTER | 2496 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| GERALD POTTS | 1748 THEODORE RD | | | | RISING SUN | MD | 21911-2609 |
| GERALD POWELL | 3461 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| GERALD PRAHL | 261 S SHAW LN | | | | LINWOOD | MI | 48634-9486 |
| GERALD PRATCHER | 8097 WATERFORD CIR APT 104 | | | | MEMPHIS | TN | 38125-5103 |
| GERALD PRESTEL | 1880 S BLACKSMITH PL | | | | MERIDIAN | ID | 83642-7462 |
| GERALD PRESTON | 2832 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1628 |
| GERALD PRETZER | 19700 ITHACA RD | | | | BRANT | MI | 48614-8772 |
| GERALD PRICE | 510 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| GERALD PRICE | 7 ARROWHEAD DR | | | | HUBERT | NC | 28539-4102 |
| GERALD PRICE | PO BOX 702 | | | | DEWITT | MI | 48820-0702 |
| GERALD PRIESTLY | 1357 CUMBERLAND CITY RD | | | | CUMBERLAND CITY | TN | 37050-4121 |
| GERALD PRINCE | 3537 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8555 |
| GERALD PROCTOR | PO BOX 74343 | | | | ROMULUS | MI | 48174-0343 |
| GERALD PROVOST JR | 18509 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-3411 |
| GERALD PROWSE | 333 WATERS EDGE DR | | | | ESTILL SPGS | TN | 37330-3668 |
| GERALD PRUIS | 1645 WOODVIEW ST | | | | JENISON | MI | 49428-8119 |
| GERALD PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| GERALD PRUSSNER | 7120 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| GERALD PRZESLAWSKI | 16587 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| GERALD PUCKETT | PO BOX 292 | | | | KAWKAWLIN | MI | 48631-0292 |
| GERALD PUCKETT | 4509 PEPPERMILL LN | | | | LAKE ORION | MI | 48359-2071 |
| GERALD PUROL | 7759 E SAGINAW HWY | | | | LANSING | MI | 48917-9711 |
| GERALD PURSLEY | 105 TAMARAC DR | | | | LEXINGTON | OH | 44904-1127 |
| GERALD PURVIS | 337 BRAUN CT | | | | HOWELL | MI | 48843-8121 |
| GERALD PUTNAM | 471 LANSING RD | | | | AKRON | OH | 44312-2254 |
| GERALD PUTNAM | 3413 BADGER CT | | | | PUEBLO | CO | 81005-4008 |
| GERALD PUTZ | 376 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2602 |
| GERALD PYSCHER | 1721 N OAKLEY ST | | | | SAGINAW | MI | 48602-5366 |
| GERALD PYTEL | 1857 N BAHAMA AVE | | | | MARCO ISLAND | FL | 34145-4725 |
| GERALD PYTLIK | 4334 WELLS RD | | | | EAST TAWAS | MI | 48730-9673 |
| GERALD QUELLET | 290 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1214 |
| GERALD QUICK | 8087 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5783 |
| GERALD QUINN | PO BOX 118 | | | | HARLAN | IN | 46743-0118 |
| GERALD QUINN JR. | 24890 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1354 |
| GERALD R BUELL | 513   OSTRANDER | | | | DAYTON | OH | 45403-3220 |
| GERALD R COLBERT SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GERALD R DAVIS | 4857  CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| GERALD R DECKER | 306 LIND AVE | | | | MATTYDALE | NY | 13211-1824 |
| GERALD R DONAHUE | 3592 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 |
| GERALD R DOORNEK | 2736 N OAKLAND AVE#803 | | | | MILWAUKEE | WI | 53211 |
| GERALD R DRISCOLL | 2531 BASTIAN RD | | | | LYONS | NY | 14489-9147 |
| GERALD R DRODGE | 800   BRUBAKER DR. | | | | KETTERING | OH | 45429-3428 |
| GERALD R ELLIOTT | 1885 EVERETT RD | | | | RAINSVILLE | AL | 35986-4855 |
| GERALD R FLOWERS, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GERALD R GRACEY | 1607 2ND ST | | | | BAY CITY | MI | 48708-6195 |
| GERALD R HARLAN | 2375 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1018 |
| GERALD R HARTMAN | 117 WYNONA DR. | | | | EATON | OH | 45320 |
| GERALD R HYATT | 5284  BEECHVIEW DR. | | | | DAYTON | OH | 45424-2713 |
| GERALD R JARVELA | 7436 CHARRINGTON DR | | | | CANTON | MI | 48187-1819 |
| GERALD R JOSUPEIT | 2321 EAST 20 MILE RD | | | | MESICK | MI | 49668 |
| GERALD R JOSUPEIT | 2321 E 20 RD | | | | MESICK | MI | 49668-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD R MANN | 3322 ULTIMATE WAY | | | | W CARROLLTON | OH | 45449-3542 |
| GERALD R PHILLIPS | 3744  NEAL-PEARSON RD | | | | TIPP CITY | OH | 45371-7607 |
| GERALD R REINHART | 308 TIMBER HILL DR | | | | TRAVERSE CITY | MI | 49686-9451 |
| GERALD R RHOADS | 11 DAISY LANE | | | | BERNVILLE | PA | 19506 |
| GERALD R RICKETTS | 79 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7736 |
| GERALD R RUSSELL | | | | | | | |
| GERALD R SWEET | 1610 W BARNES RD 341 | | | | FOSTORIA | MI | 48435 |
| GERALD R SWEET | 1610 WEST BARNES RD | | | | FOSTORIA | MI | 48435-9775 |
| GERALD R WEATHERLY | 1740 ORCHID ST | | | | WATERFORD | MI | 48328-1406 |
| GERALD RACHWITZ | 4317 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| GERALD RADEMACHER | 1009 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2305 |
| GERALD RADEMACHER | 2353 GRAYSTONE DR | | | | OKEMOS | MI | 48864-3238 |
| GERALD RADER | 1216 CARTWRIGHT CIR N | | | | GOODLETTSVLLE | TN | 37072-3606 |
| GERALD RAFALKO | 21736 SUNRISE BLVD | | | | NOVI | MI | 48375-5163 |
| GERALD RAMALIA | 8165 28 MILE RD | | | | HARRIETTA | MI | 49638 |
| GERALD RAMEY | 1600 MACK AVE | | | | DAYTON | OH | 45404-2709 |
| GERALD RAMEY JR | 3690 ST RT 46 BLDG 248 APT 13 | | | | MINERAL RIDGE | OH | 44440 |
| GERALD RAMEY JR | 1600 MACK AVE | | | | DAYTON | OH | 45404-2709 |
| GERALD RAMSDEN | 10595 N GLEANER RD | | | | FREELAND | MI | 48623-9709 |
| GERALD RAMSEY | 2610 HARNECK RD | | | | APPLEGATE | MI | 48401-9785 |
| GERALD RANDLE | 7982 S STATE ROAD 39 | | | | LIZTON | IN | 46149-9602 |
| GERALD RAPPUHN | 250 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| GERALD RASSEGA | 4402 MARYELLEN DR | | | | VIENNA | OH | 44473-9517 |
| GERALD RATAJCZAK | 1446 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| GERALD RATAJCZAK | 1801 33RD ST | | | | BAY CITY | MI | 48708-8145 |
| GERALD RAY | 5943 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| GERALD RAY | 2021 HOWE RD | | | | BURTON | MI | 48519-1125 |
| GERALD RAY JR | 9250 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| GERALD RAY WOOD | 5414 W WINDING DESERT DR | | | | MARANA | AZ | 85658 |
| GERALD RAYMOND | 5824 RODESILER HWY | | | | BLISSFIELD | MI | 49228-9570 |
| GERALD REA | 3250 CHAMBOURNE ST | | | | COMMERCE TWP | MI | 48382-4608 |
| GERALD REA | 7629 DEVINS RDG | | | | CLARKSTON | MI | 48348-4353 |
| GERALD READ | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| GERALD REDBURN | 10935 S FENMORE RD | | | | BRANT | MI | 48614-9790 |
| GERALD REDDAWAY | 763 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| GERALD REDMON | 2733 GABLES DR | | | | EUSTIS | FL | 32726-2034 |
| GERALD REED | 3412 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1830 |
| GERALD REED | 19 PINE ST | | | | NORWOOD | NY | 13668-1212 |
| GERALD REED | PO BOX 517 | 366 EAST MAIN ST. | | | VERONA | OH | 45378-0517 |
| GERALD REED | PO BOX 55 | | | | OAKWOOD | GA | 30566-0001 |
| GERALD REED | 467 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| GERALD REED | 1305 W 6TH AVE | | | | BRODHEAD | WI | 53520-1631 |
| GERALD REED | 21000 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8729 |
| GERALD REESE | 3259 W. MICHIGAN SHORES RD | | | | GULLIVER | MI | 49840 |
| GERALD REEVE | 335 VOLZ RD | | | | VASSAR | MI | 48768-9240 |
| GERALD REEVES | 6977 CHADWICK DR | | | | CANTON | MI | 48187-1602 |
| GERALD REID | 142 S WINDING DR | | | | WATERFORD | MI | 48328-3563 |
| GERALD REIKOWSKY | 9810 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8763 |
| GERALD REINHART | 308 TIMBER HILL DR | | | | TRAVERSE CITY | MI | 49686-9451 |
| GERALD REINOWSKI | 15161 FORD RD | APT 505 | | | DEARBORN | MI | 48126-4652 |
| GERALD REMY JR | 11200 STATE RT 62 N E | | | | MOUNT STERLING | OH | 43143 |
| GERALD RENWICK | 6040 REYNOLDS RD | | | | MENTOR ON THE LAKE | OH | 44060-3036 |
| GERALD REOU | 223 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD RESPONDEK | 29501 CURTIS RD | | | | LIVONIA | MI | 48152-3431 |
| GERALD REVARD | 115 JANA DR | | | | HOHENWALD | TN | 38462-2278 |
| GERALD REVELEY | 2516 INDIANA AVE | | | | SAGINAW | MI | 48601-5515 |
| GERALD REW | S7600 B LOT 415 HIGHWAY 35 | | | | DE SOTO | WI | 54624 |
| GERALD REYNOLDS | 1508 EVERGREEN CT | | | | ADAMS | WI | 53910-9594 |
| GERALD REYNOLDS | PO BOX 442257 | | | | DETROIT | MI | 48244-2257 |
| GERALD REYNOLDS | 652 NORTH SIX STREET | | | | MIDDLETOWN | IN | 47356 |
| GERALD REYNOLDS | G-5097 W COURT ST | | | | FLINT | MI | 48504 |
| GERALD REZLER | 5612 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| GERALD REZMER | 1014 S LINCOLN ST | | | | BAY CITY | MI | 48708-7417 |
| GERALD RHINEHART | 6561 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| GERALD RHODEN | 11397 PINE LOOP | | | | GLEN ST MARY | FL | 32040-3896 |
| GERALD RHODES | 1548 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| GERALD RHYAN | 1378 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| GERALD RICE | 4165 KNIGHT RD | | | | STERLING | MI | 48659-9410 |
| GERALD RICE | 10880 HOMESTEAD RD | | | | BEULAH | MI | 49617-9398 |
| GERALD RICE | 528 N MICHIGAN AVE 97 | | | | OMER | MI | 48749 |
| GERALD RICE I I I | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| GERALD RICE JR | 636 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| GERALD RICH | 265 E 24TH ST | | | | YUMA | AZ | 85364-8546 |
| GERALD RICHARDSON | 1074 ROCKY RIVER SHORES DR. | | | | ROCK ISLAND | TN | 38581 |
| GERALD RICHARDSON | 4730 LAKESIDE BLVD | | | | HALE | MI | 48739-8913 |
| GERALD RICHARDSON JR | 7156 WILLIAMS RD | | | | FLOWERY BR | GA | 30542-5549 |
| GERALD RICHEY | 405 UNALACHTO DRIVE | | | | PENDLETON | IN | 46064-9710 |
| GERALD RICHMOND | 1609 S GOYER RD | | | | KOKOMO | IN | 46902-2756 |
| GERALD RICHMOND | PO BOX 11 | | | | SWARTZ CREEK | MI | 48473-0011 |
| GERALD RICHTER | 51 ALLISON ST | | | | PONTIAC | MI | 48342-1001 |
| GERALD RICKER | 2631 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1521 |
| GERALD RICKETTS | 178 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| GERALD RIDNER | 949 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9060 |
| GERALD RIECK | 211 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| GERALD RIEDEL | 4025 CHURCH RD | | | | CASCO | MI | 48064-2405 |
| GERALD RIEGERT | 918 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-3165 |
| GERALD RIGGENBACH | 21656 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| GERALD RIGGLE | 1534 COUNTY ROAD 310 | | | | CLYDE | OH | 43410-9733 |
| GERALD RILEY | 6896 N. MERRIMAN RD | BLDG 11 APT 103-S | | | WESTLAND | MI | 48185 |
| GERALD RINKE | 37638 SUSAN ST | | | | STERLING HTS | MI | 48310-3828 |
| GERALD RINKE | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| GERALD RINTAMAKI | 1216 PINERIDGE TRL | | | | CHEBOYGAN | MI | 49721-8848 |
| GERALD RISCHACK | 4852 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6312 |
| GERALD RISH | 178 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| GERALD RISINGER | 2300 RAY RD | | | | OXFORD | MI | 48370-2033 |
| GERALD RIVARD | 752 N CARTER RD | | | | LINWOOD | MI | 48634-9745 |
| GERALD RIVARD | 8736 W HUNT ST | | | | MEARS | MI | 49436-9335 |
| GERALD RIVARD | 1149 N MACKINAW RD | | | | LINWOOD | MI | 48634-9543 |
| GERALD ROACH | 7406 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-7903 |
| GERALD ROBERSON | 26355 OAK MEADOW DR W | | | | PERRYSBURG | OH | 43551-9401 |
| GERALD ROBERTS | 201 COUNTY ROAD 3332 | | | | DE BERRY | TX | 75639-2363 |
| GERALD ROBERTS | PO BOX 151 | | | | GRAND LEDGE | MI | 48837-0151 |
| GERALD ROBERTS | 447 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1217 |
| GERALD ROBERTS | 22618 CANDACE DR | | | | ROCKWOOD | MI | 48173-1022 |
| GERALD ROBERTS | 5515 SHAMROCK LN | | | | FLINT | MI | 48506-2237 |
| GERALD ROBERTS | 3056 ALLENDALE DR | | | | FORT MILL | SC | 29707 |
| GERALD ROBERTS | 114 VENETIAN WAY CT | | | | KOKOMO | IN | 46901-6716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD ROBERTSON | 2048 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| GERALD ROBERTSON | 9636 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130-1530 |
| GERALD ROBINSON | 3953 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4342 |
| GERALD ROBINSON | 9065 N ARROWHEAD SHORES RD | | | | EDGERTON | WI | 53534-8971 |
| GERALD ROBINSON | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| GERALD ROBINSON | 4700 LAURIE LN | | | | LANSING | MI | 48910-5395 |
| GERALD ROBISON | 626 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| GERALD ROCHELEAU | 841 MILES ST | | | | PONTIAC | MI | 48340-2319 |
| GERALD RODDY | 27946 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48081-1571 |
| GERALD RODEBAUGH | 133 N NELSON ST | | | | POTTERVILLE | MI | 48876-5147 |
| GERALD ROE | PO BOX 256 | 707 7TH ST | | | HUMBOLDT | NE | 68376-0256 |
| GERALD ROE | 684 WABASH RD | | | | MILAN | MI | 48160-9225 |
| GERALD ROEHL | 4017 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1485 |
| GERALD ROEHRER | 37923 STREAMVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2549 |
| GERALD ROEMBKE | 18675 US HIGHWAY 19 N LOT 431 | | | | CLEARWATER | FL | 33764-5113 |
| GERALD ROENNEBURG | 2700 KELSO DR | | | | JANESVILLE | WI | 53546-6184 |
| GERALD ROERSMA | 890 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-8355 |
| GERALD ROESKE | 300 WISE ST | | | | ESSEXVILLE | MI | 48732-1177 |
| GERALD ROGERS | 1644 COLONY RD | | | | ST JOHNS | MI | 48879 |
| GERALD ROGERS | | | | | | | |
| GERALD ROHN | 4200 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| GERALD ROLLINS | 24960 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| GERALD ROLSTON | 1670 JILL JANET ST | | | | HARRISON | MI | 48625-8559 |
| GERALD ROMPEL | 15941 BENTLEY CIR N #46 BLDG12 | | | | MACOMB | MI | 48044 |
| GERALD ROOT | 9786 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-8602 |
| GERALD ROOT | 2840 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9596 |
| GERALD ROOT | 12314 MADONNA DR | | | | LANSING | MI | 48917-8616 |
| GERALD ROOT JR | 1355 W BIPPLEY RD | | | | LAKE ODESSA | MI | 48849-8508 |
| GERALD ROSE | 171 TAMMY LN | | | | MARTINSBURG | WV | 25405-5239 |
| GERALD ROSE | 10414 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| GERALD ROSE | 1367 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2042 |
| GERALD ROSE | 620 SATUCKET RD | | | | BREWSTER | MA | 02631-2318 |
| GERALD ROSE | 2810 IROQUOIS DRIVE | | | | THOMPSONS STN | TN | 37179-5003 |
| GERALD ROSENGARD | 2389 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9500 |
| GERALD ROSLUND | 1625 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1802 |
| GERALD ROSS | 19191 TRINITY ST | | | | DETROIT | MI | 48219-1947 |
| GERALD ROSS | 295 LYNHURST ST | | | | FRANKLIN | IN | 46131-1237 |
| GERALD ROUBAL | 2171 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |
| GERALD ROULEAU | 11276 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| GERALD ROUSE | 14404 LIME KILN RD | | | | ALBION | NY | 14411-9508 |
| GERALD ROUSE | 8671 13 MILE ROAD | | | | BEAR LAKE | MI | 49614-9314 |
| GERALD ROUSE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD ROWAN | PO BOX 2 | | | | IRONWOOD | MI | 49938-0002 |
| GERALD ROWBOTHAM | 5835 CAINE RD | | | | VASSAR | MI | 48768-9515 |
| GERALD ROWE | 3595 PENEWIT RD | | | | SPRING VALLEY | OH | 45370-9729 |
| GERALD ROWE | 8415 LA SALLE BLVD | | | | DETROIT | MI | 48206 |
| GERALD ROY, JR | 315 OGLETHORPE DR | | | | LAPEER | MI | 48446-2771 |
| GERALD RUBADO | 114 BEACH ST | | | | MASSENA | NY | 13662-1246 |
| GERALD RUBEL | 34573 GREENTREES RD | | | | STERLING HTS | MI | 48312-5514 |
| GERALD RUNCHEY | 190 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5982 |
| GERALD RUNIONS | 4633 NEWCOMB AVE | | | | ZEPHYRHILLS | FL | 33541-2120 |
| GERALD RUNIONS | 4931 STARR AVE | | | | LANSING | MI | 48910-5001 |
| GERALD RUPPERT | 53598 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD RUPPRECHT | 251 NW 135TH CT | | | | OCALA | FL | 34482-7009 |
| GERALD RUSS | 3595 OBSERVATORY LN | | | | HOLT | MI | 48842-9429 |
| GERALD RUSSELL | 4409 SANTA FE CT | | | | INDIANAPOLIS | IN | 46241-6523 |
| GERALD RUSSELL | 5885 PUEBLO, BOX J3 | | | | GAYLORD | MI | 49735 |
| GERALD RUSSELL | 1834 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8723 |
| GERALD RUTHERFORD | 612 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| GERALD RUTLEDGE | 2302 N MASON ST | | | | SAGINAW | MI | 48602-5275 |
| GERALD RYBA | 4467 POND RUN | | | | CANTON | MI | 48188-2177 |
| GERALD RYBAK | 31127 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2086 |
| GERALD RYCHLICKI | 286 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| GERALD RYCZEK | N1695 PARCHEM RD | | | | LYNDON STATION | WI | 53944-9785 |
| GERALD RYS | 2114 15TH ST | | | | WYANDOTTE | MI | 48192-3818 |
| GERALD RYTLEWSKI | 4880 CARTER RD | | | | AUBURN | MI | 48611-9537 |
| GERALD S AND BRENDA A BROWN | 11 LAKESHORE DRIVE | | | | SHALIMAR | FL | 32579 |
| GERALD S BELKNAP | 411 WESTWOOD AVE | | | | MATTYDALE | NY | 13211-1524 |
| GERALD S FORBES | 1001 IRONWOOD CT APT 102 | | | | ROCHESTER | MI | 48307-1202 |
| GERALD S FRALICK | 452 E KLINE ST | | | | GIRARD | OH | 44420-2732 |
| GERALD S HULSEY | P. O. BOX 292773 | | | | KETTERING | OH | 45429-8773 |
| GERALD S REYNOLDS | 115 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2550 |
| GERALD S SARKA | 7254 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9681 |
| GERALD S SMITH | 1916 BARTONS COVE | | | | LEBANON | TN | 37087 |
| GERALD S WRIGHT | 924 FITCHLAND DR APT 2 | | | | VANDALIA | OH | 45377 |
| GERALD S WRIGHT | 190 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| GERALD SABELL | 6835 WEDDEL ST | | | | TAYLOR | MI | 48180-1983 |
| GERALD SABIN | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| GERALD SAELENS | 21721 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-3934 |
| GERALD SALATA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD SALMON | 7550 STATE RD | | | | MILLINGTON | MI | 48746-9407 |
| GERALD SALVATORE | 102 CHATFIELD DR | | | | POMPTON PLAINS | NJ | 07444-1107 |
| GERALD SAMUELIAN | 42617 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| GERALD SANDBERG | 2928 GRAYBURN ST | | | | POMONA | CA | 91767-1822 |
| GERALD SANDERS | 4449 SWEETBAY ST | | | | PORT CHARLOTTE | FL | 33948-2449 |
| GERALD SANDERS | 1744 BERNAY BLVD | | | | TALLAHASSEE | FL | 32303-3101 |
| GERALD SANFORD | 75 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1939 |
| GERALD SANFORD | 551 W PERIMETER RD | | | | FREWSBURG | NY | 14738-9650 |
| GERALD SANGIACOMO | 169 AUDUBON DR | | | | SNYDER | NY | 14226-4044 |
| GERALD SAPP | 237 FALCON DR | | | | PASADENA | MD | 21122-5949 |
| GERALD SARAGILOS | 1152 S 8 MILE RD | | | | MIDLAND | MI | 48640-9131 |
| GERALD SARATA | 5649 ABELMAN RD | | | | NORTH PORT | FL | 34291-4627 |
| GERALD SAUER | 9045 70TH ST | | | | LITTLE FALLS | MN | 56345-4395 |
| GERALD SAUNDERS | 7199 E LINCOLN RD | | | | BRECKENRIDGE | MI | 48615-9535 |
| GERALD SAVAKINAS | 33 S SHORE DR | | | | ALDEN | NY | 14004-9206 |
| GERALD SAVO | 4689 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5124 |
| GERALD SAYERS | 2314 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-4805 |
| GERALD SAYLOR | 145 W RIDGEWAY DR | | | | CENTERVILLE | OH | 45459-4709 |
| GERALD SCARMUZZI | 304 N BENTLEY AVE | | | | NILES | OH | 44446-5206 |
| GERALD SCEUSA | 1111 N LAMB BLVD SPC 265 | | | | LAS VEGAS | NV | 89110-1365 |
| GERALD SCHAEDING | 478 AULT ST | | | | HEMLOCK | MI | 48626-9320 |
| GERALD SCHAFER | 1204 HAWKSRIDGE CT | | | | EAST LANSING | MI | 48823-6326 |
| GERALD SCHAFER | 2407 N AIRPORT RD # 2 | | | | SAINT JOHNS | MI | 48879 |
| GERALD SCHEIDT | 1509 MERILINE AVE | | | | DAYTON | OH | 45410-3329 |
| GERALD SCHERER | 3245 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| GERALD SCHIMELFENING | 14150 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315-2809 |
| GERALD SCHIMELFENING | 15050 LOYOLA DR | | | | STERLING HTS | MI | 48313-3664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD SCHLAF/CLAWSO | 114 PHILLIPS AVE | | | | CLAWSON | MI | 48017-1578 |
| GERALD SCHLAK | 23899 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9542 |
| GERALD SCHLIEGER | 2075 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| GERALD SCHLOBOHM | 1115 N INDIAN LN | | | | INDEPENDENCE | MO | 64056-1130 |
| GERALD SCHMALTZ | 1158 OGAN AVE | | | | HUNTINGTON | IN | 46750-3757 |
| GERALD SCHMID | 475 N MAPLE RD TRLR 32 | | | | SALINE | MI | 48176-1260 |
| GERALD SCHMIDT | 29271 VITA LN | | | | NORTH OLMSTED | OH | 44070-5018 |
| GERALD SCHMIDT | 1312 CHERT PIT RD | | | | KNOXVILLE | TN | 37923-1439 |
| GERALD SCHMIDT | 1419 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| GERALD SCHMITT | 11841 W PRICE RD | | | | WESTPHALIA | MI | 48894-9229 |
| GERALD SCHNEIDER | 2850 CAMDEN DR | | | | SAGINAW | MI | 48603-3125 |
| GERALD SCHNEIDER, PERSONAL REPRESENTATIVE FOR GEORGE R SCHNEIDER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GERALD SCHOCH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GERALD SCHOEN | 1945 BIRCH BLUFF DR | | | | OKEMOS | MI | 48864-5915 |
| GERALD SCHOENOW | PO BOX 73 | | | | MUNGER | MI | 48747-0073 |
| GERALD SCHOONOVER | 1985 VALLEY BLVD | | | | NILES | OH | 44446-2826 |
| GERALD SCHROCK | 3185 AARON LN | | | | TRAVERSE CITY | MI | 49684-7987 |
| GERALD SCHROEDER SR | PO BOX 443 | | | | OXFORD | WI | 53952-0443 |
| GERALD SCHULER | 220 RACHEL CT | | | | INDEPENDENCE | MO | 64055-1404 |
| GERALD SCHULTE | 310 N 10TH ST | | | | BREESE | IL | 62230-1146 |
| GERALD SCHULTZ | 4002 MARSHALL RD | | | | DREXEL HILL | PA | 19026-3412 |
| GERALD SCHULTZ | 7314 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-8555 |
| GERALD SCHULTZ | 530 ADAMS ST | | | | OWOSSO | MI | 48867-2242 |
| GERALD SCHULTZ | 4115 MILLER RD | | | | STERLING | MI | 48659-9445 |
| GERALD SCHULTZ JR | 2191 ORION RD | | | | OAKLAND | MI | 48363-1950 |
| GERALD SCHULZE | 611 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9764 |
| GERALD SCHWERTNER | 6223 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |
| GERALD SCHYVINCK | E. 7196 SEELEY CREEK | | | | LOGANVILLE | WI | 53943 |
| GERALD SCOFIELD | 6171 FINCH LN | | | | FLINT | MI | 48506-1601 |
| GERALD SCOTT | 650 PORTER AVE | | | | CAMPBELL | OH | 44405-1417 |
| GERALD SCOTT | LOT 32 SECOND ST | | | | DEARBORN HTS | MI | 48127 |
| GERALD SCOTT | 804 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8720 |
| GERALD SCOTT | 26102 S BLINKER LIGHT RD | | | | HARRISONVILLE | MO | 64701-3296 |
| GERALD SCOTT I I | 8500 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| GERALD SEAGER | 6221 PAWSON RD | | | | ONSTED | MI | 49265-9737 |
| GERALD SELDEN | 12444 S GRANGE RD | | | | EAGLE | MI | 48822-9692 |
| GERALD SELIG JR | 1345 SWEETBRIAR LN | | | | BEL AIR | MD | 21014-2227 |
| GERALD SENTER | 621 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1621 |
| GERALD SERVIS | 1422 HILLCREST DR | | | | HOPKINS | MI | 49328-9643 |
| GERALD SEVERN | 1437 DORELLEN AVE | | | | FLINT | MI | 48532-5339 |
| GERALD SEYMOUR | 11355 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| GERALD SHANN | 11067 E MOUNT MORRIS RD LOT 7 | | | | DAVISON | MI | 48423-9321 |
| GERALD SHANNON | 259 HAVERHORST DRIVE | | | | FLINT | MI | 48507-4248 |
| GERALD SHANNON IRA | ACT# 5733-6553 | 10369 CLAYTON ROAD | | | ST LOUIS | MO | 63131 |
| GERALD SHARKEY | 10020 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| GERALD SHARP | 2122 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9755 |
| GERALD SHARPE | 647 CLINTON ST | | | | FLINT | MI | 48507-2538 |
| GERALD SHARRITTS | 2000 WATERSTONE BLVD APT 102 | | | | MIAMISBURG | OH | 45342-0524 |
| GERALD SHATTUCK | 6065 140TH TER N | | | | CLEARWATER | FL | 33760-3665 |
| GERALD SHAVER | 2050 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 |
| GERALD SHAVERS | 14129 S HOXIE AVE | | | | BURNHAM | IL | 60633-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD SHAW | 1613 TEN OAK WAY | | | | KNOXVILLE | TN | 37914-8907 |
| GERALD SHECKLER | 5530 YERMO DR | | | | TOLEDO | OH | 43613-2130 |
| GERALD SHEEHAN | 20619 VISTA DR | | | | TORRANCE | CA | 90503-3119 |
| GERALD SHEETS | 5285 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| GERALD SHEETS | 3030 TROY RD | | | | SPRINGFIELD | OH | 45504-4332 |
| GERALD SHEINDLIN | 8477 BAY COLONY DR PH16 | | | | NAPLES | FL | 34108 |
| GERALD SHEPARD | 1169 CROOKED LN DR | | | | FENTON | MI | 48430 |
| GERALD SHERRIDAN | 8477 BAY COLONY DR PH16 | | | | NAPLES | FL | 34108 |
| GERALD SHKAROVSKY | 1315 EAST MICHIGAN AVENUE | | | | SALINE | MI | 48176-8730 |
| GERALD SHOEN | PO BOX 158 | | | | SHERIDAN | MI | 48884-0158 |
| GERALD SHORES | 216 GRANDVIEW AVE | | | | ROSCOMMON | MI | 48653-8143 |
| GERALD SHORES | 5746 W 44TH ST | | | | PARMA | OH | 44134-2404 |
| GERALD SHORT | 18224 MANORWOOD W | | | | CLINTON TWP | MI | 48038-1247 |
| GERALD SHORT | 4854 ELK CT | | | | MORGANTON | NC | 28655-8079 |
| GERALD SHORTRIDGE | 1926 LAKE OF THE PINES DR | | | | INDIANAPOLIS | IN | 46234-9587 |
| GERALD SHOWALTER | 2203 W 250 N | | | | ANDERSON | IN | 46011-9258 |
| GERALD SHUCK | 29833 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3068 |
| GERALD SHUMWAY | 817 N CLINTON ST LOT 716 | | | | GRAND LEDGE | MI | 48837-1156 |
| GERALD SICKELS | 11991 CEDARBROOK DR | | | | SOUTH LYON | MI | 48178-6649 |
| GERALD SIEGLE | 16195 LANCASTER WAY | | | | HOLLY | MI | 48442-9635 |
| GERALD SILLS | 284 CREEKSIDE CT | | | | HARTFORD CITY | IN | 47348-8734 |
| GERALD SILVAS | 485 4TH ST | | | | MARYSVILLE | MI | 48040-1059 |
| GERALD SIMMONDS | 9131 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| GERALD SIMON | 2324 KEYLON DR | | | | W BLOOMFIELD | MI | 48324-1333 |
| GERALD SIMONSON | 1340 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| GERALD SIMS | 4382 CAMP RD | | | | OSCODA | MI | 48750-9230 |
| GERALD SIMS | 5660 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 |
| GERALD SINGER | 401 E FLORENCE ST | | | | BAY CITY | MI | 48706-4694 |
| GERALD SINGER | 6276 BUELL RD RT #2 | | | | VASSAR | MI | 48768 |
| GERALD SIPP | 313 HEMLOCK ST | | | | HOWARD CITY | MI | 49329-9247 |
| GERALD SISLER | PO BOX 79002 | | | | FORT WORTH | TX | 76179-0002 |
| GERALD SISTO | 3701 COLONIAL DR APT 153 | | | | MODESTO | CA | 95356-1249 |
| GERALD SIZELOVE | 8554 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| GERALD SKAKUN | 28202 VIA ALFONSE | | | | LAGUNA NIGUEL | CA | 92677-7045 |
| GERALD SKELONC | 16275 TRENTON AVE NE | | | | CEDAR SPRINGS | MI | 49319-9634 |
| GERALD SKELTON | 24360 GOEBEL RD | | | | HILLMAN | MI | 49746-9544 |
| GERALD SKIBA JR | 3472 STTE ROUTE #9 | | | | SALEM | OH | 44460 |
| GERALD SKINNER | 314 BELLERS CT | | | | YPSILANTI | MI | 48198-3000 |
| GERALD SKINNER | 104 DELMAR ST | | | | GREENFIELD | TN | 38230-1814 |
| GERALD SKINNER | | | | | | | |
| GERALD SKINNER | 104 DELMAR ST RT 3 BOX 240 | | | | GREENFIELD | TN | 38230 |
| GERALD SKOGEN | 9 BRILLIANTE WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7888 |
| GERALD SKWIRSK | 38924 CARR DR | | | | ZEPHYRHILLS | FL | 33540-1836 |
| GERALD SLADISH | 29365 W 155TH TER | | | | GARDNER | KS | 66030-9793 |
| GERALD SLATER | 3045 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| GERALD SLAYBAUGH | PO BOX 376 | | | | CLIO | MI | 48420-0376 |
| GERALD SLEETH | 103  S OLD ORCHARD DR | | | | STRAFFORD | MO | 65757-9387 |
| GERALD SLOUGHTER | 7576 S LAKESHORE DR | | | | PENTWATER | MI | 49449-9644 |
| GERALD SLOWEY | 107 ROYAL CT | | | | JANESVILLE | WI | 53546-2209 |
| GERALD SLY | 12222 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| GERALD SMAGACZ | 8838 HUNTING TRL | | | | INDIANAPOLIS | IN | 46217-4617 |
| GERALD SMILOVITZ | PO BOX 6235 | | | | SAN MATEO | CA | 94403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD SMITH | 2330 RIVERSTONE DR | | | | MURFREESBORO | TN | 37128-6725 |
| GERALD SMITH | | | | | | | |
| GERALD SMITH | 14781 LAKE DR | | | | MECOSTA | MI | 49332-9676 |
| GERALD SMITH | 104 GUY BROWN RD | | | | SCOTTSVILLE | KY | 42164-8314 |
| GERALD SMITH | 4760 ROBINWOOD DR | | | | MENTOR | OH | 44060-1149 |
| GERALD SMITH | 36935 PINEWOOD RD | | | | WAYNE | MI | 48184-1133 |
| GERALD SMITH | 820 IRIS DR | | | | N HUNTINGDON | PA | 15642-4360 |
| GERALD SMITH | 939 DELMAR RD | | | | ANDERSON | IN | 46013-1454 |
| GERALD SMITH | 2025 MAINE ST | | | | SAGINAW | MI | 48602-1913 |
| GERALD SMITH | 5099 GLEN COVE LN | | | | FLINT | MI | 48507-4518 |
| GERALD SMITH | 12157 W PRICE RD | R2 | | | WESTPHALIA | MI | 48894-8206 |
| GERALD SMITH | 309 W CRAWFORD ST APT 2 | | | | PARIS | IL | 61944-2194 |
| GERALD SMITH | 5527 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1442 |
| GERALD SMITH | PO BOX 206 | | | | OTTER LAKE | MI | 48464-0206 |
| GERALD SMITH | 10141 N JENNINGS RD | | | | CLIO | MI | 48420-1985 |
| GERALD SMITH | 6139 CAMELS CLEARING RD | | | | FLORENCE | WI | 54121-9324 |
| GERALD SMITH | 1621 S DEWITT DR | | | | DEWITT | MI | 48820-9555 |
| GERALD SMITH | 17141 S SCENIC DR | | | | BARBEAU | MI | 49710-9748 |
| GERALD SMITH | 6204 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| GERALD SMITH | 473 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3101 |
| GERALD SMITH | 3453 SASHABAW RD | | | | WATERFORD | MI | 48329-4054 |
| GERALD SMITH | 333 W PREDMORE RD | | | | OAKLAND | MI | 48363-1418 |
| GERALD SMITH | 5152 MORRISH RD APT 50 | | | | SWARTZ CREEK | MI | 48473-1803 |
| GERALD SMITH | 10770 BRINGOLD AVE | | | | LAKE | MI | 48632-9714 |
| GERALD SMITH | 4214 FIR ST | | | | CLARKSTON | MI | 48348-1423 |
| GERALD SMITH | 4399 WILLOUGHBY RD | | | | HOLT | MI | 48842-9725 |
| GERALD SMITH | 3130 EARNHARDT DR | | | | SPRING HILL | TN | 37174-7547 |
| GERALD SMITH JR | 8500 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| GERALD SMITH JR | 457 RIVER RD LOT 13 | | | | OAK HILL | FL | 32759-9388 |
| GERALD SMITHERS | 2893 W POPPLE RD | | | | BAD AXE | MI | 48413-8663 |
| GERALD SMOCK | 203 E 5TH ST | | | | ALEXANDRIA | IN | 46001-2649 |
| GERALD SMOLENSKI | 307 PATCHETT WAY | | | | MONTGOMERY | NY | 12549-1208 |
| GERALD SMOOT | 112 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7946 |
| GERALD SMYTH | 2030 BELFORD RD | | | | HOLLY | MI | 48442-9456 |
| GERALD SNEARY | 11119 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| GERALD SNELL | 1177 KINGSLEY LN | | | | AURORA | IL | 60505-9509 |
| GERALD SNIDER | 4375 HUCKLEBERRY CIR | | | | COLUMBIAVILLE | MI | 48421-9703 |
| GERALD SNYDER | 4440 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| GERALD SNYDER | 2405 HERON DRIVE | | | | ENGLEWOOD | FL | 34224-4609 |
| GERALD SOHN | 1130 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| GERALD SOLDENSKI | 231 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| GERALD SONDAY | 705 IONIA RD | | | | PORTLAND | MI | 48875-1028 |
| GERALD SONDERGELD | 12630 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| GERALD SONNENLITTER | 1067 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1131 |
| GERALD SONNENLITTER | 33703 LAKE RD | | | | AVON LAKE | OH | 44012-1009 |
| GERALD SOULIA | PO BOX 957 | | | | ROOSEVELTOWN | NY | 13683-0957 |
| GERALD SOWERS | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD SPAETH | 767 VINLAND DR | | | | EATON | OH | 45320-2537 |
| GERALD SPAETH | 2523 FULTON RD | | | | HEDGESVILLE | WV | 25427-3953 |
| GERALD SPAGER | 147 EAST ST | | | | COLONIA | NJ | 07067-2218 |
| GERALD SPANNAGEL | 13600 FOWLER RD | | | | CHESANING | MI | 48616-9523 |
| GERALD SPEARS | 1174 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| GERALD SPEELMAN | 3079 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD SPINKS | 5447 BRAINARD DR | | | | KETTERING | OH | 45440-2803 |
| GERALD SPITLER | 694 ELLA AVE | | | | INVERNESS | FL | 34450-3427 |
| GERALD SPITZLEY | 16955 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9606 |
| GERALD SPIVEY | 714 E VIRGINIA AVE | | | | LA FOLLETTE | TN | 37766-4459 |
| GERALD SPLINTER | 2407 RIDGEWOOD DR | | | | FRIENDSHIP | WI | 53934-9337 |
| GERALD SPRAGUE | 12488 N HOLLY RD | | | | HOLLY | MI | 48442-9446 |
| GERALD SPRAGUE | 2695 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| GERALD SPROLES | 2202 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| GERALD SPROUL | 5133 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| GERALD SPROUSE | 106 E MEADOWBROOK CT | | | | POLO | MO | 64671-9781 |
| GERALD SQUIRE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD ST JAMES | 2465 M33 | | | | COMINS | MI | 48619 |
| GERALD ST LOUIS | 3556 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9703 |
| GERALD STACK | 22 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| GERALD STAFF | 7893 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-8506 |
| GERALD STAFFORD | 3503 CRANSTON AVE | | | | WILMINGTON | DE | 19808-6105 |
| GERALD STALTER | 11256 NASH HWY | | | | CLARKSVILLE | MI | 48815-9606 |
| GERALD STAMPER | 1726 BINGHAM CIR | | | | HEBRON | KY | 41048-8330 |
| GERALD STANDRING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD STANGER | 916 TOWNSHIP ROAD 2375 | | | | PERRYSVILLE | OH | 44864-9717 |
| GERALD STANKIWICZ | 6004 ROSEMONT AVE | | | | DETROIT | MI | 48228-3874 |
| GERALD STANLEY | 107 SPRING ST | | | | KAWKAWLIN | MI | 48631-9208 |
| GERALD STANLEY | 2361 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| GERALD STANLEY | 7722 W TENNANT DR. | | | | MANISTIQUE | MI | 49854 |
| GERALD STANTON | 20525 SWITZER RD | ROUTE 1 | | | DEFIANCE | OH | 43512-8457 |
| GERALD STARR | 4763 COTTAGE RD | | | | GASPORT | NY | 14067-9259 |
| GERALD STATELER | 30011 MOULIN AVE | | | | WARREN | MI | 48088-3151 |
| GERALD STATON | 1535 CAPE COD DR | | | | MANSFIELD | OH | 44904 |
| GERALD STAUB | 23 WILLHURST DR | | | | ROCHESTER | NY | 14606-3231 |
| GERALD STEEL | 5221 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| GERALD STEFANIC | 2810 YALE ST | | | | FLINT | MI | 48503-4606 |
| GERALD STEFFANS | 108 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7800 |
| GERALD STEGMAN | 4404 WHITMORE LN | | | | FAIRFIELD | OH | 45014-8554 |
| GERALD STEIGER | 2553 NEWBERRY RD | | | | WATERFORD | MI | 48329-2345 |
| GERALD STEINER | 1838 W VALLEY RD | | | | ADRIAN | MI | 49221-8500 |
| GERALD STEINHOFF | 8727 SAKADEN PKWY | | | | FORT WAYNE | IN | 46825-2938 |
| GERALD STEPHENS | 2892 VAN WORMER RD | | | | SAGINAW | MI | 48609-9789 |
| GERALD STEPHENS | 305 DECATUR CT | | | | SHREVEPORT | LA | 71106-8520 |
| GERALD STEUCK | 7816 N JOHN PAUL RD | | | | MILTON | WI | 53563-9257 |
| GERALD STEVEN | 10451 NW ROYAL ROSE CT | | | | PORTLAND | OR | 97229-5269 |
| GERALD STEVENS | 16155 343RD AVE | | | | FAULKTON | SD | 57438-6603 |
| GERALD STEVENS | 1246 POTOMAC DR | | | | MERRITT ISLAND | FL | 32952-7221 |
| GERALD STEVENS | 4723 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-8724 |
| GERALD STEVENSON | 1416 NASH RD APT B6 | | | | N TONAWANDA | NY | 14120-2368 |
| GERALD STEWART | 8462 RHODHISS RD | | | | CONNELLYS SPRINGS | NC | 28612-8057 |
| GERALD STEWART | 5500 W HESSLER RD | | | | MUNCIE | IN | 47304-8965 |
| GERALD STEWART | 3717 PRICE VALLEY RD | | | | SOMERSET | KY | 42501-5525 |
| GERALD STIEF | 1255 E WALNUT ST | | | | GALION | OH | 44833-2938 |
| GERALD STIFF | 444 CEMETERY RD | | | | OTISVILLE | MI | 48463-9628 |
| GERALD STINSON | 12803 N OAK DR | | | | CAMBY | IN | 46113-8474 |
| GERALD STOKES | 19441 SORRENTO ST | | | | DETROIT | MI | 48235-1235 |
| GERALD STONE | 156 DIANA LN E | | | | FAIRBORN | OH | 45324-4450 |
| GERALD STONEBURNER | 2618 ABBOTT RD APT J6 | | | | MIDLAND | MI | 48642-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD STONER | 2152 DYE FORD RD | | | | ALVATON | KY | 42122-9677 |
| GERALD STOUT | PO BOX 46 | | | | MAYVILLE | MI | 48744-0046 |
| GERALD STOUT | 8213 W ASHFORD LN | | | | MUNCIE | IN | 47304-9500 |
| GERALD STOVALL | 23775 PHILIP DR | | | | SOUTHFIELD | MI | 48075-3348 |
| GERALD STOVER | 2163 GRANDVIEW RD | | | | BEAVER | WV | 25813-9253 |
| GERALD STRAHAN | 234 PATTERSON DR | | | | COLUMBIA | TN | 38401-5590 |
| GERALD STREASICK | 4426 LUDLOW RD SW | | | | SOUTH BOARDMAN | MI | 49680-9758 |
| GERALD STREBE | 4045 SYLVAN RD | | | | EVART | MI | 49631-8198 |
| GERALD STRONG | 3160 WINSTON DR | | | | SAGINAW | MI | 48603-1647 |
| GERALD SUGARS | 2920 CHURCH RD | | | | COLUMBUS | MI | 48063-4217 |
| GERALD SUJKOWSKI | 306 OLD HARRISON TRL | | | | MC DONALD | TN | 37353-5097 |
| GERALD SULFLOW | 32535 BIRKSHIRE ST | | | | ST CLR SHORES | MI | 48082-2023 |
| GERALD SULLIVAN | 346 HOPEWELL ST | | | | GRAND PRAIRIE | TX | 75052-3328 |
| GERALD SULLIVAN | 1702 WELCOME AVE | | | | NATIONAL CITY | MI | 48748-9566 |
| GERALD SUMINSKI | 88 KAREN LN | | | | DEPEW | NY | 14043-1912 |
| GERALD SUMMERS | 5451 TWIN BRIDGE CIR | | | | INDIANAPOLIS | IN | 46239-6841 |
| GERALD SUMNER | 8150 N STONY DR APT 65 | | | | WASHINGTON | MI | 48094-2354 |
| GERALD SUNDERMANN | 3599 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8739 |
| GERALD SURMAN | 2020 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4410 |
| GERALD SUTINEN | 1122 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-2340 |
| GERALD SUTTER | 717 FITTING AVE | | | | LANSING | MI | 48917-2229 |
| GERALD SUTTER JR | 2001 5TH ST | | | | BAY CITY | MI | 48708-6232 |
| GERALD SUTTNER | 300 DUPONT AVE | | | | TONAWANDA | NY | 14150-7838 |
| GERALD SWARTZ | 640 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2776 |
| GERALD SWEDORSKI | 7330 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8959 |
| GERALD SWEET | 1610 W BARNES RD 341 | | | | FOSTORIA | MI | 48435 |
| GERALD SWIGER | 5562 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3243 |
| GERALD SWOISH | 4235 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| GERALD SYGIT | 14618 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5131 |
| GERALD SYKES | 2716 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| GERALD SYLVESTER | 5723 DEER CREEK LN | | | | WESTMONT | IL | 60559-2112 |
| GERALD SZAFRANSKI | 4310 HILRAY DR | | | | SAGINAW | MI | 48638-5829 |
| GERALD SZCZEPANSKI | 3012 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 |
| GERALD SZEKELY JR | 11880 ANGUS CIR | | | | STERLING HEIGHTS | MI | 48312-1300 |
| GERALD SZEWCZYK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD SZIMANSKI | 34470 HUNTER AVE | | | | WESTLAND | MI | 48185-2775 |
| GERALD SZRAMA | 2959 ANGLE AD | | | | ORCHARD PARK | NY | 14127 |
| GERALD T AARON SR | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| GERALD T HOFFER | 143 MOYERS LN | | | | SPEEDWELL | TN | 37870-6106 |
| GERALD T OLIVER | 534 BLUEBERRY CT | | | | SAINT HELEN | MI | 48656-9484 |
| GERALD T PARKER | 5140 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| GERALD T SCHEIDT | 1509  MERILINE AVE | | | | DAYTON | OH | 45410-3329 |
| GERALD TAKASAKI | 37767 CHASE RUN DR | | | | STERLING HEIGHTS | MI | 48310-4000 |
| GERALD TALCOTT | 6424 E 16 MILE RD | | | | REED CITY | MI | 49677-9429 |
| GERALD TAM | 41 W 72ND ST APT 3B | | | | NEW YORK | NY | 10023-3476 |
| GERALD TANNER | 22655 SHERIDAN RD | | | | NOVI | MI | 48375-4461 |
| GERALD TAPP | 40448 BAY HARBOR LN | | | | CANTON | MI | 48188-2253 |
| GERALD TARGOSZ | 4785 HALF PENNY CT | | | | COMMERCE TWP | MI | 48382-2622 |
| GERALD TATE | 1813 RULANE DR | | | | MIDWEST CITY | OK | 73110-2560 |
| GERALD TATE | 2275 WILDWOOD TRL | P. O. BOX 942 | | | EAST JORDAN | MI | 49727-9687 |
| GERALD TATTERSALL | 1989 S MORRICE RD | | | | OWOSSO | MI | 48867-8913 |
| GERALD TAYLOR | 1046 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| GERALD TAYLOR | 1998 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD TAYLOR | 6379 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| GERALD TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| GERALD TAYLOR | 2775 N STINE RD | | | | CHARLOTTE | MI | 48813-8832 |
| GERALD TAYLOR | 6424 BLUEJAY DR | | | | FLINT | MI | 48506-1765 |
| GERALD TAYLOR | 90 W SNOVER RD | | | | MAYVILLE | MI | 48744-9621 |
| GERALD TAYLOR | 2042 BIRCHWOOD AVE | | | | TOLEDO | OH | 43614-3826 |
| GERALD TAYLOR | 3541 SAWMILL RD | | | | GLENNIE | MI | 48737 |
| GERALD TEAR | 6979 N CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6357 |
| GERALD TEBO | 990 FAIRWAY DR | | | | UNION | MO | 63084-4548 |
| GERALD TEEPLE | 12655 W SPECTACLE LAKE RD | | | | BRIMLEY | MI | 49715-9036 |
| GERALD TEGENKAMP | 100 LAKE PL | | | | CONTINENTAL | OH | 45831-9567 |
| GERALD TEMPLETON | 44 WARWICK CIR APT 102 | | | | CLOVER | SC | 29710-7813 |
| GERALD TERBUSH | 8039 DUNHAM ST | | | | FLUSHING | MI | 48433-9232 |
| GERALD TERNA | 9833 KENNETH LN | | | | HUDSON | FL | 34667-3853 |
| GERALD TERRELL | 5547 KEITH DR | | | | DAYTON | OH | 45449-2989 |
| GERALD TERRY | 5310 CROWN ST | | | | INDIANAPOLIS | IN | 46208-2436 |
| GERALD TESSIN | 3226 OSLER CT | | | | SAGINAW | MI | 48602-3219 |
| GERALD THACKER | 32449 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2501 |
| GERALD THARP | 1344 PAMELA DR | | | | FRANKLIN | IN | 46131-7027 |
| GERALD THAXTON | 11703 PENNSYLVANIA AVE | | | | SOUTH GATE | CA | 90280-7732 |
| GERALD THEIS | 8391 POPPY LN. | | | | LIBERTY TWP. | OH | 45044-9016 |
| GERALD THIEL | 4437 N RIDGE RD | | | | LOCKPORT | NY | 14094-9775 |
| GERALD THOMA | 1811 SAINT LAWRENCE DR | | | | COLUMBUS | OH | 43223-6261 |
| GERALD THOMAS | 553 HOWARD DR | | | | MONROE | MI | 48161-1650 |
| GERALD THOMAS | 17630 DOLORES ST | | | | LIVONIA | MI | 48152-3810 |
| GERALD THOMAS | 900 N CASS LAKE RD APT 306 | | | | WATERFORD | MI | 48328-2388 |
| GERALD THOMAS | PO BOX 4806 | | | | JOHNSON CITY | TN | 37602-4806 |
| GERALD THOMPSON | | | | | | | |
| GERALD THOMPSON | 13761 PLANK RD | | | | MILAN | MI | 48160-9125 |
| GERALD THOMPSON | 3362 NORTHWOOD DR | | | | FLINT | MI | 48504-6549 |
| GERALD THOMPSON | 2102 CASTLE LN | | | | FLINT | MI | 48504-2098 |
| GERALD THOMPSON | 360 BIGGS HWY | | | | RISING SUN | MD | 21911-2245 |
| GERALD THOMPSON | 5785 W JACKSON ST | | | | LOCKPORT | NY | 14094-1723 |
| GERALD THOMPSON | 1527 W HOME AVE | | | | FLINT | MI | 48505-2557 |
| GERALD THOMPSON JR | 8337 N STATE RD | | | | OTISVILLE | MI | 48463-9448 |
| GERALD THORN | 1103 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9603 |
| GERALD THORNTON | 27165 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-5140 |
| GERALD THORP | 1750 4 MILE RD | | | | ATHENS | MI | 49011-9706 |
| GERALD THORPE | 1824 CULVER AVE | | | | DAYTON | OH | 45420-2102 |
| GERALD THROOP | 4410 N CHAMPERRET DR | | | | BOYNE CITY | MI | 49712-8831 |
| GERALD THURMOND | 3548 LOLLAR BRANCH RD | | | | SULLIVAN | MO | 63080-4058 |
| GERALD TILLMAN | 3729 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-7934 |
| GERALD TILLMAN | 5007 NE 42ND ST | | | | KANSAS CITY | MO | 64117-2011 |
| GERALD TILSON | 138 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| GERALD TIMBERLAKE | 8021 WILLIAM ST | | | | TAYLOR | MI | 48180-7408 |
| GERALD TIMME | 1326 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6506 |
| GERALD TINAL | 4086 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3439 |
| GERALD TIPTON | 6400 N WACOUSTA RD | | | | FOWLER | MI | 48835-9741 |
| GERALD TITUS | 7840 N TROY RD | | | | GREENFIELD | IN | 46140-9028 |
| GERALD TOBLER | 2407 E PHILHOWER RD | | | | BELOIT | WI | 53511-7949 |
| GERALD TODD | 3234 SUSSEX WAY | | | | VERO BEACH | FL | 32966 |
| GERALD TOLBERT | 1438 SILVERTHORN DR | | | | ORLANDO | FL | 32825-5883 |
| GERALD TOLLES | 2930 GULFSTREAM DR | | | | SAGINAW | MI | 48603-6144 |
| GERALD TOLSDORF | 261 PAULINE PASS | | | | LINDEN | MI | 48451-9674 |